Exhibit I23

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-01 | 2019-01-01 | https://www.nytimes.com/2018/12/31/opinion/smartphones-screen-time.html | In Search of Lost Screen Time | False | By Paul Greenberg | 2019-03-06 | TX 8-705-645 |
| 2019-01-01 | 2019-01-02 | https://www.nytimes.com/2018/12/31/obituaries/warren-wells-dead.html | Warren Wells, Star Receiver With a Derailed Career, Dies at 76 | False | By Daniel E. Slotnik | 2019-03-06 | TX 8-705-645 |
| 2019-01-01 | 2019-01-01 | https://www.nytimes.com/2018/12/31/opinion/trump-indictment-2019.html | 2019: The Year of the Wolves | False | By David Brooks | 2019-03-06 | TX 8-705-645 |
| 2019-01-01 | 2019-01-01 | https://www.nytimes.com/2018/12/31/opinion/trump-evangelicals-cyrus-king.html | Why Trump Reigns as King Cyrus | False | By Katherine Stewart | 2019-03-06 | TX 8-705-645 |
| 2019-01-01 | 2019-01-01 | https://www.nytimes.com/2018/12/31/sports/jets-coach-sam-darnold.html | Wanted: A Jets Coach Who Suits Sam Darnold | False | By Zach Schonbrun | 2019-03-06 | TX 8-705-645 |
| 2019-01-01 | 2019-01-01 | https://www.nytimes.com/2018/12/31/us/strategic-command-bomb-video.html | Military Deletes New Yearâ€šÃ„Ã´s Eve Tweet Saying Itâ€šÃ„Ã´s â€šÃ„Â²Ready to Drop Somethingâ€šÃ„Ã´ | False | By Matt Stevens and Thomas Gibbons-Neff | 2019-03-06 | TX 8-705-645 |
| 2019-01-01 | 2019-01-01 | https://www.nytimes.com/2018/12/31/sports/nfl-black-coaches-fired.html | Firing of Several Black Coaches Puts N.F.L. Hiring Under Scrutiny | False | By Bill Pennington and Ken Belson | 2019-03-06 | TX 8-705-645 |
| 2019-01-01 | 2019-01-01 | https://www.nytimes.com/2018/12/31/todayspaper/quotation-of-the-day-louis-ck-mocks-parkland-school-shooting-survivors-in-recent-set.html | Quotation of the Day: Louis C.K. Mocks Parkland School Shooting Survivors in Recent Set | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-01 | 2019-01-01 | https://www.nytimes.com/2018/12/31/world/middleeast/khashoggi-video-turkey.html | Video on Turkish TV Is Said to Show Khashoggiâ€šÃ„Ã´s Remains Being Moved | False | By Alan Yuhas | 2019-03-06 | TX 8-705-645 |
| 2019-01-01 | 2019-01-01 | https://www.nytimes.com/2018/12/31/world/europe/france-macron-yellow-vests.html | Macron Vows Order â€šÃ„Â²Without Compromiseâ€šÃ„Ã¹ in Rebuke to Yellow Vest Protests | False | By Adam Nossiter | 2019-03-06 | TX 8-705-645 |
| 2019-01-01 | 2019-01-01 | https://www.nytimes.com/2018/12/31/pageoneplus/corrections-january-1-2019.html | Corrections: January 1, 2019 | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-01 | 2019-01-01 | https://www.nytimes.com/2018/12/31/world/asia/kim-jong-un-trump.html | Kim Jong-un, Ready to Meet Trump â€šÃ„Â²at Any Time,â€šÃ„Ã´ Demands U.S. End Sanctions | False | By Motoko Rich and David E. Sanger | 2019-03-06 | TX 8-705-645 |
| 2019-01-01 | 2019-01-01 | https://www.nytimes.com/2018/12/31/science/new-horizons-ultima-thule.html | NASAâ€šÃ„Ã´s New Horizons Takes Photos of Ultima Thule, 4 Billion Miles Away | False | By Kenneth Chang | 2019-03-06 | TX 8-705-645 |
| 2019-01-01 | 2019-01-01 | https://www.nytimes.com/2019/01/01/us/politics/elizabeth-warren-president.html | On Politics: Elizabeth Warren Is Running for President | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-01 | 2019-01-02 | https://www.nytimes.com/2019/01/01/arts/pete-davidson-return-standup.html | Pete Davidson Back Onstage for First Time Since Suicide Scare | False | By Ted Siefer | 2019-03-06 | TX 8-705-645 |
| 2019-01-01 | 2019-01-01 | https://www.nytimes.com/2019/01/01/arts/television/whats-on-tv-tuesday-marie-kondo-doctor-who.html | Whatâ€šÃ„Ã´s on TV Tuesday: â€šÃ„Â²Tidying Up With Marie Kondoâ€šÃ„Ã¹ and â€šÃ„Â²Doctor Whoâ€šÃ„Ã¹ | False | By Lauren Messman | 2019-03-06 | TX 8-705-645 |
| 2019-01-01 | 2019-01-01 | https://www.nytimes.com/2019/01/01/science/wildlife-electrocution.html | A Rising Threat to Wildlife: Electrocution | False | By Rachel Nuwer | 2019-03-06 | TX 8-705-645 |
| 2019-01-01 | 2019-01-01 | https://www.nytimes.com/2019/01/01/science/watson-dna-genetics-race.html | James Watson Had a Chance to Salvage His Reputation on Race. He Made Things Worse. | False | By Amy Harmon | 2019-03-06 | TX 8-705-645 |
| 2019-01-01 | 2019-01-01 | https://www.nytimes.com/2019/01/01/sports/rose-bowl-pac12.html | Another Season Comes and Goes While Pac-12 Struggles to Keep Up | False | By Marc Tracy and Kevin Draper | 2019-03-06 | TX 8-705-645 |
| 2019-01-01 | 2019-01-08 | https://www.nytimes.com/2019/01/01/science/2019-launches-moon.html | Rocket Launches, Trips to the Moon and More Space and Astronomy Events in 2019 | False | By Michael Roston | 2019-03-06 | TX 8-705-645 |
| 2019-01-01 | 2019-01-02 | https://www.nytimes.com/2019/01/01/world/asia/china-cultural-revolution-photography.html | A Photographerâ€šÃ„Ã´s Quest to Reverse Chinaâ€šÃ„Ã´s Historical Amnesia | False | By Amy Qin | 2019-03-06 | TX 8-705-645 |
| 2019-01-01 | 2019-01-06 | https://www.nytimes.com/2019/01/01/books/review/hollywood-publishing-industry-younger.html | How Hollywood Gets the Publishing Industry Wrong | False | By Sloane Crosley | 2019-03-06 | TX 8-705-645 |
| 2019-01-01 | 2019-01-06 | https://www.nytimes.com/2019/01/01/books/review/new-noteworthy-alisha-haridasani-gupta.html | New & Noteworthy | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-01 | 2019-01-01 | https://www.nytimes.com/2019/01/01/travel/three-new-years-resolutions-for-better-travel-in-2019.html | Three New Yearâ€šÃ„Ã´s Resolutions for Better Travel in 2019 | False | By Justin Sablich | 2019-03-06 | TX 8-705-645 |
| 2019-01-01 | 2019-01-01 | https://www.nytimes.com/2019/01/01/reader-center/yoga-poses-destress-relax.html | Bringing Yoga to a Newsroom or Workplace Near You | False | By Ari Isaacman Bevacqua and Nicole Phillip | 2019-03-06 | TX 8-705-645 |
| 2019-01-01 | 2019-01-01 | https://www.nytimes.com/2019/01/01/business/media/podcasts-hollywood-tv-shows.html | In the Race for Content, Hollywood Is Buying Up Hit Podcasts | False | By Jaclyn Peiser | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-01 | 2019-01-02 | https://www.nytimes.com/2019/01/01/us/kansas-city-smart-technology.html | In High-Tech Cities, No More Potholes, but What About Privacy? | False | By Timothy Williams | 2019-03-06 | TX 8-705-645 |
| 2019-01-01 | 2019-01-02 | https://www.nytimes.com/2019/01/01/nyregion/deblasio-pre-k-program-nyc.html | Bright Spot for N.Y.â€™s Struggling Schools: Pre-K | False | By Eliza Shapiro | 2019-03-06 | TX 8-705-645 |
| 2019-01-01 | 2019-01-02 | https://www.nytimes.com/2019/01/01/us/jazmine-barnes-houston-shooting.html | Police Searching for Gunman Who Fired Into Car and Killed a 7-Year-Old | False | By Sarah Mervosh | 2019-03-06 | TX 8-705-645 |
| 2019-01-01 | 2019-01-02 | https://www.nytimes.com/2019/01/01/world/americas/brazil-jair-bolsonaro-president.html | Brazil Wanted Change. Even Before Taking Office, Jair Bolsonaro Delivered. | False | By Ernesto Londoĩâ„±o and Manuela Andreoni | 2019-03-06 | TX 8-705-645 |
| 2019-01-01 | 2019-01-06 | https://www.nytimes.com/2019/01/01/business/whos-really-getting-ripped-off-by-35-sage.html | Whoâ€™s Really Getting Ripped Off by $35 Sage? | False | By Wendy MacNaughton | 2019-03-06 | TX 8-705-645 |
| 2019-01-01 | 2019-01-06 | https://www.nytimes.com/2019/01/01/travel/los-cabos-high-end-mexico-baja.html | Los Cabos, a Spring Break Hub, Gets a High-End Infusion | False | By Sheila Marikar | 2019-03-06 | TX 8-705-645 |
| 2019-01-01 | 2019-01-06 | https://www.nytimes.com/2019/01/01/arts/critics-look-forward-to-2019.html | 10 Things Our Critics Are Looking Forward to in 2019 | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-01 | 2019-01-06 | https://www.nytimes.com/2019/01/01/realestate/the-house-the-dog-found.html | The House the Dog Found | False | By Tim McKeough | 2019-03-06 | TX 8-705-645 |
| 2019-01-01 | 2019-01-02 | https://www.nytimes.com/2019/01/01/opinion/afghanistan-war-american-troops-withdraw.html | Time to Get Out of Afghanistan | False | By Robert D. Kaplan | 2019-03-06 | TX 8-705-645 |
| 2019-01-01 | 2019-01-06 | https://www.nytimes.com/2019/01/01/fashion/weddings/brooklyn-bridal-its-a-thing-and-a-place-to-find-your-dress.html | Brooklyn Bridal. Itâ€™s a Thing. And a Place to Find Your Dress. | False | By Marianne Rohrlich | 2019-03-06 | TX 8-705-645 |
| 2019-01-01 | 2019-01-02 | https://www.nytimes.com/2019/01/01/world/asia/taiwan-china-tsai-peaceful.html | Taiwanâ€™s Leader Urges China to Address Differences Peacefully | False | By Chris Horton | 2019-03-06 | TX 8-705-645 |
| 2019-01-01 | 2019-01-02 | https://www.nytimes.com/2019/01/01/movies/genesis-20-review.html | â€˜Genesis 2.0â€™ Review: How to Clone a Mammoth | False | By Ben Kenigsberg | 2019-03-06 | TX 8-705-645 |
| 2019-01-01 | 2019-01-16 | https://www.nytimes.com/2019/01/01/arts/television/best-movies-tv-netflix-amazon-hulu-hbo-january.html | The Best Movies and TV Shows New to Netflix, Amazon and More in January | False | By Jennifer Vineyard | 2019-03-06 | TX 8-705-645 |
| 2019-01-01 | 2019-01-02 | https://www.nytimes.com/2019/01/01/world/europe/uk-manchester-victoria-stabbing.html | Stabbing in Manchester Train Station Is Being Investigated as Terrorism | False | By Richard Päˆâ€¹Crez-Peˆâ€¹Ã±a | 2019-03-06 | TX 8-705-645 |
| 2019-01-01 | 2019-01-02 | https://www.nytimes.com/2019/01/01/realestate/commercial/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2019-03-06 | TX 8-705-645 |
| 2019-01-01 | 2019-01-02 | https://www.nytimes.com/2019/01/01/technology/big-tech-troubled-just-getting-started.html | Big Tech May Look Troubled, but Itâ€™s Just Getting Started | False | By David Streitfeld | 2019-03-06 | TX 8-705-645 |
| 2019-01-01 | 2019-01-02 | https://www.nytimes.com/2019/01/01/world/asia/afghanistan-attacks-taliban.html | Taliban Attacks in Northern Afghanistan Kill 27 Security Officers | False | By Najim Rahim and Fahim Abed | 2019-03-06 | TX 8-705-645 |
| 2019-01-01 | 2019-01-02 | https://www.nytimes.com/2019/01/01/world/europe/us-russia-spying-paul-whelan.html | American Accused of Spying in Russia Is Marine Veteran Who Visited Moscow for Wedding, Family Says | False | By Christine Hauser and Richard Päˆâ€¹Crez-Peˆâ€¹Ã±a | 2019-03-06 | TX 8-705-645 |
| 2019-01-01 | 2019-01-02 | https://www.nytimes.com/2019/01/01/books/review-mouthful-of-birds-samanta-schweblin.html | In Stories From an Argentine Surrealist, Circles of Madness and Violence | False | By Parul Sehgal | 2019-03-06 | TX 8-705-645 |
| 2019-01-01 | 2019-01-02 | https://www.nytimes.com/2019/01/01/arts/dance/02firstnations.html | â€˜The People Making It Are Indigenous, but Indigenous Is Not a Genreâ€™ | False | By Siobhan Burke | 2019-03-06 | TX 8-705-645 |
| 2019-01-01 | 2019-01-02 | https://www.nytimes.com/2019/01/01/neediest-cases/indian-family-asylum.html | After an Attack by Zealots, an Indian Family Seeks Asylum | False | By John Otis | 2019-03-06 | TX 8-705-645 |
| 2019-01-01 | 2019-01-02 | https://www.nytimes.com/2019/01/01/world/europe/russia-baby-rescue.html | â€˜New Year Miracleâ€™ in Russia: Baby Is Pulled From Rubble | False | By Neil MacFarquhar | 2019-03-06 | TX 8-705-645 |
| 2019-01-01 | 2019-01-02 | https://www.nytimes.com/2019/01/01/world/middleeast/qatar-tax-alcohol.html | A 6-Pack of Beer for $26? Qatar Doubles the Price of Alcohol | False | By Palko Karasz | 2019-03-06 | TX 8-705-645 |
| 2019-01-01 | 2019-01-02 | https://www.nytimes.com/2019/01/01/nyregion/transportation-east-coast-vs-west-coast.html | Why the West Coast Is Suddenly Beating the East Coast on Transportation | False | By Emma G. Fitzsimmons | 2019-03-06 | TX 8-705-645 |
| 2019-01-01 | 2019-01-02 | https://www.nytimes.com/2019/01/01/world/europe/germany-foreigners-attack.html | German Man Is Suspected of Attacking Foreigners, Using Car as Weapon | False | By Melissa Eddy | 2019-03-06 | TX 8-705-645 |
| 2019-01-01 | 2019-01-02 | https://www.nytimes.com/2019/01/01/nyregion/fisherman-dead-westchester-boat.html | 2 Fishermen Die After Boat Capsizes on Westchester Reservoir | False | By Andy Newman | 2019-03-06 | TX 8-705-645 |
| 2019-01-01 | 2019-01-02 | https://www.nytimes.com/2019/01/01/sports/serena-williams-roger-federer.html | Roger Federer Struggles With Serena Williamsâ€™s Serve. And Vice Versa. | False | By Ben Rothenberg | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-01 | 2019-01-02 | https://www.nytimes.com/2019/01/01/us/politics/robert-lighthizer-president-trump.html | As China Talks Begin, Trumpâ€Ã„´s Trade Negotiator Tries to Keep President From Wavering | False | By Glenn Thrush | 2019-03-06 | TX 8-705-645 |
| 2019-01-01 | 2019-01-02 | https://www.nytimes.com/2019/01/01/business/timber-wood-construction-real-estate.html | Log Cabins? No, These Wooden Buildings Are High-Rises | False | By C. J. Hughes | 2019-03-06 | TX 8-705-645 |
| 2019-01-01 | 2019-01-02 | https://www.nytimes.com/2019/01/01/technology/artificial-intelligence-export-restrictions.html | Curbs on A.I. Exports? Silicon Valley Fears Losing Its Edge | False | By Cade Metz | 2019-03-06 | TX 8-705-645 |
| 2019-01-01 | 2019-01-06 | https://www.nytimes.com/2019/01/01/movies/best-director-oscars.html | Who Will Be Nominated for Best Director? | False | By Kyle Buchanan | 2019-03-06 | TX 8-705-645 |
| 2019-01-01 | 2019-01-06 | https://www.nytimes.com/2019/01/01/books/review/bread-knife-dawn-drzal.html | Hunger Games: Three Memoirs Where Food Takes Center Stage | False | By Irina Dumitrescu | 2019-03-06 | TX 8-705-645 |
| 2019-01-01 | 2019-01-01 | https://www.nytimes.com/2019/01/01/obituaries/norman-gimbel-dies-at-91.html | Norman Gimbel, 91, Grammy and Oscar-Winning Lyricist, Is Dead | False | By Anita Gates | 2019-03-06 | TX 8-705-645 |
| 2019-01-01 | 2019-01-02 | https://www.nytimes.com/2019/01/01/us/politics/joe-biden-presidential-campaign-2020.html | How Biden Has Paved the Way for a Possible Presidential Run | False | By Kevin Sack and Alexander Burns | 2019-03-06 | TX 8-705-645 |
| 2019-01-01 | 2019-01-01 | https://www.nytimes.com/2019/01/01/arts/aldo-parisot-dead.html | Aldo Parisot, Eminent Cello Teacher and Yale Fixture, Dies at 100 | False | By Anthony Tommasini | 2019-03-06 | TX 8-705-645 |
| 2019-01-01 | 2019-01-02 | https://www.nytimes.com/2019/01/01/arts/music/review-adriana-lecouvreur-metropolitan-opera.html | Review: Met Operaâ€Ã„´s â€Ã„Â²Adriana Lecouvreurâ€Ã„´ Bristles With Passion and Danger | False | By Anthony Tommasini | 2019-03-06 | TX 8-705-645 |
| 2019-01-01 | 2019-01-02 | https://www.nytimes.com/2019/01/01/nyregion/traffic-deaths-decrease-nyc.html | Traffic Deaths in New York City Drop to 200, a Record Low | False | By Emma G. Fitzsimmons | 2019-03-06 | TX 8-705-645 |
| 2019-01-01 | 2019-01-02 | https://www.nytimes.com/2019/01/01/us/native-american-government-shutdown.html | Shutdown Leaves Food, Medicine and Pay in Doubt in Indian Country | False | By Mitch Smith and Julie Turkewitz | 2019-03-06 | TX 8-705-645 |
| 2019-01-01 | 2019-01-06 | https://www.nytimes.com/2019/01/01/movies/gillian-flynn-john-krasinski-barry-jenkins-christopher-mcquarrie.html | The Script Secrets of Gillian Flynn, John Krasinski, Barry Jenkins and Christopher McQuarrie | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-01 | 2019-01-02 | https://www.nytimes.com/2019/01/01/business/media/netflix-hasan-minhaj-saudi-arabia.html | Netflix Blocks Show in Saudi Arabia Critical of Saudi Prince | False | By Ben Sisario | 2019-03-06 | TX 8-705-645 |
| 2019-01-01 | 2019-01-02 | https://www.nytimes.com/2019/01/01/business/dealbook/insider-trading-enforcement-prosecution.html | Insider Trading Remains a Fixture in Securities Enforcement | False | By Peter J. Henning | 2019-03-06 | TX 8-705-645 |
| 2019-01-01 | 2019-01-02 | https://www.nytimes.com/2019/01/01/obituaries/judith-rich-harris-dies.html | Judith Rich Harris, 80, Dies; Author Played Down the Role of Parents | False | By Katharine Q. Seelye | 2019-03-06 | TX 8-705-645 |
| 2019-01-01 | 2019-01-02 | https://www.nytimes.com/2019/01/01/world/asia/kim-trump-nuclear.html | Kim and Trump Back at Square 1: If U.S. Keeps Sanctions, North Will Keep Nuclear Program | False | By David E. Sanger | 2019-03-06 | TX 8-705-645 |
| 2019-01-01 | 2019-01-02 | https://www.nytimes.com/2019/01/01/world/americas/migrants-border-tear-gas.html | U.S. Agents Fire Tear Gas Across Mexican Border | False | By Alan Yuhas | 2019-03-06 | TX 8-705-645 |
| 2019-01-02 | 2019-01-02 | https://www.nytimes.com/2019/01/01/world/americas/brazil-bolsonaro-inauguration.html | Jair Bolsonaro Sworn In as Brazilâ€Ã„´s President, Cementing Rightward Shift | False | By Ernesto Londoñâ€Ã„±o | 2019-03-06 | TX 8-705-645 |
| 2019-01-02 | 2019-01-02 | https://www.nytimes.com/2019/01/01/us/politics/house-democrats-trump-wall-immigration.html | In Newly Divided Government, Who Will Control the Political Agenda? | False | By Sheryl Gay Stolberg and Julie Hirschfeld Davis | 2019-03-06 | TX 8-705-645 |
| 2019-01-02 | 2019-01-02 | https://www.nytimes.com/2019/01/01/todayspaper/quotation-of-the-day-a-family-seeks-asylum-battling-back-after-zealots-attack.html | Quotation of the Day: A Family Seeks Asylum, Battling Back After Zealots Attack | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-02 | 2019-01-02 | https://www.nytimes.com/2019/01/01/sports/urban-meyer-ohio-state-rose-bowl.html | As His Parting Gift, Urban Meyer Gives Ohio State a Rose Bowl Victory | False | By Mike Tierney | 2019-03-06 | TX 8-705-645 |
| 2019-01-02 | 2019-01-02 | https://www.nytimes.com/2019/01/01/nyregion/cuomo-ellis-island-inauguration-trump.html | At Inauguration, Cuomo Rallies State Against Trump | False | By Shane Goldmacher | 2019-03-06 | TX 8-705-645 |
| 2019-01-02 | 2019-01-02 | https://www.nytimes.com/2019/01/01/us/politics/romney-trump-oped.html | Mitt Romney Says Trump â€Ã„Â²Has Not Risen to the Mantle of the Officeâ€Ã„´. | False | By Sarah Mervosh | 2019-03-06 | TX 8-705-645 |
| 2019-01-02 | 2019-01-02 | https://www.nytimes.com/2019/01/01/world/asia/xi-jinping-taiwan-china.html | Xi Jinping Warns Taiwan That Unification Is the Goal and Force Is an Option | False | By Chris Buckley and Chris Horton | 2019-03-06 | TX 8-705-645 |
| 2019-01-02 | 2019-01-02 | https://www.nytimes.com/2019/01/02/arts/television/whats-on-tv-wednesday-grown-ish-and-atlanta.html | Whatâ€Ã„´s on TV Wednesday: â€Ã„Âºgrown-ishâ€Ã„´ and â€Ã„Â²Atlantaâ€Ã„´ | False | By Gabe Cohn | 2019-03-06 | TX 8-705-645 |
| 2019-01-02 | 2019-01-06 | https://www.nytimes.com/2019/01/02/arts/oscars-movies-best-of-2108-black-panther.html | The Good, the Bad and â€Ã„Â²Black Pantherâ€Ã„´ | False | By Manohla Dargis and A.O. Scott | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-02 | 2019-01-06 | https://www.nytimes.com/2019/01/02/movies/chadwick-boseman-black-panther.html | How Chadwick Boseman Embodies Black Male Dignity | False | By Reggie Ugwu | 2019-03-06 | TX 8-705-645 |
| 2019-01-02 | 2019-01-06 | https://www.nytimes.com/2019/01/02/magazine/hakeem-jeffries-doesnt-want-to-be-called-the-next-obama.html | Hakeem Jeffries Doesnâ€™t Want to Be Called the Next Obama | False | Interview by Dan Amira | 2019-03-06 | TX 8-705-645 |
| 2019-01-02 | 2019-01-06 | https://www.nytimes.com/2019/01/02/magazine/the-disease-should-have-dried-him-out-yet-his-body-was-producing-liter-after-liter-of-excess-fluid-why.html | He Thought He Just Had the Flu at First. Then His Heart Could Barely Pump. | False | By Lisa Sanders, M.D. | 2019-03-06 | TX 8-705-645 |
| 2019-01-02 | 2019-01-06 | https://www.nytimes.com/2019/01/02/magazine/harry-reid-senate-cancer-trump.html | Harry Reid Has a Few Words for Washington | False | By Mark Leibovich | 2019-03-06 | TX 8-705-645 |
| 2019-01-02 | 2019-01-08 | https://www.nytimes.com/2019/01/02/well/move/stand-more-lounge-less-dont-do-it-to-lose-weight.html | Stand More, Lounge Less? Donâ€™Â´t Do It to Lose Weight | False | By Gretchen Reynolds | 2019-03-06 | TX 8-705-645 |
| 2019-01-02 | 2019-01-06 | https://www.nytimes.com/2019/01/02/magazine/was-i-wrong-to-facebook-friend-my-nephews-girlfriend.html | Was I Wrong to Facebook-Friend My Nephewâ€™Â´s Girlfriend? | False | By Kwame Anthony Appiah | 2019-03-06 | TX 8-705-645 |
| 2019-01-02 | 2019-01-03 | https://www.nytimes.com/2019/01/02/nyregion/path-train-nj-nyc.html | The PATH Train Loses $400 Million a Year. Why Keep Spending Billions on It? | False | By Patrick McGeehan | 2019-03-06 | TX 8-705-645 |
| 2019-01-02 | 2019-01-06 | https://www.nytimes.com/2019/01/02/magazine/what-could-be-wrong-with-a-little-moral-clarity.html | What Could Be Wrong With a Little â€˜Â²Moral Clarityâ€˜Â²Â? | False | By Frank Guan | 2019-03-06 | TX 8-705-645 |
| 2019-01-02 | 2019-01-06 | https://www.nytimes.com/2019/01/02/us/politics/elizabeth-warren-2020-candidates.html | Five Ways Elizabeth Warren (and Other 2020 Hopefuls) Will Campaign When Thereâ€˜Â´s No Campaign Yet | False | By Maggie Astor and Astead W. Herndon | 2019-03-06 | TX 8-705-645 |
| 2019-01-02 | 2019-01-03 | https://www.nytimes.com/2019/01/02/us/army-recruiting-tech-industry-seattle.html | The Army, in Need of Recruits, Turns Focus to Liberal-Leaning Cities | False | By Dave Philipps | 2019-03-06 | TX 8-705-645 |
| 2019-01-02 | 2019-01-06 | https://www.nytimes.com/2019/01/02/books/review/andrew-delbanco-war-before-the-war.html | How the Dispute Over Runaway Slaves Helped Fuel the Civil War | False | By Sean Wilentz | 2019-03-06 | TX 8-705-645 |
| 2019-01-02 | 2019-01-03 | https://www.nytimes.com/2019/01/02/sports/manchester-city-liverpool-david-silva.html | David Silva, Manchester Cityâ€˜Â´s Key Piece, Is Now More Valuable Than Ever | False | By Rory Smith | 2019-03-06 | TX 8-705-645 |
| 2019-01-02 | 2019-01-06 | https://www.nytimes.com/2019/01/02/realestate/somers-ny-a-close-knit-town-with-plenty-of-shopping-and-great-parks.html | Somers, N.Y.: A Close-Knit Town With Plenty of Shopping and Great Parks | False | By Susan Hodara | 2019-03-06 | TX 8-705-645 |
| 2019-01-02 | 2019-01-02 | https://www.nytimes.com/2019/01/02/business/global-stock-markets.html | Volatility Continues as Rising Oil Prices Help Wall St. Erase Early Losses | False | By Alexandra Stevenson and Amie Tsang | 2019-03-06 | TX 8-705-645 |
| 2019-01-02 | 2019-01-03 | https://www.nytimes.com/2019/01/02/world/europe/denmark-train-crash.html | Denmark Train Accident Kills 6 and Shuts Down a Major Transit Artery | False | By Martin Selsoe Sorensen | 2019-03-06 | TX 8-705-645 |
| 2019-01-02 | 2019-01-11 | https://www.nytimes.com/2019/01/02/well/30-day-well-challenge-helping-you-live-well.html | Four Simple Words to Help You Live Well | False | By Tara Parker-Pope | 2019-03-06 | TX 8-705-645 |
| 2019-01-02 | 2019-01-03 | https://www.nytimes.com/2019/01/02/world/asia/shina-xi-jinping-taiwan.html | Unification Plan From China Finds Few Takers in Taiwan | False | By Chris Buckley and Chris Horton | 2019-03-06 | TX 8-705-645 |
| 2019-01-02 | 2019-01-03 | https://www.nytimes.com/2019/01/02/world/asia/india-women-wall-sabarimala.html | 2 Indian Women Enter Sabarimala Temple, Setting Off Protests Near Hindu Shrine | False | By Kai Schultz and Ayesha Venkataraman | 2019-03-06 | TX 8-705-645 |
| 2019-01-02 | 2019-01-06 | https://www.nytimes.com/2019/01/02/realestate/1-million-homes-in-minnesota-mississippi-and-washington.html | $1 Million Homes in Minnesota, Mississippi and Washington | False | By Julie Lasky | 2019-03-06 | TX 8-705-645 |
| 2019-01-02 | 2019-01-06 | https://www.nytimes.com/2019/01/02/realestate/house-hunting-in-south-africa.html | House Hunting in â€˜Â¶ South Africa | False | By Marcelle Sussman Fischler | 2019-03-06 | TX 8-705-645 |
| 2019-01-02 | 2019-01-03 | https://www.nytimes.com/2019/01/02/business/china-internet-censor.html | Learning Chinaâ€˜Â´s Forbidden History, So They Can Censor It | False | By Li Yuan | 2019-03-06 | TX 8-705-645 |
| 2019-01-02 | 2019-01-07 | https://www.nytimes.com/2019/01/02/obituaries/karen-sparck-jones-overlooked.html | Overlooked No More: Karen Sparck Jones, Who Established the Basis for Search Engines | False | | 2019-03-06 | |
| 2019-01-02 | 2019-01-04 | https://www.nytimes.com/2019/01/02/movies/la-religieuse-film-forum.html | â€˜Â²La Religieuse,â€˜Â²Â´ a Culture War Casualty of 1960s France | False | By J. Hoberman | 2019-03-06 | TX 8-705-645 |
| 2019-01-02 | 2019-01-06 | https://www.nytimes.com/2019/01/02/style/self-care/how-to-hold-healthy-grudges.html | How to Hold Healthy Grudges | False | By Jolie Kerr | 2019-03-06 | TX 8-705-645 |
| 2019-01-02 | 2019-01-03 | https://www.nytimes.com/2019/01/02/world/europe/russia-building-collapse.html | Death Toll in Russia Apartment Blast Rises to 38 | False | By Neil MacFarquhar | 2019-03-06 | TX 8-705-645 |
| 2019-01-02 | 2019-01-03 | https://www.nytimes.com/2019/01/02/us/politics/trump-congress-shutdown.html | Trump and Democrats Dig In After Talks to Reopen Government Go Nowhere | False | By Julie Hirschfeld Davis and Michael Tackett | 2019-03-06 | TX 8-705-645 |
| 2019-01-02 | 2019-01-03 | https://www.nytimes.com/2019/01/02/opinion/government-shutdown-2019-trump.html | Trumpâ€˜Â´s Shutdown Is Not About Border Security | False | By The Editorial Board | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-02 | 2019-01-03 | https://www.nytimes.com/2019/01/02/sports/chelsea-christian-pulisic-dortmund.html | Chelsea Signs Christian Pulisic for $73 Million | False | By Rory Smith | 2019-03-06 | TX 8-705-645 |
| 2019-01-02 | 2019-01-03 | https://www.nytimes.com/2019/01/02/movies/animals-acting-movies-tv.html | Are Animals Getting Better at Acting? | False | By Amanda Hess | 2019-03-06 | TX 8-705-645 |
| 2019-01-02 | 2019-01-03 | https://www.nytimes.com/2019/01/02/business/tesla-sales-price-cut.html | Tesla Reports Record Output, but Cuts Prices, and Its Shares Plunge | False | By Neal E. Boudette | 2019-03-06 | TX 8-705-645 |
| 2019-01-02 | 2019-01-06 | https://www.nytimes.com/2019/01/02/theater/paul-dano-true-west-broadway-wildlife.html | Paul Danoâ€šÃ„Ã´s Cup Runneth Over (and Over) | False | By Reggie Ugwu | 2019-03-06 | TX 8-705-645 |
| 2019-01-02 | 2019-01-03 | https://www.nytimes.com/2019/01/02/sports/ncaafootball/football-rugby-texas-tackling-concussions.html | In Texas, the Land of Football, Itâ€šÃ„Ã´s Rugby to the Rescue | False | By Ken Belson | 2019-03-06 | TX 8-705-645 |
| 2019-01-02 | 2019-01-03 | https://www.nytimes.com/2019/01/02/nyregion/nypd-bribes-trial-grant-reichberg.html | N.Y. Police Official Who Took Las Vegas Trip and Gifts Is Acquitted of Corruption Charges | False | By Jan Ransom | 2019-03-06 | TX 8-705-645 |
| 2019-01-02 | 2019-01-06 | https://www.nytimes.com/2019/01/02/business/kentucky-owl-bourbon-tourism-napa.html | Led by Cult Bourbons, Distillers Dream of a â€šÃ„Â²Napa-ficationâ€šÃ„Â´ of Kentucky | False | By Clay Risen | 2019-03-06 | TX 8-705-645 |
| 2019-01-02 | 2019-01-08 | https://www.nytimes.com/2019/01/02/well/eat/cholesterol-holidays-fat-diet.html | Cholesterol May Be Higher After the Holidays | False | By Nicholas Bakalar | 2019-03-06 | TX 8-705-645 |
| 2019-01-02 | 2019-01-03 | https://www.nytimes.com/2019/01/02/us/politics/voting-gerrymander-elections.html | Voting Issues and Gerrymanders Are Now Key Political Battlegrounds | False | By Trip Gabriel | 2019-03-06 | TX 8-705-645 |
| 2019-01-02 | 2019-01-06 | https://www.nytimes.com/2019/01/02/movies/alfonso-cuaron-roma-mexico-city.html | Mexico City as the Director of â€šÃ„Â²Romaâ€šÃ„Â´ Remembers It (and Hears It) | False | By Kirk Semple | 2019-03-06 | TX 8-705-645 |
| 2019-01-02 | 2019-01-03 | https://www.nytimes.com/2019/01/02/style/allbirds-birkenstock-stores-new-york.html | How to Think About Curiously Fashionable Footwear | False | By Jon Caramanica | 2019-03-06 | TX 8-705-645 |
| 2019-01-02 | 2019-01-06 | https://www.nytimes.com/2019/01/02/business/julie-sweet-accenture-corner-office.html | Julie Sweet of Accenture Could See Her Future. So She Quit Her Job. | False | By David Gelles | 2019-03-06 | TX 8-705-645 |
| 2019-01-02 | 2019-01-03 | https://www.nytimes.com/2019/01/02/style/marie-kondo-netflix.html | Marie Kondo Now Has a Reality Show: Netflixâ€šÃ„Ã´s â€šÃ„Â²Tidying Upâ€šÃ„Â´ | False | By Penelope Green | 2019-03-06 | TX 8-705-645 |
| 2019-01-02 | 2019-01-03 | https://www.nytimes.com/2019/01/02/t-magazine/daniela-soto-innes-recipes-wellness.html | The Three Simple Tonics That Sustain One of New Yorkâ€šÃ„Ã´s Busiest Chefs | False | By Priya Krishna | 2019-03-06 | TX 8-705-645 |
| 2019-01-02 | 2019-01-03 | https://www.nytimes.com/2019/01/02/technology/personaltech/breaking-emergency-news-tech.html | Hurricanes. Shootings. Fires. Time for an Editorâ€šÃ„Ã´s Emergency Kit. | False | By Julie Bloom | 2019-03-06 | TX 8-705-645 |
| 2019-01-02 | 2019-01-03 | https://www.nytimes.com/2019/01/02/movies/girl-netflix-film-transgender-debate.html | Is a Film About a Transgender Dancer Too â€šÃ„Â²Dangerousâ€šÃ„Â´ to Watch? | False | By Erik Piepenburg | 2019-03-06 | TX 8-705-645 |
| 2019-01-02 | 2019-01-03 | https://www.nytimes.com/2019/01/02/us/politics/mitt-romney-trump-republicans.html | Mitt Romney Faces Counterattacks From Trump Allies | False | By Jonathan Martin, Maggie Haberman and Alexander Burns | 2019-03-06 | TX 8-705-645 |
| 2019-01-02 | 2019-01-04 | https://www.nytimes.com/2019/01/02/obituaries/gene-okerlund-serious-voice-of-pro-wrestling-is-dead-at-76.html | Gene Okerlund, Serious Voice of Pro Wrestling, Is Dead at 76 | False | By Daniel E. Slotnik | 2019-03-06 | TX 8-705-645 |
| 2019-01-02 | 2019-01-03 | https://www.nytimes.com/2019/01/02/world/europe/nazi-stolen-painting-uffizi-gallery.html | Uffizi Prods Germans to Return Painting Stolen in World War II | False | By Elisabetta Povoledo | 2019-03-06 | TX 8-705-645 |
| 2019-01-02 | 2019-01-03 | https://www.nytimes.com/2019/01/02/opinion/letters/pregnant-workers-accommodation.html | Protecting Pregnant Workers | False |  | 2019-03-06 | TX 8-705-645 |
| 2019-01-02 | 2019-01-03 | https://www.nytimes.com/2019/01/02/opinion/letters/louisck-parkland.html | When Louis C.K. Crossed a Line | False |  | 2019-03-06 | TX 8-705-645 |
| 2019-01-02 | 2019-01-03 | https://www.nytimes.com/2019/01/02/opinion/letters/fare-evaders-mass-transit-new-york.html | How to Stop Subway Fare Beaters | False |  | 2019-03-06 | TX 8-705-645 |
| 2019-01-02 | 2019-01-03 | https://www.nytimes.com/2019/01/02/science/ultima-thule-pictures-new-horizons.html | Snowman-like Photo of Ultima Thule Sent Home by NASAâ€šÃ„Ã´s New Horizons Spacecraft | False | By Kenneth Chang | 2019-03-06 | TX 8-705-645 |
| 2019-01-02 | 2019-01-03 | https://www.nytimes.com/2019/01/02/opinion/letters/trump-climate-fossil-fuels.html | Saving the Earth From Our President | False |  | 2019-03-06 | TX 8-705-645 |
| 2019-01-02 | 2019-01-03 | https://www.nytimes.com/2019/01/02/books/review-act-natural-cultural-history-parenting-jennifer-traig.html | Raising Kids Isnâ€šÃ„Ã´t Easy. Parenting Advice Often Makes It Harder. | False | By Jennifer Szalai | 2019-03-06 | TX 8-705-645 |
| 2019-01-02 | 2019-01-03 | https://www.nytimes.com/2019/01/02/neediest-cases/work-hard-help-others-honor-family-3-lessons-these-triplets-learned-for-life.html | Work Hard, Help Others, Honor Family: 3 Lessons These Triplets Learned for Life | False | By Zach Wichter | 2019-03-06 | TX 8-705-645 |
| 2019-01-02 | 2019-01-03 | https://www.nytimes.com/2019/01/02/movies/golden-globes-predictions.html | 2019 Golden Globes Predictions: Which Movies Will Win? | False | By Kyle Buchanan | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-02 | 2019-01-06 | https://www.nytimes.com/2019/01/02/books/review/leonard-cohen-flame.html | Leonard Cohenâ€šÃ„Â´s Posthumous Collection of Poems, Lyrics and Sketches | False | By William Logan | 2019-03-06 | TX 8-705-645 |
| 2019-01-02 | 2019-01-05 | https://www.nytimes.com/2019/01/02/arts/television/netflix-bandersnatch-the-sopranos.html | â€šÃ„Â²Bandersnatch,â€šÃ„Â´ â€šÃ„Â²The Sopranos,â€šÃ„Â´ and the Myth of Certainty | False | By James Poniewozik | 2019-03-06 | TX 8-705-645 |
| 2019-01-02 | 2019-01-03 | https://www.nytimes.com/2019/01/02/sports/yankees-troy-tulowitzki.html | Yankees Taking a Chance on Shortstop Troy Tulowitzki | False | By Billy Witz | 2019-03-06 | TX 8-705-645 |
| 2019-01-02 | 2019-01-03 | https://www.nytimes.com/2019/01/02/us/buying-legal-weed-in-california.html | Now for the Hard Part: Getting Californians to Buy Legal Weed | False | By Thomas Fuller | 2019-03-06 | TX 8-705-645 |
| 2019-01-02 | 2019-01-04 | https://www.nytimes.com/2019/01/02/climate/climate-fwd-new-years-resolutions.html | An Easy New Yearâ€šÃ„Â´s Resolution: Help the Earth by Consuming Less | False | By Lisa Friedman and Kendra Pierre-Louis | | TX 8-705-645 |
| 2019-01-02 | 2019-01-03 | https://www.nytimes.com/2019/01/02/world/europe/forced-marriage-payment-britain.html | Freed From Forced Marriages, U.K. Women Stuck With the Bill | False | By Benjamin Mueller | 2019-03-06 | TX 8-705-645 |
| 2019-01-02 | 2019-01-03 | https://www.nytimes.com/2019/01/02/opinion/america-china-climate-change-nuclear-weapons.html | Why the World Needs America and China to Get Along | False | By Robert E. Rubin | 2019-03-06 | TX 8-705-645 |
| 2019-01-02 | 2019-01-03 | https://www.nytimes.com/2019/01/02/opinion/iud-implants-contraception-poverty.html | The Dangerous Rise of the IUD as Poverty Cure | False | By Christine Dehlendorf and Kelsey Holt | 2019-03-06 | TX 8-705-645 |
| 2019-01-02 | 2019-01-02 | https://www.nytimes.com/2019/01/02/us/politics/trump-mattis-defense-secretary-generals.html | Trump Says Mattis Resignation Was â€šÃ„Â²Essentiallyâ€šÃ„Â´ a Firing, Escalating His New Front Against Military Critics | False | By Maggie Haberman | 2019-03-06 | TX 8-705-645 |
| 2019-01-02 | 2019-01-03 | https://www.nytimes.com/2019/01/02/style/best-bath-new-york.html | This Is Probably the Best Bath in New York City | False | By Brennan Kilbane | 2019-03-06 | TX 8-705-645 |
| 2019-01-02 | 2019-01-03 | https://www.nytimes.com/2019/01/02/style/baths-are-hot.html | Picking Up Steam Now: The Bath | False | By Ruth La Ferla | 2019-03-06 | TX 8-705-645 |
| 2019-01-02 | 2019-01-03 | https://www.nytimes.com/2019/01/02/style/new-years-eve-ryan-seacrest-anderson-cooper-met-opera.html | Ringing in 2019 With Ryan Seacrest, Anderson Cooper and Opera Lovers | False | By Ben Widdicombe | 2019-03-06 | TX 8-705-645 |
| 2019-01-02 | 2019-01-03 | https://www.nytimes.com/2019/01/02/business/ecb-italian-bank-banca-carige.html | E.C.B. Takes Reins of Italian Bank to Prevent Wider Crisis | False | By Jack Ewing | 2019-03-06 | TX 8-705-645 |
| 2019-01-02 | 2019-01-04 | https://www.nytimes.com/2019/01/02/arts/design/carnegie-international-pittsburgh-art.html | Pittsburgh Report: Five Places for Healing Through Art | False | By Martha Schwendener | 2019-03-06 | TX 8-705-645 |
| 2019-01-02 | 2019-01-03 | https://www.nytimes.com/2019/01/02/us/politics/bernie-sanders-campaign-sexism.html | Sexism Claims From Bernie Sandersâ€šÃ„Â´s 2016 Run: Paid Less, Treated Worse | False | By Sydney Ember and Katie Benner | 2019-03-06 | TX 8-705-645 |
| 2019-01-02 | 2019-01-03 | https://www.nytimes.com/2019/01/02/world/europe/turkey-emigration-erdogan.html | Spurning Erdoganâ€šÃ„Â´s Vision, Turks Leave in Droves, Draining Money and Talent | False | By Carlotta Gall | 2019-03-06 | TX 8-705-645 |
| 2019-01-02 | 2019-01-04 | https://www.nytimes.com/2019/01/02/arts/design/apollo-theater-graphic-novel.html | Apollo Theater Is Celebrated in a New Graphic Novel | False | By George Gene Gustines | 2019-03-06 | TX 8-705-645 |
| 2019-01-02 | 2019-01-03 | https://www.nytimes.com/2019/01/02/us/politics/nancy-pelosi-house-speaker.html | Nancy Pelosi, Icon of Female Power, Will Reclaim Role as Speaker and Seal a Place in History | False | By Sheryl Gay Stolberg | 2019-03-06 | TX 8-705-645 |
| 2019-01-02 | 2019-01-08 | https://www.nytimes.com/2019/01/02/well/live/excess-weight-contributes-to-more-than-7-percent-of-cancers.html | Excess Weight Contributes to More Than 7 Percent of Cancers | False | By Nicholas Bakalar | 2019-03-06 | TX 8-705-645 |
| 2019-01-02 | 2019-01-06 | https://www.nytimes.com/2019/01/02/movies/bohemian-rhapsody-a-star-is-born.html | Queen, Ally and the Alchemy of Musical Stardom on the Big Screen | False | By Wesley Morris | 2019-03-06 | TX 8-705-645 |
| 2019-01-02 | 2019-01-03 | https://www.nytimes.com/2019/01/02/us/washington-state-new-gun-law.html | Washington State Bans Sale of Semiautomatic Assault Rifles to Those Under 21 | False | By Mihir Zaveri | 2019-03-06 | TX 8-705-645 |
| 2019-01-02 | 2019-01-03 | https://www.nytimes.com/2019/01/02/obituaries/bob-einstein-dead.html | Bob Einstein, 76, a.k.a. Super Dave Osborne and Larry David Pal, Dies | False | By Richard Sandomir | 2019-03-06 | TX 8-705-645 |
| 2019-01-02 | 2019-01-03 | https://www.nytimes.com/2019/01/02/business/dealbook/trade-war-china-ipos.html | Chinese Companies Flocked to U.S. Markets in 2018. The Trade War May Have Had a Role. | False | By Stephen Grocer | 2019-03-06 | TX 8-705-645 |
| 2019-01-02 | 2019-01-03 | https://www.nytimes.com/2019/01/02/technology/apple-revenue-decline-china.html | Apple Cuts Revenue Forecast Because of Slow iPhone Sales in China | False | By Jack Nicas and Keith Bradsher | 2019-03-06 | TX 8-705-645 |
| 2019-01-02 | 2019-01-03 | https://www.nytimes.com/2019/01/02/world/europe/sweden-doula-childbirth.html | Where Doulas Calm Nerves and Bridge Cultures During Childbirth | False | By Christina Anderson | 2019-03-06 | TX 8-705-645 |
| 2019-01-02 | 2019-01-03 | https://www.nytimes.com/2019/01/02/obituaries/ray-sawyer-dead.html | Ray Sawyer, â€šÃ„Â²Cover of Rolling Stoneâ€šÃ„Â´ Singer, Dies at 81 | False | By Neil Genzlinger | 2019-03-06 | TX 8-705-645 |
| 2019-01-02 | 2019-01-03 | https://www.nytimes.com/2019/01/02/science/perihelion-earth-sun.html | Itâ€šÃ„Â´s Cold Outside, but Earth Is at Its Closest Approach to the Sun | False | By Shannon Hall | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-02 | 2019-01-03 | https://www.nytimes.com/2019/01/02/style/what-to-wear-in-2019.html | Who Will You Be in 2019? | False | By Hayley Phelan | 2019-03-06 | TX 8-705-645 |
| 2019-01-02 | 2019-01-07 | https://www.nytimes.com/2019/01/02/smarter-living/what-to-do-when-you-think-youre-about-to-get-fired.html | What to Do When You Think Youâ€šÂ„Â‚re About to Get Fired | False | By Whitson Gordon | 2019-03-06 | TX 8-705-645 |
| 2019-01-02 | 2019-01-03 | https://www.nytimes.com/2019/01/02/world/americas/brazil-bolsonaro-president-indigenous-lands.html | Jair Bolsonaro, on Day 1, Undermines Indigenous Braziliansâ€šÂ„Â‚ Rights | False | By Ernesto Londoâ€šÂ±o | 2019-03-06 | TX 8-705-645 |
| 2019-01-02 | 2019-01-03 | https://www.nytimes.com/2019/01/02/arts/netflix-bird-box-challenge-warning.html | Netflix to â€šÂ„Â‚Bird Boxâ€šÂ„Â‚ Fans: Please Open Your Eyes | False | By Sopan Deb | 2019-03-06 | TX 8-705-645 |
| 2019-01-02 | 2019-01-03 | https://www.nytimes.com/2019/01/02/climate/tce-cancer-trump-environment-deregulation.html | A Trump County Confronts the Administration Amid a Rash of Child Cancers | False | By Hiroko Tabuchi | 2019-03-06 | TX 8-705-645 |
| 2019-01-02 | 2019-01-03 | https://www.nytimes.com/2019/01/02/us/california-pet-store-rescue-law.html | California Forces Pet Stores to Sell Only Dogs and Cats From Shelters | False | By Christine Hauser | 2019-03-06 | TX 8-705-645 |
| 2019-01-02 | 2019-01-03 | https://www.nytimes.com/2019/01/02/world/middleeast/saudi-arabia-yemen-weapons-soldiers.html | Saudi Arabia Denies Issuing American Weapons to Sudanese | False | By David D. Kirkpatrick | 2019-03-06 | TX 8-705-645 |
| 2019-01-02 | 2019-01-04 | https://www.nytimes.com/2019/01/02/us/whats-affected-government-shutdown.html | What Is and Isnâ€šÂ„Â‚t Affected by the Government Shutdown | False | By Niraj Chokshi | 2019-03-06 | TX 8-705-645 |
| 2019-01-02 | 2019-01-04 | https://www.nytimes.com/2019/01/02/theater/broadway-grosses-hamilton-record.html | â€šÂ„Â‚Hamiltonâ€šÂ„Â‚ Leads a Record-Breaking Holiday Week on Broadway | False | By Michael Paulson | 2019-03-06 | TX 8-705-645 |
| 2019-01-02 | 2019-01-03 | https://www.nytimes.com/2019/01/02/sports/ny-giants-eli-manning.html | Giantsâ€šÂ„Â‚ General Manager Is Noncommittal on Eli Manningâ€šÂ„Âs Future | False | By Zach Schonbrun | 2019-03-06 | TX 8-705-645 |
| 2019-01-02 | 2019-01-03 | https://www.nytimes.com/2019/01/02/us/texas-shooting-jazmine-barnes.html | Police Investigating Drive-By Shooting of Jazmine Barnes Seek Publicâ€šÂ„Âs Help | False | By Matthew Haag and Karen Zraick | 2019-03-06 | TX 8-705-645 |
| 2019-01-03 | 2019-01-02 | https://www.nytimes.com/2019/01/02/obituaries/daryl-dragon-dead.html | Daryl Dragon, of the Captain and Tennille Pop Duo, Dies at 76 | False | By Neil Genzlinger | 2019-03-06 | TX 8-705-645 |
| 2019-01-03 | 2019-01-03 | https://www.nytimes.com/2019/01/02/opinion/france-united-states-universal-health-care.html | What a French Doctorâ€šÂ„Âs Office Taught Me About Health Care | False | By Erica Rex | 2019-03-06 | TX 8-705-645 |
| 2019-01-03 | 2019-01-03 | https://www.nytimes.com/2019/01/02/us/car-crash-egg-throwing-teenagers.html | 14-Year-Old Is Charged With Murder After Egg Prank and Fatal Crash | False | By Matt Stevens | 2019-03-06 | TX 8-705-645 |
| 2019-01-03 | 2019-01-03 | https://www.nytimes.com/2019/01/02/world/europe/migrants-rescue-greek-citizenship.html | These Migrants Rescued Greeks From the Sea. Their Reward: Citizenship. | False | By Niki Kitsantonis and Alan Yuhas | 2019-03-06 | TX 8-705-645 |
| 2019-01-03 | 2019-01-03 | https://www.nytimes.com/2019/01/02/world/asia/china-change-4-moon.html | â€šÂ„Â‚New Chapterâ€šÂ„Â‚ in Space Exploration as China Reaches Far Side of the Moon | False | By Steven Lee Myers and Zoe Mou | 2019-03-06 | TX 8-705-645 |
| 2019-01-03 | 2019-01-03 | https://www.nytimes.com/2019/01/02/todayspaper/quotation-of-the-day-china-turns-censorship-into-lucrative-factory-work.html | Quotation of the Day: China Turns Censorship Into Lucrative Factory Work | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-03 | 2019-01-03 | https://www.nytimes.com/2019/01/02/opinion/trump-republicans-immigration.html | Why Republicans Should Support Immigration | False | By Jordan Bruneau | 2019-03-06 | TX 8-705-645 |
| 2019-01-03 | 2019-01-03 | https://www.nytimes.com/2019/01/02/us/politics/trump-kim-jong-un-letters.html | The Pen Proves Mighty for an Unlikely Trump Correspondent | False | By Mark Landler and Maggie Haberman | 2019-03-06 | TX 8-705-645 |
| 2019-01-03 | 2019-01-03 | https://www.nytimes.com/2019/01/02/nyregion/silicone-injection-death-nyc.html | Illegal â€šÂ„Â‚Butt Liftâ€šÂ„Â‚ Injection Leads to Death, and a Manslaughter Charge | False | By Ali Winston | 2019-03-06 | TX 8-705-645 |
| 2019-01-03 | 2019-01-03 | https://www.nytimes.com/2019/01/02/us/politics/trump-cabinet-meeting-factcheck.html | Trumpâ€šÂ„Âs Freewheeling and Mostly Fact-Free Cabinet Meeting | False | By Michael Tackett and Linda Qiu | 2019-03-06 | TX 8-705-645 |
| 2019-01-03 | 2019-01-03 | https://www.nytimes.com/2019/01/02/sports/antonio-brown-mike-tomlin-pittsburgh-steelers.html | Mike Tomlin Does Damage Control After Antonio Brownâ€šÂ„Âs Absence | False | By Benjamin Hoffman | 2019-03-06 | TX 8-705-645 |
| 2019-01-03 | 2019-01-03 | https://www.nytimes.com/2019/01/02/world/europe/paul-whelan-american-russia.html | U.S. Ambassador Visits American Arrested in Russia on Spying Charge | False | By Alan Yuhas | 2019-03-06 | TX 8-705-645 |
| 2019-01-03 | 2019-01-03 | https://www.nytimes.com/2019/01/02/pageoneplus/corrections-january-3-2019.html | Corrections: January 3, 2019 | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/02/us/california-police-officer-shooting-immigrant.html | Man Charged With Murder in Killing of California Police Officer | False | By Julia Jacobs | 2019-03-06 | TX 8-705-645 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/02/science/far-side-moon.html | The Far Side of the Moon: What China and the World Hope to Find | False | By Shannon Hall | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-03 | 2019-01-03 | https://www.nytimes.com/2019/01/03/nyregion/manhattan-real-estate-market.html | As Market Cools, Median Price for Manhattan Apartment Drops Below $1 Million (to $999,000) | False | By Michael Gold | 2019-03-06 | TX 8-705-645 |
| 2019-01-03 | 2019-01-03 | https://www.nytimes.com/2019/01/03/arts/television/whats-on-tv-thursday-support-the-girls-and-black-mirror-bandersnatch.html | Whatâ€šÃ„Â´s on TV Thursday: â€šÃ„Â²Support the Girlsâ€šÃ„Â´ and â€šÃ„Â²Black Mirror: Bandersnatchâ€šÃ„Â´ | False | By Gabe Cohn | 2019-03-06 | TX 8-705-645 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/world/australia/twisted-sister-clive-palmer.html | Twisted Sister Clashes With Australian Politician Over Rock Anthem | False | By Jamie Tarabay | 2019-03-06 | TX 8-705-645 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/theater/the-cane-royal-court-richard-ii-almeida.html | On London Stages, the Atmosphere Is Tragic | False | By Matt Wolf | 2019-03-06 | TX 8-705-645 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/obituaries/geoffrey-langlands-dead.html | Geoffrey Langlands, Lauded British Educator in Pakistan, Dies at 101 | False | By Daniel Victor and Sana ul-Haq | 2019-03-06 | TX 8-705-645 |
| 2019-01-03 | 2019-01-06 | https://www.nytimes.com/2019/01/03/arts/design/gillie-marc-schattner-sydney-australia-art-paparazzi-dogs.html | How Paparazzi Dogs and Rabbitgirl Conquered New York City Streets | False | By Zachary Small | 2019-03-06 | TX 8-705-645 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/business/world-stock-market.html | Last Month, Investors Seemed Too Pessimistic. Now, They Seem Prescient. | False | By Peter Eavis and Binyamin Appelbaum | 2019-03-06 | TX 8-705-645 |
| 2019-01-03 | 2019-01-03 | https://www.nytimes.com/2019/01/03/style/tsa-instagram-dad-humor.html | The T.S.A. Is Without a Public Face | False | By Guy Trebay | 2019-03-06 | TX 8-705-645 |
| 2019-01-03 | 2019-01-06 | https://www.nytimes.com/2019/01/03/magazine/new-sentences-from-nasser-hussains-sky-wri-tei-ngs.html | New Sentences: From Nasser Hussainâ€šÃ„Â´s â€šÃ„Â²SKY WRI TEI NGSâ€šÃ„Â´ | False | By Sam Anderson | 2019-03-06 | TX 8-705-645 |
| 2019-01-03 | 2019-01-06 | https://www.nytimes.com/2019/01/03/magazine/one-of-americas-most-vital-exports-education-never-goes-abroad-but-it-still-faces-threats.html | One of Americaâ€šÃ„Â´s Most Vital Exports, Education, Never Goes Abroad, but It Still Faces Threats | False | By Brook Larmer | 2019-03-06 | TX 8-705-645 |
| 2019-01-03 | 2019-01-06 | https://www.nytimes.com/2019/01/03/magazine/how-to-get-preschoolers-to-share.html | How to Get Preschoolers to Share | False | By Malia Wollan | 2019-03-06 | TX 8-705-645 |
| 2019-01-03 | 2019-01-06 | https://www.nytimes.com/2019/01/03/magazine/driving-living-reality.html | What Driving Can Teach Us About Living | False | By Rachel Cusk | 2019-03-06 | TX 8-705-645 |
| 2019-01-03 | 2019-01-06 | https://www.nytimes.com/2019/01/03/magazine/bbq-chicken-pizza-recipe.html | I Ate Mall Pizza and Fell in Love With America | False | By Tejal Rao | 2019-03-06 | TX 8-705-645 |
| 2019-01-03 | 2019-01-15 | https://www.nytimes.com/2019/01/03/smarter-living/to-go-bare-down-there.html | To Go Bare Down There? | False | By Jen Gunter | 2019-03-06 | TX 8-705-645 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/us/california-governor-jerry-brown-farewell-tour.html | â€šÃ„Â²What Will I Not Miss?â€šÃ„Â´ In California, a Long Farewell From Jerry Brown | False | By Adam Nagourney | 2019-03-06 | TX 8-705-645 |
| 2019-01-03 | 2019-01-06 | https://www.nytimes.com/2019/01/03/travel/ian-schrager-is-still-creating-buzz.html | Ian Schrager Is Still Creating Buzz | False | By Bee Shapiro | 2019-03-06 | TX 8-705-645 |
| 2019-01-03 | 2019-01-06 | https://www.nytimes.com/2019/01/03/realestate/heading-west-for-new-development.html | Heading West for New Development | False | By Joyce Cohen | 2019-03-06 | TX 8-705-645 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/technology/personaltech/tech-2019-overhyped.html | Devices That Will Invade Your Life in 2019 (and Whatâ€šÃ„Â´s Overhyped) | False | By Brian X. Chen | 2019-03-06 | TX 8-705-645 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/books/review/chigozie-obioma-by-the-book.html | Chigozie Obioma: By the Book | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/world/americas/marcelo-pinheiro-veiga-prison-killing-paraguay.html | A Defiant Interview in a Jail Cell, Soon to Turn Into a Murder Scene | False | By Ernesto Londoñ˜ | 2019-03-06 | TX 8-705-645 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/arts/design/african-art-france-museums-restitution.html | Artwork Taken From Africa, Returning to a Home Transformed | False | By Jason Farago | 2019-03-06 | TX 8-705-645 |
| 2019-01-03 | 2019-01-08 | https://www.nytimes.com/2019/01/03/well/mind/clutter-stress-procrastination-psychology.html | The Unbearable Heaviness of Clutter | False | By Emilie Le Beau Lucchesi | 2019-03-06 | TX 8-705-645 |
| 2019-01-03 | 2019-01-06 | https://www.nytimes.com/2019/01/03/fashion/weddings/2-divorce-lawyers-better-after-their-own-divorce-but-still-together.html | 2 Divorce Lawyers Better After Their Own Divorce, but Still Together | False | By Louise Rafkin | 2019-03-06 | TX 8-705-645 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/opinion/house-democrats-watergate-1974.html | The Watergate Class of â€šÃ„Â´74 Has Valuable Lessons for Freshman Democrats | False | By Mark Schmitt | 2019-03-06 | TX 8-705-645 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/world/asia/north-korea-ambassador-italy.html | North Koreaâ€šÃ„Â´s Envoy to Italy Disappears, Raising Suspicions of a Defection | False | By Motoko Rich and Su-Hyun Lee | 2019-03-06 | TX 8-705-645 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/world/asia/philippines-mayor-congressman-killing.html | Philippine Mayor Was Behind Congressmanâ€šÃ„Â´s Killing, Police Say | False | By Jason Gutierrez | 2019-03-06 | TX 8-705-645 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/movies/rust-creek-review.html | â€šÃ„Â²Rust Creekâ€šÃ„Â´ Review: A Woman Is Stranded in the Backwoods of Kentucky. What Could Go Wrong? | False | By Jeannette Catsoulis | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/movies/the-vanishing-review.html | â€šÃ‚²The Vanishingâ€šÃ‚´ Review: To the Lighthouse, and Into Temptation | False | By Jeannette Catsoulis | 2019-03-06 | TX 8-705-645 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/movies/the-venerable-w-review.html | â€šÃ‚²The Venerable W.â€šÃ‚´ Review: A Buddhist Monk Preaches Hate | False | By Glenn Kenny | 2019-03-06 | TX 8-705-645 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/movies/state-like-sleep-review.html | â€šÃ‚²State Like Sleepâ€šÃ‚´ Review: A Suspicious Suicide Drives This Suffocating Thriller | False | By Teo Bugbee | 2019-03-06 | TX 8-705-645 |
| 2019-01-03 | 2019-01-06 | https://www.nytimes.com/2019/01/03/sports/chicago-bears-tarik-cohen.html | Tarik Cohen Makes Football Fun Again in Chicago | False | By Ben Shpigel | 2019-03-06 | TX 8-705-645 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/movies/women-directors-study.html | Fewer Women Directed Top Films in 2018, Study Finds | False | By Cara Buckley | 2019-03-06 | TX 8-705-645 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/business/dealbook/bristol-myers-squibb-celgene-merger.html | Bristol-Myers to Acquire Celgene in Deal Worth $74 Billion | False | By Tiffany Hsu and Katie Thomas | 2019-03-06 | TX 8-705-645 |
| 2019-01-03 | 2019-01-06 | https://www.nytimes.com/2019/01/03/realestate/homes-for-sale-in-manhattan-and-queens.html | Homes for Sale in Manhattan and Queens | False | By Stefanos Chen and C. J. Hughes | 2019-03-06 | TX 8-705-645 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/realestate/where-did-rents-rise-the-most-in-2018.html | Where Did Rents Rise the Most in 2018? | False | By Michael Kolomatsky | 2019-03-06 | TX 8-705-645 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/world/middleeast/saudi-arabia-khashoggi-death-penalty.html | Saudi Arabia Seeks Death Penalty for 5 Suspects in Khashoggi Killing | False | By Ben Hubbard | 2019-03-06 | TX 8-705-645 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/world/asia/china-change-4-moon.html | Chinaâ€šÃ‚´s Moon Landing: Lunar Rover Begins Its Exploration | False | By Steven Lee Myers | 2019-03-06 | TX 8-705-645 |
| 2019-01-03 | 2019-01-09 | https://www.nytimes.com/2019/01/03/arts/spoleto-festival-2019.html | 2019 Spoleto Festival to Feature a New â€šÃ‚²Salomeâ€šÃ‚´ | False | By Gabe Cohn | 2019-03-06 | TX 8-705-645 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/world/europe/us-spy-suspect-whelan-russia.html | Spy or Not? American Who Loves Russia Ensnared in New Cold War | False | By Julian E. Barnes and Neil MacFarquhar | 2019-03-06 | TX 8-705-645 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/world/europe/schindlers-list-afd-germany.html | Offered Free Tickets for â€šÃ‚²Schindlerâ€šÃ‚´s List,â€šÃ‚´ Germanyâ€šÃ‚´s Far Right Sees a Provocation | False | By Melissa Eddy | 2019-03-06 | TX 8-705-645 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/us/politics/new-congress.html | 116th Congress Updates: House Approves Plan to Reopen Government, but Itâ€šÃ‚´s Not Likely to Pass Senate | False | By The New York Times | 2019-03-06 | TX 8-705-645 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/nyregion/nyc-airbnb-rentals.html | Judge Blocks New York City Law Aimed at Curbing Airbnb Rentals | False | By Benjamin Weiser and J. David Goodman | 2019-03-06 | TX 8-705-645 |
| 2019-01-03 | 2019-01-06 | https://www.nytimes.com/2019/01/03/realestate/homes-for-sale-in-new-york-and-new-jersey.html | Homes for Sale in New York and New Jersey | False | By Jill P. Capuzzo and Marcelle Sussman Fischler | 2019-03-06 | TX 8-705-645 |
| 2019-01-03 | 2019-01-06 | https://www.nytimes.com/2019/01/03/arts/television/broad-city-final-season-abbi-jacobson-ilana-glazer.html | â€šÃ‚²Broad Cityâ€šÃ‚´ Is Ending. Be at Peace With That. The Creators Are. | False | By Dave Itzkoff | 2019-03-06 | TX 8-705-645 |
| 2019-01-03 | 2019-01-06 | https://www.nytimes.com/2019/01/03/style/daughter-rich-friends.html | Our Daughterâ€šÃ‚´s Rich Friends Are Driving Me Nuts | False | By Philip Galanes | 2019-03-06 | TX 8-705-645 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/upshot/stock-market-is-falling-do-nothing.html | What Should You Do About a Falling Stock Market? Nothing | False | By Neil Irwin | 2019-03-06 | TX 8-705-645 |
| 2019-01-03 | 2019-01-06 | https://www.nytimes.com/2019/01/03/books/review/11-new-books-we-recommend-this-week.html | 11 New Books We Recommend This Week | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-03 | 2019-01-05 | https://www.nytimes.com/2019/01/03/sports/patrick-ewing-alonzo-mourning-georgetown.html | A Mighty Tree Grows in Georgetown. It Belongs to Patrick Ewing and Alonzo Mourning. | False | By Harvey Araton | 2019-03-06 | TX 8-705-645 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/business/car-audio-engineers.html | Car Tuneups That Require Audio Engineers | False | By Tom Voelk | 2019-03-06 | TX 8-705-645 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/obituaries/edgar-hilsenrath-dead.html | Edgar Hilsenrath, 92, Writer of Unvarnished Holocaust Novels, Dies | False | By Sam Roberts | 2019-03-06 | TX 8-705-645 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/world/asia/airline-ticket-prices-cathay-pacific.html | Cathay Pacific Surprised by Its Own Offer: $16,000 Fare for $675 | False | By Palko Karasz | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/world/europe/yellow-vest-france-arrest-eric-drouet.html | Yellow Vest Leader Is Arrested in France Amid Crackdown | False | By Adam Nossiter | 2019-03-06 | TX 8-705-645 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/movies/escape-room-review.html | â€˜Escape Roomâ€™ Review: Puzzle Your Way Out, or Youâ€™re Dead | False | By Glenn Kenny | 2019-03-06 | TX 8-705-645 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/arts/design/lower-east-side-art-gallery-shows-on-view.html | White Cube? These 3 Art Shows Buck Convention | False | By Roberta Smith | 2019-03-06 | TX 8-705-645 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/sports/st-johns-transfers.html | St. Johnâ€™s Rides Transfers to Renewed Relevance | False | By Adam Zagoria | 2019-03-06 | TX 8-705-645 |
| 2019-01-03 | 2019-01-18 | https://www.nytimes.com/2019/01/03/arts/design/what-to-see-in-new-york-art-galleries.html | What to See in New York Art Galleries This Week | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/us/trump-golf-club-illegal-immigrant-employee.html | Undocumented Worker Says Trump Resort Shielded Her From Secret Service | False | By Miriam Jordan | 2019-03-06 | TX 8-705-645 |
| 2019-01-03 | 2019-01-06 | https://www.nytimes.com/2019/01/03/movies/michelle-yeoh-crazy-rich-asians.html | Michelle Yeoh on Ferocious Mothers and Heartbreaking Leaders | False | By Cara Buckley | 2019-03-06 | TX 8-705-645 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/business/china-consumer-economy-apple-iphone.html | Chinese Consumersâ€™ Confidence Sags, Casting a Pall Over the Global Economy | False | By Alexandra Stevenson, Li Yuan and Raymond Zhong | 2019-03-06 | TX 8-705-645 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/us/politics/trump-game-of-thrones-poster.html | A â€˜Game of Thronesâ€™-Style Poster Overshadowed a Trump Cabinet Meeting. Nobody Talked About It. | False | By Michael Tackett | 2019-03-06 | TX 8-705-645 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/movies/grave-of-the-fireflies-review.html | â€˜Grave of the Firefliesâ€™ Review: A Pioneering Animated Classic | False | By Glenn Kenny | 2019-03-06 | TX 8-705-645 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/movies/barbra-streisand-oscars.html | Oscar Rewind: Pop Star Plays a Performer and Wins? Itâ€™s Happened Before | False | By Bruce Fretts | 2019-03-06 | TX 8-705-645 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/nyregion/metrocards-half-price.html | New York Cityâ€™s Poor Were Promised Half-Priced MetroCards. Theyâ€™re Still Waiting. | False | By Emma G. Fitzsimmons | 2019-03-06 | TX 8-705-645 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/nyregion/l-train-shutdown.html | Full Shutdown of L Train Is Halted by Cuomo | False | By Emma G. Fitzsimmons | 2019-03-06 | TX 8-705-645 |
| 2019-01-03 | 2019-01-06 | https://www.nytimes.com/2019/01/03/sports/nfl-predictions-wild-card-playoffs.html | N.F.L. Playoff Predictions: Our Picks for the Wild-Card Round | False | By Benjamin Hoffman | 2019-03-06 | TX 8-705-645 |
| 2019-01-03 | 2019-01-03 | https://www.nytimes.com/2019/01/03/arts/music/sharon-van-etten-remind-me-tomorrow-interview.html | The Many Lives of Sharon Van Etten | False | By Joe Coscarelli | 2019-03-06 | TX 8-705-645 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/sports/reuben-foster-domestic-violence.html | Charges of Domestic Violence Against Reuben Foster Are Dropped | False | By Ken Belson | 2019-03-06 | TX 8-705-645 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/us/politics/nancy-pelosi-speaker-116th-congress.html | Nancy Pelosi Elected Speaker as Democrats Take Control of House | False | By Julie Hirschfeld Davis | 2019-03-06 | TX 8-705-645 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/science/ultima-thule-pictures-new-horizons.html | What Weâ€™ve Learned About Ultima Thule From NASAâ€™s New Horizons Mission | False | By Kenneth Chang | 2019-03-06 | TX 8-705-645 |
| 2019-01-03 | 2019-01-06 | https://www.nytimes.com/2019/01/03/books/review/ruth-prawer-jhabvala-at-the-end-of-the-century.html | The Unsentimental, Darkly Elegant Stories of Ruth Prawer Jhabvala | False | By Megan Oâ€™Grady | 2019-03-06 | TX 8-705-645 |
| 2019-01-03 | 2019-01-05 | https://www.nytimes.com/2019/01/03/theater/london-theaters-toilets-bathrooms-women.html | Londonâ€™s Theaters Tackle the Big Issue: Womenâ€™s Bathrooms | False | By Alex Marshall | 2019-03-06 | TX 8-705-645 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/opinion/letters/hungary-history-world-war-i.html | The Why of Hungaryâ€™s Plight | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/opinion/letters/smoking-vaping-addiction.html | How to Give Up Smoking | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/opinion/letters/hearing-loss.html | Turn Down the Volume | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/opinion/letters/trump-border-wall-shutdown.html | Yes, Mr. Trump, You Do â€˜Look Foolishâ€™ | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/opinion/letters/trump-impeachment.html | Would the G.O.P. Vote to Convict Trump? | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/arts/television/winter-tv-shows.html | Winter TV Preview: â€˜True Detective,â€™ â€˜Carmen Sandiegoâ€™ and 19 More Shows to Watch | False | By Mike Hale | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-03 | 2019-01-06 | https://www.nytimes.com/2019/01/03/travel/in-providence-ri-bustle-gives-way-to-simple-pleasures.html | In Providence, R.I., Bustle Gives Way to Simple Pleasures | False | By Marguerite Joutz | 2019-03-06 | TX 8-705-645 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/us/politics/jim-webb-defense-secretary.html | White House Mulls Jim Webb, Ex-Democratic Senator, as Next Defense Secretary | False | By Thomas Gibbons-Neff and Maggie Haberman | 2019-03-06 | TX 8-705-645 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/business/dealbook/apple-suppliers-stocks.html | Was Appleâ€šÃ„Â´s Warning a Surprise? Not to Its Suppliers | False | By Stephen Grocer | 2019-03-06 | TX 8-705-645 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/opinion/apple-revenue-china-innovation.html | Is This the End of the Age of Apple? | False | By Kara Swisher | 2019-03-06 | TX 8-705-645 |
| 2019-01-03 | 2019-01-05 | https://www.nytimes.com/2019/01/03/movies/john-krasinski-a-quiet-place.html | â€šÃ„Â²A Quiet Placeâ€šÃ„Â´ Was a Huge Hit. Will Oscar Listen? | False | By Kyle Buchanan | 2019-03-06 | TX 8-705-645 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/books/in-praise-of-iris-murdoch.html | In Praise of Iris Murdoch | False | By Susan Scarf Merrell | 2019-03-06 | TX 8-705-645 |
| 2019-01-03 | 2019-01-06 | https://www.nytimes.com/2019/01/03/t-magazine/winter-fashion-ideas.html | 10 Winter Fashion Ideas Inspired by the English Countryside | False | By Angela Koh | 2019-03-06 | TX 8-705-645 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/movies/film-series-to-catch-in-nyc-this-week.html | 5 Film Series to Catch in N.Y.C. This Weekend | False | By Ben Kenigsberg | 2019-03-06 | TX 8-705-645 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/arts/events-for-children-in-nyc-this-week.html | 8 Things to Do With Your Kids in N.Y.C. This Weekend | False | By Laurel Graeber | 2019-03-06 | TX 8-705-645 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/arts/music/classical-music-in-nyc-this-week.html | 7 Classical Music Concerts to See in N.Y.C. This Weekend | False | By David Allen | 2019-03-06 | TX 8-705-645 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/theater/whats-new-in-nyc-theater.html | 13 Plays and Musicals to Go to in N.Y.C. This Weekend | False | By Alexis Soloski | 2019-03-06 | TX 8-705-645 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/arts/design/art-and-museums-in-nyc-this-week.html | 30 Art Exhibitions to View in N.Y.C. This Weekend | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/arts/dance/dance-in-nyc-this-week.html | 12 Dance Performances to See in N.Y.C. This Weekend | False | By Brian Schaefer | 2019-03-06 | TX 8-705-645 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/arts/music/pop-rock-and-jazz-in-nyc-this-week.html | 12 Pop, Rock and Jazz Concerts to Check Out in N.Y.C. This Weekend | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/arts/comedy-in-nyc-this-week.html | 5 Comedy Shows to Catch in N.Y.C. This Weekend | False | By Sean L. McCarthy | 2019-03-06 | TX 8-705-645 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/sports/qatar-soccer-asian-cup.html | Top Qatari Soccer Official Barred From Tournament in U.A.E. | False | By Tariq Panja | 2019-03-06 | TX 8-705-645 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/world/americas/mexico-border-tear-gas-investigation.html | Mexico Calls on U.S. to Investigate Use of Tear Gas at Border | False | By Paulina Villegas and Alan Yuhas | 2019-03-06 | TX 8-705-645 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/us/politics/who-didnt-vote-pelosi-speaker.html | Hereâ€šÃ„Â´s Who Didnâ€šÃ„Â´t Vote for Nancy Pelosi for Speaker | False | By The New York Times | 2019-03-06 | TX 8-705-645 |
| 2019-01-03 | 2019-01-10 | https://www.nytimes.com/2019/01/03/reader-center/new-york-times-corrections.html | The News in 2018 Was Memorable. So Were These Corrections. | False | By Lela Moore | 2019-03-06 | TX 8-705-645 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/world/europe/pope-bishops-sex-abuse.html | Pope Cites â€šÃ„Â²Crisis of Credibilityâ€šÃ„Â´ in Message to U.S. Bishops on Sex Abuse | False | By Elisabetta Povoledo | 2019-03-06 | TX 8-705-645 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/us/politics/mark-harris-nc-congress.html | As House of Representatives Convenes, Thereâ€šÃ„Â´s One Empty Seat | False | By Stephanie Saul | 2019-03-06 | TX 8-705-645 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/arts/television/weekend-tv-best.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2019-03-06 | TX 8-705-645 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/nyregion/l-train-brooklyn-manhattan-shutdown.html | The L Train Shutdown Was Just Canceled. What Exactly Does That Mean? | False | By Liz Robbins | 2019-03-06 | TX 8-705-645 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/us/politics/rashida-tlaib-palestinian-thobe.html | As Rashida Tlaib Is Sworn In, Palestinian-Americans Respond With #TweetYourThobe | False | By Karen Zraick | 2019-03-06 | TX 8-705-645 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/sports/phillies-david-robertson.html | Phillies Sign David Robertson, Adding to Off-Season Spending | False | By Tyler Kepner | 2019-03-06 | TX 8-705-645 |
| 2019-01-03 | 2019-01-09 | https://www.nytimes.com/2019/01/03/obituaries/william-c-thompson-dead.html | William C. Thompson, Pioneering Black Legislator and Judge, Dies at 94 | False | By Sam Roberts | 2019-03-06 | TX 8-705-645 |
| 2019-01-03 | 2019-01-07 | https://www.nytimes.com/2019/01/03/obituaries/blake-w-nordstrom-dead.html | Blake W. Nordstrom, Scion of Retail Family, Dies at 58 | False | By Michael Corkery | 2019-03-06 | TX 8-705-645 |
| 2019-01-03 | 2019-01-09 | https://www.nytimes.com/2019/01/03/obituaries/mrinal-sen-dead.html | Mrinal Sen, One of Indiaâ€šÃ„Â´s Leading Directors, Dies at 95 | False | By Neil Genzlinger | 2019-03-06 | TX 8-705-645 |
| 2019-01-03 | 2019-01-05 | https://www.nytimes.com/2019/01/03/arts/television/neil-degrasse-tyson-startalk.html | Neil deGrasse Tysonâ€šÃ„Â´s Show Is Pulled Amid Misconduct Allegations | False | By Elizabeth A. Harris | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/opinion/affirmative-action-college-admissions.html | Affirmative Action and College Admissions: â€¦â€™The Problem With Meritocracy Is That It Isnâ€™â€™t Meritocraticâ€¦â€™ | False | By Gary Gutting | 2019-03-06 | TX 8-705-645 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/business/student-debt-career-education-corporation.html | For-Profit Chain Cancels $494 Million in Student Debt to End State Investigations | False | By Stacy Cowley | 2019-03-06 | TX 8-705-645 |
| 2019-01-03 | 2019-01-05 | https://www.nytimes.com/2019/01/03/us/gainesville-fl-accident-i75.html | 5 Children Headed to Disney World Were Among 7 Killed in Florida Crash | False | By Julia Jacobs, Niraj Chokshi and Mihir Zaveri | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-04 | https://www.nytimes.com/2019/01/03/world/europe/brexit-no-deal-conservatives.html | â€¦â€™No Dealâ€¦â€™ Brexit Finding Favor With British Conservatives | False | By Ellen Barry | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-04 | https://www.nytimes.com/2019/01/03/opinion/self-care-individualism.html | The Morality of Selfism | False | By David Brooks | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-04 | https://www.nytimes.com/2019/01/03/world/middleeast/trump-soviet-union-afghanistan.html | Afghan Leaders Dispute Trumpâ€¦â€™s Claim That Soviets Invaded to Fight Terrorists | False | By Alan Yuhas | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-04 | https://www.nytimes.com/2019/01/03/us/government-shutdown-workers-pay.html | Government Shutdown Leaves Workers Reeling: â€¦â€™We Seem to Be Pawnsâ€¦â€™ | False | By Campbell Robertson, Mitch Smith and Alan Blinder | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-04 | https://www.nytimes.com/2019/01/03/opinion/house-democrats-budget-deficit.html | Whoâ€¦â€™s Afraid of the Budget Deficit? | False | By Paul Krugman | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-04 | https://www.nytimes.com/2019/01/03/obituaries/herb-kelleher-whose-southwest-airlines-reshaped-the-industry-dies-at-87.html | Herb Kelleher, Whose Southwest Airlines Reshaped the Industry, Dies at 87 | False | By Glenn Rifkin | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-04 | https://www.nytimes.com/2019/01/03/technology/weather-channel-app-lawsuit.html | Los Angeles Accuses Weather Channel App of Covertly Mining User Data | False | By Jennifer Valentino-DeVries and Natasha Singer | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-04 | https://www.nytimes.com/2019/01/03/world/americas/xipe-totec-flayed-lord.html | Archaeologists Find Pre-Columbian Temple of â€¦â€™Flayed Lordâ€¦â€™ in Central Mexico | False | By Alan Yuhas | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-04 | https://www.nytimes.com/2019/01/03/sports/manchester-city-liverpool.html | In a World of Fine Lines, Manchester City Tightens the Title Race | False | By Rory Smith | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-04 | https://www.nytimes.com/2019/01/03/world/middleeast/iran-spacecraft-pompeo.html | U.S. Accuses Iran of Using Space Launch as Cover for Missile Program | False | By David E. Sanger and William J. Broad | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-04 | https://www.nytimes.com/2019/01/03/nyregion/el-chapo-trial.html | At El Chapoâ€¦â€™s Trial, a Son Betrays His Father, and the Cartel | False | By Alan Feuer | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-04 | https://www.nytimes.com/2019/01/03/world/americas/great-pacific-garbage-patch-cleanup.html | Ocean Cleanup Plastic Collector Heading Home. In Pieces. | False | By Eric Nagourney | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-04 | https://www.nytimes.com/2019/01/03/us/politics/federal-workers-government-shutdown.html | As Trump Holds Firm on Shutdown, He Never Mentions One Group: Federal Workers | False | By Annie Karni | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-04 | https://www.nytimes.com/2019/01/03/business/auto-sales.html | U.S. Auto Sales Put Up a Big Number, but Show Signs of Strain | False | By Neal E. Boudette | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-04 | https://www.nytimes.com/2019/01/03/us/politics/mcconnell-senate-republicans-shutdown.html | McConnell Faces Pressure From Republicans to Stop Avoiding Shutdown Fight | False | By Sheryl Gay Stolberg and Nicholas Fandos | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-04 | https://www.nytimes.com/2019/01/03/pageoneplus/corrections-january-4-2019.html | Corrections: January 4, 2019 | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-04 | https://www.nytimes.com/2019/01/03/todayspaper/quotation-of-the-day-pelosi-rises-to-speaker-as-divided-rule-dawns-over-paralyzed-capital.html | Quotation of the Day: Pelosi Rises to Speaker As Divided Rule Dawns Over Paralyzed Capital | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-04 | https://www.nytimes.com/2019/01/03/world/asia/china-travel-advisory.html | U.S. Renews China Travel Warning, Citing Risk of Arbitrary Detention | False | By Liam Stack | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-04 | https://www.nytimes.com/2019/01/03/sports/golf/kevin-tway-leads-tournament-of-champions-after-first-round.html | Kevin Tway Leads Tournament of Champions After First Round | False | By Field Level Media | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-04 | https://www.nytimes.com/2019/01/03/sports/islanders-blackhawks.html | First Career Goal Gives Islanders an Overtime Win | False | By Field Level Media | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/03/arts/knight-landesman-artforum.html | Judge Dismisses Lawsuit Against Knight Landesman and Artforum Magazine | False | By Matt Stevens | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-06 | https://www.nytimes.com/2019/01/04/style/modern-love-end-of-marriage-google-maps.html | Tracking the Demise of My Marriage on Google Maps | False | By Maggie Smith | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-04 | 2019-01-04 | https://www.nytimes.com/2019/01/04/us/politics/on-politics-democrats-take-over-the-house.html | On Politics: Democrats Take Over the House | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-07 | https://www.nytimes.com/2019/01/04/opinion/brexit-european-union.html | Britain Needs a Brexit Insurance Plan | False | By Jochen Bittner | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-04 | https://www.nytimes.com/2019/01/04/arts/television/whats-on-tv-friday-beautiful-boy-and-ron-funches-giggle-fit.html | Whatâ€šÃ„Â´s on TV Friday: â€šÃ„Â²Beautiful Boyâ€šÃ„Â´ and â€šÃ„Â²Ron Funches: Giggle Fitâ€šÃ„Â´ | False | By Gabe Cohn | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-04 | https://www.nytimes.com/2019/01/04/sports/sewanee-tigers-alabama-oklahoma.html | Long Before Alabama, the South Had Sewanee | False | By Ray Glier | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-06 | https://www.nytimes.com/2019/01/04/arts/dance/miguel-gutierrez-this-bridge-chocolate-factory.html | A Choreographer Gives In to His Ambition of Recklessness | False | By Gia Kourlas | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-08 | https://www.nytimes.com/2019/01/04/well/live/can-i-ever-recover-from-diverticulitis.html | Can I Ever Recover From Diverticulitis? | False | By Richard Klasco, M.D. | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-06 | https://www.nytimes.com/2019/01/04/magazine/letter-of-recommendation-old-english.html | Letter of Recommendation: Old English | False | By Josephine Livingstone | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-04 | https://www.nytimes.com/2019/01/04/books/review/letters-alice-walker.html | Letters to the Editor | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-06 | https://www.nytimes.com/2019/01/04/books/review/edward-gorey-childrens-illustrations.html | Edward Goreyâ€šÃ„Â´s Childrenâ€šÃ„Â´s Books Illustrations, Revisited | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-06 | https://www.nytimes.com/2019/01/04/magazine/readers-respond-to-the-12-23-2018-issue.html | Readers Respond to the 12.23.2018 Issue | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-06 | https://www.nytimes.com/2019/01/04/magazine/poem-one-way-gate.html | Poem: One-Way Gate | False | By Jenny George | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-06 | https://www.nytimes.com/2019/01/04/books/review/north-of-dawn-nuruddin-farah.html | A Novel of Culture Clash Grapples With the Grief of a Suicide Bomberâ€šÃ„Â´s Family | False | By Melanie Finn | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-06 | https://www.nytimes.com/2019/01/04/books/review/new-iberia-blues-hugo-tillinger.html | Back to the Bayou: James Lee Burkeâ€šÃ„Â´s Latest Novel | False | By Marilyn Stasio | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/04/us/politics/veterans-service-organizations.html | Veteransâ€šÃ„Â´ Groups Compete With Each Other, and Struggle With the V.A. | False | By Jennifer Steinhauer | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-06 | https://www.nytimes.com/2019/01/04/books/review/sabahattin-ali-madonna-fur-coat.html | Molly Crabappleâ€šÃ„Â´s Illustrated Reflection on Sabahattin Aliâ€šÃ„Â´s Novel â€šÃ„Â²Madonna in a Fur Coatâ€šÃ„Â´ | False | By Molly Crabapple | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-06 | https://www.nytimes.com/2019/01/04/books/review/paul-collier-future-of-capitalism.html | Saving Local Communities in a Globalized World | False | By Reihan Salam | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-06 | https://www.nytimes.com/2019/01/04/books/review/kevin-m-kruse-julian-e-zelizer-fault-lines.html | Can Americans Get Along? | False | By Eric Wakin | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-06 | https://www.nytimes.com/2019/01/04/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Â²Elastic,â€šÃ„Â´ â€šÃ„Â²Brassâ€šÃ„Â´ | False | By Joumana Khatib | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-06 | https://www.nytimes.com/2019/01/04/books/review/hug-this-book-barney-saltzberg-fred-benaglia.html | Board Books That Let Toddlers Join the Action | False | By Caitlin Roper | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/04/business/market-forecast-2019.html | This Expert Called the Market Plunge. Hereâ€šÃ„Â´s What He Sees in 2019. | False | By James B. Stewart | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/04/business/economy/jobs-report.html | Strong Hiring and Fed Chiefâ€šÃ„Â´s Reassurance on Rates Delight Investors | False | By Natalie Kitroeff | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-06 | https://www.nytimes.com/2019/01/04/travel/celebrating-the-200th-anniversary-of-queen-victoria.html | Celebrating the 200th Anniversary of Queen Victoria | False | By Jennifer Conlin | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-06 | https://www.nytimes.com/2019/01/04/us/teachers-priced-out-tech-hubs.html | The Fight to Keep Teachers in Tech Hubs From Being Priced Out | False | By Dana Goldstein | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/04/nyregion/public-advocate-nyc-special-election.html | Itâ€šÃ„Â´s New Yorkâ€šÃ„Â´s Hottest Contest: The Race for Public Advocate (Really) | False | By Jeffery C. Mays and William Neuman | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-06 | https://www.nytimes.com/2019/01/04/nyregion/how-thomas-page-mcbee-questioner-of-masculinity-spends-his-sundays.html | How Thomas Page McBee, Questioner of Masculinity, Spends His Sundays | False | By Tammy La Gorce | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/04/us/politics/native-american-education.html | U.S. to Investigate Discrimination Against Native Students on Montana Reservation | False | By Annie Waldman and Erica L. Green | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-04 | https://www.nytimes.com/2019/01/04/sports/college-football-playoff-expansion.html | Will the Rose Bowl Stand in the Way of a Bigger College Football Playoff? | False | By Marc Tracy | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/04/us/politics/shutdown-116th-congress.html | As Shutdown Persists, New Congress Opens With Celebration and Uncertainty | False | By Carl Hulse | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-06 | https://www.nytimes.com/2019/01/04/nyregion/these-4-new-yorkers-are-experts-in-living-what-do-they-know-that-we-dont.html | These 4 New Yorkers Are Experts in Living. What Do They Know That We Donâ€šÃ„Â´t? | False | By John Leland | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-06 | https://www.nytimes.com/2019/01/04/nyregion/catskills-skiing-plattekill-mountain.html | Mountain for Rent: $4,500 a Day | False | By Alyson Krueger and Piotr Redlinski | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-06 | https://www.nytimes.com/2019/01/04/travel/five-places-to-visit-in-beverly-hills.html | Five Places to Visit in Beverly Hills | False | By Alex Schechter | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-06 | https://www.nytimes.com/2019/01/04/realestate/whats-coming-in-new-york-real-estate-in-2019.html | Whatâ€šÃ„Â´s Coming in New York Real Estate in 2019 | False | By Stefanos Chen | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-06 | https://www.nytimes.com/2019/01/04/obituaries/ringo-lam-dead.html | Ringo Lam, Director of Hong Kong Classic â€šÃ„Â²City on Fire,â€šÃ„Â´ Dies at 63 | False | By Amy Qin | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-06 | https://www.nytimes.com/2019/01/04/arts/ferryman-broadway-butterworth-mendes-animals.html | The Choreographed Cacophony of â€šÃ„Â²Ferrymanâ€šÃ„Â´ | False | By Sarah Lyall | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/04/world/asia/phillipines-duterte-mayor-killed.html | Philippine Police Kill Ex-Mayor Accused of Drug Crimes by Duterte | False | By Jason Gutierrez | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/04/business/global-stock-markets.html | Stocks Surge as Powell Signals Fed Flexibility and Jobs Data Eases Worries | False | By Alexandra Stevenson and Amie Tsang | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/04/business/carlos-ghosn-nissan-court.html | Carlos Ghosn, Former Nissan Chairman, Will Appear in Court | False | By Makiko Inoue | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/04/fashion/weddings/they-married-at-city-hall-but-didnt-toss-the-bouquet.html | They Married at City Hall (But Didnâ€šÃ„Â´t Toss the Bouquet) | False | By Alix Strauss | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/04/opinion/trump-humor-political-satire.html | We Need to Keep Laughing | False | By Timothy Egan | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/04/us/politics/house-democrats-ethics-voting-rights.html | Aiming at Trump, Democrats Lay Out Agenda for a Post-Shutdown Congress | False | By Nicholas Fandos | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/04/opinion/inslee-warren-2020-election-democrats.html | The Democratic Primary Doesnâ€šÃ„Â´t Have to Be a Nightmare | False | By Michelle Goldberg | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-06 | https://www.nytimes.com/2019/01/04/arts/music/matt-marks-little-death-prototype-festival.html | Making Peace With the Music Left by an Omnivorous Young Composer | False | By William Robin | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-04 | https://www.nytimes.com/2019/01/04/business/dealbook/us-economy-jobs-report.html | DealBook Briefing: Slow Growth Weighs on the Markets | False | | | TX 8-705-645 |
| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/04/nyregion/the-15-dollar-minimum-wage-is-not-enough.html | The $15 Minimum Wage Is Here. Why We Need $33 an Hour. | False | By Ginia Bellafante | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/04/sports/kawhi-leonard-san-antonio-spurs.html | Hard Feelings in San Antonio as Kawhi Leonard Returns | False | By Marc Stein | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/04/business/china-economy-central-bank.html | China Pours $218 Billion Into the Economy as Growth Slows | False | By Alexandra Stevenson | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/04/world/europe/germany-hacking-politicians-leak.html | Hackers Leak Details of German Lawmakers, Except Those on Far Right | False | By Melissa Eddy | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/04/arts/georgia-anne-muldrow-caleb-teicher-prototype-festival.html | This Week in Arts: Roy Hargrove, Caleb Teicher, Prototype Festival | False | By The New York Times | | TX 8-705-645 |
| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/04/us/politics/marriott-hack-passports.html | Marriott Concedes 5 Million Passport Numbers Lost to Hackers Were Not Encrypted | False | By David E. Sanger | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-06 | https://www.nytimes.com/2019/01/04/realestate/the-property-brothers-offer-renovation-tips.html | The Property Brothers Offer Renovation Tips | False | By Ronda Kaysen | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-07 | https://www.nytimes.com/2019/01/04/technology/amazon-problems.html | The Week in Tech: Amazonâ€šÃ„Â´s Burning Problems | False | By David Streitfeld | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-06 | https://www.nytimes.com/2019/01/04/sports/baseball/pitching-counts.html | Deep in Winter, Letâ€šÃ„Â´s Discuss the Stifling of Starting Pitchers | False | By Michael Powell | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/04/arts/television/bandersnatch-black-mirror-netflix.html | â€šÃ„Â²Bandersnatchâ€šÃ„Â´ Has Many Paths, but Do Any of Them Add Up to Anything? | False | By Aisha Harris, Margaret Lyons and Maureen Ryan | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/04/your-money/pet-insurance-policies.html | More Pet Insurance Policies Are Being Sold. But Are They Worth the Cost? | False | By Ann Carrns | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-04 | 2019-01-13 | https://www.nytimes.com/2019/01/04/books/review/becoming-michelle-obama-international-best-seller.html | Michelle Obamaâ€šÃ¢â€šÂ¬Ã¢â€žÂ¢s Book Is No. 1 Here â€šÃ¢â€šÂ¬Ã¢â‚¬Â and No. 1 in Finland, Singapore and Portugal | False | By Tina Jordan | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/04/sports/philip-rivers-los-angeles-chargers-playoffs.html | Philip Rivers Doesnâ€šÃ¢â€šÂ¬Ã¢â€žÂ¢t Need a Ring to Be Great | False | By Benjamin Hoffman | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/04/us/politics/democrats-trump-meeting-government-shutdown.html | Trump Suggests Government Shutdown Could Last for â€šÃ¢ÂMonths or Even Yearsâ€šÃ¢â€šÂ¬ | False | By Sheryl Gay Stolberg and Michael Tackett | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/04/business/economy/jerome-powell-fed-reserve.html | Powell Says a â€šÃ¢â€šÂ¬Ã¢ÂPatientâ€šÃ¢â€šÂ¬ Fed Is Watching for Signs of Economic Weakness | False | By Binyamin Appelbaum and Jim Tankersley | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-06 | https://www.nytimes.com/2019/01/04/arts/television/chelsea-peretti-brooklyn-nine-nine-comedy.html | Chelsea Peretti Wants Comedies to Be Funny Again | False | By Kathryn Shattuck | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-15 | https://www.nytimes.com/2019/01/04/well/eat/one-in-10-adults-have-a-food-allergy-many-more-say-they-have-one.html | One in 10 Adults Has a Food Allergy. Many More Say They Have One. | False | By Nicholas Bakalar | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-09 | https://www.nytimes.com/2019/01/04/dining/grain-bowl-recipe.html | A Purposeful Grain Bowl, Full of Delights | False | By Melissa Clark | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/04/us/politics/alexandria-ocasio-cortez-dance-video.html | Alexandria Ocasio-Cortez Dancing Video Was Meant as a Smear, but It Backfired | False | By Tiffany May | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-06 | https://www.nytimes.com/2019/01/04/us/politics/republican-campaign-donations.html | Republicans Seek to Boost Small Donations, but a Fragmented System Stymies Them | False | By Stephanie Saul and Rachel Shorey | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-09 | https://www.nytimes.com/2019/01/04/dining/leek-mushroom-pie-recipe.html | When Shepherdâ€šÃ¢â€šÂ¬Ã¢â€žÂ¢s Pie Loses the Lamb | False | By David Tanis | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-06 | https://www.nytimes.com/2019/01/04/sunday-review/israeli-jews-american-jews-divide.html | American Jews and Israeli Jews Are Headed for a Messy Breakup | False | By Jonathan Weisman | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-06 | https://www.nytimes.com/2019/01/04/style/pit-bull-pibble.html | The Pit Bull Gets a Rebrand | False | By Marisa Meltzer | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-06 | https://www.nytimes.com/2019/01/04/arts/television/ellen-degeneres-kevin-hart-oscars-host.html | Ellen DeGeneres: Academy Should Reinstate Kevin Hart as Oscars Host | False | By Sopan Deb | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/04/us/politics/paul-whelan-spy-citizenship.html | American Detained in Moscow Also Has British, Irish and Canadian Passports | False | By Julian E. Barnes and Neil MacFarquhar | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-04 | https://www.nytimes.com/2019/01/04/world/europe/british-army-snowflakes-digital-campaign-uk.html | â€šÃ¢ÂSnowflakesâ€šÃ¢â€šÂ¬ and â€šÃ¢ÂMe Me Me Millennialsâ€šÃ¢â€šÂ¬ Asked to Join Ranks of British Army | False | By Palko Karasz | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-08 | https://www.nytimes.com/2019/01/04/reader-center/thousand-oaks-las-vegas-double-survivors.html | Honoring the â€šÃ¢ÂQuieter Charactersâ€šÃ¢â€šÂ¬ in a Tale of Mass Shootingsâ€šÃ¢â€šÂ¬ Double Survivors | False | By Jennifer Medina | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-07 | https://www.nytimes.com/2019/01/04/arts/music/playlist-dangelo-post-malone-bts-jimin.html | The Playlist: Dâ€šÃ¢ÂAngeloâ€šÃ¢â€šÂ¬s Cowboy Soul, and 9 More New Songs | False | By Jon Pareles, Jon Caramanica, Caryn Ganz and Giovanni Russonello | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/04/arts/music/popcast-jazz-2018-future.html | The New Battles Over the Direction of Jazz | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-09 | https://www.nytimes.com/2019/01/04/dining/thai-farm-kitchen-review.html | Thai That Takes a Cue From Its Brooklyn Neighbors | False | By Ligaya Mishan | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-06 | https://www.nytimes.com/2019/01/04/t-magazine/odd-apples-photos-william-mullan.html | One Photographerâ€šÃ¢â€šÂ¬Ã¢â€žÂ¢s Delicious (and Technicolor) Homage to Apples | False | By Jamie Sims | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-15 | https://www.nytimes.com/2019/01/04/science/dicynodonts-fossils-poland.html | An Elephant-Size Relative of Mammals That Grazed Alongside Dinosaurs | False | By Nicholas St. Fleur | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-04 | https://www.nytimes.com/2019/01/04/movies/us-trailer.html | â€šÃ¢ÂUsâ€šÃ¢â€šÂ¬ and the Best and Worst Trailers of the New Year | False | By Bruce Fretts | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/04/arts/music/roulette-brooklyn.html | A Criticâ€šÃ¢â€šÂ¬Ã¢â€žÂ¢s Favorite Space for Music in New York Turns 40 | False | By Seth Colter Walls | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/04/nyregion/fair-fares-metrocard-discount-nyc.html | Of 800,000 Poor New Yorkers, Only 30,000 Can Get the New Half-Priced MetroCards | False | By J. David Goodman and Jeffery C. Mays | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/04/world/europe/netherlands-container-spill.html | Toxic Peroxide Found on Dutch Beach After Cargo Ship Loses 277 Containers | False | By Milan Schreuer | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/04/world/asia/china-zhou-xiaoxuan-metoo.html | SheâˆˆÂ„Â´s on a #MeToo Mission in China, Battling Censors and Lawsuits | False | By Javier C. HernÃ¡ˆÂˆÂˆndez | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/04/us/government-shutdown-courts-prisons.html | Government Shutdown May Turn a Day in Court Into a Four-Year Wait | False | By Richard A. Oppel Jr. and Christina Goldbaum | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-07 | https://www.nytimes.com/2019/01/04/obituaries/rosalyn-terborg-penn-dead.html | Rosalyn Terborg-Penn, 77, Dies; Historian Recognized Black Suffragists | False | By Katharine Q. Seelye | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/04/movies/newly-single-review.html | âˆˆÂ„Â²Newly SingleâˆˆÂ„Â´ Review: A Breakup Leaves a Director Directionless | False | By Martin Tsai | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-07 | https://www.nytimes.com/2019/01/04/arts/television/donald-trump-game-of-thrones.html | âˆˆÂ„Â²Game of ThronesâˆˆÂ„Â´ Does Not Say What Donald Trump Thinks It Does | False | By James Poniewozik | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/04/us/woman-pregnant-vegetative-state-birth.html | Police Investigate Sexual Assault Allegations After Woman in Vegetative State Gives Birth | False | By Matthew Haag | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/04/arts/music/princeton-meditation-music.html | Out of Silence, the Music of Meditation | False | By Corinna da Fonseca-Wollheim | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/04/opinion/letters/congress-bipartisanship-trump.html | The Pipe Dream of Bipartisanship | False | | | TX 8-705-645 |
| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/04/opinion/letters/trump-congress-democrats.html | A Call to Stay Vigilant | False | | | TX 8-705-645 |
| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/04/opinion/letters/smartphones-screen-time.html | Life With, and Without, a Smartphone | False | | | TX 8-705-645 |
| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/04/arts/music/cornelia-street-cafe-closes.html | Cornelia Street CafÃ¨ˆÂ©, a Pillar of Greenwich Village Experimentation, Closes Its Doors | False | By Giovanni Russonello and Gabriella Angotti-Jones | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/04/us/politics/tlaib-impeach-trump.html | Rashida TlaibâˆˆÂ„Â´s Expletive-Laden Cry to Impeach Trump Upends DemocratsâˆˆÂ„Â´ Talking Points | False | By Nicholas Fandos | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/04/us/hurricane-florence-women-drowned-deputies-charged.html | 2 Mental Health Patients Drowned in a SheriffâˆˆÂ„Â´s Van During Florence. Now the Deputies Face Charges. | False | By Sarah Mervosh | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/04/nyregion/l-train-shutdown.html | The L Train Shutdown Plan Was 3 Years in the Making. It Unraveled in 3 Weeks. | False | By Emma G. Fitzsimmons and Jesse McKinley | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-08 | https://www.nytimes.com/2019/01/04/health/dementia-rehabilitation.html | Dementia May Never Improve, but Many Patients Still Can Learn | False | By Paula Span | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-06 | https://www.nytimes.com/2019/01/04/opinion/yoga-corpse-pose-savasana-shopping-lists-dead-friends.html | I Love Doing Nothing. So Why Am I Bad at Yoga? | False | By Mohammed Hanif | | TX 8-705-645 |
| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/04/arts/music/new-years-sounds-the-week-in-classical-music.html | New YearâˆˆÂ„Â´s Sounds: The Week in Classical Music | False | | | TX 8-705-645 |
| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/04/your-money/career-changes-risk.html | Their Approach to Career Changes? Find a Niche, and Fill It | False | By Paul Sullivan | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-06 | https://www.nytimes.com/2019/01/04/us/politics/roberts-kansas-senate.html | Kansas Senator Pat Roberts Will Not Seek Re-election | False | By Jonathan Martin | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/04/nyregion/john-flanagan-rehab-senate-albany.html | John Flanagan, G.O.P. State Senate Leader, Seeks Treatment for Alcohol Abuse | False | By Vivian Wang | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-08 | https://www.nytimes.com/2019/01/04/movies/more-black-people-directed-top-films-study-says.html | More Black People Directed Top Films, Study Says | False | By Cara Buckley | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-06 | https://www.nytimes.com/2019/01/04/opinion/sunday/metoo-new-yorker-conde-nast.html | Must Writers Be Moral? Their Contracts May Require It | False | By Judith Shulevitz | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/04/upshot/fed-chair-jerome-powell-reassures-markets-.html | Fed Chairman Powell to Markets: I Hear You | False | By Neil Irwin | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/04/world/africa/fayulu-congo-presidential-vote-catholic.html | Opposition Leader Is Seen by Church as Winning Congo Vote | False | By Kimiko de Freytas-Tamura | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/04/obituaries/christine-mcguire-dead.html | Christine McGuire, Eldest of the Singing Sisters, Is Dead at 92 | False | By Robert D. McFadden | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/04/us/cyntoia-brown-clemency-nashville-city-council.html | Nashville Lawmakers Urge Clemency for Cyntoia Brown, Trafficking Victim Imprisoned for Murder | False | By Christine Hauser | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/04/arts/music/britney-spears-cancels-vegas-residency.html | Britney Spears Announces â€šÃ„Â²Indefinite Work Hiatus,â€šÃ„Â´ Cancels Las Vegas Residency | False | By Joe Coscarelli | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/04/us/politics/gerrymandering-supreme-court.html | Supreme Court Takes Up New Cases on Partisan Gerrymandering | False | By Adam Liptak | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/04/technology/china-smartphones-iphone.html | In Price and Value, Chinese Phone Makers Outpace Apple in Much of the World | False | By Raymond Zhong | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/04/sports/alabama-clemson-national-title-game.html | Alabama and Clemson Are Undefeated. But Which One Will Win? | False | By Victor Mather | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/04/your-money/wells-fargo-government-shutdown-loan.html | Wells Fargo Should Be More Generous With Federal Workers. | False | By Ron Lieber | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/04/obituaries/honey-lantree-dead.html | Honey Lantree, 75, Rarity as a Female â€šÃ„Â²60s Rock Drummer, Is Dead | False | By Daniel E. Slotnik | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/04/technology/apple-tim-cook-china.html | 5 Reasons You Wouldnâ€šÃ„Â´t Want to Be in Tim Cookâ€šÃ„Â´s Shoes Right Now | False | By Jack Nicas | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/04/world/americas/diplomats-venezuela-maduro.html | Envoys Denounce Venezuelaâ€šÃ„Â´s Maduro and Urge Him to Cede Power | False | By Megan Specia | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/04/theater/the-haunting-of-lin-manuel-miranda-ishmael-reed.html | Ishmael Reedâ€šÃ„Â´s Play Challenging â€šÃ„Â²Hamiltonâ€šÃ„Â´ Will Get Reading | False | By Sopan Deb | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/04/obituaries/dean-ford-dead.html | Dean Ford, Singer on Marmaladeâ€šÃ„Â´s â€šÃ„Â²Reflections,â€šÃ„Â´ Is Dead at 72 | False | By Neil Genzlinger | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-06 | https://www.nytimes.com/2019/01/04/opinion/australia-racewalking-aging-healthy.html | Try to Keep Up With Australiaâ€šÃ„Â´s Fastest 92-Year-Old Woman | False | By Bari Weiss | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/04/sports/tampa-bay-lightning-nhl.html | 4 Reasons the Tampa Bay Lightning Have Dominated the N.H.L. | False | By Andrew Knoll | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/04/world/middleeast/egypt-sisi-cbs-interview.html | Egypt Tried to Block Broadcast of CBS Interview With President Sisi | False | By David D. Kirkpatrick | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/04/science/sonic-attack-cuba-crickets.html | The Sounds That Haunted U.S. Diplomats in Cuba? Lovelorn Crickets, Scientists Say | False | By Carl Zimmer | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/04/world/europe/matteo-salvini-italy-social-media-nutella-barilla.html | Matteo Salvini Likes Nutella and Kittens. Itâ€šÃ„Â´s All Part of a Social Media Strategy. | False | By Jason Horowitz | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/04/health/fda-juul-altria-youth-vaping.html | F.D.A. Accuses Juul and Altria of Backing Off Plan to Stop Youth Vaping | False | By Sheila Kaplan | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/04/world/middleeast/khashoggi-murder-pompeo-saudi-arabia.html | Pompeo Plans to Press Saudi Leaders Over Killing of Jamal Khashoggi | False | By Edward Wong | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/04/nyregion/real-estate-l-train-shutdown.html | They Upended Their Lives to Avoid the L Train Shutdown. Then There Was No Shutdown. | False | By Michael Gold | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-06 | https://www.nytimes.com/2019/01/04/reader-center/golden-globes-oscars-kyle-buchanan-carpetbagger.html | Meet The Timesâ€šÃ„Â´s New Carpetbagger Columnist | False | By Katie Van Syckle | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-07 | https://www.nytimes.com/2019/01/04/obituaries/georges-loinger-dead.html | Georges Loinger, Wartime Rescuer of Jewish Children, Dies at 108 | False | By Richard Sandomir | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/04/us/female-marines-boot-camp-training.html | Marines to Integrate Female and Male Training Battalions for First Time | False | By Dave Philipps and Thomas Gibbons-Neff | 2019-03-06 | TX 8-705-645 |
| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/04/us/politics/tsa-government-shutdown-sick-leave.html | T.S.A. Screeners, Working Without Pay, Are Calling Out Sick | False | By Glenn Thrush | 2019-03-06 | TX 8-705-645 |
| 2019-01-05 | 2019-01-05 | https://www.nytimes.com/2019/01/04/us/politics/vice-president-pence-pay-raise.html | Trump Administration Freezes Raises for Pence and Cabinet Members | False | By Annie Karni | 2019-03-06 | TX 8-705-645 |
| 2019-01-05 | 2019-01-05 | https://www.nytimes.com/2019/01/04/arts/music/surviving-r-kelly.html | â€šÃ„Â²Surviving R. Kellyâ€šÃ„Â´ Documentary on Lifetime Details Sex Abuse Accusations | False | By Jacey Fortin | 2019-03-06 | TX 8-705-645 |
| 2019-01-05 | 2019-01-05 | https://www.nytimes.com/2019/01/04/us/prison-misconduct-congressional-study.html | Misconduct in Federal Prisons Is Tolerated or Ignored, Congressional Report Says | False | By Timothy Williams | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-05 | 2019-01-05 | https://www.nytimes.com/2019/01/04/nyregion/el-chapo-trial.html | El Chapo Trial: How a Cartel Prince Left the Drug Trade | False | By Alan Feuer | 2019-03-06 | TX 8-705-645 |
| 2019-01-05 | 2019-01-05 | https://www.nytimes.com/2019/01/04/sports/lebron-james-lakers.html | LeBron James Is Expected to Miss at Least Another Week | False | By Scott Cacciola | 2019-03-06 | TX 8-705-645 |
| 2019-01-05 | 2019-01-05 | https://www.nytimes.com/2019/01/04/us/politics/mueller-grand-jury.html | Judge Extends Term for Grand Jury Hearing Evidence From Mueller | False | By Sharon LaFraniere | 2019-03-06 | TX 8-705-645 |
| 2019-01-05 | 2019-01-05 | https://www.nytimes.com/2019/01/04/us/politics/senate-sanctions-oleg-deripaska-russia.html | Congress Is Examining Decision to Lift Sanctions on Russianâ€šÃ„Â´s Firms | False | By Kenneth P. Vogel | 2019-03-06 | TX 8-705-645 |
| 2019-01-05 | 2019-01-05 | https://www.nytimes.com/2019/01/04/us/politics/peru-rain-forest-protection-violations-trump-administration.html | U.S. Accuses Peru of Violating Agreement to Protect Rain Forest | False | By Glenn Thrush and Alan Rappeport | 2019-03-06 | TX 8-705-645 |
| 2019-01-05 | 2019-01-05 | https://www.nytimes.com/2019/01/04/opinion/disparate-impact-discrimination-trump.html | The Latest Front Against Civil Rights | False | By The Editorial Board | 2019-03-06 | TX 8-705-645 |
| 2019-01-05 | 2019-01-05 | https://www.nytimes.com/2019/01/04/us/mexico-wall-policy-trump.html | The Price of Trumpâ€šÃ„Â´s Migrant Deterrence Strategy: New Chaos on the Border | False | By Manny Fernandez, Caitlin Dickerson and Paulina Villegas | 2019-03-06 | TX 8-705-645 |
| 2019-01-05 | 2019-01-06 | https://www.nytimes.com/2019/01/04/obituaries/pegi-young-dead.html | Pegi Young, 66, Musician Who Started a School for Disabled, Dies | False | By Richard Sandomir | 2019-03-06 | TX 8-705-645 |
| 2019-01-05 | 2019-01-05 | https://www.nytimes.com/2019/01/04/us/politics/trump-national-emergency-border-wall.html | Trump Raises Possibility of Declaring National Emergency at Border | False | By Glenn Thrush and Thomas Gibbons-Neff | 2019-03-06 | TX 8-705-645 |
| 2019-01-05 | 2019-01-05 | https://www.nytimes.com/2019/01/04/opinion/spring-winter-seasons-birds.html | Spring Is Coming | False | By Margaret Renkl | 2019-03-06 | TX 8-705-645 |
| 2019-01-05 | 2019-01-05 | https://www.nytimes.com/2019/01/04/us/politics/trump-wall-shutdown.html | Trumpâ€šÃ„Â´s Wall, Trumpâ€šÃ„Â´s Shutdown and Trumpâ€šÃ„Â´s Side of the Story | False | By Peter Baker and Maggie Haberman | 2019-03-06 | TX 8-705-645 |
| 2019-01-05 | 2019-01-05 | https://www.nytimes.com/2019/01/04/opinion/l-train-new-york-subway-cuomo.html | A Eureka Moment for the Subway? | False | By The Editorial Board | 2019-03-06 | TX 8-705-645 |
| 2019-01-05 | 2019-01-05 | https://www.nytimes.com/2019/01/04/todayspaper/quotation-of-the-day-cry-to-impeach-upsets-agenda-for-democrats.html | Quotation of the Day: Cry to Impeach Upsets Agenda for Democrats | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-05 | 2019-01-05 | https://www.nytimes.com/2019/01/04/pageoneplus/corrections-january-5-2019.html | Corrections: January 5, 2019 | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-05 | 2019-01-05 | https://www.nytimes.com/2019/01/04/opinion/marijuana-pot-health-risks-legalization.html | What Advocates of Legalizing Pot Donâ€šÃ„Â´t Want You to Know | False | By Alex Berenson | 2019-03-06 | TX 8-705-645 |
| 2019-01-05 | 2019-01-05 | https://www.nytimes.com/2019/01/04/us/politics/elizabeth-warren-iowa.html | Elizabeth Warren Campaigns in Iowa: â€šÃ„Â¨This Is How It Startsâ€šÃ„Â´ | False | By Astead W. Herndon | 2019-03-06 | TX 8-705-645 |
| 2019-01-05 | 2019-01-05 | https://www.nytimes.com/2019/01/04/opinion/fox-news-media-trump.html | What Have the Elites Ever Done for Fox? | False | By Bret Stephens | 2019-03-06 | TX 8-705-645 |
| 2019-01-05 | 2019-01-05 | https://www.nytimes.com/2019/01/04/us/politics/fact-check-trump-shutdown.html | The Shutdown, According to Trump | False | By Linda Qiu and Michael Tackett | 2019-03-06 | TX 8-705-645 |
| 2019-01-05 | 2019-01-05 | https://www.nytimes.com/2019/01/04/crosswords/daily-puzzle-2019-01-05.html | Lived in a Love Nest | False | By Caitlin Lovinger | 2019-03-06 | TX 8-705-645 |
| 2019-01-05 | 2019-01-05 | https://www.nytimes.com/2019/01/05/arts/television/whats-on-tv-saturday-winter-castle-and-twilight.html | Whatâ€šÃ„Â´s on TV Saturday: â€šÃ„Â¨Winter Castleâ€šÃ„Â´ and â€šÃ„Â¨Twilightâ€šÃ„Â´ | False | By Danya Issawi | 2019-03-06 | TX 8-705-645 |
| 2019-01-05 | 2019-01-05 | https://www.nytimes.com/2019/01/05/us/politics/on-politics-the-biggest-stories-of-the-week.html | On Politics: The Biggest Stories of the Week | False | By Isabella Grullá´šî‰în Paz | 2019-03-06 | TX 8-705-645 |
| 2019-01-05 | 2019-01-05 | https://www.nytimes.com/2019/01/05/world/middleeast/israel-election.html | Fratricide in Full Bloom as Israeli Election Campaign Heats Up | False | By David M. Halbfinger and Isabel Kershner | 2019-03-06 | TX 8-705-645 |
| 2019-01-05 | 2019-01-06 | https://www.nytimes.com/2019/01/05/travel/five-carry-on-essentials-for-travelers-who-love-to-pack-light.html | Five Carry-On Essentials for Travelers Who Love to Pack Light | False | By Wirecutter Staff | 2019-03-06 | TX 8-705-645 |
| 2019-01-05 | 2019-01-07 | https://www.nytimes.com/2019/01/05/books/authors-pay-writer.html | Does It Pay to Be a Writer? | False | By Concepciá´šî‰în de Leá´šî‰în | 2019-03-06 | TX 8-705-645 |
| 2019-01-05 | 2019-01-07 | https://www.nytimes.com/2019/01/05/business/energy-environment/california-wildfire-electric.html | As Fires Ravaged California, Utilities Lobbied Lawmakers for Protection | False | By Ivan Penn | 2019-03-06 | TX 8-705-645 |
| 2019-01-05 | 2019-01-06 | https://www.nytimes.com/2019/01/05/neediest-cases/immigrants-el-salvador-irc.html | Immigrants From El Salvador, Hopeful and Fearful for Future | False | By Julie Scharper | 2019-03-06 | TX 8-705-645 |
| 2019-01-05 | 2019-01-06 | https://www.nytimes.com/2019/01/05/technology/apple-iphone-replacement-mom.html | Appleâ€šÃ„Â´s Biggest Problem? My Mom | False | By Kevin Roose | 2019-03-06 | TX 8-705-645 |
| 2019-01-05 | 2019-01-06 | https://www.nytimes.com/2019/01/05/world/asia/pakistan-lahore-dancing-girls.html | They Once Danced for Royalty. Now Itâ€šÃ„Â´s Mostly for Leering Men. | False | By Maria Abi-Habib | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-05 | 2019-01-07 | https://www.nytimes.com/2019/01/05/books/books-brews-beer-bookstores-indiana-indianapolis.html | Where the Thirst for Literature Meets the Thirst for Beer | False | By J. D. Biersdorfer | 2019-03-06 | TX 8-705-645 |
| 2019-01-05 | 2019-01-06 | https://www.nytimes.com/2019/01/05/world/asia/taiwan-xi-jinping-tsai-ing-wen.html | Taiwanâ€™s President, Defying Xi Jinping, Calls Unification Offer â€˜Impossibleâ€™ | False | By Chris Horton | 2019-03-06 | TX 8-705-645 |
| 2019-01-05 | 2019-01-06 | https://www.nytimes.com/2019/01/05/us/california-shooting-torrence.html | Bowling Alley Shooting in California Leaves 3 Dead and 4 Injured | False | By Sarah Mervosh and Mihir Zaveri | 2019-03-06 | TX 8-705-645 |
| 2019-01-05 | 2019-01-06 | https://www.nytimes.com/2019/01/05/style/hector-xtravaganza-memorial.html | The Extravagant Life of Hector Xtravaganza | False | By Jacob Bernstein | 2019-03-06 | TX 8-705-645 |
| 2019-01-05 | 2019-01-06 | https://www.nytimes.com/2019/01/05/style/figure-skating-harlem-women-of-color.html | â€˜When I Skate It Just Feels Freeâ€™ | False | By Flo Ngala, Lovia Gyarkye and Eve Lyons | 2019-03-06 | TX 8-705-645 |
| 2019-01-05 | 2019-01-06 | https://www.nytimes.com/2019/01/05/sports/basketball/knicks-beat-lakers.html | Knicks Beat (LeBron-Less) Lakers, So Time to Celebrate â€˜Like Itâ€™s the Super Bowlâ€™ | False | By Scott Cacciola | 2019-03-06 | TX 8-705-645 |
| 2019-01-05 | 2019-01-10 | https://www.nytimes.com/2019/01/05/well/move/how-to-start-a-running-routine.html | How to Start a Running Routine | False | By Jen A. Miller | 2019-03-06 | TX 8-705-645 |
| 2019-01-05 | 2019-01-06 | https://www.nytimes.com/2019/01/05/health/son-killed-fish-cooking-smell.html | 11-Year-Old Boyâ€™s Death in Brooklyn May Have Been Caused by Airborne Fish Proteins | False | By Christina Caron | 2019-03-06 | TX 8-705-645 |
| 2019-01-05 | 2019-01-06 | https://www.nytimes.com/2019/01/05/fashion/weddings/a-bold-question-precedes-the-proposal.html | A Bold Question Precedes the Proposal | False | By Nina Reyes | 2019-03-06 | TX 8-705-645 |
| 2019-01-05 | 2019-01-06 | https://www.nytimes.com/2019/01/05/realestate/are-those-noisy-houseguests-upstairs-or-an-airbnb.html | Are Those Noisy Houseguests Upstairs, or an Airbnb? | False | By Ronda Kaysen | 2019-03-06 | TX 8-705-645 |
| 2019-01-05 | 2019-01-06 | https://www.nytimes.com/2019/01/05/nyregion/nypd-mug-shots-false-identification.html | Jailing the Wrong Man: Mug Shot Searches Persist in New York, Despite Serious Risks | False | By Joseph Goldstein | 2019-03-06 | TX 8-705-645 |
| 2019-01-05 | 2019-01-06 | https://www.nytimes.com/2019/01/05/world/europe/russia-building-collapse-magnitogorsk.html | Russia High-Rise Collapse an Emblem of Hardships in the Hinterlands | False | By Andrew E. Kramer | 2019-03-06 | TX 8-705-645 |
| 2019-01-05 | 2019-01-06 | https://www.nytimes.com/2019/01/05/sports/hopman-cup-mens-team-tennis.html | As Menâ€™s Team Tennis Events Rise, the Coed Hopman Cup Is Left in Limbo | False | By Ben Rothenberg | 2019-03-06 | TX 8-705-645 |
| 2019-01-05 | 2019-01-06 | https://www.nytimes.com/2019/01/05/world/americas/tijuana-mexico-migrant-caravan.html | Migrants in Tijuana Know Trump Doesnâ€™t Want Them. They Arenâ€™t Giving Up. | False | By Paulina Villegas | 2019-03-06 | TX 8-705-645 |
| 2019-01-05 | 2019-01-06 | https://www.nytimes.com/2019/01/05/opinion/letters/fetus-abortion-law.html | Treating a Fetus as a Person | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-05 | 2019-01-06 | https://www.nytimes.com/2019/01/05/opinion/sunday/trump-impeachment.html | The People vs. Donald J. Trump | False | By David Leonhardt | 2019-03-06 | TX 8-705-645 |
| 2019-01-05 | 2019-01-06 | https://www.nytimes.com/2019/01/05/us/government-shutdown-science.html | Toll on Science and Research Mounts as Government Shutdown Continues | False | By Alan Blinder | 2019-03-06 | TX 8-705-645 |
| 2019-01-05 | 2019-01-06 | https://www.nytimes.com/2019/01/05/sports/enes-kanter-erdogan.html | Enes Kanter to Skip Knicksâ€™ Trip to London, Citing Fear of Turkish Retaliation | False | By Scott Cacciola and Eric Schmitt | 2019-03-06 | TX 8-705-645 |
| 2019-01-05 | 2019-01-06 | https://www.nytimes.com/2019/01/05/us/politics/women-candidates-president-2020.html | â€˜Thereâ€™s a Real Tension.â€™ Democrats Puzzle Over Whether a Woman Will Beat Trump | False | By Lisa Lerer and Susan Chira | 2019-03-06 | TX 8-705-645 |
| 2019-01-05 | 2019-01-06 | https://www.nytimes.com/2019/01/05/world/europe/hungary-protests-slave-law.html | Protesting â€˜Slave Law,â€™ Thousands Take to Streets in Hungary | False | By Marc Santora and Benjamin Novak | 2019-03-06 | TX 8-705-645 |
| 2019-01-05 | 2019-01-06 | https://www.nytimes.com/2019/01/05/world/europe/populism-voters-global.html | After a Rocky 2018, Populism Is Down but Far From Out in the West | False | By Max Fisher | 2019-03-06 | TX 8-705-645 |
| 2019-01-05 | 2019-01-06 | https://www.nytimes.com/2019/01/05/us/southwest-key-migrant-shelters.html | Inquiry Into Migrant Shelters Poses Dilemma: What Happens to the Children? | False | By Kim Barker and Nicholas Kulish | 2019-03-06 | TX 8-705-645 |
| 2019-01-05 | 2019-01-06 | https://www.nytimes.com/2019/01/05/reader-center/game-designer-times-puzzles.html | What Itâ€™s Like to Be a Game Designer at The New York Times | False | By Sam Von Ehren | 2019-03-06 | TX 8-705-645 |
| 2019-01-05 | 2019-01-06 | https://www.nytimes.com/2019/01/05/opinion/sunday/louis-ck-comeback.html | A Psychotherapistâ€™s Plea to Louis C.K. | False | By Avi Klein | 2019-03-06 | TX 8-705-645 |
| 2019-01-05 | 2019-01-06 | https://www.nytimes.com/2019/01/05/us/politics/donald-trump-border-wall.html | How the Border Wall Is Boxing Trump In | False | By Julie Hirschfeld Davis and Peter Baker | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-05 | 2019-01-07 | https://www.nytimes.com/2019/01/opinion/letters/crack-mothers-children.html | Demonizing â€šÃ„Â²Crack Mothers,â€šÃ„Â´ Victimizing Their Children | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-05 | 2019-01-06 | https://www.nytimes.com/2019/01/05/world/asia/record-tuna-price-japan.html | Japanâ€šÃ„Â´s â€šÃ„Â²King of Tunaâ€šÃ„Â´ Pays Record $3 Million for Bluefin at New Tokyo Fish Market | False | By Megan Specia | 2019-03-06 | TX 8-705-645 |
| 2019-01-05 | 2019-01-15 | https://www.nytimes.com/2019/01/05/science/bulls-rodeo-animals.html | How to Make a Bucking Bull: Good Breeding and, Just Maybe, a Cowâ€šÃ„Â´s Love | False | By James Gorman | 2019-03-06 | TX 8-705-645 |
| 2019-01-05 | 2019-01-07 | https://www.nytimes.com/2019/01/05/obituaries/harold-brown-dead.html | Harold Brown, Defense Secretary in Carter Administration, Dies at 91 | False | By Robert D. McFadden | 2019-03-06 | TX 8-705-645 |
| 2019-01-05 | 2019-01-06 | https://www.nytimes.com/2019/01/05/opinion/sunday/apple-china.html | Why My Chinese Dad Switched From an iPhone to a Huawei | False | By Yuan Ren | 2019-03-06 | TX 8-705-645 |
| 2019-01-05 | 2019-01-06 | https://www.nytimes.com/2019/01/05/opinion/sunday/american-dream-black-millennials-homeownership.html | The American Dream Isnâ€šÃ„Â´t for Black Millennials | False | By Reniqua Allen | 2019-03-06 | TX 8-705-645 |
| 2019-01-05 | 2019-01-06 | https://www.nytimes.com/2019/01/05/opinion/sunday/latinos-cartels-trump-narcos-hollywood.html | Hollywoodâ€šÃ„Â´s Obsession With Cartels | False | By Hâ€šÃ©ctor Tobar | 2019-03-06 | TX 8-705-645 |
| 2019-01-05 | 2019-01-06 | https://www.nytimes.com/2019/01/05/sunday-review/julian-castro-2020-president.html | Is Americaâ€šÃ„Â´s Political Future in San Antonio? | False | By Amy Chozick | 2019-03-06 | TX 8-705-645 |
| 2019-01-05 | 2019-01-06 | https://www.nytimes.com/2019/01/05/opinion/sunday/insomnia-sleep.html | The Genius of Insomnia | False | By Marina Benjamin | 2019-03-06 | TX 8-705-645 |
| 2019-01-05 | 2019-01-06 | https://www.nytimes.com/2019/01/05/opinion/sunday/middle-class-shame-american-politics.html | Middle-Class Shame Will Decide Where America Is Headed | False | By Alissa Quart | 2019-03-06 | TX 8-705-645 |
| 2019-01-05 | 2019-01-06 | https://www.nytimes.com/2019/01/05/opinion/sunday/alexandria-ocasio-cortez-pelosi-congress-dance.html | Boogie Down, Bronx Girl | False | By Maureen Dowd | 2019-03-06 | TX 8-705-645 |
| 2019-01-05 | 2019-01-06 | https://www.nytimes.com/2019/01/05/opinion/sunday/nancy-pelosi-house-speaker.html | Speaker Pelosi Returns | False | By Kevin Baker | 2019-03-06 | TX 8-705-645 |
| 2019-01-05 | 2019-01-06 | https://www.nytimes.com/2019/01/05/opinion/sunday/cubas-next-transformation.html | Cubaâ€šÃ„Â´s Next Transformation | False | By Jon Lee Anderson | 2019-03-06 | TX 8-705-645 |
| 2019-01-05 | 2019-01-06 | https://www.nytimes.com/2019/01/05/opinion/sunday/2018-progress-poverty-health.html | Why 2018 Was the Best Year in Human History! | False | By Nicholas Kristof | 2019-03-06 | TX 8-705-645 |
| 2019-01-05 | 2019-01-06 | https://www.nytimes.com/2019/01/05/world/europe/yellow-vests-protests-france-paris.html | Violence Surges as Yellow Vests Attack French Government Ministry | False | By Adam Nossiter | 2019-03-06 | TX 8-705-645 |
| 2019-01-05 | 2019-01-06 | https://www.nytimes.com/2019/01/05/world/europe/france-arabic-public-schools-mosques.html | France Debates Where to Teach Arabic: Public School or Local Mosque? | False | By Emma Bubola | 2019-03-06 | TX 8-705-645 |
| 2019-01-05 | 2019-01-06 | https://www.nytimes.com/2019/01/05/world/asia/china-xinjiang-uighur-intellectuals.html | China Targets Prominent Uighur Intellectuals to Erase an Ethnic Identity | False | By Austin Ramzy | 2019-03-06 | TX 8-705-645 |
| 2019-01-05 | 2019-01-07 | https://www.nytimes.com/2019/01/05/world/europe/belgium-ban-jewish-muslim-animal-slaughter.html | Belgium Bans Religious Slaughtering Practices, Drawing Praise and Protest | False | By Milan Schreuer | 2019-03-06 | TX 8-705-645 |
| 2019-01-05 | 2019-01-06 | https://www.nytimes.com/2019/01/05/us/politics/trump-shutdown-meeting.html | Trump Says â€šÃ„Â²Not Much Headwayâ€šÃ„Â´ in Talks as Shutdown Enters Third Week | False | By Michael Tackett and Catie Edmondson | 2019-03-06 | TX 8-705-645 |
| 2019-01-05 | 2019-01-06 | https://www.nytimes.com/2019/01/05/crosswords/daily-puzzle-2019-01-06.html | Breaking News | False | By Caitlin Lovinger | 2019-03-06 | TX 8-705-645 |
| 2019-01-05 | 2019-01-06 | https://www.nytimes.com/2019/01/05/world/europe/ireland-abortion-clinic-protest.html | Legal Abortions Begin in Ireland With Solidarity and Small Protests | False | By Megan Specia | 2019-03-06 | TX 8-705-645 |
| 2019-01-05 | 2019-01-06 | https://www.nytimes.com/2019/01/05/nyregion/tappan-zee-bridge-demolition.html | Explosives to Be Used in the Demolition of a Tappan Zee Bridge Span | False | By Jeffery C. Mays | 2019-03-06 | TX 8-705-645 |
| 2019-01-06 | 2019-01-06 | https://www.nytimes.com/2019/01/05/us/jazmine-barnes-houston-rally.html | At Rally for Jazmine Barnes, an Outpouring of Grief and a Plea for Answers | False | By David Montgomery and Julia Jacobs | 2019-03-06 | TX 8-705-645 |
| 2019-01-06 | 2019-01-06 | https://www.nytimes.com/2019/01/05/todayspaper/quotation-of-the-day-harold-brown-91-former-defense-secretary-dies.html | Quotation of the Day: Harold Brown, 91, Former Defense Secretary, Dies | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-06 | 2019-01-06 | https://www.nytimes.com/2019/01/05/pageoneplus/corrections-january-6-2019.html | Corrections: January 6, 2019 | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-06 | 2019-01-06 | https://www.nytimes.com/2019/01/05/sports/yankees-zach-britton.html | Yankees and Zach Britton Agree on a 3-Year Deal | False | By Tyler Kepner | 2019-03-06 | TX 8-705-645 |
| 2019-01-06 | 2019-01-06 | https://www.nytimes.com/2019/01/06/fashion/weddings/elizabeth-dean-erin-marie-randall.html | Elizabeth Dean, Erin Marie Randall | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-06 | 2019-01-06 | https://www.nytimes.com/2019/01/06/fashion/weddings/graceann-caramico-alfonse-muglia.html | GraceAnn Caramico, Alfonse Muglia | False | | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-06 | 2019-01-06 | https://www.nytimes.com/2019/01/06/fashion/weddings/maura-whang-deegan-mcclung.html | Maura Whang, Deegan McClung | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-06 | 2019-01-06 | https://www.nytimes.com/2019/01/06/fashion/weddings/elizabeth-rothman-lee-taglin.html | Elizabeth Rothman, Lee Taglin | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-06 | 2019-01-06 | https://www.nytimes.com/2019/01/06/fashion/weddings/stephanie-formas-stephen-carter.html | Stephanie Formas, Stephen Carter | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-06 | 2019-01-06 | https://www.nytimes.com/2019/01/06/fashion/weddings/martha-shulman-robert-israel.html | Martha Shulman, Robert Israel | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-06 | 2019-01-06 | https://www.nytimes.com/2019/01/06/fashion/weddings/jia-zhang-eric-finkelstein.html | Jia Zhang, Eric Finkelstein | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-06 | 2019-01-06 | https://www.nytimes.com/2019/01/06/arts/television/whats-on-tv-sunday-mollys-game-and-annihilation.html | Whatâ€šÃ‚Â's on TV Sunday: â€šÃ‚Â²Mollyâ€šÃ‚Â's Gameâ€šÃ‚Â' and â€šÃ‚Â²Annihilationâ€šÃ‚Â' | False | By Gabe Cohn | 2019-03-06 | TX 8-705-645 |
| 2019-01-06 | 2019-01-07 | https://www.nytimes.com/2019/01/06/movies/golden-globes-billy-porter.html | Golden Globes 2019: At the Parties, the Winner Is Billy Porter | False | By Kyle Buchanan | 2019-03-06 | TX 8-705-645 |
| 2019-01-06 | 2019-01-07 | https://www.nytimes.com/2019/01/06/us/jazmine-barnes-arrest.html | A Twist in the Jazmine Barnes Case as a Suspect Is Charged With Capital Murder | False | By Sarah Mervosh and Mihir Zaveri | 2019-03-06 | TX 8-705-645 |
| 2019-01-06 | 2019-01-06 | https://www.nytimes.com/2019/01/06/business/economy/retailers-property-tax-dark-stores.html | As Big Retailers Seek to Cut Their Tax Bills, Towns Bear the Brunt | False | By Patricia Cohen | 2019-03-06 | TX 8-705-645 |
| 2019-01-06 | 2019-01-07 | https://www.nytimes.com/2019/01/06/us/politics/tlaib-aoc-new-congress.html | Liberal Freshmen Are Shaking the Capitol Just Days Into the New Congress | False | By Catie Edmondson, Emily Cochrane and Lisa Friedman | 2019-03-06 | TX 8-705-645 |
| 2019-01-06 | 2019-01-08 | https://www.nytimes.com/2019/01/06/upshot/a-california-dream-for-paid-leave-has-an-old-problem-how-to-pay-for-it.html | A California Dream for Paid Leave Has an Old Problem: How to Pay For It | False | By Claire Cain Miller and Jim Tankersley | 2019-03-06 | TX 8-705-645 |
| 2019-01-06 | 2019-01-07 | https://www.nytimes.com/2019/01/06/health/zainab-mughal-rare-blood-donors.html | Donors of Rare Blood Type Sought to Save a Miami Toddler | False | By Christina Caron | 2019-03-06 | TX 8-705-645 |
| 2019-01-06 | 2019-01-07 | https://www.nytimes.com/2019/01/06/us/stephen-paddock-guns-firearms.html | A â€šÃ‚Â²Moral Dilemmaâ€šÃ‚Â' After Las Vegas Massacre: Sell the Gunmanâ€šÃ‚Â's Weapons, or Destroy Them | False | By Serge F. Kovaleski | 2019-03-06 | TX 8-705-645 |
| 2019-01-06 | 2019-01-06 | https://www.nytimes.com/2019/01/06/realestate/homes-that-sold-for-around-1000000.html | Homes That Sold for Around $1,000,000 | False | By C. J. Hughes | 2019-03-06 | TX 8-705-645 |
| 2019-01-06 | 2019-01-07 | https://www.nytimes.com/2019/01/06/business/trump-tariffs-trade-war.html | Trump Has Promised to Bring Jobs Back. His Tariffs Threaten to Send Them Away. | False | By Peter S. Goodman | 2019-03-06 | TX 8-705-645 |
| 2019-01-06 | 2019-01-07 | https://www.nytimes.com/2019/01/06/neediest-cases/son-needs-care.html | His 4-Year-Old Canâ€šÃ‚Â't Sit Up. So a Father Devotes Himself to Care. | False | By Terence McGinley | 2019-03-06 | TX 8-705-645 |
| 2019-01-06 | 2019-01-07 | https://www.nytimes.com/2019/01/06/world/africa/niger-divorce-women.html | A Quiet Revolution: More Women Seek Divorces in Conservative West Africa | False | By Dionne Searcey | 2019-03-06 | TX 8-705-645 |
| 2019-01-06 | 2019-01-07 | https://www.nytimes.com/2019/01/06/reader-center/niger-divorce-women.html | Hearing Divorce Cases on a Sidewalk in Niger, as Women Assert Their Power | False | By Dionne Searcey | 2019-03-06 | TX 8-705-645 |
| 2019-01-06 | 2019-01-08 | https://www.nytimes.com/2019/01/06/opinion/theodore-roosevelt-health-care-progressive.html | Theodore Roosevelt Cared Deeply About the Sick. Who Knew? | False | By Patricia Oâ€šÃ‚Â'Toole | 2019-03-06 | TX 8-705-645 |
| 2019-01-06 | 2019-01-07 | https://www.nytimes.com/2019/01/06/business/the-week-in-business-who-wanted-a-slow-start-to-the-new-year-anyway.html | The Week in Business: Who Wanted a Slow Start to the New Year, Anyway? | False | By Charlotte Cowles | 2019-03-06 | TX 8-705-645 |
| 2019-01-06 | 2019-01-07 | https://www.nytimes.com/2019/01/06/sports/dallas-cowboys-nfl-playoffs-seahawks.html | Cowboys Hitch N.F.L. Playoff Wagon to Dak Prescottâ€šÃ‚Â's Shoulders | False | By Ken Belson | 2019-03-06 | TX 8-705-645 |
| 2019-01-06 | 2019-01-08 | https://www.nytimes.com/2019/01/06/obituaries/joe-casely-hayford-dead.html | Joe Casely-Hayford, Iconoclastic Fashion Designer, Dies at 62 | False | By Elizabeth Paton | 2019-03-06 | TX 8-705-645 |
| 2019-01-06 | 2019-01-07 | https://www.nytimes.com/2019/01/06/world/asia/afghanistan-gold-mine-collapse.html | Afghan Villagers Panning for Gold Die as Tunnels Collapse | False | By Najim Rahim and Mujib Mashal | 2019-03-06 | TX 8-705-645 |
| 2019-01-06 | 2019-01-07 | https://www.nytimes.com/2019/01/06/world/europe/orthodox-church-ukraine-russia.html | Ukrainian Orthodox Christians Formally Break From Russia | False | By Carlotta Gall | 2019-03-06 | TX 8-705-645 |
| 2019-01-06 | 2019-01-07 | https://www.nytimes.com/2019/01/06/nyregion/friendly-sons-of-st-patrick-women.html | In the #MeToo Era, a St. Patrickâ€šÃ‚Â's Group Rethinks a Men-Only Ritual | False | By James Barron | 2019-03-06 | TX 8-705-645 |
| 2019-01-06 | 2019-01-07 | https://www.nytimes.com/2019/01/06/world/middleeast/israel-teenagers-stoning-palestinian.html | Israeli Teenagers Are Suspected in Deadly Stoning of a Palestinian Woman | False | By Isabel Kershner | 2019-03-06 | TX 8-705-645 |
| 2019-01-06 | 2019-01-07 | https://www.nytimes.com/2019/01/06/obituaries/brian-garfield-dies-at-79.html | Brian Garfield, Prolific Author of â€šÃ‚Â²Death Wish,â€šÃ‚Â' Dies at 79 | False | By Katharine Q. Seelye | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-06 | 2019-01-07 | https://www.nytimes.com/2019/01/06/opinion/letters/afghanistan-united-states-troops.html | Should the U.S. Leave Afghanistan? | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-06 | 2019-01-07 | https://www.nytimes.com/2019/01/06/opinion/letters/pedestrians-new-york-city.html | Defensive Walking | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-06 | 2019-01-07 | https://www.nytimes.com/2019/01/06/world/middleeast/isis-syria-warren-christopher-clark.html | American ISIS Member Caught on Syrian Battlefield, Militia Says | False | By Rukmini Callimachi | 2019-03-06 | TX 8-705-645 |
| 2019-01-06 | 2019-01-07 | https://www.nytimes.com/2019/01/06/us/politics/uss-cole-bombing-suspect-killed.html | Airstrike Kills Plotter of Deadly Bombing of U.S.S. Cole | False | By Eric Schmitt | 2019-03-06 | TX 8-705-645 |
| 2019-01-06 | 2019-01-10 | https://www.nytimes.com/2019/01/06/obituaries/peter-meldrum-dies-at-71.html | Peter Meldrum, Who Lost a Fight to Patent Genes, Dies at 71 | False | By Neil Genzlinger | 2019-03-06 | TX 8-705-645 |
| 2019-01-06 | 2019-01-07 | https://www.nytimes.com/2019/01/06/theater/broadway-developmental-labs-equity-league-profit-sharing.html | Broadway Actors Pushing for Profit-Sharing in Creation of Shows | False | By Michael Paulson | 2019-03-06 | TX 8-705-645 |
| 2019-01-06 | 2019-01-07 | https://www.nytimes.com/2019/01/06/world/middleeast/bolton-syria-pullout.html | Bolton Puts Conditions on Syria Withdrawal, Suggesting a Delay of Months or Years | False | By David E. Sanger, Noah Weiland and Eric Schmitt | 2019-03-06 | TX 8-705-645 |
| 2019-01-06 | 2019-01-08 | https://www.nytimes.com/2019/01/06/arts/television/surviving-r-kelly-dave-chappelle.html | How â€šÃ„Â²Chappelleâ€šÃ„Â´s Showâ€šÃ„Â´ and â€šÃ„Â²The Boondocksâ€šÃ„Â´ Kept Us Laughing at R. Kelly | False | By Aisha Harris | 2019-03-06 | TX 8-705-645 |
| 2019-01-06 | 2019-01-07 | https://www.nytimes.com/2019/01/06/movies/aquaman-leads-the-box-office-into-the-new-year.html | â€šÃ„Â²Aquamanâ€šÃ„Â´ Leads the Box Office Into the New Year | False | By Gabe Cohn | 2019-03-06 | TX 8-705-645 |
| 2019-01-06 | 2019-01-07 | https://www.nytimes.com/2019/01/06/technology/market-downturn-venture-capital-investors.html | Who Wants a Market Downturn? These Investors Actually Do | False | By Erin Griffith | 2019-03-06 | TX 8-705-645 |
| 2019-01-06 | 2019-01-07 | https://www.nytimes.com/2019/01/06/business/media/sony-movies-television-ces-playstation.html | Sonyâ€šÃ„Â´s Chief Plans to Make Entertainment Assets a Priority | False | By Brooks Barnes | 2019-03-06 | TX 8-705-645 |
| 2019-01-06 | 2019-01-07 | https://www.nytimes.com/2019/01/06/sports/chargers-ravens-nfl-playoffs.html | Chargersâ€šÃ„Â´ Defense Stifles Ravens in Wild-Card Playoff Win | False | By Bill Pennington | 2019-03-06 | TX 8-705-645 |
| 2019-01-06 | 2019-01-07 | https://www.nytimes.com/2019/01/06/us/politics/us-china-trade-talks-trump.html | As Trade Talks Begin, Trump Sees Chinaâ€šÃ„Â´s Economic Weakness as U.S. Strength | False | By Alan Rappeport and Jim Tankersley | 2019-03-06 | TX 8-705-645 |
| 2019-01-06 | 2019-01-07 | https://www.nytimes.com/2019/01/06/movies/golden-globes.html | â€šÃ„Â²Bohemian Rhapsodyâ€šÃ„Â´ and â€šÃ„Â²Green Bookâ€šÃ„Â´ Share Spotlight at the Golden Globes | False | By Brooks Barnes | 2019-03-06 | TX 8-705-645 |
| 2019-01-06 | 2019-01-07 | https://www.nytimes.com/2019/01/06/nyregion/rape-reports-nyc-me-too.html | As the Number of Reported Rapes Climb, Mayor Points to #MeToo | False | By Ashley Southall | 2019-03-06 | TX 8-705-645 |
| 2019-01-06 | 2019-01-07 | https://www.nytimes.com/2019/01/06/world/middleeast/saudi-thailand-rahaf-alqunun.html | Saudi Woman Who Tried to Flee Family Says, â€šÃ„Â²They Will Kill Meâ€šÃ„Â´ | False | By Richard C. Paddock and Ben Hubbard | 2019-03-06 | TX 8-705-645 |
| 2019-01-06 | 2019-01-07 | https://www.nytimes.com/2019/01/06/business/media/netflix-saudi-arabia-censorship-hasan-minhaj.html | Netflixâ€šÃ„Â´s Bow to Saudi Censors Comes at a Cost to Free Speech | False | By Jim Rutenberg | 2019-03-06 | TX 8-705-645 |
| 2019-01-06 | 2019-01-07 | https://www.nytimes.com/2019/01/06/us/politics/trump-shutdown.html | Trump Offers a â€šÃ„Â²Steel Barrier,â€šÃ„Â´ but Democrats Are Unmoved | False | By Michael Tackett and Catie Edmondson | 2019-03-06 | TX 8-705-645 |
| 2019-01-06 | 2019-01-07 | https://www.nytimes.com/2019/01/06/nyregion/the-simpsons-de-blasio-mayor-nyc.html | Why De Blasio Loves â€šÃ„Â²The Simpsonsâ€šÃ„Â´ (and Where Heâ€šÃ„Â´d Take Homer in New York City) | False | By J. David Goodman | 2019-03-06 | TX 8-705-645 |
| 2019-01-06 | 2019-01-07 | https://www.nytimes.com/2019/01/06/us/politics/joe-biden-2020-president.html | Biden in 2020? Allies Say He Sees Himself as Democratsâ€šÃ„Â´ Best Hope | False | By Jonathan Martin and Alexander Burns | 2019-03-06 | TX 8-705-645 |
| 2019-01-07 | 2019-01-07 | https://www.nytimes.com/2019/01/06/opinion/warren-workers-boards.html | Workers on Corporate Boards? Germanyâ€šÃ„Â´s Had Them for Decades | False | By Susan R. Holmberg | 2019-03-06 | TX 8-705-645 |
| 2019-01-07 | 2019-01-07 | https://www.nytimes.com/2019/01/06/opinion/trump-2020-republicans-impeachment.html | Trump the Vulnerable | False | By David Leonhardt | 2019-03-06 | TX 8-705-645 |
| 2019-01-07 | 2019-01-07 | https://www.nytimes.com/2019/01/06/opinion/facebook-privacy-violation.html | We Should Be Able to Take Facebook to Court | False | By Neema Singh Guliani | 2019-03-06 | TX 8-705-645 |
| 2019-01-07 | 2019-01-07 | https://www.nytimes.com/2019/01/06/sports/eagles-bears-nfl-playoffs.html | Bearsâ€šÃ„Â´ Hopes of Beating Eagles End With a Thunk-Thunk-Thud | False | By Ben Shpigel | 2019-03-06 | TX 8-705-645 |
| 2019-01-07 | 2019-01-07 | https://www.nytimes.com/2019/01/06/pageoneplus/no-corrections-january-7.html | No Corrections: January 7, 2019 | False | | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-07 | 2019-01-07 | https://www.nytimes.com/2019/01/06/science/stress-trauma-eyewitness-events.html | Jazmine Barnes Case Shows How Trauma Can Affect Memory | False | By Sandra E. Garcia | 2019-03-06 | TX 8-705-645 |
| 2019-01-07 | 2019-01-07 | https://www.nytimes.com/2019/01/06/movies/golden-globes-winners-list.html | Golden Globe Winners 2019: The Complete List | False | Compiled by Sara Aridi | 2019-03-06 | TX 8-705-645 |
| 2019-01-07 | 2019-01-07 | https://www.nytimes.com/2019/01/06/us/jazmine-barnes-eric-black-killing.html | Arrest in Jazmine Barnesâ€šÃ„Â´s Killing Allays Hate-Crime Fears | False | By Manny Fernandez, Sarah Mervosh and Mihir Zaveri | 2019-03-06 | TX 8-705-645 |
| 2019-01-07 | 2019-01-07 | https://www.nytimes.com/2019/01/06/sports/tom-thibodeau-fired-timberwolves.html | Tom Thibodeau Is Fired by Timberwolves, After a 22-Point Win | False | By Marc Stein | 2019-03-06 | TX 8-705-645 |
| 2019-01-07 | 2019-01-07 | https://www.nytimes.com/2019/01/06/us/politics/nih-china-biomedical-research.html | U.S. Officials Warn Health Researchers: China May Be Trying to Steal Your Data | False | By Robert Pear | 2019-03-06 | TX 8-705-645 |
| 2019-01-07 | 2019-01-07 | https://www.nytimes.com/2019/01/06/arts/television/outlander-recap.html | â€šÃ„Â²Outlanderâ€šÃ„Â´ Season 4, Episode 10: Not the Guy | False | By Genevieve Valentine | 2019-03-06 | TX 8-705-645 |
| 2019-01-07 | 2019-01-07 | https://www.nytimes.com/2019/01/06/movies/sandra-oh-golden-globes.html | Golden Globes 2019: Sandra Oh Gets Emotional About Hollywood Diversity | False | By Sopan Deb | 2019-03-06 | TX 8-705-645 |
| 2019-01-07 | 2019-01-07 | https://www.nytimes.com/2019/01/06/world/americas/mexico-migrants-smugglers.html | Migrantsâ€šÃ„Â´ Despair Is Growing at U.S. Border. So Are Smugglersâ€šÃ„Â´ Profits. | False | By Azam Ahmed | 2019-03-06 | TX 8-705-645 |
| 2019-01-07 | 2019-01-07 | https://www.nytimes.com/2019/01/06/smarter-living/memory-tricks-mnemonics.html | A Simple Way to Better Remember Things: Draw a Picture | False | By Tim Herrera | 2019-03-06 | TX 8-705-645 |
| 2019-01-07 | 2019-01-07 | https://www.nytimes.com/2019/01/06/movies/regina-king-golden-globes-speech.html | Regina King on Timeâ€šÃ„Â´s Up and Gender Equity at the Golden Globes | False | By Sopan Deb | 2019-03-06 | TX 8-705-645 |
| 2019-01-07 | 2019-01-07 | https://www.nytimes.com/2019/01/06/todayspaper/quotation-of-the-day-despair-grows-at-border-so-do-smugglers-fees.html | Quotation of the Day: Sorrows Grow at Border. So Do Smugglersâ€šÃ„Â´ Fees. | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-07 | 2019-01-07 | https://www.nytimes.com/2019/01/06/movies/sandra-oh-killing-eve.html | Sandra Oh Hosts and Also Wins at the Golden Globes | False | By Sopan Deb | 2019-03-06 | TX 8-705-645 |
| 2019-01-07 | 2019-01-07 | https://www.nytimes.com/2019/01/06/movies/carol-burnett-award-speech.html | Golden Globes 2019: Carol Burnett Says Her Show â€šÃ„Â²Couldnâ€šÃ„Â´t Be Done Todayâ€šÃ„Â´ | False | By Maya Salam | 2019-03-06 | TX 8-705-645 |
| 2019-01-07 | 2019-01-07 | https://www.nytimes.com/2019/01/06/arts/television/golden-globes-review.html | The Golden Globes Sets the Thermometer to Warm | False | By James Poniewozik | 2019-03-06 | TX 8-705-645 |
| 2019-01-07 | 2019-01-07 | https://www.nytimes.com/2019/01/06/business/media/cbs-news-president-susan-zirinsky-david-rhodes.html | Susan Zirinsky, CBS Veteran, Is First Woman to Lead Networkâ€šÃ„Â´s News Division | False | By John Koblin | 2019-03-06 | TX 8-705-645 |
| 2019-01-07 | 2019-01-07 | https://www.nytimes.com/2019/01/06/movies/glenn-close-the-wife.html | Glenn Close Upsets Lady Gaga, Taking Best Actress at the Golden Globes | False | By Sopan Deb | 2019-03-06 | TX 8-705-645 |
| 2019-01-07 | 2019-01-07 | https://www.nytimes.com/2019/01/07/us/politics/on-politics-bolton-syria-withdrawal.html | On Politics: Bolton Puts Conditions on a Syria Withdrawal | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-07 | 2019-01-07 | https://www.nytimes.com/2019/01/07/movies/golden-globes-2019-a-diverse-slate-of-winners.html | Golden Globes 2019: A Diverse Slate of Winners | False | By Sopan Deb | 2019-03-06 | TX 8-705-645 |
| 2019-01-07 | 2019-01-07 | https://www.nytimes.com/2019/01/07/arts/television/whats-on-tv-monday-the-bachelor-and-friday-night-lights.html | Whatâ€šÃ„Â´s on TV Monday: â€šÃ„Â²The Bachelorâ€šÃ„Â´ and â€šÃ„Â²Friday Night Lightsâ€šÃ„Â´ | False | By Danya Issawi | 2019-03-06 | TX 8-705-645 |
| 2019-01-07 | 2019-01-08 | https://www.nytimes.com/2019/01/07/world/asia/saudi-thailand-asylum-rahaf-mohammed-alqunun.html | Fleeing Saudi Woman, Facing Deportation, Is Allowed to Remain in Thailand | False | By Richard C. Paddock | 2019-03-06 | TX 8-705-645 |
| 2019-01-07 | 2019-01-07 | https://www.nytimes.com/2019/01/07/us/teacher-strike-lausd-utla.html | Los Angeles Braces for Major Teachersâ€šÃ„Â´ Strike | False | By Jennifer Medina and Dana Goldstein | 2019-03-06 | TX 8-705-645 |
| 2019-01-07 | 2019-01-08 | https://www.nytimes.com/2019/01/07/world/africa/gabon-coup-ali-bongo-ondimba.html | Coup Attempt in Gabon Is Thwarted, Government Says | False | By Dionne Searcey | 2019-03-06 | TX 8-705-645 |
| 2019-01-07 | 2019-01-07 | https://www.nytimes.com/2019/01/07/nyregion/ned-annie-lamont-ct.html | Connecticut Has Among the Lowest Growth in the Nation. Can Links to Silicon Valley Help? | False | By Debra West | 2019-03-06 | TX 8-705-645 |
| 2019-01-07 | 2019-01-07 | https://www.nytimes.com/2019/01/07/sports/college-football-playoff-alabama.html | Alabamaâ€šÃ„Â´s Toughest Competition Might Be Its Second String. Or Its Third. | False | By Marc Tracy | 2019-03-06 | TX 8-705-645 |
| 2019-01-07 | 2019-01-07 | https://www.nytimes.com/2019/01/07/us/politics/alabama-senate-facebook-roy-moore.html | Democrats Faked Online Push to Outlaw Alcohol in Alabama Race | False | By Scott Shane and Alan Blinder | 2019-03-06 | TX 8-705-645 |
| 2019-01-07 | 2019-01-07 | https://www.nytimes.com/2019/01/07/sports/basketball/dallas-mavericks-blood-samples.html | The Mavericksâ€šÃ„Â´ Key to Keeping Players Fresh? Blood Samples | False | By Marc Stein | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-07 | 2019-01-07 | https://www.nytimes.com/2019/01/07/nyregion/metropolitan-diary.html | â€˜I Moved Over to the Window Seat and Offered Him a Handshake and an Apologyâ€™ | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-07 | 2019-01-08 | https://www.nytimes.com/2019/01/07/nyregion/firefighter-dies-brooklyn.html | New York Firefighter Dies After Falling 50 Feet From Overpass | False | By Mihir Zaveri, Ashley Southall and Michael Gold | 2019-03-06 | TX 8-705-645 |
| 2019-01-07 | 2019-01-08 | https://www.nytimes.com/2019/01/07/business/global-stock-markets.html | Stocks Climb as Investors Look to China-U.S. Trade Talks | False | By Alexandra Stevenson and Amie Tsang | 2019-03-06 | TX 8-705-645 |
| 2019-01-07 | 2019-01-08 | https://www.nytimes.com/2019/01/07/obituaries/moshe-arens-dead.html | Moshe Arens, Israeli Statesman and Ex-Defense Minister, Dies at 93 | False | By Isabel Kershner | 2019-03-06 | TX 8-705-645 |
| 2019-01-07 | 2019-01-13 | https://www.nytimes.com/2019/01/07/upshot/congress-health-financial-incentives-ineffective.html | Why a â€˜Passiveâ€™ Health Approach Can Produce the Most Action | False | By Austin Frakt and Gilbert Benavidez | 2019-03-06 | TX 8-705-645 |
| 2019-01-07 | 2019-01-08 | https://www.nytimes.com/2019/01/07/well/live/managing-teenage-acne.html | Managing Teenage Acne | False | By Jane E. Brody | 2019-03-06 | TX 8-705-645 |
| 2019-01-07 | 2019-01-15 | https://www.nytimes.com/2019/01/07/well/family/managing-childrens-pain-after-surgery.html | Managing Childrenâ€™s Pain After Surgery | False | By Perri Klass, M.D. | 2019-03-06 | TX 8-705-645 |
| 2019-01-07 | 2019-01-08 | https://www.nytimes.com/2019/01/07/us/politics/elizabeth-warren-iowa-2020.html | With Elizabeth Warren Visit, Iowans Get the First Taste of 2020: â€˜Iâ€™m Ready to Be Convincedâ€™ | False | By Astead W. Herndon | 2019-03-06 | TX 8-705-645 |
| 2019-01-07 | 2019-01-13 | https://www.nytimes.com/2019/01/07/realestate/five-apartments-in-four-years.html | Five Apartments in Four Years | False | By Kim Velsey | 2019-03-06 | TX 8-705-645 |
| 2019-01-07 | 2019-01-08 | https://www.nytimes.com/2019/01/07/us/politics/criminal-libel-laws-lawsuit.html | He Disparaged the Police on Facebook. So They Arrested Him. | False | By Adam Liptak | 2019-03-06 | TX 8-705-645 |
| 2019-01-07 | 2019-01-13 | https://www.nytimes.com/2019/01/07/t-magazine/nina-clemente-dal-recipe.html | A Different Kind of Comfort Food for an Italian Chef | False | By Kari Molvar | 2019-03-06 | TX 8-705-645 |
| 2019-01-07 | 2019-01-08 | https://www.nytimes.com/2019/01/07/movies/golden-globes-best-worst.html | The Best and Worst of the Golden Globes | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-07 | 2019-01-08 | https://www.nytimes.com/2019/01/07/world/asia/malaysia-king-muhammad-abdicates.html | Malaysiaâ€™s King, an Unusual Monarch, Abruptly Leaves His Job | False | By Mike Ives | 2019-03-06 | TX 8-705-645 |
| 2019-01-07 | 2019-01-08 | https://www.nytimes.com/2019/01/07/world/africa/nigeria-military-daily-trust-boko-haram.html | Nigeria Military Raids Newspaper, Seizes Computers and Arrests Journalists | False | By Dionne Searcey and Emmanuel Akinwotu | 2019-03-06 | TX 8-705-645 |
| 2019-01-07 | 2019-01-08 | https://www.nytimes.com/2019/01/07/business/dealbook/trump-tariffs-jobs-trade.html | DealBook Briefing: Trump Tariffs Threaten U.S. Jobs | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-07 | 2019-01-08 | https://www.nytimes.com/2019/01/07/science/animals-play-games.html | The Games Animals Play | False | By C. Claiborne Ray | 2019-03-06 | TX 8-705-645 |
| 2019-01-07 | 2019-01-08 | https://www.nytimes.com/2019/01/07/arts/design/earth-moon-high-line-art.html | From the Earth to the Moon? A Short Walk on the High Line | False | By Sophie Haigney | 2019-03-06 | TX 8-705-645 |
| 2019-01-07 | 2019-01-08 | https://www.nytimes.com/2019/01/07/us/politics/justice-ginsburg-miss-supreme-court.html | Justice Ruth Bader Ginsburg Misses Supreme Court Arguments | False | By Adam Liptak | 2019-03-06 | TX 8-705-645 |
| 2019-01-07 | 2019-01-13 | https://www.nytimes.com/2019/01/07/books/review/jennifer-nansubuga-makumbi-kintu.html | Turning the â€˜Curse of Hamâ€™ Into a Blessing | False | By Julian Lucas | 2019-03-06 | TX 8-705-645 |
| 2019-01-07 | 2019-01-09 | https://www.nytimes.com/2019/01/07/dining/jamie-oliver-5-ingredients-book.html | Shortcut Cooking From Jamie Oliver | False | By Florence Fabricant | 2019-03-06 | TX 8-705-645 |
| 2019-01-07 | 2019-01-29 | https://www.nytimes.com/2019/01/07/science/detroit-trees-health.html | Free Trees? Many Detroit Residents Say No Thanks | False | By Steph Yin | 2019-03-06 | TX 8-705-645 |
| 2019-01-07 | 2019-01-09 | https://www.nytimes.com/2019/01/07/dining/noodle-culture-gansevoort-market.html | Taiwanese Favorites in Chelsea | False | By Florence Fabricant | 2019-03-06 | TX 8-705-645 |
| 2019-01-07 | 2019-01-09 | https://www.nytimes.com/2019/01/07/dining/silan-syrup.html | A New Syrup for Your Bar Cart | False | By Florence Fabricant | 2019-03-06 | TX 8-705-645 |
| 2019-01-07 | 2019-01-09 | https://www.nytimes.com/2019/01/07/dining/drinks/mina-brand-teas.html | Mint Tea and More From Morocco | False | By Florence Fabricant | 2019-03-06 | TX 8-705-645 |
| 2019-01-07 | 2019-01-09 | https://www.nytimes.com/2019/01/07/dining/norlan-tumbler.html | A Rocks Glass With Heft | False | By Florence Fabricant | 2019-03-06 | TX 8-705-645 |
| 2019-01-07 | 2019-01-09 | https://www.nytimes.com/2019/01/07/dining/california-cheese-wine.html | California Knows How to (Wine and Cheese) Party | False | By Florence Fabricant | 2019-03-06 | TX 8-705-645 |
| 2019-01-07 | 2019-01-08 | https://www.nytimes.com/2019/01/07/business/energy-environment/wales-hitachi-nuclear-plant-jobs.html | For Wales, Nuclear Plant Would Mean New Jobs. For the U.K., It May Mean More. | False | By Stanley Reed | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-07 | 2019-01-08 | https://www.nytimes.com/2019/01/07/sports/chicago-bears-cody-parkey-kick-upright.html | This Bears Loss Was Particularly Soul-Crushing. Letâ€šÃ„Ã´s Count the Ways. | False | By Victor Mather | 2019-03-06 | TX 8-705-645 |
| 2019-01-07 | 2019-01-10 | https://www.nytimes.com/2019/01/07/arts/music/benjamin-appl-park-avenue-armory-schubert.html | Review: For a Confident Debut, a Young Singer Turns to Schubert | False | By Joshua Barone | 2019-03-06 | TX 8-705-645 |
| 2019-01-07 | 2019-01-08 | https://www.nytimes.com/2019/01/07/world/europe/francis-nationalism-immigration.html | Pope Francis Appeals to Europe to Show â€šÃ„Ã²Solidarityâ€šÃ„Ã´ With Migrants | False | By Gaia Pianigiani | 2019-03-06 | TX 8-705-645 |
| 2019-01-07 | 2019-01-08 | https://www.nytimes.com/2019/01/07/world/asia/philippines-manila-jail-overcrowding.html | Where 518 Inmates Sleep in Space for 170, and Gangs Hold It Together | False | By Aurora Almendral | 2019-03-06 | TX 8-705-645 |
| 2019-01-07 | 2019-01-08 | https://www.nytimes.com/2019/01/07/neediest-cases/helping-immigrants-find-their-path-to-citizenship.html | Helping Immigrants Find Their Path to Citizenship | False | By Remy Tumin | 2019-03-06 | TX 8-705-645 |
| 2019-01-07 | 2019-01-08 | https://www.nytimes.com/2019/01/07/arts/television/david-chase-sopranos-interview.html | David Chase on â€šÃ„Ã²The Sopranos,â€šÃ„Ã´ Trump and, Yes, That Ending | False | By Jeremy Egner | 2019-03-06 | TX 8-705-645 |
| 2019-01-07 | 2019-01-08 | https://www.nytimes.com/2019/01/07/us/uber-driver-murder-trial.html | Former Uber Driver Pleads Guilty to Killing 6 in Michigan Shooting Rampage | False | By Mitch Smith | 2019-03-06 | TX 8-705-645 |
| 2019-01-07 | 2019-01-08 | https://www.nytimes.com/2019/01/07/arts/music/21-savage-i-am-i-was-billboard-chart.html | 21 Savage Repeats at No. 1 in a Sluggish Post-Holiday Week | False | By Ben Sisario | 2019-03-06 | TX 8-705-645 |
| 2019-01-07 | 2019-01-08 | https://www.nytimes.com/2019/01/07/your-money/2019-self-improvement-adventure.html | Itâ€šÃ„Ã´s 2019. Want Some Self-Improvement? Invest in Adventure. | False | By Carl Richards | 2019-03-06 | TX 8-705-645 |
| 2019-01-07 | 2019-01-08 | https://www.nytimes.com/2019/01/07/science/whales-songs-acoustics.html | These Whales Are Serenaders of the Seas. Itâ€šÃ„Ã´s Quite a Racket. | False | By Karen Weintraub | 2019-03-06 | TX 8-705-645 |
| 2019-01-07 | 2019-01-08 | https://www.nytimes.com/2019/01/07/us/politics/trump-address-border-visit.html | Trump Will Make Broad-Based Public Appeal for Border Wall | False | By Michael Tackett and Nicholas Fandos | 2019-03-06 | TX 8-705-645 |
| 2019-01-07 | 2019-01-08 | https://www.nytimes.com/2019/01/07/us/cyntoia-brown-clemency-granted.html | Cyntoia Brown Is Granted Clemency After 15 Years in Prison | False | By Christine Hauser | 2019-03-06 | TX 8-705-645 |
| 2019-01-07 | 2019-01-09 | https://www.nytimes.com/2019/01/07/dining/drinks/cocktail-writer-philip-greene.html | A Cocktail Writerâ€šÃ„Ã´s Life: The Pentagon by Day, a Barstool by Night | False | By Robert Simonson | 2019-03-06 | TX 8-705-645 |
| 2019-01-07 | 2019-01-08 | https://www.nytimes.com/2019/01/07/books/review-dreamers-karen-thompson-walker.html | Dangerously Deep Sleep Is Contagious in â€šÃ„Ã²The Dreamersâ€šÃ„Ã´ | False | By Dwight Garner | 2019-03-06 | TX 8-705-645 |
| 2019-01-07 | 2019-01-09 | https://www.nytimes.com/2019/01/07/dining/free-food-employees.html | There Is a Free Lunch, After All. Itâ€šÃ„Ã´s at the Office. | False | By Priya Krishna | 2019-03-06 | TX 8-705-645 |
| 2019-01-07 | 2019-01-08 | https://www.nytimes.com/2019/01/07/arts/dance/review-caleb-teicher-conrad-tao-more-forever.html | Review: A Tap Prodigy, Growing Up in Public | False | By Brian Seibert | 2019-03-06 | TX 8-705-645 |
| 2019-01-07 | 2019-01-08 | https://www.nytimes.com/2019/01/07/world/europe/poland-escape-rooms-deadly-crackdown.html | Poland Cracks Down on Escape Rooms After Deadly Fire | False | By Joanna Berendt and Marc Santora | 2019-03-06 | TX 8-705-645 |
| 2019-01-07 | 2019-01-08 | https://www.nytimes.com/2019/01/07/opinion/letters/alexandria-ocasio-cortez-dancing-video.html | Alexandria Ocasio-Cortez, Dancing | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-07 | 2019-01-08 | https://www.nytimes.com/2019/01/07/world/asia/kim-jong-un-china-train.html | North Koreaâ€šÃ„Ã´s Leader, Kim Jong-un, Arrives in China by Train | False | By Choe Sang-Hun | 2019-03-06 | TX 8-705-645 |
| 2019-01-07 | 2019-01-10 | https://www.nytimes.com/2019/01/07/style/golden-globes-parties-lady-gaga.html | Where Was Lady Gaga at the Golden Globes Parties? | False | By Ben Widdicombe | 2019-03-06 | TX 8-705-645 |
| 2019-01-07 | 2019-01-13 | https://www.nytimes.com/2019/01/07/books/review/breakthrough-charles-graeber.html | Could Immunotherapy Offer a Cure for Cancer? | False | By Mimi Swartz | 2019-03-06 | TX 8-705-645 |
| 2019-01-07 | 2019-01-08 | https://www.nytimes.com/2019/01/07/opinion/letters/rashida-tlaib-profanity.html | Leadership, Not Profanity | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-07 | 2019-01-08 | https://www.nytimes.com/2019/01/07/us/politics/government-shutdown-meetings-congress.html | A Wall and Two Prayers, but Little Progress at Weekend Meetings on the Shutdown | False | By Maggie Haberman and Annie Karni | 2019-03-06 | TX 8-705-645 |
| 2019-01-07 | 2019-01-08 | https://www.nytimes.com/2019/01/07/theater/under-the-radar-festival-public-theater.html | Hate, Hope and Healing at Under the Radar | False | By Ben Brantley and Jesse Green | 2019-03-06 | TX 8-705-645 |
| 2019-01-07 | 2019-01-08 | https://www.nytimes.com/2019/01/07/arts/music/prototype-festival-448-psychosis-prism-thistree.html | Cataclysmic Suffering Sprawls Through the Prototype Festival | False | By Zachary Woolfe | 2019-03-06 | TX 8-705-645 |
| 2019-01-07 | 2019-01-08 | https://www.nytimes.com/2019/01/07/opinion/letters/trump-wall-shutdown.html | As the Battle Over the Wall Drags On | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-07 | 2019-01-08 | https://www.nytimes.com/2019/01/07/opinion/erdogan-turkey-syria.html | Erdogan: Trump Is Right on Syria. Turkey Can Get the Job Done. | False | By Recep Tayyip Erdogan | 2019-03-06 | TX 8-705-645 |
| 2019-01-07 | 2019-01-08 | https://www.nytimes.com/2019/01/07/us/politics/tax-return-refunds-government-shutdown.html | I.R.S. Will Issue Tax Refunds During Shutdown, Trump Official Says | False | By Jim Tankersley and Michael Tackett | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-07 | 2019-01-08 | https://www.nytimes.com/2019/01/07/us/politics/jim-kim-world-bank-president.html | World Bank President Abruptly Resigns | False | By Alan Rappeport | 2019-03-06 | TX 8-705-645 |
| 2019-01-07 | 2019-01-08 | https://www.nytimes.com/2019/01/07/business/dealbook/review-the-edge-of-anarchy.html | Review: â€šÃ‚Â²The Edge of Anarchyâ€šÃ‚Â´ Offers Lessons From the Gilded Age | False | By Jonathan A. Knee | 2019-03-06 | TX 8-705-645 |
| 2019-01-07 | 2019-01-08 | https://www.nytimes.com/2019/01/07/health/rift-valley-pregnancy-zika.html | A Virus Even More Dangerous Than Zika to Pregnant Women | False | By Emily Baumgaertner | 2019-03-06 | TX 8-705-645 |
| 2019-01-07 | 2019-01-08 | https://www.nytimes.com/2019/01/07/sports/fa-cup-third-round.html | The Fleeting Magic of the F.A. Cup | False | By Rory Smith and Tariq Panja | 2019-03-06 | TX 8-705-645 |
| 2019-01-07 | 2019-01-08 | https://www.nytimes.com/2019/01/07/health/patients-medical-mysteries.html | When the Illness Is a Mystery, Patients Turn to These Detectives | False | By Gina Kolata | 2019-03-06 | TX 8-705-645 |
| 2019-01-07 | 2019-01-08 | https://www.nytimes.com/2019/01/07/us/politics/mulvaney-south-carolina-chief-staff.html | Mick Mulvaney Has Two Jobs. He Has Been Discussing Another. | False | By Maggie Haberman and Jonathan Martin | 2019-03-06 | TX 8-705-645 |
| 2019-01-07 | 2019-01-08 | https://www.nytimes.com/2019/01/07/business/softbank-wework.html | SoftBank Bets Big on WeWork. Again. | False | By David Gelles | 2019-03-06 | TX 8-705-645 |
| 2019-01-07 | 2019-01-08 | https://www.nytimes.com/2019/01/07/business/dealbook/goldman-1mdb-bitcoin.html | From Goldmanâ€šÃ‚Â´s 1MDB Scandal to Bitcoin, Hereâ€šÃ‚Â´s a Look Ahead at 2019 | False | By Peter J. Henning | 2019-03-06 | TX 8-705-645 |
| 2019-01-07 | 2019-01-08 | https://www.nytimes.com/2019/01/07/sports/world-juniors-finland-usa-canada.html | Sorry, Canada: Parity Reshapes the World Junior Championship | False | By Carol Schram | 2019-03-06 | TX 8-705-645 |
| 2019-01-07 | 2019-01-13 | https://www.nytimes.com/2019/01/07/travel/how-we-pick-the-52-places.html | How We Pick the 52 Places | False | By Amy Virshup | 2019-03-06 | TX 8-705-645 |
| 2019-01-07 | 2019-01-08 | https://www.nytimes.com/2019/01/07/movies/golden-globes-surprises.html | Why the Golden Globesâ€šÃ‚Â´ Surprise Wins Arenâ€šÃ‚Â´t So Surprising | False | By Kyle Buchanan | 2019-03-06 | TX 8-705-645 |
| 2019-01-07 | 2019-01-08 | https://www.nytimes.com/2019/01/07/obituaries/babs-simpson-dead.html | Babs Simpson, Taste-Making Fashion Editor at Vogue, Is Dead at 105 | False | By Matthew Schneier | 2019-03-06 | TX 8-705-645 |
| 2019-01-07 | 2019-01-12 | https://www.nytimes.com/2019/01/07/arts/globalfest-world-music-copacabana.html | At GlobalFest, A World of Music, Costumes and Messages | False | By Corinna da Fonseca-Wollheim | 2019-03-06 | TX 8-705-645 |
| 2019-01-07 | 2019-01-08 | https://www.nytimes.com/2019/01/07/business/hotels-co-working-areas.html | At Hotels, Space Thatâ€šÃ‚Â´s Like the Office, â€šÃ‚Â²but Coolerâ€šÃ‚Â. | False | By Shivani Vora | 2019-03-06 | TX 8-705-645 |
| 2019-01-07 | 2019-01-08 | https://www.nytimes.com/2019/01/07/world/middleeast/us-contractor-killed-iraq.html | Two Marines and Navy Sailor Are Investigated in Contractorâ€šÃ‚Â´s Death | False | By Thomas Gibbons-Neff | 2019-03-06 | TX 8-705-645 |
| 2019-01-07 | 2019-01-10 | https://www.nytimes.com/2019/01/07/fashion/london-fashion-week-mens.html | What We Saw at London Fashion Week Menâ€šÃ‚Â´s | False | By Elizabeth Paton | 2019-03-06 | TX 8-705-645 |
| 2019-01-07 | 2019-01-08 | https://www.nytimes.com/2019/01/07/opinion/elizabeth-warren-policy.html | Elizabeth Warren and Her Party of Ideas | False | By Paul Krugman | 2019-03-06 | TX 8-705-645 |
| 2019-01-07 | 2019-01-08 | https://www.nytimes.com/2019/01/07/health/baselga-sloan-kettering-astrazeneca.html | Top Cancer Doctor, Forced Out Over Ties to Drug Makers, Joins Their Ranks | False | By Katie Thomas and Charles Ornstein | 2019-03-06 | TX 8-705-645 |
| 2019-01-07 | 2019-01-11 | https://www.nytimes.com/2019/01/07/obituaries/howell-begle-dead.html | Howell Begle, Defender of R&B Artistsâ€šÃ‚Â´ Rights, Is Dead at 74 | False | By Ben Sisario | 2019-03-06 | TX 8-705-645 |
| 2019-01-07 | 2019-01-11 | https://www.nytimes.com/2019/01/07/obituaries/rosenda-monteros-dead.html | Rosenda Monteros, Actress in â€šÃ‚Â²The Magnificent Seven,â€šÃ‚Â´ Dies | False | By Daniel E. Slotnik | 2019-03-06 | TX 8-705-645 |
| 2019-01-07 | 2019-01-08 | https://www.nytimes.com/2019/01/07/us/gavin-newsom-governor-california.html | Gavin Newsom Takes Over as California Governor and Pledges Fight for Equality | False | By Adam Nagourney and Jose A. Del Real | 2019-03-06 | TX 8-705-645 |
| 2019-01-07 | 2019-01-08 | https://www.nytimes.com/2019/01/07/nyregion/michael-skakel-case.html | Supreme Court Wonâ€šÃ‚Â´t Intervene in Case of Kennedy Cousin Skakel | False | By Rick Rojas | 2019-03-06 | TX 8-705-645 |
| 2019-01-07 | 2019-01-09 | https://www.nytimes.com/2019/01/07/obituaries/sylvia-chase-dead.html | Sylvia Chase, Pioneering Television Newswoman, Is Dead at 80 | False | By Sam Roberts | 2019-03-06 | TX 8-705-645 |
| 2019-01-07 | 2019-01-08 | https://www.nytimes.com/2019/01/07/your-money/stock-market-retirement.html | How to Dodge a Market Dip That Threatens Your Retirement | False | By Tara Siegel Bernard | 2019-03-06 | TX 8-705-645 |
| 2019-01-07 | 2019-01-08 | https://www.nytimes.com/2019/01/07/world/middleeast/netanyahu-israel-indict-speech.html | Netanyahu, Feeling Heat, Grabs Spotlight to Assail â€šÃ‚Â²Witch Huntâ€šÃ‚Â´ Investigation | False | By David M. Halbfinger | 2019-03-06 | TX 8-705-645 |
| 2019-01-07 | 2019-01-08 | https://www.nytimes.com/2019/01/07/us/politics/trump-national-emergency.html | National Emergency Powers and Trumpâ€šÃ‚Â´s Border Wall, Explained | False | By Charlie Savage | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-07 | 2019-01-15 | https://www.nytimes.com/2019/01/07/science/exoplanets-tess-nasa.html | Another Day, Another Exoplanet: NASAâ€™s TESS Keeps Counting More | False | By Dennis Overbye | 2019-03-06 | TX 8-705-645 |
| 2019-01-07 | 2019-01-08 | https://www.nytimes.com/2019/01/07/business/media/cbs-news-susan-zirinsky.html | â€˜She Literally Never Stops.â€™ CBS News, in Need of Fixing, Turns to Susan Zirinsky. | False | By John Koblin | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-08 | https://www.nytimes.com/2019/01/07/opinion/senate-republicans-power.html | Washingtonâ€™s New Power Structure | False | By David Brooks | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-08 | https://www.nytimes.com/2019/01/07/theater/broadway-actors-strike-over-profit-sharing-impasse.html | Broadway Actors to Refuse Development Work Over Profit-Sharing Impasse | False | By Michael Paulson | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-08 | https://www.nytimes.com/2019/01/07/opinion/apple-china.html | American Companies Need Chinese Consumers | False | By Weijian Shan | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-08 | https://www.nytimes.com/2019/01/07/nyregion/cuomo-abortion-roe-vs-wade.html | As Supreme Court Shifts Under Trump, Cuomo Vows to Expand Abortion Rights | False | By Vivian Wang | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-08 | https://www.nytimes.com/2019/01/07/opinion/editorials/trump-syria.html | Who Speaks for America? | False | By The Editorial Board | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-08 | https://www.nytimes.com/2019/01/07/us/florida-government-shutdown-marianna.html | â€˜Itâ€™s Just Too Muchâ€™: A Florida Town Grapples With a Shutdown After a Hurricane | False | By Patricia Mazzei | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-08 | https://www.nytimes.com/2019/01/07/opinion/editorials/trump-border-shutdown.html | Borderline Insanity | False | By The Editorial Board | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-08 | https://www.nytimes.com/2019/01/07/us/politics/trump-carter-presidents-border-wall.html | Trump Says Predecessors Confessed Support for the Border Wall. Not True, They Say. | False | By Peter Baker | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-08 | https://www.nytimes.com/2019/01/07/us/politics/trump-medicare-drug-prices.html | Court Rejects Trumpâ€™s Cuts in Payments for Prescription Drugs | False | By Robert Pear | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-08 | https://www.nytimes.com/2019/01/07/nyregion/l-train-shutdown.html | Is the Fix for the L-Train Apocalypse Too Good to Be True? | False | By Emma G. Fitzsimmons and Winnie Hu | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-08 | https://www.nytimes.com/2019/01/07/nyregion/el-chapo-trial.html | El Chapo Trial: How a Divorce Pushed One Man to a Career in the Sinaloa Drug Cartel | False | By Alan Feuer | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-08 | https://www.nytimes.com/2019/01/07/us/politics/government-shutdown-impact-effects.html | As Government Shutdown Persists, Americans Feel the Bite | False | By Jim Tankersley, Matthew Goldstein and Glenn Thrush | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-08 | https://www.nytimes.com/2019/01/07/us/malibu-shootings.html | Man Charged in Malibu Park Shootings That Killed One and Terrorized Region | False | By Liam Stack | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-08 | https://www.nytimes.com/2019/01/07/world/middleeast/iran-american-prisoner.html | Iran Has Held U.S. Navy Veteran Since July, Family Says | False | By Rick Gladstone | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-08 | https://www.nytimes.com/2019/01/07/world/americas/guatemala-corruption-commission-united-nations.html | Guatemala Expels U.N.-Backed Anti-Corruption Panel, Claiming Overreach | False | By Elisabeth Malkin | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-08 | https://www.nytimes.com/2019/01/07/opinion/rashida-tlaib-profanity.html | Rashida Tlaib Said Nothing Wrong | False | By Michelle Goldberg | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-08 | https://www.nytimes.com/2019/01/07/us/scott-dozier-suicide-death-row-nevada.html | After Years of Delays and No Execution Date in Sight, a Death Row Inmate Takes His Life | False | By Richard A. Oppel Jr. | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-08 | https://www.nytimes.com/2019/01/07/sports/david-wright-mets.html | David Wright Joins Metsâ€™ Front Office | False | By Tyler Kepner | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-08 | https://www.nytimes.com/2019/01/07/us/politics/bolton-trump-syria.html | Bolton Walked Back Syria Statement. His Disdain for Debate Helped Produce It. | False | By Mark Landler and Helene Cooper | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-08 | https://www.nytimes.com/2019/01/07/business/ghosn-nissan-court.html | Carlos Ghosn Emerges to Say He Was â€˜Wrongly Accused and Unfairly Detainedâ€™ | False | By Motoko Rich | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-08 | https://www.nytimes.com/2019/01/07/todayspaper/quotation-of-the-day-is-the-new-fix-for-the-l-train-apocalypse-too-good-to-be-true.html | Quotation of the Day: Is the New Fix for the L Train Apocalypse Too Good to Be True? | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-08 | https://www.nytimes.com/2019/01/07/theater/blue-ridge-review-marin-ireland.html | Review: Marin Ireland Brings Down the Halfway House in â€˜Blue Ridgeâ€™ | False | By Ben Brantley | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-08 | 2019-01-08 | https://www.nytimes.com/2019/01/07/us/politics/nellie-liang-fed-board.html | Fed Nominee Nellie Liang Withdraws From Consideration | False | By Binyamin Appelbaum | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-08 | https://www.nytimes.com/2019/01/07/world/australia/australia-jellyfish.html | Australian Jellyfish Swarm Stings Thousands, Forcing Beach Closings | False | By Livia Albeck-Ripka | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-08 | https://www.nytimes.com/2019/01/07/us/meteorologist-racist-mlk.html | Weatherman Is Fired After Using Racial Slur in Naming Martin Luther King Jr. | False | By Mihir Zaveri | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-08 | https://www.nytimes.com/2019/01/07/us/woman-pregnant-vegetative-patient-birth-resign.html | C.E.O. Resigns Over Case of Woman in Vegetative State Who Gave Birth After Sexual Assault | False | By Liam Stack | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-08 | https://www.nytimes.com/2019/01/08/pageoneplus/corrections-january-8-2019.html | Corrections: January 8, 2019 | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-08 | https://www.nytimes.com/2019/01/08/arts/television/whats-on-tv-tuesday-good-trouble-and-project-blue-book.html | Whatâ€šÃ„Â´s on TV Tuesday: â€šÃ„Â²Good Troubleâ€šÃ„Â´ and â€šÃ„Â²Project Blue Bookâ€šÃ„Â´ | False | By Sara Aridi | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-08 | https://www.nytimes.com/2019/01/08/us/politics/on-politics-government-shutdown-impact.html | On Politics: Americans Feel Shutdownâ€šÃ„Â´s Bite | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-09 | https://www.nytimes.com/2019/01/08/world/asia/hong-kong-oil-tanker-fire.html | Oil Tanker Catches Fire in Hong Kong, Killing One and Leaving Two Missing | False | By Tiffany May | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-08 | https://www.nytimes.com/2019/01/08/science/volcanos-explosions-lava.html | Watch Scientists Brew Their Own Lava | False | By Nicholas St. Fleur | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-08 | https://www.nytimes.com/2019/01/08/business/dealbook/education-student-loans-lambda-schools.html | No Tuition, but You Pay a Percentage of Your Income (if You Find a Job) | False | By Andrew Ross Sorkin | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-08 | https://www.nytimes.com/2019/01/08/nyregion/afrocentric-schools-segregation-brooklyn.html | â€šÃ„Â²I Love My Skin!â€šÃ„Â´ Why Black Parents Are Turning to Afrocentric Schools | False | By Eliza Shapiro | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-09 | https://www.nytimes.com/2019/01/08/arts/design/mary-boone-art-dealer-cites-early-trauma-in-bid-to-avoid-prison.html | Mary Boone, Art Dealer, Cites Early Trauma in Bid to Avoid Prison | False | By Colin Moynihan | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-13 | https://www.nytimes.com/2019/01/08/magazine/letter-of-recommendation-balding.html | Letter of Recommendation: Balding | False | By Barrett Swanson | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-13 | https://www.nytimes.com/2019/01/08/books/review/poetry-women-spirituality.html | Poetry to Tap Into Womenâ€šÃ„Â´s Spiritual Sides | False | By Nicole Lamy | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-13 | https://www.nytimes.com/2019/01/08/magazine/cities-fine-poor-jail.html | How Cities Make Money by Fining the Poor | False | By Matthew Shaer | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-13 | https://www.nytimes.com/2019/01/08/books/review/new-noteworthy-sydney-ember.html | New & Noteworthy | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-10 | https://www.nytimes.com/2019/01/08/style/millennial-marketing-wellness-recess.html | How to Make a Millennial Feel Cozy in Just One Beverage | False | By Kate Carraway | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-09 | https://www.nytimes.com/2019/01/08/nyregion/democrats-albany-cuomo-legislature.html | Democrats Took Control of Albany. Here Are 5 Issues That Will Test Their Leadership. | False | By Vivian Wang | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-08 | https://www.nytimes.com/2019/01/08/us/politics/factcheck-democrats-trump-impeachment-mueller-jail.html | The Limits to Democratic Actions Against Trump | False | By Linda Qiu | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-09 | https://www.nytimes.com/2019/01/08/sports/soccer/athletic-bilbao-relegation.html | Athletic Bilbao Is Flush With Cash and Facing Relegation | False | By Tariq Panja | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-13 | https://www.nytimes.com/2019/01/08/magazine/the-scourge-of-relatable-in-art-and-politics.html | Why Do We Obsess Over Whatâ€šÃ„Â´s â€šÃ„Â²Relatableâ€šÃ„Â´? | False | By Jeremy D. Larson | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-09 | https://www.nytimes.com/2019/01/08/climate/greenhouse-gas-emissions-increase.html | U.S. Carbon Emissions Surged in 2018 Even as Coal Plants Closed | False | By Brad Plumer | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-20 | https://www.nytimes.com/2019/01/08/books/review/water-cure-sophie-mackintosh.html | Three Sisters, an Island and an Apocalyptic Tale of Survival | False | By N. K. Jemisin | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-13 | https://www.nytimes.com/2019/01/08/realestate/rebooting-the-bathroom.html | Rebooting the Bathroom | False | By Tim McKeough | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-08 | https://www.nytimes.com/2019/01/08/world/europe/germany-hacking-arrest.html | German Man Confesses to Hacking Politiciansâ€šÃ„Â´ Data, Officials Say | False | By Melissa Eddy | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-09 | https://www.nytimes.com/2019/01/08/world/asia/thailand-saudi-arabia-rahaf-mohammed-alqunun.html | Whatâ€šÃ„Â´s Next for Fleeing Saudi Woman? | False | By Richard C. Paddock | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-09 | https://www.nytimes.com/2019/01/08/world/europe/eu-us-diplomatic-status.html | U.S. Downgraded E.U.â€šÃ„Â´s Diplomatic Status (but Didnâ€šÃ„Â‚Ât Say Anything) | False | By Steven Erlanger | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-09 | https://www.nytimes.com/2019/01/08/world/asia/myanmar-insurgent-attack-rakhine-rohingya.html | Myanmar Vows to â€šÃ„Â²Crushâ€šÃ„Â´ Insurgents Who Attacked Police Stations | False | By Mike Ives and Saw Nang | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-08 | 2019-01-09 | https://www.nytimes.com/2019/01/08/business/china-north-korea-kim-trade.html | With Kim'â€šÃ‚Ã´s Visit, China Shows U.S. It Has Leverage on Trade | False | By Keith Bradsher and Choe Sang-Hun | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-09 | https://www.nytimes.com/2019/01/08/business/dealbook/student-debt-lambda-school.html | DealBook Briefing: A Model to Alleviate Student Debt Gains Traction | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-09 | https://www.nytimes.com/2019/01/08/theater/lin-manuel-miranda-hamilton-drama-book-shop.html | Lin-Manuel Miranda and Friends Purchase Drama Book Shop | False | By Michael Paulson | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-09 | https://www.nytimes.com/2019/01/08/world/asia/china-school-hammer-attack.html | Man With Hammer Attacks Schoolchildren in Beijing, Injuring 20 | False | By Amy Qin | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-09 | https://www.nytimes.com/2019/01/08/sports/clemson-trevor-lawrence-dabo-swinney.html | Clemson'â€šÃ‚Ã´s Gutsy Call at Quarterback Brings Another Championship | False | By Marc Tracy | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-09 | https://www.nytimes.com/2019/01/08/realestate/commercial/new-york-commercial-real-estate.html | Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-09 | https://www.nytimes.com/2019/01/08/business/carlos-ghosn-nissan-defense.html | Carlos Ghosn, Emerging in Public, Lays Out His Defense | False | By Motoko Rich | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-09 | https://www.nytimes.com/2019/01/08/sports/clemson-national-championship.html | How Clemson Won the National Championship, Drive by Drive | False | By Benjamin Hoffman | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-13 | https://www.nytimes.com/2019/01/08/magazine/may-i-cut-my-daughter-out-of-my-life.html | May I Cut My Daughter Out of My Life? | False | By Kwame Anthony Appiah | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-06 | https://www.nytimes.com/2019/01/08/magazine/judge-john-hodgman-on-giving-fake-names-to-sweatshirts.html | Judge John Hodgman on Giving Fake Names to Sweatshirts | False | By Judge John Hodgman | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-09 | https://www.nytimes.com/2019/01/08/world/middleeast/erdogan-bolton-turkey-syria-kurds.html | Turkish President Snubs Bolton Over Comments That Turkey Must Protect Kurds | False | By Carlotta Gall and Mark Landler | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-09 | https://www.nytimes.com/2019/01/08/world/europe/germany-frank-magnitz-attack.html | Far-Right Lawmaker in Germany Is Severely Beaten in Street Attack | False | By Christopher F. Schuetze | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-09 | https://www.nytimes.com/2019/01/08/business/construction-labor-job-training.html | Some Workers Need Jobs as Much as Builders Need Workers. Cities Connect Them. | False | By Joe Gose | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-09 | https://www.nytimes.com/2019/01/08/business/china-trump-trade.html | China Offers Trump a Trade Peace Deal. It May Not Be Enough. | False | By Sui-Lee Wee and Keith Bradsher | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-09 | https://www.nytimes.com/2019/01/08/business/stock-market-trade-talks.html | Stocks Rise as Investors See Signs of Progress in Trade Talks | False | By Mohammed Hadi | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-09 | https://www.nytimes.com/2019/01/08/nyregion/trump-tower-natalya-veselnitskaya-indictment.html | Veselnitskaya, Russian in Trump Tower Meeting, Is Charged in Case That Shows Kremlin Ties | False | By Benjamin Weiser and Sharon LaFraniere | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-09 | https://www.nytimes.com/2019/01/08/nyregion/de-blasio-health-care-plan.html | De Blasio Unveils Health Care Plan for Undocumented and Low-Income New Yorkers | False | By J. David Goodman | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-09 | https://www.nytimes.com/2019/01/08/neediest-cases/paralysis-to-motherhood.html | From Paralysis to Motherhood, She Never Gave Up | False | By Remy Tumin | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-09 | https://www.nytimes.com/2019/01/08/world/europe/uk-fatberg-sidmouth.html | 210-Foot Fatberg Blocks Sewers of English Seaside Town | False | By Iliana Magra | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-09 | https://www.nytimes.com/2019/01/08/us/politics/democratic-response-trump-address.html | Schumer and Pelosi, Responding to Trump'â€šÃ‚Ã´s Speech, Call to Reopen Government | False | By Julie Hirschfeld Davis | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-10 | https://www.nytimes.com/2019/01/08/world/europe/spain-vox-party.html | Far-Right, Anti-immigrant Vox Party Gains a Toehold in Spain | False | By Raphael Minder | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-13 | https://www.nytimes.com/2019/01/08/fashion/weddings/how-to-sweat-proof-your-wedding-day-and-stay-dry.html | How to Sweat-Proof Your Wedding Day | False | By Hilary Sheinbaum | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-09 | https://www.nytimes.com/2019/01/08/us/politics/supreme-court-brett-kavanaugh-opinion.html | In His First Supreme Court Opinion, Justice Brett Kavanaugh Favors Arbitration | False | By Adam Liptak | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-09 | https://www.nytimes.com/2019/01/08/arts/dance/aileen-passloff-interview.html | Catching Up With One of the â€šÃ‚Ã´Old Gang'â€šÃ‚Ã´ That Reinvented Dance | False | By Gia Kourlas | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-09 | https://www.nytimes.com/2019/01/08/world/europe/bosnia-davor-dragicevic-milorad-dodik.html | In Bosnia, a Father'â€šÃ‚Ã´s Grief Swells Into an Antigovernment Movement | False | By Barbara Surk | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-15 | https://www.nytimes.com/2019/01/08/science/fungus-michigan-mutation.html | Giant Fungus Is Older, Bigger and Rarely Mutates | False | By JoAnna Klein | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-09 | https://www.nytimes.com/2019/01/08/us/politics/trump-network-lunch-tv.html | Trump Invites TV Representatives to Lunch Ahead of His Prime-Time Speech | False | By Annie Karni and Maggie Haberman | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-08 | 2019-01-10 | https://www.nytimes.com/2019/01/08/style/should-i-cut-my-hair.html | Bye to â€šÃ„Â²Real Housewifeâ€šÃ„Â´ Hair | False | By Linda Dyett | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-09 | https://www.nytimes.com/2019/01/08/dining/momofuku-bang-bar-review.html | Why Does This Fancy Shopping Mall Smell Like Street Meat? | False | By Pete Wells | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-09 | https://www.nytimes.com/2019/01/08/world/europe/no-deal-brexit-dover.html | U.K.â€šÃ„Â´s Mixed Signals on a No-Deal Brexit: A Calamity, and All Is Well | False | By Ceylan Yeginsu | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-10 | https://www.nytimes.com/2019/01/08/style/laura-harrier-beauty-regimen.html | Laura Harrierâ€šÃ„Â´s Awards Season Beauty Secrets | False | By Bee Shapiro | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-09 | https://www.nytimes.com/2019/01/08/dining/nyc-restaurant-news.html | Violet Opens, With Rhode Island-Inspired Pizza From Matthew and Emily Hyland | False | By Florence Fabricant | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-09 | https://www.nytimes.com/2019/01/08/dining/gumbo-recipes-new-orleans.html | Gumbo, the Classic New Orleans Dish, Is Dead. Long Live Gumbo. | False | By Brett Anderson | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-09 | https://www.nytimes.com/2019/01/08/opinion/letters/grief.html | Dealing With Grief | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-09 | https://www.nytimes.com/2019/01/08/arts/television/youre-the-worst-final-season-review.html | Review: â€šÃ„Â²Youâ€šÃ„Â´re the Worstâ€šÃ„Â´ Heads Toward Happily Ever After. Maybe. | False | By Mike Hale | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-09 | https://www.nytimes.com/2019/01/08/arts/music/review-huang-ruo-sonic-great-wall-national-sawdust.html | Review: A â€šÃ„Â²Sonic Great Wallâ€šÃ„Â´ Breaks Down Musical Barriers | False | By Anthony Tommasini | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-09 | https://www.nytimes.com/2019/01/08/world/europe/heathrow-drone-sighting.html | Drone Disrupts Heathrow, Prompting a Scramble to Improve Security | False | By Richard PÃ¡â€šÃ‡rez-PeÃ±a, Amie Tsang and Benjamin Mueller | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-09 | https://www.nytimes.com/2019/01/08/opinion/letters/breast-feeding-workplace-human-rights.html | Breast-Feeding on the Job | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-09 | https://www.nytimes.com/2019/01/08/opinion/letters/american-jews-israel.html | U.S. Jews and Israel: Critiques, but No Rupture | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-10 | https://www.nytimes.com/2019/01/08/fashion/the-little-sports-jacket-that-could.html | The Little Sports Jacket That Could | False | By Guy Trebay | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-09 | https://www.nytimes.com/2019/01/08/business/media/networks-trump-address.html | Anchors Scramble to Fact-Check Trump After Prime-Time Address | False | By Michael M. Grynbaum | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-09 | https://www.nytimes.com/2019/01/08/movies/us-jordan-peele-sxsw.html | Jordan Peeleâ€šÃ„Â´s â€šÃ„Â²Usâ€šÃ„Â´ Will Open South by Southwest 2019 | False | By Mekado Murphy | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-13 | https://www.nytimes.com/2019/01/08/books/review/edith-wharton-house-of-mirth-anti-semitism.html | Virginia Woolf? Snob! Richard Wright? Sexist! Dostoyevsky? Anti-Semite! | False | By Brian Morton | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-09 | https://www.nytimes.com/2019/01/08/us/politics/donald-trump-address-speech.html | What to Watch For in Trumpâ€šÃ„Â´s National Address on Immigration | False | By Michael Tackett and Linda Qiu | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-10 | https://www.nytimes.com/2019/01/08/arts/dance/reggie-wilson-review.html | Review: Connecting Dance and Worship With Poetic Imagination | False | By Gia Kourlas | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-09 | https://www.nytimes.com/2019/01/08/obituaries/roy-j-glauber-dead.html | Roy J. Glauber, 93, Dies; Nobel Laureate Explored Behavior of Light | False | By Dylan Loeb McClain | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-09 | https://www.nytimes.com/2019/01/08/us/ed-buck-gemmel-moore-hollywood.html | Ed Buck, Political Activist, Faces Questions Over 2nd Dead Man in His Home in 2 Years | False | By Matthew Haag | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-09 | https://www.nytimes.com/2019/01/08/opinion/trump-speech-border-wall.html | The Wall Is a Symbol of Donald Trumpâ€šÃ„Â´s Neediness | False | By Frank Bruni | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-09 | https://www.nytimes.com/2019/01/08/business/media/sumner-redstone-settlement.html | Legal Battle Between Sumner Redstone and Former Girlfriend Is Settled | False | By Edmund Lee | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-18 | https://www.nytimes.com/2019/01/08/movies/bird-box-plot-holes-netflix.html | â€šÃ„Â²Bird Boxâ€šÃ„Â´ Is Full of Plot Holes. We Tried (and Sometimes Failed) to Plug Them. | False | By Jennifer Vineyard | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-09 | https://www.nytimes.com/2019/01/08/movies/dga-award-nominations.html | D.G.A. Nominations Bolster â€šÃ„Â²Green Book,â€šÃ„Â´ â€šÃ„Â²Roma,â€šÃ„Â´ â€šÃ„Â²A Star Is Bornâ€šÃ„Â´ | False | By Kyle Buchanan | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-08 | 2019-01-09 | https://www.nytimes.com/2019/01/08/books/review-you-know-you-want-this-cat-person-kristen-roupenian.html | â€˜Cat Personâ€™ and Other Tales of Discomfort in a Debut Collection | False | By Parul Sehgal | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-09 | https://www.nytimes.com/2019/01/08/opinion/letters/drug-treatment.html | Using Drugs to Stem Drug Abuse | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-09 | https://www.nytimes.com/2019/01/08/us/politics/manafort-trump-campaign-data-kilimnik.html | Manafort Accused of Sharing Trump Polling Data With Russian Associate | False | By Sharon LaFraniere, Kenneth P. Vogel and Maggie Haberman | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-09 | https://www.nytimes.com/2019/01/08/us/daniel-borden-deandre-harris-charlottesville.html | Charlottesville Attacker Gets Nearly 4 Years in Prison for Beating of Black Man | False | By Christina Caron | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-11 | https://www.nytimes.com/2019/01/08/theater/under-radar-festival-public-theater.html | Obsession, Mourning and Migration at Under the Radar | False | By Ben Brantley and Jesse Green | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-09 | https://www.nytimes.com/2019/01/08/us/politics/supreme-court-subpoena-mueller.html | Supreme Court Stays Out of Secret Case That May Be Part of Mueller Probe | False | By Adam Liptak | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-09 | https://www.nytimes.com/2019/01/08/business/sears-bankruptcy-auction.html | Sears to Stay Open Another Week; Auction Set for Monday | False | By Michael Corkery | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-09 | https://www.nytimes.com/2019/01/08/world/europe/iran-eu-sanctions.html | E.U. Imposes Sanctions on Iran Over Assassination Plots | False | By Michael Schwirtz and Ronen Bergman | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-26 | https://www.nytimes.com/interactive/2019/travel/places-to-visit.html | 52 Places to Go in 2019 | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-09 | https://www.nytimes.com/2019/01/08/sports/cycling-steroids-tainted-meat.html | This Cyclist Tested Positive for a Steroid. Heâ€™s 90. | False | By Victor Mather | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-09 | https://www.nytimes.com/2019/01/08/us/politics/house-democrats-gun-control.html | Background Check Bill Marks Gun Control as a Priority for House Democrats | False | By Sheryl Gay Stolberg | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-15 | https://www.nytimes.com/2019/01/08/well/live/botox-may-help-prevent-migraines.html | Botox May Help Prevent Migraines | False | By Nicholas Bakalar | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-13 | https://www.nytimes.com/2019/01/08/t-magazine/steve-gunn-sachiko-kanenobu.html | How an American Guitarist Inspired a Japanese Folk Legend to Play Again | False | By Daniel Wagner | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-02-01 | https://www.nytimes.com/2019/01/08/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | False | | 2019-04-11 | TX 8-801-645 |
| 2019-01-08 | 2019-01-10 | https://www.nytimes.com/2019/01/08/obituaries/mary-kay-stearns-dead.html | Mary Kay Stearns, 93, a Star of One of TVâ€™s Earliest Shows, Dies | False | By Neil Genzlinger | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-09 | https://www.nytimes.com/2019/01/08/us/angela-davis-israel-civil-rights-institute.html | Angela Davis Says Sheâ€™s â€˜Stunnedâ€™ After Award Is Revoked Over Her Views on Israel | False | By Niraj Chokshi | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-09 | https://www.nytimes.com/2019/01/08/us/national-parks-shutdown-clean-up.html | â€˜It Belongs to All of Usâ€™: Volunteers Help Clean Up National Parks in Shutdown | False | By Sandra E. Garcia | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-09 | https://www.nytimes.com/2019/01/08/obituaries/bernice-sandler-dead.html | Bernice Sandler, â€˜Godmother of Title IX,â€™ Dies at 90 | False | By Katharine Q. Seelye | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-09 | https://www.nytimes.com/2019/01/08/movies/lionheart-review.html | â€˜Lionheartâ€™ Review: Netflix Goes to Nollywood | False | By Ben Kenigsberg | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-09 | https://www.nytimes.com/2019/01/08/us/paychecks-government-shutdown.html | As Government Shutdown Goes On, Workersâ€™ Finances Fray: â€˜Nobody Signed Up for Thisâ€™ | False | By Jack Healy, Kirk Johnson and Kate Taylor | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-13 | https://www.nytimes.com/2019/01/08/books/trump-shutdown-wall-immigration.html | Walls, Partisanship and the Shutdown | False | By Concepciã³ã‰‰n de Leã³ã‰‰n | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-09 | https://www.nytimes.com/2019/01/08/arts/the-shed-hudson-yards-performances.html | The Shed, a Rare New Arts Center on the Hudson, Is Set to Open | False | By Joshua Barone | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-09 | https://www.nytimes.com/2019/01/08/us/florida-felons-voting-rights.html | Florida Felons Once Denied Rights Begin Registering to Vote | False | By Patricia Mazzei | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-09 | https://www.nytimes.com/2019/01/08/us/politics/budget-deficit-trillion.html | Federal Deficit Climbs Again, Putting It on Track for $1 Trillion This Year | False | By Jim Tankersley | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-09 | https://www.nytimes.com/2019/01/08/us/jazmine-barnes-funeral.html | At Jazmine Barnesâ€™s Funeral, Mourning a Life Cut Short | False | By Julia Jacobs | 2019-03-06 | TX 8-705-645 |
| 2019-01-08 | 2019-01-09 | https://www.nytimes.com/2019/01/08/nyregion/voting-rights-nj-murphy.html | N.J.â€™s Governor Wants to Give You Fewer Reasons Not to Vote | False | By Nick Corasaniti | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-09 | 2019-01-09 | https://www.nytimes.com/2019/01/08/dining/mario-batali-sexual-assault-no-charges-nypd.html | Police Close Sexual Assault Investigations of Mario Batali | False | By Ashley Southall and Julia Moskin | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-09 | https://www.nytimes.com/2019/01/08/sports/kliff-kingsbury-arizona-cardinals.html | Arizona Cardinals Hire Kliff Kingsbury as Coach, Going All-In on Offense | False | By Ken Belson and Benjamin Hoffman | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-09 | https://www.nytimes.com/2019/01/08/arts/friars-club-director-pleads-guilty-to-tax-fraud.html | Friars Club Director Pleads Guilty to Tax Fraud | False | By Rachel Abrams | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-09 | https://www.nytimes.com/2019/01/08/opinion/green-new-deal.html | The Green New Deal Rises Again | False | By Thomas L. Friedman | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-09 | https://www.nytimes.com/2019/01/08/sports/patrick-mccaw-cavaliers-warriors.html | N.B.A. Said to Review Patrick McCawâ€šÃ„Â´s Deal With Cavaliers | False | By Marc Stein | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-09 | https://www.nytimes.com/2019/01/08/opinion/trans-teen-transition.html | Coming Out as Trans Isnâ€šÃ„Â´t a Teenage Fad | False | By Jennifer Finney Boylan | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-09 | https://www.nytimes.com/2019/01/08/world/canada/humboldt-hockey-team-bus-crash.html | Driver of Truck That Killed Canadian Hockey Players Barreled Through Stop Sign at 60 M.P.H. | False | By Ian Austen | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-09 | https://www.nytimes.com/2019/01/08/arts/music/r-kelly-criminal-investigation.html | Investigators Looking Into Accusations From R. Kelly Documentary | False | By Joe Coscarelli | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-09 | https://www.nytimes.com/2019/01/08/us/politics/trump-speech.html | Trumpâ€šÃ„Â´s Speech to the Nation: Fact Checks and Background | False | By The New York Times | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-09 | https://www.nytimes.com/2019/01/08/us/politics/trump-border-wall-terrorists.html | A Border Wall to Stop Terrorists? Experts Say That Makes Little Sense | False | By Eric Schmitt, David E. Sanger and Glenn Thrush | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-09 | https://www.nytimes.com/2019/01/08/us/border-wall-crisis-mexico-usa.html | On the Border, Little Enthusiasm for a Wall: â€šÃ„Â²We Have Other Problems That Need Fixingâ€šÃ„Â´ | False | By Simon Romero, Manny Fernandez, Jose A. Del Real and Azam Ahmed | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-09 | https://www.nytimes.com/2019/01/08/opinion/editorials/belgium-ban-animal-slaughter.html | When Animal Welfare and Religious Practice Collide | False | By The Editorial Board | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-09 | https://www.nytimes.com/2019/01/08/us/jazmine-barnes-murder-charge.html | Second Man Charged With Capital Murder in Killing of Jazmine Barnes | False | By Mihir Zaveri | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-09 | https://www.nytimes.com/2019/01/08/nyregion/el-chapo-trial.html | El Chapo Trial: How a Colombian I.T. Guy Helped U.S. Authorities Take Down the Kingpin | False | By Alan Feuer | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-09 | https://www.nytimes.com/2019/01/08/style/women-age-glenn-close.html | I Am (an Older) Woman. Hear Me Roar. | False | By Jessica Bennett | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/08/obituaries/larry-langford-birmingham-mayor-dead.html | Larry Langford, Convicted Former Birmingham Mayor, Dies at 72 | False | By Alan Blinder | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-09 | https://www.nytimes.com/2019/01/08/opinion/president-trump-speech.html | The Crisis Is in the Oval Office | False | By The Editorial Board | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-09 | https://www.nytimes.com/2019/01/08/theater/choir-boy-review.html | Review: Raising a Joyful New Voice in Tarell Alvin McCraneyâ€šÃ„Â´s â€šÃ„Â²Choir Boyâ€šÃ„Â´ | False | By Jesse Green | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-09 | https://www.nytimes.com/2019/01/08/pageoneplus/corrections-january-9-2019.html | Corrections: January 9, 2019 | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-09 | https://www.nytimes.com/2019/01/08/us/politics/donald-trump-speech.html | Trumpâ€šÃ„Â´s National Address Escalates Border Wall Fight | False | By Peter Baker | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-09 | https://www.nytimes.com/2019/01/08/todayspaper/quotation-of-the-day-210-foot-fatberg-blocks-sewers-of-english-seaside-town.html | Quotation of the Day: 210-Foot Fatberg Blocks Sewers of English Seaside Town | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-09 | https://www.nytimes.com/2019/01/08/business/diamonds-origin-tiffany-consumers.html | You Know Your Diamondâ€šÃ„Â´s Cut and Carat. But Does It Have Ethical Origins? | False | By Tiffany Hsu | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-09 | https://www.nytimes.com/2019/01/08/us/politics/trump-speech-transcript.html | Full Transcripts: Trumpâ€šÃ„Â´s Speech on Immigration and the Democratic Response | False | By The New York Times | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-09 | https://www.nytimes.com/2019/01/08/opinion/l-train-subway-cuomo.html | Cuomoâ€šÃ„Â´s Risky L Train Fix | False | By Carmen Bianco | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/08/sports/demarcus-cousins-warriors-debut.html | DeMarcus Cousins Eyes Return as Warriors Prepare for 5-All-Star Lineup | False | By Marc Stein | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-09 | https://www.nytimes.com/2019/01/08/us/democrats-response-quotes.html | Trumpâ€šÃ„Â´s Speech: How 2020 Democratic Hopefuls Responded | False | By Maggie Astor | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-09 | 2019-01-09 | https://www.nytimes.com/2019/01/08/arts/television/trump-prime-time-speech-border-review.html | Who Paid for the Prime-Time Wall Debate? The American Viewer | False | By James Poniewozik | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-09 | https://www.nytimes.com/2019/01/08/world/europe/migrants-stranded-sea-watch.html | Rescued Migrants, at Sea for Weeks, Struggle to Reach a New Life | False | By Patrick Kingsley | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-09 | https://www.nytimes.com/2019/01/08/world/americas/trump-border-wall-speech-reaction.html | Drum Rolls for Trumpâ€šÃ„Â´s Speech? More Like Eye Rolls in Mexico | False | By Paulina Villegas and Elisabeth Malkin | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/09/us/vegetative-state-birth-woman.html | Police Collect DNA From Nursing Home Workers After Rape of Patient in Coma | False | By Liam Stack, Matt Stevens and Emily S. Rueb | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-09 | https://www.nytimes.com/2019/01/09/us/politics/trump-immigration-speech.html | On Politics: Trumpâ€šÃ„Â´s Prime-Time Gamble | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-09 | https://www.nytimes.com/2019/01/09/arts/television/whats-on-tv-wednesday-schooled-and-down-a-dark-hall.html | Whatâ€šÃ„Â´s on TV Wednesday: â€šÃ„Â²Schooledâ€šÃ„Â´ and â€šÃ„Â²Down a Dark Hallâ€šÃ„Â´ | False | By Gabe Cohn | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/09/world/asia/saudi-thailand-refugee-rahaf-mohammed-alqunun.html | Saudi Woman Who Fled Family Is Granted Refugee Status | False | By Richard C. Paddock | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-09 | https://www.nytimes.com/2019/01/09/theater/kleban-prize-musical-theater-2019.html | Three Musical Theater Writers Receive $100,000 Kleban Prizes | False | By Sara Aridi | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-09 | https://www.nytimes.com/2019/01/09/nyregion/michael-che-comedy-show-nycha.html | Michael Che Grew Up in New York Cityâ€šÃ„Â´s Projects. Now Heâ€šÃ„Â´s Trying to Help Them. | False | By Luis Ferrˊ-Sadurn’í‰ | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/09/world/australia/suspicious-packages-consulates-melbourne.html | Suspicious Packages Are Delivered to Multiple Foreign Consulates in Australia | False | By Livia Albeck-Ripka | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-13 | https://www.nytimes.com/2019/01/09/theater/ivo-van-hove-broadway.html | The Demolition Artist: 3 Critics Debate Ivo van Hove | False | By Ben Brantley, Elisabeth Vincentelli and Jason Zinoman | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-13 | https://www.nytimes.com/2019/01/09/theater/adventurous-theater-directors.html | 7 More Adventurous Theater Directors to Look Out For | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-13 | https://www.nytimes.com/2019/01/09/arts/design/india-kochi-biennale.html | In India, Building Bridges Between Life and Art | False | By Vindu Goel | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-13 | https://www.nytimes.com/2019/01/09/movies/bafta-nominations-the-favourite.html | â€šÃ„Â²The Favouriteâ€šÃ„Â´ Dominates Bafta Nominations | False | By Alex Marshall | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-13 | https://www.nytimes.com/2019/01/09/magazine/one-pan-chicken-recipe.html | Delicious Doesnâ€šÃ„Â´t Always Mean Pretty | False | By Samin Nosrat | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-13 | https://www.nytimes.com/2019/01/09/magazine/how-to-do-cpr-on-a-foal.html | How to Do CPR on a Foal | False | By Malia Wollan | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/09/style/jared-polis-gay-governor.html | Coloradoâ€šÃ„Â´s Got a Gay Governor. Who Cares? | False | By Matthew Schneier | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-13 | https://www.nytimes.com/2019/01/09/magazine/beauty-evolution-animal.html | How Beauty Is Making Scientists Rethink Evolution | False | By Ferris Jabr | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-13 | https://www.nytimes.com/2019/01/09/magazine/bing-liu-sees-skateboarding-as-a-tool-for-life.html | Bing Liu Sees Skateboarding as a Tool for Life | False | Interview by Jay Caspian Kang | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-15 | https://www.nytimes.com/2019/01/09/well/move/mind-may-trump-dna-in-exercise-and-eating-habits.html | Mind May Trump DNA in Exercise and Eating Habits | False | By Gretchen Reynolds | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-13 | https://www.nytimes.com/2019/01/09/books/review/oyinkan-braithwaite-my-sister-the-serial-killer.html | In This Novel, One Sister Is a Nurse. The Other Is a Murderer. | False | By Fiammetta Rocco | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-13 | https://www.nytimes.com/2019/01/09/travel/2019-52-places-traveler-sebastian-modak.html | Meet the 52 Places Traveler for 2019 | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-15 | https://www.nytimes.com/2019/01/09/science/monarch-butterfly-california.html | With 86% Drop, Californiaâ€šÃ„Â´s Monarch Butterfly Population Hits Record Low | False | By Laura M. Holson | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-13 | https://www.nytimes.com/2019/01/09/travel/visit-puerto-rico.html | Why Puerto Rico Is No. 1 on Our Places to Go List | False | By Mireya Navarro | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-09 | https://www.nytimes.com/2019/01/09/us/politics/democrats-investigations-trump.html | Democrats Start Investigative Gears, but Slowly | False | By Nicholas Fandos | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-13 | https://www.nytimes.com/2019/01/09/style/vintage-fitness-trends-photos.html | The Eternal Treadmill of Fitness Trends: From Hot Pants to Hot Mess | False | By Penelope Green | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-13 | https://www.nytimes.com/2019/01/09/realestate/nomad-a-rapidly-evolving-neighborhood-with-a-storied-past.html | NoMad: A Rapidly Evolving Neighborhood With a Storied Past | False | By Aileen Jacobson | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/09/business/us-china-trade-talks-beijing.html | Talks to End U.S.-China Trade War Now Shift to Make-or-Break Rounds | False | By Keith Bradsher | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/09/sports/kanter-knicks-erdogan-turkey.html | An N.B.A. Star Takes On Erdogan | False | By Kelly Whiteside | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/09/business/dealbook/government-shutdown-trump-speech-economy.html | DealBook Briefing: Feeling the Bite of the Government Shutdown | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/09/world/europe/greece-bombing-group-of-popular-fighters.html | Greek Militants Say They Bombed Media Offices to Protest â€šÃ„Â²Capitalistâ€šÃ„Â´ Agenda | False | By Niki Kitsantonis | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/09/world/americas/borders-worldwide.html | When Is a Border Just a Border? Almost Never | False | By Megan Specia and Eric Nagourney | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/09/sports/malik-monk-charlotte-hornets.html | Malik Monk Can Score, but Can He Star? | False | By Scott Cacciola | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/09/us/politics/democrats-trump-wall-shutdown.html | Democrats Focus on Shutdownâ€šÃ„Â´s Cost and Steer Away From Trumpâ€šÃ„Â´s Wall | False | By Julie Hirschfeld Davis | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/09/arts/music/woodstock-50th-anniversary-festival.html | Woodstock Returns Again on the Festivalâ€šÃ„Â´s 50th Anniversary | False | By Ben Sisario | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/09/us/politics/rod-rosenstein-justice-russia-investigation.html | Rod Rosenstein, a Tough-on-Crime Conservative Thrust Into a Political Maelstrom | False | By Katie Benner | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/09/opinion/letters/trump-speech-immigration-wall.html | Trumpâ€šÃ„Â´s Oval Office Appeal for a Wall | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-13 | https://www.nytimes.com/2019/01/09/realestate/450000-homes-in-ohio-massachusetts-and-north-carolina.html | $450,000 Homes in Ohio, Massachusetts and North Carolina | False | By Julie Lasky | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/09/arts/music/catapult-opera-gotham-peak-performances-neal-goren.html | A New Company Rises From the Ashes of Gotham Chamber Opera | False | By Michael Cooper | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-13 | https://www.nytimes.com/2019/01/09/realestate/house-hunting-in-turkey.html | House Hunting in â€šÃ„Â¶ Turkey | False | By Roxana Popescu | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/09/us/donnie-romero-orlando-shooting-prostitutes.html | Pastor Who Praised Pulse Nightclub Gunman Resigns After Allegedly Paying for Sex | False | By Liam Stack | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/09/world/europe/brexit-theresa-may-no-deal.html | Brexit Is Coming Down to a Game of Brinkmanship | False | By Stephen Castle | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-13 | https://www.nytimes.com/2019/01/09/arts/dance/guggenheim-brandon-stirling-baker-justin-peck.html | A Master of Dance Lighting Steps Out of the Shadows | False | By Brian Seibert | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/09/sports/eric-reid-nfl-kaepernick.html | N.F.L. and Union Say Eric Reidâ€šÃ„Â´s Repeated Drug Tests Were Random | False | By Victor Mather | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/09/sports/christian-pulisic-dortmund-chelsea.html | For Christian Pulisic and Dortmund, Chelsea Transfer Was a Team Effort | False | By Andrew Keh | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/09/world/middleeast/iran-norwegian-air-jet.html | A Norwegian Air Jet Landed in Iran 4 Weeks Ago. It Canâ€šÃ„Â´t Leave Yet. | False | By Palko Karasz | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-13 | https://www.nytimes.com/2019/01/09/fashion/weddings/nine-questions-to-ask-when-searching-for-a-wedding-venue.html | 9 Questions to Ask Before Booking a Wedding Site | False | By Daniel Bortz | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/09/arts/music/philip-glass-john-adams-david-bowie-los-angeles-philharmonic.html | Philip Glass and John Adams on a Bowie-Inspired New Symphony | False | By Zachary Woolfe | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/09/neediest-cases/east-new-york-clubhouse.html | Once Misunderstood and Isolated, She Found a Surrogate Family and Started Her Own | False | By John Otis | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/09/arts/television/sex-education-review-netflix.html | Review: â€šÃ„Â²Sex Education,â€šÃ„Â´ a Sweet Teen Comedy of Modern Lust | False | By James Poniewozik | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/09/nyregion/bill-de-blasio-paid-vacation-nyc.html | Paid Vacation to Be Required for Private Sector Workers, Mayor Says | False | By J. David Goodman and Jeffery C. Mays | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/09/us/politics/government-shutdown-trump-senate.html | Trump Storms Out of White House Meeting With Democrats on Shutdown | False | By Nicholas Fandos, Michael Tackett and Julie Hirschfeld Davis | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/09/arts/television/kevin-hart-good-morning-america-oscars.html | Kevin Hart Rules Out Hosting the Oscars | False | By Sopan Deb | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/09/world/europe/migrant-refugees-boat-malta.html | Stranded Migrants Are Finally Brought to Shore After 19 Days | False | By Patrick Kingsley | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/09/business/south-korea-economy.html | South Korea Raised Taxes in Bid for Growth. So Far, Itâ€šÃ„Ã´s Not Working. | False | By Michael Schuman | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/09/arts/design/vernacular-photography.html | Finding New Value in the Work of Anonymous Shutterbugs | False | By Scott Reyburn | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-15 | https://www.nytimes.com/2019/01/09/well/eat/artificial-sweeteners-health-harms.html | Artificial Sweeteners, Not Good, Not Bad | False | By Nicholas Bakalar | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/09/style/water-tower-bar-williamsburg-hotel.html | Yes, That Water Tower Is Actually a Bar | False | By Adriana Balsamo | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/09/world/europe/halal-kosher-humane-slaughter.html | Is Stunning an Animal Before Slaughter More Humane? Some Religious Leaders Say No | False | By Karen Zraick | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/09/opinion/jorge-ramos-trump-wall.html | Jorge Ramos: Trump Is the Wall | False | By Jorge Ramos | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/09/movies/lady-gaga-bradley-cooper-national-board-of-review.html | Lady Gaga and Bradley Cooper Wow National Board of Review Gala | False | By Gabe Cohn | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/09/us/politics/shutdown-government-costs.html | A Shut Down Government Actually Costs More Than an Open One | False | By Jim Tankersley | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-11 | https://www.nytimes.com/2019/01/09/movies/the-aspern-papers-review.html | â€šÃ„Ã²The Aspern Papersâ€šÃ„Ã´ Review: A Dead Poetâ€šÃ„Ã´s Society, Once Removed | False | By Manohla Dargis | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/09/books/review-misinformation-age-cailin-oconnor-james-owen-weatherall-down-to-earth-bruno-latour.html | Why Fighting Fake News With the Facts Might Not Be Enough | False | By Jennifer Szalai | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/09/arts/music/alex-lilly-2-percent-milk-review.html | Alex Lilly Keeps Her Cool, and Her Complexity on â€šÃ„Ã²2% Milkâ€šÃ„Ã´ | False | By Jon Pareles | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/09/nyregion/queens-district-attorney-richard-brown.html | With a Tough-on-Crime D.A. Stepping Down, Will Queens Turn to a Reformer? | False | By Jan Ransom | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/09/technology/personaltech/china-wechat.html | To Cover China, Thereâ€šÃ„Ã´s No Substitute for WeChat | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-11 | https://www.nytimes.com/2019/01/09/movies/touch-me-not-review.html | â€šÃ„Ã²Touch Me Notâ€šÃ„Ã´ Review: Our Bodies Examined | False | By A.O. Scott | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-13 | https://www.nytimes.com/2019/01/09/fashion/weddings/a-wedding-in-washington-or-not-but-maybe.html | A Wedding in Washington. Or Not. (But Maybe.) | False | By Tammy La Gorce | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/09/world/europe/germany-afd-attack.html | Police Say Alternative for Germany Embellished Lawmakerâ€šÃ„Ã´s Assault | False | By Christopher F. Schuetze | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-12 | https://www.nytimes.com/2019/01/09/arts/television/the-sopranos-seasons.html | â€šÃ„Ã²The Sopranosâ€šÃ„Ã´ 25th Anniversary: Hereâ€šÃ„Ã´s Your Complete Guide to Rewatching It | False | By Noel Murray | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/09/us/politics/congress-summons-mnuchin-to-explain-russian-sanctions-removal.html | Congress Summons Mnuchin to Explain Russian Sanctions Removal | False | By Alan Rappeport and Kenneth P. Vogel | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/09/us/politics/supreme-court-states-rights.html | Supreme Court Weighs Core Questions of Precedent and Statesâ€šÃ„Ã´ Rights | False | By Adam Liptak | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/09/us/politics/trump-wall-national-emergency.html | Trump Again Warns He May Declare National Emergency to Build Wall | False | By Michael Tackett | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-13 | https://www.nytimes.com/2019/01/09/books/review-anne-franks-diary-in-graphic-form-reveals-its-humor.html | Anne Frankâ€šÃ„Ã´s Diary, in Graphic Form, Reveals Its Humor | False | By Ruth Franklin | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/09/us/catholic-church-sex-abuse-priests.html | Victims of Abuse by Religious Order Priests Say Their Claims Fall Through the Cracks | False | By Jack Healy | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/09/world/asia/nepal-menstruation-taboo.html | Woman and 2 Children Die in Nepal Menstruation Hut | False | By Bhadra Sharma and Kai Schultz | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/09/business/economy/fed-interest-rates-minutes.html | Fed Ready to Pause on Interest Rate Increases | False | By Binyamin Appelbaum | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/09/opinion/letters/san-francisco-new-york.html | Avoiding San Franciscoâ€šÃ„Ã´s Errors | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/09/business/jeff-bezos-wife-mackenzie-divorce.html | Jeff Bezos of Amazon and MacKenzie Bezos Plan to Divorce | False | By Laura M. Holson | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/09/opinion/letters/vaping.html | Stopping the Vaping Trend | False | | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-09 | 2019-01-13 | https://www.nytimes.com/2019/01/09/t-magazine/best-clay-mask.html | How to Choose the Best Clay Mask for Your Skin | False | By Kari Molvar | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/09/nyregion/nypd-beating-men-washington-heights.html | Video Shows Police Officers Beating Men on Manhattan Street in Wild Melee | False | By Ali Winston | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/09/business/media/john-lasseter-skydance.html | John Lasseter, Ousted From Pixar in #MeToo Wave, Finds New Hollywood Home | False | By Brooks Barnes | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/09/world/americas/bolsonaro-brazil-migration-accord.html | Bolsonaro Pulls Brazil From U.N. Migration Accord | False | By Ernesto Londoñ̃o | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/09/obituaries/carlos-sanchez-dead.html | Carlos Sáñchez, 83, Dies; Embodied Colombian Coffee as Juan Valdez | False | By Daniel E. Slotnik | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/09/movies/black-panther-oscars-ryan-coogler.html | Wakanda for Oscar? | False | By Kyle Buchanan | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/09/technology/ces.html | CES 2019: It's the Year of Virtual Assistants and 5G | False | By Brian X. Chen | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-11 | https://www.nytimes.com/2019/01/09/arts/design/show-us-your-wall-shaun-kardinal.html | In Seattle, Creating Community by Collecting Art and Artists | False | By Paulette Perhach | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/09/us/politics/tom-steyer-trump-2020.html | Tom Steyer, Billionaire Impeachment Activist, Won't Run Against Trump | False | By Alexander Burns | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/09/style/pot-marijuana-weed-magazines.html | High Times Has Some Glossy New Competition | False | By Max Berlinger | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-11 | https://www.nytimes.com/2019/01/09/obituaries/dennis-johnson-dead.html | Dennis Johnson, 80, Creator of a Rediscovered Minimalist Score, Dies | False | By Allan Kozinn | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-14 | https://www.nytimes.com/2019/01/09/obituaries/laura-de-force-gordon-overlooked.html | Overlooked No More: Laura de Force Gordon, Suffragist, Journalist and Lawyer | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-11 | https://www.nytimes.com/2019/01/09/movies/the-upside-review.html | 'The Upside' Review: A Billionaire and His Buddy Find Reasons to Be Cheerful | False | By Jeannette Catsoulis | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-15 | https://www.nytimes.com/2019/01/09/science/10-archaeology-teeth-painting.html | In an Ancient Nun's Teeth, Blue Paint ® and Clues to Medieval Life | False | By Steph Yin | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/09/world/africa/skin-bleaching-banned-rwanda.html | Rwanda Cracks Down on Skin Bleaching Agents by Seizing Cosmetics | False | By Sandra E. Garcia | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/09/nyregion/nyc-city-council-store-sign-fines.html | Mysterious Spike in Complaints About Street Signs Moves Council to Halt Violations | False | By Karen Zraick | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/09/opinion/editorials/jair-bolsonaro-brazil-trump.html | Jair Bolsonaro Takes Power. With a Vengeance. | False | By The Editorial Board | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-11 | https://www.nytimes.com/2019/01/09/arts/design/dana-schutz-painting-emmett-till-petzel-gallery.html | After the Quake, Dana Schutz Gets Back to Work | False | By Ted Loos | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/09/world/middleeast/isis-american-teen-captured.html | American Boy, 16, Caught Fighting for ISIS in Syria, Militia Says | False | By Rukmini Callimachi | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/09/world/americas/guatemala-corruption.html | Guatemala's Experiment in Fighting Corruption Is Under Attack | False | By Elisabeth Malkin | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-22 | https://www.nytimes.com/2019/01/09/well/live/hormone-replacement-skin-patches-dont-raise-risk-for-blood-clots.html | Hormone Replacement Skin Patches Don't Raise Risk for Blood Clots | False | By Nicholas Bakalar | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/09/health/obesity-china-coke.html | How Chummy Are Junk Food Giants and China's Health Officials? They Share Offices | False | By Andrew Jacobs | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-14 | https://www.nytimes.com/2019/01/09/smarter-living/train-your-brain-like-a-memory-champion.html | Train Your Brain Like a Memory Champion | False | By Bryan Clark | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/09/business/media/president-trump-speech-ratings.html | 40 Million Watched Trump's Prime-Time Address on TV | False | By Michael M. Grynbaum | 2019-03-06 | TX 8-705-645 |
| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/09/health/shutdown-fda-food-inspections.html | Government Shutdown Curtails F.D.A. Food Inspections | False | By Sheila Kaplan | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-10 | https://www.nytimes.com/2019/01/09/opinion/meditation-internet.html | You Should Meditate Every Day | False | By Farhad Manjoo | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-10 | https://www.nytimes.com/2019/01/09/climate/epa-pollution-inspection-shutdown.html | Shutdown Means E.P.A. Pollution Inspectors Aren't on the Job | False | By Coral Davenport | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-10 | 2019-01-10 | https://www.nytimes.com/2019/01/09/us/government-shutdown-washington-dc-effect.html | Washingtonâ€šÃ„Â´s Strong Economy, Financed by Taxpayers, Takes Hit From Shutdown | False | By Sabrina Tavernise | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-10 | https://www.nytimes.com/2019/01/09/us/parkland-shooting-desantis-scott-israel.html | Florida Governor Suspends Sheriff Over Parkland Shooting | False | By Patricia Mazzei | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-10 | https://www.nytimes.com/2019/01/09/world/africa/congo-election-result-delay.html | Congo Presidential Election Results Delayed | False | By Kimiko de Freytas-Tamura | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-10 | https://www.nytimes.com/2019/01/09/opinion/abortion-pro-life.html | I Am Pro-Life. Donâ€šÃ„Â´t Call Me Anti-Abortion. | False | By Charles C. Camosy | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-10 | https://www.nytimes.com/2019/01/09/nyregion/jameek-lowery-paterson-police-video.html | A N.J. Man Live-Streamed Ominous Warnings in a Police Station. He Died 2 Days Later. | False | By Michael Gold | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-10 | https://www.nytimes.com/2019/01/09/us/baltimore-police-chief-michael-harrison.html | In Baltimore, a Revolving Door at Police Chief | False | By Richard A. Oppel Jr. | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-10 | https://www.nytimes.com/2019/01/09/business/mckinsey-bankruptcy-investments.html | Judge Cites â€šÃ„Â²Seriousâ€šÃ„Â´ Accusations Against McKinsey in Reopening Bankruptcy Case | False | By Mary Williams Walsh | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-10 | https://www.nytimes.com/2019/01/09/sports/australian-open-rebecca-marino.html | Down and Out of Tennis at 22. Back at 28. | False | By Ben Rothenberg | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-10 | https://www.nytimes.com/2019/01/09/us/politics/donald-trump-national-emergency.html | Trumpâ€šÃ„Â´s Emergency Powers Threat Could End Shutdown Crisis, but at What Cost? | False | By Charlie Savage | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-10 | https://www.nytimes.com/2019/01/09/opinion/trump-border-speech.html | Trump Hits the Wall | False | By Gail Collins | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-10 | https://www.nytimes.com/2019/01/09/nyregion/el-chapo-trial.html | Drug Kingpin Used Spyware to Monitor His Wife and Mistress, Jurors Told | False | By Alan Feuer | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-10 | https://www.nytimes.com/2019/01/09/sports/adam-gase-jets-coach.html | In Adam Gase, Jets Pick a Coach They Could Rarely Beat | False | By Zach Schonbrun | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-10 | https://www.nytimes.com/2019/01/09/us/politics/bill-shine-donald-trump.html | Trump Thinks Heâ€šÃ„Â´s His Own Best Messenger. Where Does That Leave Bill Shine? | False | By Katie Rogers and Maggie Haberman | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-10 | https://www.nytimes.com/2019/01/09/us/doug-jones-alabama-senate.html | Doug Jones Seeks Inquiry Into Misinformation Efforts in Alabama Senate Race | False | By Alan Blinder | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-10 | https://www.nytimes.com/2019/01/09/todayspaper/quotation-of-the-day-el-chapo-trial-kingpin-used-spyware-to-obsessively-monitor-his-wife-and-mistress.html | Quotation of the Day: El Chapo Trial: Kingpin Used Spyware to Obsessively Monitor His Wife and Mistress | | | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-10 | https://www.nytimes.com/2019/01/09/science/hubble-telescope-nasa.html | More Trouble for the Hubble Telescope as a Primary Camera Malfunctions | False | By Dennis Overbye | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-10 | https://www.nytimes.com/2019/01/09/pageoneplus/corrections-january-10-2019.html | Corrections: January 10, 2019 | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-10 | https://www.nytimes.com/2019/01/09/world/africa/congo-election-result.html | Congo Says Felix Tshisekedi Won Election, Rebuffing Independent Review | False | By Kimiko de Freytas-Tamura | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-10 | https://www.nytimes.com/2019/01/09/business/fiat-chrysler-justice-settlement-emissions.html | Fiat Chrysler Is Expected to Pay Nearly $650 Million in Emissions Case | False | By Neal E. Boudette | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-10 | https://www.nytimes.com/2019/01/09/business/media/ashley-judd-lawsuit-harvey-weinstein.html | Judge Dismisses Part of Ashley Juddâ€šÃ„Â´s Lawsuit Against Harvey Weinstein | False | By Brooks Barnes | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-10 | https://www.nytimes.com/2019/01/10/style/the-death-of-the-sick-day.html | The Death of the Sick Day | False | By Steven Kurutz | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-10 | https://www.nytimes.com/2019/01/10/arts/television/whats-on-tv-thursday-brooklyn-nine-nine-and-lodge-49.html | Whatâ€šÃ„Â´s on TV Thursday: â€šÃ„Â²Brooklyn Nine-Nineâ€šÃ„Â´ and â€šÃ„Â²Lodge 49â€šÃ„Â´ | False | By Lauren Messman | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/world/australia/suspicious-packages-melbourne.html | Man in Australia Charged With Sending Suspicious Packages to Consulates | False | By Livia Albeck-Ripka | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/world/asia/north-south-korea-moon-kim-trump.html | U.S.-North Korea Summit Looks Imminent, South Korean Leader Says | False | By Choe Sang-Hun | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-10 | https://www.nytimes.com/2019/01/10/nyregion/commuter-trains-nyc.html | Relief for New York Cityâ€šÃ„Â´s Transit Deserts? Commuter Trains Might Help | False | By Winnie Hu | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-10 | 2019-01-10 | https://www.nytimes.com/2019/01/10/world/asia/afghanistan-air-force.html | The U.S. Spent $8 Billion on Afghanistanâ€šÃ„Â´s Air Force. Itâ€šÃ„Â´s Still Struggling. | False | By David Zucchino | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/theater/candide-sound-of-music-hair.html | Classic American Musicals, With a German Accent | False | By A.J. Goldmann | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-13 | https://www.nytimes.com/2019/01/10/movies/female-film-composers.html | Female Composers Are Trying to Break Filmâ€šÃ„Â´s Sound Barrier | False | By Tim Greiving | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/arts/television/brexit-the-uncivil-war-benedict-cumberbatch.html | Brexit Is Dividing Britain. So Is a Brexit Movie. | False | By Alice Jones | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/arts/music/baby-shark-billboard.html | Baby Shark (Doo Doo Doo Doo Doo Doo) Billboard Chart (Doo Doo Doo Doo Doo Doo) | False | By Daniel Victor | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-13 | https://www.nytimes.com/2019/01/10/magazine/judge-john-hodgman-on-bringing-partially-eaten-pies-to-parties.html | Judge John Hodgman on Bringing Partially-Eaten Pies to Parties | False | By Judge John Hodgman | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-13 | https://www.nytimes.com/2019/01/10/magazine/linn-ullmann-unquiet.html | â€šÃ„Â¹I Donâ€šÃ„Â´t Want My Writing to Be Charmingâ€šÃ„Â´ | False | By Wyatt Mason | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-13 | https://www.nytimes.com/2019/01/10/science/snail-dead-george-species.html | George the Snail, Believed to Be the Last of His Species, Dies at 14 in Hawaii | False | By Julia Jacobs | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-13 | https://www.nytimes.com/2019/01/10/books/review/dani-shapiro-by-the-book.html | Dani Shapiro: By the Book | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/us/politics/democrats-2020-self-funding-billionaires.html | Democrats Find a Foil for 2020 Primary: Billionaires (Even Liberal Ones) | False | By Stephanie Saul | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/world/americas/venezuela-maduro-inauguration.html | Venezuela Is in Crisis. So How Did Maduro Secure a Second Term? | False | By Ana Vanessa Herrero and Megan Specia | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/science/tsa-dog-ears-floppy.html | Do Floppy-Eared Dogs Look Friendlier? The T.S.A. Thinks So | False | By Sarah Mervosh | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/business/earnings-season-stock-market-outlook.html | Investors Were Spooked About Profits. Now Come the Facts. | False | By Matt Phillips | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-13 | https://www.nytimes.com/2019/01/10/realestate/escape-from-the-l-train.html | Escape From the L Train | False | By Joyce Cohen | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-13 | https://www.nytimes.com/2019/01/10/business/faust-graffiti-work-diary.html | Faustâ€šÃ„Â´s Work Diary: â€šÃ„Â¹Iâ€šÃ„Â´ve Just Arrived and Iâ€šÃ„Â´m Already Behind Scheduleâ€šÃ„Â´ | False | By Rachel Abrams | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/opinion/shutdown-economy-recession.html | The Shutdown Isnâ€šÃ„Â´t the Only Threat to the Economy | False | By Sheila C. Bair and Gaurav Vasisht | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-13 | https://www.nytimes.com/2019/01/10/business/hand-made-boots.html | What Goes Into a $4,500 Pair of Handmade Boots? | False | By Wendy MacNaughton | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/opinion/r-kelly-documentary-metoo.html | After the â€šÃ„Â²Surviving R. Kellyâ€šÃ„Â´ Documentary, #MeToo Has Finally Returned to Black Girls | False | By Salamishah Tillet and Scheherazade Tillet | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/business/dealbook/us-china-trade-war-talks.html | DealBook Briefing: Progress in Talks to End the Trade War | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/movies/pledge-review.html | â€šÃ„Â²Pledgeâ€šÃ„Â´ Review: Donâ€šÃ„Â´t Haze Me Because Iâ€šÃ„Â´m Different | False | By Jeannette Catsoulis | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/movies/ashes-in-the-snow-review.html | â€šÃ„Â²Ashes in the Snowâ€šÃ„Â´ Review: A Labor in Siberia | False | By Ben Kenigsberg | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/movies/perfect-strangers-review.html | â€šÃ„Â²Perfect Strangersâ€šÃ„Â´ Review: A Dare Makes an Intimate Party Too Intimate | False | By Glenn Kenny | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/world/europe/britain-forced-marriage-payment.html | U.K. Drops Demand That Women Forced Into Marriage Pay for Rescue | False | By Benjamin Mueller | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/world/asia/china-ambassador-canada-white-supremacy.html | Chinaâ€šÃ„Â´s Ambassador to Canada Blames â€šÃ„Â²White Supremacyâ€šÃ„Â´ in Feud Over Arrests | False | By Raymond Zhong | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-10 | https://www.nytimes.com/2019/01/10/sports/australian-open-draw.html | Serena Williams Could Face Top Seed Early at the Australian Open | False | By Ben Rothenberg | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-13 | https://www.nytimes.com/2019/01/10/business/secrets-corporate-reports-apple.html | How Companies Like Apple Sprinkle Secrets in Earnings Reports | False | By Jeff Sommer | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/us/politics/steve-king-trump-immigration-wall.html | Before Trump, Steve King Set the Agenda for the Wall and Anti-Immigrant Politics | False | By Trip Gabriel | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/us/politics/trump-wall-texas-border.html | Trump, Along the Border in Texas, Reiterates Demand for Wall | False | By Michael Tackett and Katie Rogers | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/sports/los-angeles-lakers-lebron-james-kyle-kuzma.html | LeBron James Is Hurt. Step Forward, Kyle Kuzma. | False | By Scott Cacciola | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/world/europe/norway-kidnapping-monero.html | Cryptocurrency Ransom Demanded for Wife of Norwegian Tycoon | False | By Henrik Pryser Libell and Richard Martyn-Hemphill | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/business/ford-motor-layoffs-europe.html | Ford Plans to Cut Thousands of Jobs Across Europe | False | By Amie Tsang | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-13 | https://www.nytimes.com/2019/01/10/realestate/homes-for-sale-in-new-york-and-connecticut.html | Homes for Sale in New York and Connecticut | False | By Marcelle Sussman Fischler and Lisa Prevost | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-20 | https://www.nytimes.com/2019/01/10/realestate/homes-for-sale-in-brooklyn-and-manhattan.html | Homes for Sale in Brooklyn and Manhattan | False | By C. J. Hughes | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/business/driving-snow-ice-winter.html | Everything You Thought You Knew About Driving on Snow Was Wrong | False | By Christopher Jensen | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-13 | https://www.nytimes.com/2019/01/10/realestate/decembers-most-popular-properties.html | Decemberâ€šÃ„Â´s Most Popular Properties | False | By Michael Kolomatsky | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/arts/upright-citizens-brigade-closing-east-village.html | Upright Citizens Brigade to Close East Village Location | False | By Sopan Deb | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/fashion/pitti-uomo-instagram-florence-italy.html | On Instagram, Whoâ€šÃ„Â´s Who When It Comes to Followers | False | By Guy Trebay | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-13 | https://www.nytimes.com/2019/01/10/arts/music/rat-boy-internationally-unknown.html | The Dream of the â€šÃ„Â´90s Is Alive in Rat Boyâ€šÃ„Â´s Punk Rock | False | By Jon Caramanica | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/arts/design/museums-shutdown-charline-von-heyl-hirshhorn.html | These Paintings Have a Digital Life. (You Can Also Go See Them Now.) | False | By Jason Farago | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-13 | https://www.nytimes.com/2019/01/10/arts/music/artists-to-watch-2019.html | 10 Artists to Watch in 2019 | False | By Jon Pareles and Jon Caramanica | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/arts/music/gaga-r-kelly-apology.html | Lady Gaga Apologizes for R. Kelly Collaboration: â€šÃ„Â'I Stand Behind These Women 1000 Percentâ€šÃ„Â´ | False | By Sarah Mervosh and Joe Coscarelli | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/world/europe/alps-austria-germany-snow.html | Heavy Snowfall in Alps Leaves 6 Dead and Strands Tourists | False | By Christopher F. Schuetze | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/world/middleeast/mike-pompeo-speech-middle-east-obama.html | Pompeo Speech Lays Out Vision for Mideast, Taking Shots at Obama | False | By Declan Walsh and David E. Sanger | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/nyregion/bill-de-blasio-state-of-city.html | Mayor de Blasio Says Wealth Is â€šÃ„Â²in the Wrong Hands,â€šÃ„Â´ Pledges to Redistribute It | False | By J. David Goodman and William Neuman | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-16 | https://www.nytimes.com/2019/01/10/dining/chef-uniforms-women.html | Modern Kitchen Style: More Comfortable, More Inclusive | False | By Khushbu Shah | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-20 | https://www.nytimes.com/2019/01/10/style/kratom-what-is-it.html | Is Kratom Natureâ€šÃ„Â´s Answer to Opioids? | False | By Alex Williams | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/arts/television/true-detective-review.html | Review: â€šÃ„Â²True Detectiveâ€šÃ„Â´ Circles Back, Flatly | False | By James Poniewozik | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/arts/design/el-museo-del-barrio-princess-gloria-von-thurn-und-taxis.html | El Museo del Barrio Drops Plan to Honor German Socialite | False | By Colin Moynihan | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/movies/a-dogs-way-home-review.html | â€šÃ„Â²A Dogâ€šÃ„Â´s Way Homeâ€šÃ„Â´ Review: A Trek to Pull the Heartstrings | False | By Glenn Kenny | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-16 | https://www.nytimes.com/2019/01/10/dining/supreme-court-interstate-wine-sales.html | The Supreme Court May Change the Way You Buy Wine | False | By Eric Asimov | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/business/fiat-chrysler-justice-emissions-settlement.html | Fiat Chryslerâ€šÃ„Â´s Diesel Effort Produces a Costly Settlement | False | By Neal E. Boudette | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/business/china-twitter-censorship-online.html | Twitter Users in China Face Detention and Threats in New Beijing Crackdown | False | By Paul Mozur | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-13 | https://www.nytimes.com/2019/01/10/obituaries/mungau-dain-dead.html | Mungau Dain, Villager Star in Pacific Island Film, Dies at 24 | False | By Mike Ives | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/business/media/showtime-gary-levine-jana-winograde.html | New Roles for Showtime Executives in Wake of Moonves Ouster | False | By John Koblin | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/arts/television/review-informer-amazon.html | Review: â€šÃ„Â²Informerâ€šÃ„Â´ Finds a Fresh Take on the Terrorism Thriller | False | By Mike Hale | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/us/politics/jerome-powell-fed-interest-rates.html | Jerome Powell Says Fed Will Be Patient. Then He Says It Again. | False | By Binyamin Appelbaum | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-13 | https://www.nytimes.com/2019/01/10/sports/nfl-playoff-predictions-picks.html | N.F.L. Playoff Predictions: Divisional Round Picks | False | By Benjamin Hoffman | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/business/electric-conversions-classic-cars.html | Vintage Cars With Electric-Heart Transplants | False | By Robert C. Yeager | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/science/apa-traditional-masculinity-harmful.html | Traditional Masculinity Can Hurt Boys, Say New A.P.A. Guidelines | False | By Jacey Fortin | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/world/europe/theresa-may-brexit-bercow.html | For Theresa May, Still at Odds With Parliament, the Brexit Walls Are Closing In | False | By Stephen Castle | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/arts/dance/review-miguel-gutierrez-this-bridge.html | Review: â€šÃ„Â²This Bridgeâ€šÃ„Â´ Is an Audacious New Dance Work | False | By Siobhan Burke | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/us/politics/sanders-sexism-apology.html | Bernie Sanders Apologizes Again to Women Who Were Mistreated in 2016 Campaign | False | By Sydney Ember and Jonathan Martin | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/world/middleeast/pompeo-speech-obama.html | Two Speeches, a Decade Apart: How Pompeo Departed From Obama | False | By Megan Specia and Alan Yuhas | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/movies/oscars-host.html | Will the Oscars Have a Host? Hereâ€šÃ„Â´s What We Know | False | By Sopan Deb | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/nyregion/ocasio-cortez-fake-nude-photo.html | The Latest Smear Against Ocasio-Cortez: A Fake Nude Photo | False | By Michael Gold | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/arts/design/stephen-varble-performance-art.html | Stephen Varble: The Street Was His Stage, the Dress Was His Weapon | False | By Holland Cotter | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-13 | https://www.nytimes.com/2019/01/10/books/review/astounding-science-fiction-magazine.html | How Astounding Saw the Future | False | By Alec Nevala-Lee | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/us/politics/trump-davos-cancellation-conference.html | Trump Cancels Davos Trip, Citing Battle Over Border Security at Home | False | By Eileen Sullivan | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/climate/ocean-warming-climate-change.html | Ocean Warming Is Accelerating Faster Than Thought, New Research Finds | False | By Kendra Pierre-Louis | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/arts/music/review-aida-carmen-met-opera.html | Review: â€šÃ„Â²Aidaâ€šÃ„Â´ Gives a Taste of the Met Operaâ€šÃ„Â´s Bad Old Days | False | By Zachary Woolfe | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-12 | https://www.nytimes.com/2019/01/10/arts/music/review-dear-erich-opera-jazz-holocaust.html | Review: â€šÃ„Â²Dear Erichâ€šÃ„Â´ Combines Opera, Jazz and the Holocaust | False | By Anthony Tommasini | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/opinion/letters/winter-appreciation.html | Winter Has Its Charms | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/business/economics-sexual-harassment-metoo.html | Female Economists Push Their Field Toward a #MeToo Reckoning | False | By Ben Casselman and Jim Tankersley | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/business/nike-netherlands-eu-tax-breaks.html | Netherlands May Have Given Nike Illegal Tax Breaks, E.U. Says | False | By Jack Ewing | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/opinion/letters/women-rights.html | To Guarantee Womenâ€šÃ„Â´s Rights | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/opinion/letters/trump-border-wall.html | Trumpâ€šÃ„Â´s Walkout From Wall Negotiations | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/theater/infinite-love-party-bushwick-starr.html | Itâ€šÃ„Â´s a Sex-Positive Party, Not a Play | False | By Laura Collins-Hughes | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/world/asia/afghanistan-war-winter.html | Violence Grows in Northern Afghanistan, but Neither Side Is Gaining Much Ground | False | By Najim Rahim and Mujib Mashal | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/us/politics/mnuchin-russia-sanctions.html | Mnuchin Defends Plan to Lift Sanctions on Russian Oligarchâ€šÃ„Â´s Companies | False | By Alan Rappeport | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/us/politics/the-inaccuracies-in-pompeos-cairo-speech.html | The Inaccuracies in Pompeoâ€šÃ„Â´s Cairo Speech | False | By Linda Qiu | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-17 | https://www.nytimes.com/2019/01/10/style/hfpa-golden-globes.html | Wait â€šÃ„Â® Who Runs the Hollywood Foreign Press Association? | False | By Caity Weaver | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/us/politics/michael-cohen-trump-testimony.html | Michael Cohen, Trumpâ€šÃ„Ã´s Former Lawyer, Agrees to Testify to Congress | False | By Maggie Haberman and Nicholas Fandos | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/obituaries/dr-lewis-judd-dead.html | Dr. Lewis L. Judd, 88, Dies; Oversaw â€šÃ„Â²Decade of the Brainâ€šÃ„Â´ | False | By Benedict Carey | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/books/serial-memoir-writer.html | This Is the Story of My Life. And This Is the Story of My Life. | False | By Henry Alford | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/world/europe/russia-t-34-tanks.html | Russia Is Running Low on World War II Soviet Tanks. It Found Help in Laos. | False | By Ivan Nechepurenko | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/sports/cristiano-ronaldo-lawsuit.html | Cristiano Ronaldoâ€šÃ„Ã´s DNA Sought by Las Vegas Police in Rape Investigation | False | By Tariq Panja and Kevin Draper | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-13 | https://www.nytimes.com/2019/01/10/books/review/8-new-books-we-recommend-this-week.html | 8 New Books We Recommend This Week | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-12 | https://www.nytimes.com/2019/01/10/opinion/community-school-new-york.html | The Community School Comes of Age | False | By David L. Kirp | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/movies/and-breathe-normally-review-a-drama-that-humanizes-the-border.html | â€šÃ„Â²And Breathe Normallyâ€šÃ„Â´ Review: A Drama That Humanizes the Border | False | By Candice Frederick | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/us/politics/border-wall-government-shutdown.html | White House Considers Using Storm Aid Funds as a Way to Pay for the Border Wall | False | By Michael Tackett and Julie Hirschfeld Davis | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/us/politics/facebook-fake-news-2016-election.html | Older People Shared Fake News on Facebook More Than Others in 2016 Race, Study Says | False | By Niraj Chokshi | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/science/radio-bursts-universe-astronomy.html | Broadcasting from Deep Space, a Mysterious Series of Radio Signals | False | By Dennis Overbye | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-12 | https://www.nytimes.com/2019/01/10/opinion/ocasio-cortez-aoc-trump.html | Trump vs. Ocasio-Cortez: Who Will Win the Internet? | False | By Kara Swisher | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/reader-center/nancy-pelosi-hot-pink-dress.html | Why Covering Nancy Pelosiâ€šÃ„Ã´s Hot Pink Dress Isnâ€šÃ„Ã´t Sexist | False | By Vanessa Friedman | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/arts/music/classical-music-in-nyc-this-week.html | 7 Classical Music Concerts to See in N.Y.C. This Weekend | False | By David Allen | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/arts/comedy-in-nyc-this-week.html | 6 Comedy Shows to Catch in N.Y.C. This Weekend | False | By Sean L. McCarthy | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/arts/design/art-and-museums-in-nyc-this-week.html | 22 Art Exhibitions to View in N.Y.C. This Weekend | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/arts/music/pop-rock-and-jazz-in-nyc-this-week.html | 12 Pop, Rock and Jazz Concerts to Check Out in N.Y.C. This Weekend | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/arts/dance/dance-in-nyc-this-week.html | 5 Dance Performances to See in N.Y.C. This Weekend | False | By Gia Kourlas | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/arts/events-for-children-in-nyc-this-week.html | 8 Things to Do With Your Kids in N.Y.C. This Weekend | False | By Laurel Graeber | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/theater/whats-new-in-nyc-theater.html | 9 Plays and Musicals to Go to in N.Y.C. This Weekend | False | By Alexis Soloski | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/movies/film-series-in-nyc-this-week.html | 7 Film Series to Catch in N.Y.C. This Weekend | False | By Ben Kenigsberg | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-13 | https://www.nytimes.com/2019/01/10/nyregion/meeting-the-neighbors-one-photograph-at-a-time.html | Meeting the Neighbors, One Photograph at a Time | False | By Benjamin Norman and Matthew Sedacca | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/opinion/trump-shutdown.html | Trumpâ€šÃ„Ã´s Big Libertarian Experiment | False | By Paul Krugman | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/us/transgender-woman-sexual-assault-nc.html | 2 North Carolina Women Charged With Sexually Assaulting Transgender Woman in Bar | False | By Christina Caron | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/us/muslim-republican-shahid-shafi-texas.html | Texas Republicans Rally Behind Muslim Official as Some Try to Oust Him Over Religion | False | By Adeel Hassan | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-13 | https://www.nytimes.com/2019/01/10/style/why-dont-my-parents-trust-me-with-my-phone.html | Why Donâ€šÃ„Ã´t My Parents Trust Me With My Phone? | False | By Philip Galanes | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/arts/television/best-weekend-tv.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/us/politics/shutdown-faa.html | F.A.A. Unions Highlight Potential Risks to Air Safety From Shutdown | False | By Thomas Kaplan | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/us/trump-texas-border-visit.html | In Texas, Trumpâ€šÃ„Â´s Visit Offers Two Views of a Border | False | By Mitchell Ferman and Manny Fernandez | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/world/africa/congo-election-tshisekedi-fayulu.html | Disputed Congo Election Result Leaves Country on Edge | False | By Kimiko de Freytas-Tamura | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/health/hiv-aids-truvada-insurance.html | Facing Legal Action, Insurer Now Will Cover People Taking Truvada, an H.I.V.-Prevention Drug | False | By Gina Kolata | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/us/farmers-trump-administration.html | Farm Country Stood by Trump. But the Shutdown Is Pushing It to Breaking Point. | False | By Jack Healy and Tyler Pager | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-12 | https://www.nytimes.com/2019/01/10/briefing/the-week-in-good-news-drama-book-shop-baby-shark.html | The Week in Good News: 52 Places to Go, Singing Whales, â€šÃ„Â²Baby Sharkâ€šÃ„Â´ | False | By Des Shoe | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/business/trump-staff-turnover-leadership.html | Why Trumpâ€šÃ„Â´s Unusual Leadership Style Isnâ€šÃ„Â´t Working in the White House | False | By James B. Stewart | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/opinion/reagan-trump-speech.html | Ronald Reaganâ€šÃ„Â´s Hopeful Farewell | False | By Jon Meacham | 2019-03-06 | TX 8-705-645 |
| 2019-01-10 | 2019-01-12 | https://www.nytimes.com/2019/01/10/nyregion/government-shutdown-craft-breweries.html | Now Being Held Hostage by the Shutdown: Your Favorite Craft Brewery | False | By Nick Corasaniti | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-11 | https://www.nytimes.com/2019/01/10/us/ed-buck-timothy-dean.html | Man Found Dead in Ed Buckâ€šÃ„Â´s Hollywood Apartment Was a Friend and Fashion Stylist | False | By Sarah Mervosh and Matthew Haag | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-11 | https://www.nytimes.com/2019/01/10/sports/new-york-liberty-sale-joseph-tsai.html | Group Led by Nets Co-Owner Nears Deal for W.N.B.A.â€šÃ„Â´s Liberty | False | By Kevin Draper | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-11 | https://www.nytimes.com/2019/01/10/us/kevin-fret-dead-puerto-rico.html | Kevin Fret, Openly Gay Latin Trap Artist, Is Shot and Killed in Puerto Rico | False | By Karen Zraick | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-11 | https://www.nytimes.com/2019/01/10/us/politics/ukraine-donald-trump-inauguration.html | Prosecutors Examining Ukrainians Who Flocked to Trump Inaugural | False | By Kenneth P. Vogel, Scott Shane, Mark Mazzetti and Iuliia Mendel | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-11 | https://www.nytimes.com/2019/01/10/business/media/leslie-moonves-cbs-interview-agenda.html | The Exclusive That Wasnâ€šÃ„Â´t? Publication Retracts Moonves Interview | False | By Edmund Lee | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-11 | https://www.nytimes.com/2019/01/10/nyregion/voting-reform-election-ny.html | Early Voting and Other Changes to Election Laws Are Coming to New York | False | By Jesse McKinley | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/10/nyregion/mayor-bill-de-blasio-state-of-the-city.html | Five Takeaways From Mayor Bill de Blasioâ€šÃ„Â´s State of the City Address | False | By Jeffery C. Mays | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-11 | https://www.nytimes.com/2019/01/10/technology/google-rubin-shareholder-lawsuit.html | Board Sued Over Googleâ€šÃ„Â´s Exit Package for Accused Executive | False | By Daisuke Wakabayashi and Kate Conger | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-11 | https://www.nytimes.com/2019/01/10/us/gavin-newsom-california-governor-budget.html | Gavin Newsomâ€šÃ„Â´s First State Budget Calls for Big Spending and Paying Down Debt | False | By Adam Nagourney | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-11 | https://www.nytimes.com/2019/01/10/opinion/editorials/trump-shutdown-pelosi.html | The Shutdown Is Now the Longest Ever. How Did Trump Get Here? | False | By The Editorial Board | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-11 | https://www.nytimes.com/2019/01/10/nyregion/el-chapo-trial.html | El Chapo Trial: Why His I.T. Guy Had a Nervous Breakdown | False | By Alan Feuer | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-11 | https://www.nytimes.com/2019/01/10/sports/jed-lowrie-mets.html | Mets Sign Infielder Jed Lowrie to Bolster Their Versatility | False | By Tyler Kepner | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-11 | https://www.nytimes.com/2019/01/10/opinion/market-morality.html | The Remoralization of the Market | False | By David Brooks | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-11 | https://www.nytimes.com/2019/01/10/world/europe/jakiw-palij-dead.html | Jakiw Palij, Former Nazi Guard Deported After Decades in U.S., Dies at 95 | False | By Alan Yuhas | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-11 | https://www.nytimes.com/2019/01/10/us/politics/trump-pompeo-china-cairo.html | Trump and Pompeo Embrace Autocrats and Disparage Opponents at Home | False | By Mark Landler | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-11 | https://www.nytimes.com/2019/01/10/sports/andy-murray-retire.html | Andy Murray Announces Retirement This Year | False | By Ben Rothenberg | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-11 | 2019-01-11 | https://www.nytimes.com/2019/01/10/us/politics/white-house-government-shutdown.html | At White House, Empty Desks and Unpaid Bills as Trump Shows No Sign of Relenting | False | By Katie Rogers | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-11 | https://www.nytimes.com/2019/01/10/todayspaper/quotation-of-the-day-twitter-users-in-china-face-detention-and-threats-in-new-beijing-crackdown.html | Quotation of the Day: Twitter Users in China Face Detention and Threats in New Beijing Crackdown | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-11 | https://www.nytimes.com/2019/01/10/us/politics/trump-mcallen-border-crisis.html | In Texas Visit, Trump Presses His Argument That Thereâ€šÃ„Â´s a Border â€šÃ„Â²Crisisâ€šÃ„Â´ | False | By Michael Tackett and Mitchell Ferman | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-11 | https://www.nytimes.com/2019/01/10/us/jayme-closs-found-wisconsin.html | Missing Wisconsin Girl Found Alive Months After Parentsâ€šÃ„Â´ Deaths | False | By Sarah Maslin Nir and Julia Jacobs | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-11 | https://www.nytimes.com/2019/01/10/pageoneplus/corrections-january-11-2019.html | Corrections: January 11, 2019 | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-13 | https://www.nytimes.com/2019/01/11/style/modern-love-he-had-to-leave-so-i-could-breathe.html | He Had to Leave So I Could Breathe | False | By Jane Bauer | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-11 | https://www.nytimes.com/2019/01/11/us/politics/on-politics-trump-wall-shutdown.html | On Politics: White House Digs In on Wall Demands | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-11 | https://www.nytimes.com/2019/01/11/arts/television/whats-on-tv-friday-solo-a-star-wars-story-and-superfly.html | What's on TV Friday: â€šÃ„Â²Solo: A Star Wars Storyâ€šÃ„Â´ and â€šÃ„Â²Superflyâ€šÃ„Â´ | False | By Gabe Cohn | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/business/carlos-ghosn-nissan-charges.html | Carlos Ghosn Faces New Charges in Japan as Pressure Mounts | False | By Hiroko Tabuchi and Motoko Rich | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/world/australia/craig-mclachlan-indecent-assault.html | Craig McLachlan, Prominent Australian Actor, Faces Indecent Assault Charges | False | By Damien Cave | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/world/asia/south-korea-chief-supreme-court-justice.html | A South Korean Ex-Chief Justice Faces Case-Rigging Accusations | False | By Choe Sang-Hun | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-11 | https://www.nytimes.com/2019/01/11/sports/tennis/roger-federer-australian-open.html | Roger Federer Is the Defending Australian Open Champion, but Not the Favorite | False | By Ben Rothenberg | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-11 | https://www.nytimes.com/2019/01/11/world/europe/uk-nissan-figaro.html | This Quirky Car Is Japanese. But Thereâ€šÃ„Â´s â€šÃ„Â²Something Very Britishâ€šÃ„Â´ About It. | False | By Richard Pâ€šÃ„Crez-Peâ€šÃ„±a | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-13 | https://www.nytimes.com/2019/01/11/movies/studio-ghibli-ponoc-anime.html | A Tale of Two Studios Worthy of a Dramatic Anime Tale | False | By Robert Ito | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/world/asia/reuters-journalists-sentence-myanmar.html | Myanmar Court Upholds Convictions of Two Reuters Journalists | False | By Austin Ramzy | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-13 | https://www.nytimes.com/2019/01/11/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-13 | https://www.nytimes.com/2019/01/11/nyregion/the-chrysler-building-is-for-sale-does-anyone-want-it.html | The Chrysler Building Is for Sale. Does Anyone Want It? | False | By Ginia Bellafante | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/upshot/big-cities-low-skilled-workers-wages.html | What if Cities Are No Longer the Land of Opportunity for Low-Skilled Workers? | False | By Emily Badger and Quoctrung Bui | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-13 | https://www.nytimes.com/2019/01/11/technology/start-ups-rejecting-venture-capital.html | More Start-Ups Have an Unfamiliar Message for Venture Capitalists: Get Lost | False | By Erin Griffith | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-13 | https://www.nytimes.com/2019/01/11/books/review/abby-ellin-duped.html | A Habitual Liar Almost Conned Abby Ellin Into Marrying Him. Instead, He Gave Her the Idea for a Book. | False | By Tim Kreider | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-13 | https://www.nytimes.com/2019/01/11/books/review/wendy-guerra-revolution-sunday.html | Whatâ€šÃ„Â´s It Like to Write Poetry in Authoritarian Cuba? Tricky, This Novel Suggests | False | By Jaime Lalinde | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-13 | https://www.nytimes.com/2019/01/11/books/review/we-are-displaced-malala-yousafzai.html | Reframing Refugee Childrenâ€šÃ„Â´s Stories | False | By Fernanda Santos | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-13 | https://www.nytimes.com/2019/01/11/books/review/sarah-moss-ghost-wall.html | Characters Who Crave a Return to the Past, Human Sacrifice and All | False | By Alyson Hagy | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-13 | https://www.nytimes.com/2019/01/11/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Â²King Zeno,â€šÃ„Â´ â€šÃ„Â²The Monk of Mokhaâ€šÃ„Â´ | False | By Joumana Khatib | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-13 | https://www.nytimes.com/2019/01/11/books/review/anne-frank-diary-of-a-young-girl-archives.html | Revisiting Anne Frankâ€šÃ„Â´s Diary â€šÃ„Â® â€šÃ„Â²A Warm and Stirring Confessionâ€šÃ„Â´ | True | | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-11 | 2019-01-13 | https://www.nytimes.com/2019/01/11/books/review/frolic-of-the-beasts-yukio-mishima.html | Sex, Death and More Sex: Three Books of Fiction by Acclaimed Japanese Writers | False | By John Williams | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/arts/fortnite-floss-dance-lawsuits.html | A Real-World Battle Over Dancing Avatars: Did Fortnite Steal the Floss? | False | By Elizabeth A. Harris | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-13 | https://www.nytimes.com/2019/01/11/nyregion/how-ashley-eddie-chef-spends-her-sundays.html | How Ashley Eddie, Chef, Spends Her Sundays | False | By Shivani Vora | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/sports/basketball/alabama-girl-maori-davenport-.html | In Alabama, a Girlâ€šÃ„Ã´s High School Hoop Dreams Are Restored | False | By Kevin Draper | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-13 | https://www.nytimes.com/2019/01/11/books/review/elizabeth-wein-thousand-sisters.html | Flying Through the Night to Defeat the Nazis | False | By Keith Oâ€šÃ„Ã´Brien | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-13 | https://www.nytimes.com/2019/01/11/books/review/sugar-run-mesha-maren.html | After 18 Years in Prison, a Woman Tries to Find Her Way Home | False | By Charles Frazier | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-13 | https://www.nytimes.com/2019/01/11/books/review/red-address-book-sofia-lundberg.html | Hygge and Kisses | False | By Helen Simonson | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-13 | https://www.nytimes.com/2019/01/11/nyregion/black-label-artisanal-donuts-queens.html | His Doughnuts Were Getting Really Popular. Then He Was Shot in the Face. | False | By Giulia Pines | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-13 | https://www.nytimes.com/2019/01/11/nyregion/how-does-bail-work-and-why-do-people-want-to-get-rid-of-it.html | How Does Bail Work, and Why Do People Want to Get Rid of It? | False | By Alex Traub | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/technology/juul-cigarettes-marketing.html | Juulâ€šÃ„Ã´s Convenient Smoke Screen | False | By Kevin Roose | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-14 | https://www.nytimes.com/2019/01/11/nyregion/new-utrecht-reformed-church.html | Can a Church Founded in 1677 Survive the 21st Century? | False | By Rick Rojas | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-13 | https://www.nytimes.com/2019/01/11/realestate/better-than-the-powerball.html | Better Than the Powerball | False | By Julie Satow | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/world/middleeast/us-syria-troop-withdrawal.html | U.S. Equipment, but Not Troops, Begins Exiting Syria in Chaotic Withdrawal | False | By Eric Schmitt, Thomas Gibbons-Neff and Ben Hubbard | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/world/europe/poland-china-huawei-spy.html | Poland Arrests 2, Including Huawei Employee, Accused of Spying for China | False | By Adam Satariano and Joanna Berendt | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-13 | https://www.nytimes.com/2019/01/11/fashion/weddings/when-cultural-circles-are-expanded-and-redrawn.html | When Cultural Circles Are Expanded and Redrawn | False | By Vincent M. Mallozzi | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-13 | https://www.nytimes.com/2019/01/11/business/real-estate-funds-balm-in-stinging-market.html | Real Estate Funds Have Been a Balm in a Stinging Market | False | By Tim Gray | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-14 | https://www.nytimes.com/2019/01/11/opinion/dreamer-rhodes-scholar-human.html | Iâ€šÃ„Ã´m a Dreamer and a Rhodes Scholar. Where Do I Belong? | False | By Jin Park | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-13 | https://www.nytimes.com/2019/01/11/opinion/netflix-saudi-arabia-minhaj.html | Netflix Chose a New Market Over Free Speech. That Sets a Disturbing Precedent. | False | By Ursula Lindsey | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-13 | https://www.nytimes.com/2019/01/11/arts/anthony-braxton-composer.html | Anthony Braxton Composes Together Past, Present and Future | False | By Seth Colter Walls | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-13 | https://www.nytimes.com/2019/01/11/opinion/trump-2020-media.html | Will the Media Be Trump's Accomplice Again in 2020? | False | By Frank Bruni | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-13 | https://www.nytimes.com/2019/01/11/business/gen-z-is-a-cop.html | Itâ€šÃ„Ã´s Time for Millennials and Gen X to Join Hands to Save the Young | False | By Choire Sicha | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-13 | https://www.nytimes.com/2019/01/11/business/-bond-funds-active-indexing.html | For a While, Bond Funds Were an Exception to the Indexing Rule | False | By Carla Fried | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/business/dealbook/government-shutdown-border-wall.html | DealBook Briefing: Growing Unease Over Government Shutdown | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-13 | https://www.nytimes.com/2019/01/11/business/do-evil-get-rich.html | Iâ€šÃ„Ã´ll Do Evil and Iâ€šÃ„Ã´ll Get Rich. You Can Have a Share. | False | By John Schwartz | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-13 | https://www.nytimes.com/2019/01/11/business/3-funds-sidestepped-market-thumping.html | How 3 Funds Sidestepped a Market Thumping | False | By Tim Gray | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-13 | https://www.nytimes.com/2019/01/11/world/europe/japan-olympics-corruption-tsunekazu-takeda.html | Japanâ€šÃ„Ã´s Olympics Chief Faces Corruption Charges in France | False | By Tariq Panja and Hiroko Tabuchi | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-13 | https://www.nytimes.com/2019/01/11/business/inverse-exchange-traded-funds.html | Some Funds Win When Others Lose. But When the Others Win â€šÃ„Â¶ | False | By Brian J. Oâ€šÃ„Ã´Connor | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-13 | https://www.nytimes.com/2019/01/11/arts/this-week-in-arts-a-menagerie-fresh-picked-plays-and-cuban-dance.html | This Week in Arts: a Menagerie, Fresh-Picked Plays and Cuban Dance | False | By The New York Times | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/us/politics/gillibrand-2020-presidential-run.html | Gillibrand Hires New Aides, Signaling Presidential Run Is Imminent | False | By Alexander Burns | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-13 | https://www.nytimes.com/2019/01/11/business/etfs-lure-investors-narrower-niches.html | E.T.F.s Try to Lure Investors Into Ever Narrower Niches | False | By Conrad De Aenlle | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-13 | https://www.nytimes.com/2019/01/11/world/asia/india-girl-beheading-honor-killing.html | She Wanted to See Her Boyfriend. She May Have Been Beheaded for It. | False | By Suhasini Raj and Jeffrey Gettleman | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/world/australia/joel-edgerton-boy-erased.html | A Movie Star With a â€šÃ„Â²Weird Relationship With Confidenceâ€šÃ„Â´ | False | By Jamie Tarabay | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-14 | https://www.nytimes.com/2019/01/11/technology/the-week-in-tech-its-not-easy-being-a-unicorn.html | The Week in Tech: Itâ€šÃ„Â´s Not Easy Being a Unicorn | False | By Erin Griffith | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-16 | https://www.nytimes.com/2019/01/11/arts/tracy-k-smith-poet-laureate-podcast-public-radio.html | Tracy K. Smith, Poet Laureate, Brings Her Podcast to Public Radio | False | By Sara Aridi | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-13 | https://www.nytimes.com/2019/01/11/business/health-care-may-not-cure-what-ails-portfolios-this-time.html | Health Care May Not Cure What Ails Portfolios This Time | False | By Ryan Derousseau | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-14 | https://www.nytimes.com/2019/01/11/arts/design/harry-potter-new-york-historical-society-extended-hours.html | â€šÃ„Â²Harry Potterâ€šÃ„Â´ at Night: Historical Society Extends Exhibition Hours | False | By Gabe Cohn | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/arts/design/unearthing-photography-time-capsule.html | Unearthing Photographyâ€šÃ„Â´s Time Capsule | False | By Meredith Mendelsohn | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-13 | https://www.nytimes.com/2019/01/11/arts/television/matthew-goode-interview.html | Matthew Goode Knows How to Charm. Just Ask Lady Mary and Princess Margaret. | False | By Kathryn Shattuck | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-20 | https://www.nytimes.com/2019/01/11/books/review/advice-from-writers-best-seller.html | Some Dos and Donâ€šÃ„Â´ts From Famous Writers | False | By Tina Jordan | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/sports/san-antonio-spurs-lamarcus-aldridge.html | LaMarcus Aldridge Scores 56 as the Spurs and the Thunder Fill Up the Scorebook | False | By Victor Mather | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-13 | https://www.nytimes.com/2019/01/11/business/women-ranchers-american-west-photo-essay.html | Female Ranchers Are Reclaiming the American West | False | By Amanda Lucier and Amy Chozick | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/movies/on-the-basis-of-sex-clip.html | Watch Felicity Jones as a Young Ruth Bader Ginsburg in â€šÃ„Â²On the Basis of Sexâ€šÃ„Â´ | False | By Mekado Murphy | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/movies/captain-marvel-trailer.html | â€šÃ„Â²Captain Marvel,â€šÃ„Â´ â€šÃ„Â²Littleâ€šÃ„Â´ and the Weekâ€šÃ„Â´s Most Interesting Trailers | False | By Bruce Fretts | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-27 | https://www.nytimes.com/2019/01/11/realestate/how-to-sell-donate-or-recycle-your-stuff.html | How to Sell, Donate or Recycle Your Stuff | False | By Ronda Kaysen | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-13 | https://www.nytimes.com/2019/01/11/business/book-retire-early-but-how.html | A Book Says You Can Retire Early. But It Doesnâ€šÃ„Â´t Really Say How. | False | By Paul B. Brown | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/movies/oscars-1978-politics-vanessa-redgrave.html | Oscars Rewind: The Most Political Ceremony in Academy History | False | By Bruce Fretts | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/fashion/lorenzi-retail-milan.html | In Milan, a Store With a Back Story | False | By Kerry Olsen | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-11 | https://www.nytimes.com/2019/01/11/health/flu-widespread-cdc-.html | The Flu Is Widespread in the U.S., and Itâ€šÃ„Â´s Not Too Late to Get Vaccinated | False | By Denise Grady | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-11 | https://www.nytimes.com/2019/01/11/arts/estonia-russia-narva.html | Fearing Russian Influence, Estonia Turns to the Arts | False | By Carmen Gray | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/world/asia/rahaf-saudi-canada-asylum.html | Saudi Woman Who Fled Family Granted Asylum in Canada | False | By Richard C. Paddock and Ryn Jirenuwat | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-20 | https://www.nytimes.com/2019/01/11/magazine/gay-conservative-trump-era.html | For Gay Conservatives, the Trump Era is the Best and Worst of Times | False | By Benoit Denizet-Lewis | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-13 | https://www.nytimes.com/2019/01/11/style/danielle-macdonald-bird-box-dumplin.html | Danielle Macdonald of â€šÃ„Â²Bird Boxâ€šÃ„Â´ Tries Her Hand at Graffiti | False | By Alexis Soloski | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/movies/green-book-writer-apology-anti-muslim-tweet.html | â€šÃ„Â²Green Bookâ€šÃ„Â´ Writer Apologizes for Anti-Muslim Twitter Post From 2015 | False | By Sopan Deb | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-14 | https://www.nytimes.com/2019/01/11/books/kamala-harris-book.html | Kamala Harris Talks About Her Personal Story and â€šÃ„Â²The Truths We Holdâ€šÃ„Â´ | False | By John Williams | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-11 | 2019-01-20 | https://www.nytimes.com/2019/01/11/movies/bumblebee-transformers-travis-knight.html | â€˜Â²Bumbleeeâ€˜Â„Â´ Through the Eyes of an Animator | False | By Mekado Murphy | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-13 | https://www.nytimes.com/2019/01/11/opinion/sunday/pelosi-congress-women.html | When Honest Women Replace â€˜Â²Self-Madeâ€˜Â„Â´ Men | False | By Jill Filipovic | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/us/politics/trump-mexico-pay-wall.html | The Many Ways Trump Has Said Mexico Will Pay for the Wall | False | By Linda Qiu | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-14 | https://www.nytimes.com/2019/01/11/obituaries/luis-garden-acosta-dead.html | Luis Garden Acosta, Resuscitator of a Brooklyn Neighborhood, Dies at 73 | False | By Sam Roberts | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-13 | https://www.nytimes.com/2019/01/11/business/market-time-play-defense.html | In This Market, It May Be Time to Play Defense | False | By Norm Alster | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/sports/tennis/australian-open-players-to-watch.html | 2019 Australian Open: Players to Watch | False | By Geoff Macdonald | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/arts/music/playlist-radiohead-lana-del-rey-weeknd-kahlid-halsey.html | The Playlist: Radioheadâ€˜Â„Â´s Glooming, and 13 More New Songs | False | By Jon Pareles, Jon Caramanica, Caryn Ganz and Giovanni Russonello | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-13 | https://www.nytimes.com/2019/01/11/style/book-candles.html | Millennial, Book and Candle | False | By Danielle Braff | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/world/middleeast/saudi-arabia-women-flee.html | Saudi Women, Tired of Restraints, Find Ways to Flee | False | By Ben Hubbard and Richard C. Paddock | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/business/federal-shutdown-divide.html | Federal Shutdownâ€˜Â„Â´s Uneven Toll: Some Americans Are Devastated, Others Oblivious | False | By Julie Bosman, Patricia Cohen and Julie Turfkewitz | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/world/europe/bollywood-sheikh-london-bahrain.html | $40 Million Claim Against Bollywood-Loving Sheikh Dismissed by British Court | False | By Ceylan Yeginsu | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/us/jake-patterson-jayme-closs.html | Jayme Closs, Missing Wisconsin Girl, Is Found; Man Is Accused in Kidnapping | False | By Christina Capecchi and Sarah Maslin Nir | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/sports/manny-machado-white-sox.html | In Bid for Manny Machado, White Sox Wonder if Camaraderie Can Trump Cash | False | By Tyler Kepner | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/us/politics/ruth-bader-ginsburg-health-cancer-surgery.html | Ruth Bader Ginsburg Is Cancer Free After Surgery, Supreme Court Says | False | By Adam Liptak | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/world/asia/india-air-pollution.html | India Finally Has Plan to Fight Air Pollution. Environmentalists Are Wary. | False | By Maria Abi-Habib and Hari Kumar | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-13 | https://www.nytimes.com/2019/01/11/world/canada/newfoundland-seals.html | Seals Are Stranded in a Canadian Town, and People Wonder What to Do | False | By Palko Karasz | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/theater/review-chambre-noir-under-the-radar.html | Review: In â€˜Â²Chambre Noire,â€˜Â„Â´ Puppets Make Poetry Painfully Real | False | By Laura Collins-Hughes | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/arts/music/new-york-philharmonic-jaarvi-hrusa.html | Memo to the New York Philharmonic: Louder Isnâ€˜Â„Â´t Better | False | By Corinna da Fonseca-Wollheim | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-13 | https://www.nytimes.com/2019/01/11/magazine/new-sentences-from-nk-jemisins-the-ones-who-stay-and-fight.html | New Sentences: From N.K. Jemisinâ€˜Â„Â´s â€˜Â²The Ones Who Stay and Fightâ€˜Â„Â´ | False | By Sam Anderson | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-13 | https://www.nytimes.com/2019/01/11/sports/2018-college-football-season.html | What We Learned About College Football in the Past Season | False | By Marc Tracy | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/your-money/credit-report-monitoring-equifax-breach.html | Year of Free Credit Report Monitoring Is Ending. Hereâ€˜Â„Â´s What to Do Now. | False | By Ann Carrns | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/nyregion/tsa-shutdown.html | T.S.A. Agents Refuse to Work During Shutdown, Raising Fears of Airport Turmoil | False | By Patrick McGeehan | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/movies/russell-hornsby-the-hate-u-give.html | Russell Hornsby on â€˜Â²The Hate U Giveâ€˜Â„Â´ and Complex Black Masculinity | False | By Candice Frederick | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/opinion/letters/japan-whaling.html | â€˜Â²Japan Is Committed to the Conservation of Whalesâ€˜Â„Â´ | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/opinion/letters/apple-sales-smartphones.html | Why Apple Sales Are Slipping | False | | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-11 | 2019-01-13 | https://www.nytimes.com/2019/01/11/style/rock-masculinity-men-emotions.html | The New Angry Young Men: Rockers Who Rail Against â€šÃ„Â²Toxic Masculinityâ€šÃ„Â´ | False | By Jim Farber | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/movies/roma-spanish-subtitles-alfonso-cuaron-netflix.html | Mamã'sÃ° to Madre? â€šÃ„Â²Romaâ€šÃ„Â´ Subtitles in Spain Anger Alfonso Cuarã'sã‰«n | False | By Alex Marshall | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/opinion/letters/trump-border-wall-emergency.html | Bypassing Congress to Build a Wall | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/arts/design/pyotr-pavlensky-sentenced-bank-fire-protest.html | Russian Artist, Sentenced Over Bank Fire, Dedicates Trial to the Marquis de Sade | False | By Alex Marshall | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/opinion/letters/older-women.html | Older Women, Ascendant | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/arts/design/warhol-foundation-smithsonian-ban-lifted.html | Warhol Foundation Overturns 8-Year Smithsonian Funding Ban | False | By Peter Libbey | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-13 | https://www.nytimes.com/2019/01/11/fashion/kit-keenan-cynthia-rowley-daughter-designer.html | Kit Keenan, Daughter of Cynthia Rowley, Starts Her Own Fashion Line | False | By Ann Binlot | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/arts/design/mary-boone-prison.html | Prosecutors: Art Dealer Mary Boone Should Go to Prison | False | By Colin Moynihan | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/us/politics/government-shutdown-media-coverage.html | On Conservative Media, Qualified Support for Trump on Shutdown | False | By Maggie Astor and Michael M. Grynbaum | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/your-money/budgeting-for-wealthy-rich.html | â€šÃ„Â²Deciding How to Decideâ€šÃ„Â´: Even the Rich Need Advice on Budgeting | False | By Paul Sullivan | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/us/vegetative-state-birth-medicaid-fraud.html | $3.4 Million Medicaid Fraud Inquiry Hovers Over Nursing Home Where Comatose Woman Was Raped and Had Baby | False | By Matthew Haag | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/arts/music/rising-baritone-the-week-in-classical-music.html | Rising Baritone: The Week in Classical Music | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/sports/hockey/rick-nash-retires.html | Citing Concussion-Related Symptoms, Rick Nash Retires From Hockey | False | By Field Level Media | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/obituaries/eugeniu-iordachescu-dead.html | Eugeniu Iordachescu, Who Saved Bucharestâ€šÃ„Â´s Churches, Dies at 89 | False | By Kit Gillet | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/sports/andy-murray-retirement.html | Andy Murray Gave His All. Which Is Why This Ending Hurts. | False | By Christopher Clarey | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-15 | https://www.nytimes.com/2019/01/11/arts/television/true-detective-season-2.html | The Second Season of â€šÃ„Â²True Detectiveâ€šÃ„Â´ Wasnâ€šÃ„Â´t as Bad as You Think. Hereâ€šÃ„Â´s Why. | False | By Brian Tallerico | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/obituaries/michael-atiyah-dead.html | Michael Atiyah, Mathematician in Newtonâ€šÃ„Â´s Footsteps, Dies at 89 | False | By Julie Rehmeyer | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-11 | https://www.nytimes.com/2019/01/11/business/no-deal-brexit-business.html | U.K. Businesses Sound the Alarm While Planning for a No-Deal Brexit | False | By Amie Tsang | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-13 | https://www.nytimes.com/2019/01/11/obituaries/lamin-sanneh-dead.html | Lamin Sanneh, Scholar of Islam and Christianity, Dies at 76 | False | By Katharine Q. Seelye | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-13 | https://www.nytimes.com/2019/01/11/opinion/sunday/wedding-venues-humor.html | Wedding Venues That Are Cheap for a Reason | False | By R.L. Maizes | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/obituaries/jessica-tcherepnine-dead.html | Jessica Tcherepnine, Exacting Botanical Artist, Is Dead at 80 | False | By Richard Sandomir | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/us/groveland-four-pardon-desantis.html | Florida Pardons the Groveland Four, 70 Years After Jim Crow-Era Rape Case | False | By Jacey Fortin | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/us/enslaved-girl-guinea-16-years.html | Texas Couple Found Guilty of Enslaving Girl From Guinea for 16 Years | False | By Niraj Chokshi | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/sports/yankees-dj-lemahieu-machado.html | Yankees Add D.J. LeMahieu, Signaling Reduced Interest in Manny Machado | False | By Tyler Kepner | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-13 | https://www.nytimes.com/2019/01/11/business/market-swoon-investors-seek-safety.html | After a Market Swoon, Investors Are Seeking Safety | False | By Conrad De Aenlle | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/sports/aryna-sabalenka-australian-open.html | Can Aryna Sabalenka Ride Her Hot Streak to the Australian Open Title? | False | By Ravi Ubha | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/world/europe/macedonia-greece-name-change.html | Macedonia Votes to Change Its Name, Taking Step to End Dispute With Greece | False | By Aleksandar Dimishkovski and Marc Santora | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/health/drug-prices-california.html | California Adds Its Clout to States Battling High Drug Prices | False | By Katie Thomas | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/sports/kansas-city-chiefs-nfl-playoffs.html | Will Defense Doom the Chiefs in the Playoffs? | False | By Ben Shpigel | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/obituaries/joseph-jarman-dead.html | Joseph Jarman, 81, Dies; Mainstay of the Art Ensemble of Chicago | False | By Nate Chinen | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/us/transgender-black-woman-killed.html | Alabama Woman Becomes First Known Transgender Person Killed This Year in U.S. | False | By Christina Caron | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/nyregion/albany-senate-democrats-.html | They Won Senate Seats. Now Comes the Hard Part: Adjusting to Albany. | False | By Vivian Wang and Jesse McKinley | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-15 | https://www.nytimes.com/2019/01/11/science/fusion-energy-iter.html | Clean, Abundant Energy: Fusion Dreams Never End | False | By C. Claiborne Ray | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/business/trump-tax-cuts-revenue.html | Itâ€šÃ„Â´s Official: The Trump Tax Cuts Didnâ€šÃ„Â´t Pay for Themselves in Year One | False | By Jim Tankersley | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/world/americas/mexico-gas-crisis.html | Long Lines and Guarded Fuel: Mexicoâ€šÃ„Â´s Gas Crisis, Explained | False | By Megan Specia | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-14 | https://www.nytimes.com/2019/01/11/obituaries/john-falsey-dead.html | John Falsey, Creator of Acclaimed TV Series, Is Dead at 67 | False | By Neil Genzlinger | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/us/politics/state-department-ambassadors-shutdown.html | U.S. Ambassadors Worldwide Are Summoned to D.C. Forum Despite Shutdown | False | By Edward Wong | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/world/africa/congo-disputed-election.html | Congolese Candidate, Asserting Fraud, Seeks Recount From Court | False | By Kimiko de Freytas-Tamura and Rick Gladstone | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-13 | https://www.nytimes.com/2019/01/11/sports/chargers-dean-spanos.html | Dean Spanos on Life Up the Coast | False | By Ken Belson | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/nyregion/steven-pollard-fdny-funeral.html | A Funeral for a Young Firefighter on the Cusp of â€šÃ„Â²His Dreamâ€šÃ„Â´ | False | By Michael Gold and Sean Piccoli | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/us/mongols-biker-gang-logo.html | Jury Orders Mongols Biker Club to Forfeit Its Logo, the â€šÃ„Â²Holy of Holiesâ€šÃ„Â´ | False | By Louis Keene and Serge F. Kovaleski | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/us/politics/trump-shutdown-confusion.html | Mercurial Trump Has Made Path Out of Shutdown Much Harder to Find | False | By Julie Hirschfeld Davis and Maggie Haberman | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/sports/rangers-islanders.html | A Mystery for the Reeling Rangers: How to Beat the Islanders | False | By Allan Kreda | 2019-03-06 | TX 8-705-645 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/us/politics/steve-king-republicans-white-supremacy-.html | Steve Kingâ€šÃ„Â´s White Supremacy Remark Is Rebuked by Iowaâ€šÃ„Â´s Republican Senators | False | By Trip Gabriel | 2019-03-06 | TX 8-705-645 |
| 2019-01-12 | 2019-01-12 | https://www.nytimes.com/2019/01/11/science/memorial-sloan-kettering-conflicts-boards.html | Memorial Sloan Kettering Curbs Executivesâ€šÃ„Â´ Ties to Industry After Conflict-of-Interest Scandals | False | By Katie Thomas and Charles Ornstein | 2019-03-06 | TX 8-705-645 |
| 2019-01-12 | 2019-01-12 | https://www.nytimes.com/2019/01/11/world/middleeast/teenager-isis-syria-trinidad.html | Teenager Captured With ISIS Fighters Is From Trinidad, Not the U.S., Officials Say | False | By Rukmini Callimachi and Eric Schmitt | 2019-03-06 | TX 8-705-645 |
| 2019-01-12 | 2019-01-12 | https://www.nytimes.com/2019/01/11/opinion/john-bolton-syria-trump.html | John Boltonâ€šÃ„Â´s Wars | False | By Carol Giacomo | 2019-03-06 | TX 8-705-645 |
| 2019-01-12 | 2019-01-12 | https://www.nytimes.com/2019/01/11/world/middleeast/syria-withdraw-mideast-us.html | As U.S. Exits Syria, Mideast Faces a Post-American Era | False | By Ben Hubbard | 2019-03-06 | TX 8-705-645 |
| 2019-01-12 | 2019-01-12 | https://www.nytimes.com/2019/01/11/opinion/gadi-eisenkot-israel-iran-syria.html | The Man Who Humbled Qassim Suleimani | False | By Bret Stephens | 2019-03-06 | TX 8-705-645 |
| 2019-01-12 | 2019-01-12 | https://www.nytimes.com/2019/01/11/us/politics/federal-reserve-jerome-powell.html | Effects of the 2013 â€šÃ„Â²Taper Tantrumâ€šÃ„Â´ Linger Over Fed Policy | False | By Binyamin Appelbaum | 2019-03-06 | TX 8-705-645 |
| 2019-01-12 | 2019-01-12 | https://www.nytimes.com/2019/01/11/nyregion/nypd-beating-washington-heights.html | Highly Unusual Feud Breaks Out Between Police and Prosecutors | False | By Ali Watkins | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-12 | 2019-01-13 | https://www.nytimes.com/2019/01/11/obituaries/verna-bloom-dead.html | Verna Bloom, 80, Amorous Deanâ€šÃ„Ã´s Wife in â€šÃ„Ã²Animal House,â€šÃ„Ã´ Dies | False | By Richard Sandomir | 2019-03-06 | TX 8-705-645 |
| 2019-01-12 | 2019-01-12 | https://www.nytimes.com/2019/01/11/nyregion/victor-casado-zarrab-bribe.html | A Jail Guard Smuggled In Contraband for a Turkish Gold Trader. Now Heâ€šÃ„Ã´s Going to Prison Himself. | False | By Ali Winston | 2019-03-06 | TX 8-705-645 |
| 2019-01-12 | 2019-01-12 | https://www.nytimes.com/2019/01/11/science/watson-dna-genetics.html | Lab Severs Ties With James Watson, Citing â€šÃ„Ã²Unsubstantiated and Recklessâ€šÃ„Ã´ Remarks | False | By Amy Harmon | 2019-03-06 | TX 8-705-645 |
| 2019-01-12 | 2019-01-13 | https://www.nytimes.com/2019/01/11/world/middleeast/iran-american-michael-white.html | Family of Navy Veteran Held in Iran Says He Had Valid Visa and Is No Spy | False | By Rick Gladstone | 2019-03-06 | TX 8-705-645 |
| 2019-01-12 | 2019-01-12 | https://www.nytimes.com/2019/01/11/us/politics/supreme-court-new-cases.html | Supreme Court Takes Eight Cases, but Doesnâ€šÃ„Ã´t Act on Some Big Ones | False | By Adam Liptak | 2019-03-06 | TX 8-705-645 |
| 2019-01-12 | 2019-01-12 | https://www.nytimes.com/2019/01/11/us/joshua-trees-cut-down.html | Joshua Tree National Parkâ€šÃ„Ã´s Signature Trees Are Among Shutdown Victims | False | By Liam Stack | 2019-03-06 | TX 8-705-645 |
| 2019-01-12 | 2019-01-12 | https://www.nytimes.com/2019/01/11/world/americas/bus-crash-ottawa.html | Double-Decker Bus Crashes in Ottawa Station, Killing 3 and Injuring 25 | False | By Ian Austen | 2019-03-06 | TX 8-705-645 |
| 2019-01-12 | 2019-01-12 | https://www.nytimes.com/2019/01/11/us/politics/fbi-trump-russia-inquiry.html | F.B.I. Opened Inquiry Into Whether Trump Was Secretly Working on Behalf of Russia | False | By Adam Goldman, Michael S. Schmidt and Nicholas Fandos | 2019-03-06 | TX 8-705-645 |
| 2019-01-12 | 2019-01-12 | https://www.nytimes.com/2019/01/11/us/politics/trump-organization-stefan-passantino.html | Trump Organization Hires Ex-White House Lawyer to Handle Congressional Inquiries | False | By Maggie Haberman | 2019-03-06 | TX 8-705-645 |
| 2019-01-12 | 2019-01-12 | https://www.nytimes.com/2019/01/11/us/politics/tulsi-gabbard-2020-president-announcement.html | Tulsi Gabbard, Representative From Hawaii, Announces Democratic Presidential Bid | False | By Maggie Astor | 2019-03-06 | TX 8-705-645 |
| 2019-01-12 | 2019-01-16 | https://www.nytimes.com/2019/01/11/opinion/congo-election-tshisekedi-fayulu.html | Congoâ€šÃ„Ã´s Almost Free Election | False | By The Editorial Board | 2019-03-06 | TX 8-705-645 |
| 2019-01-12 | 2019-01-12 | https://www.nytimes.com/2019/01/11/us/politics/national-emergency-risks-trump.html | Trump Pulls Back From Declaring a National Emergency to Fund a Wall | False | By Annie Karni and Maggie Haberman | 2019-03-06 | TX 8-705-645 |
| 2019-01-12 | 2019-01-12 | https://www.nytimes.com/2019/01/11/business/media/megyn-kelly-nbc.html | Itâ€šÃ„Ã´s Final: Megyn Kelly and NBC Part Ways. And She Will Be Paid in Full. | False | By John Koblin and Michael M. Grynbaum | 2019-03-06 | TX 8-705-645 |
| 2019-01-12 | 2019-01-12 | https://www.nytimes.com/2019/01/11/opinion/donald-trump-illegal-immigration-border-wall.html | Donald Trump Just Cannot Help It | False | By Roger Cohen | 2019-03-06 | TX 8-705-645 |
| 2019-01-12 | 2019-01-12 | https://www.nytimes.com/2019/01/11/crosswords/daily-puzzle-2019-01-12.html | Cardiac Contraction | False | By Caitlin Lovinger | 2019-03-06 | TX 8-705-645 |
| 2019-01-12 | 2019-01-12 | https://www.nytimes.com/2019/01/11/pageoneplus/editors-note-january-12-2019.html | Editorsâ€šÃ„Ã´ Note: January 12, 2019 | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-12 | 2019-01-12 | https://www.nytimes.com/2019/01/11/opinion/trump-border-shutdown.html | Down the Rabbit Hole With Donald | False | By Gail Collins | 2019-03-06 | TX 8-705-645 |
| 2019-01-12 | 2019-01-12 | https://www.nytimes.com/2019/01/11/todayspaper/quotation-of-the-day-federal-shutdowns-uneven-toll-some-americans-are-devastated-others-oblivious.html | Quotation of the Day: Federal Shutdownâ€šÃ„Ã´s Uneven Toll: Some Americans Are Devastated, Others Oblivious | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-12 | 2019-01-12 | https://www.nytimes.com/2019/01/11/us/gofundme-border-wall-refund.html | GoFundMe to Refund Border Wall Donations After Fund-Raiser Falls Short | False | By Mihir Zaveri | 2019-03-06 | TX 8-705-645 |
| 2019-01-12 | 2019-01-12 | https://www.nytimes.com/2019/01/12/arts/television/whats-on-tv-saturday-oceans-8-and-final-score.html | Whatâ€šÃ„Ã´s on TV Saturday: â€šÃ„Ã²Oceanâ€šÃ„Ã´s 8â€šÃ„Ã´ and â€šÃ„Ã²Final Scoreâ€šÃ„Ã´ | False | By Sara Aridi | 2019-03-06 | TX 8-705-645 |
| 2019-01-12 | 2019-01-13 | https://www.nytimes.com/2019/01/12/world/europe/poland-pope-john-paul-ii-wadowice.html | In a Divided Poland, Pope John Paul II Is Claimed by All Sides | False | By Marc Santora | 2019-03-06 | TX 8-705-645 |
| 2019-01-12 | 2019-01-13 | https://www.nytimes.com/2019/01/12/world/europe/france-paris-explosion.html | Paris Explosion at Bakery Kills at Least 4 and Injures Dozens | False | By Aurelien Breeden | 2019-03-06 | TX 8-705-645 |
| 2019-01-12 | 2019-01-13 | https://www.nytimes.com/2019/01/12/business/how-to-handle-a-painfully-unpredictable-market.html | How to Handle a Painfully Unpredictable Market | False | By Jeff Sommer | 2019-03-06 | TX 8-705-645 |
| 2019-01-12 | 2019-01-14 | https://www.nytimes.com/2019/01/12/upshot/trump-border-wall-polls.html | The Wall Is Not Popular. (And Neither Is Trump.) | False | By Nate Cohn | 2019-03-06 | TX 8-705-645 |
| 2019-01-12 | 2019-01-13 | https://www.nytimes.com/2019/01/12/sports/tennis/how-are-ties-broken-in-tennis-that-depends.html | How Are Ties Broken in Tennis? That Depends | False | By Christopher Clarey | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-12 | 2019-01-14 | https://www.nytimes.com/2019/01/12/sports/tennis/in-womens-tennis-finesse-can-fight-power.html | In Womenâ€šÃ„Ã´s Tennis, Finesse Can Fight Power | False | By Christopher Clarey | 2019-03-06 | TX 8-705-645 |
| 2019-01-12 | 2019-01-13 | https://www.nytimes.com/2019/01/12/world/americas/nicaragua-protests-costa-rica-safe-house.html | 23,000 Nicaraguans Have Fled to Costa Rica. 50 Fugitives Are Hiding Here. | False | By Frances Robles | 2019-03-06 | TX 8-705-645 |
| 2019-01-12 | 2019-01-13 | https://www.nytimes.com/2019/01/12/us/politics/kamala-harris-democrats.html | Kamala Harris Is Hard to Define Politically. Maybe Thatâ€šÃ„Ã´s the Point. | False | By Astead W. Herndon | 2019-03-06 | TX 8-705-645 |
| 2019-01-12 | 2019-01-13 | https://www.nytimes.com/2019/01/12/neediest-cases/her-autistic-twins-raise-a-ruckus-but-theyre-also-my-joy-in-life.html | Her Autistic Twins Raise a Ruckus, but Theyâ€šÃ„Ã´re Also â€šÃ„Â²My Joy in Lifeâ€šÃ„Â´ | False | By Corey Kilgannon | 2019-03-06 | TX 8-705-645 |
| 2019-01-12 | 2019-01-14 | https://www.nytimes.com/2019/01/12/sports/tennis/tennis-wish-list-2019.html | A Tennis Wish List for 2019 | False | By Christopher Clarey | 2019-03-06 | TX 8-705-645 |
| 2019-01-12 | 2019-01-13 | https://www.nytimes.com/2019/01/12/business/contractors-government-shutdown-effect.html | Government Shutdown Squeezes Contractors as Checks Stop and Invoices Stall | False | By Michael Corkery | 2019-03-06 | TX 8-705-645 |
| 2019-01-12 | 2019-01-14 | https://www.nytimes.com/2019/01/12/theater/hamilton-puerto-rico-lin-manuel-miranda.html | Lin-Manuel Miranda Brings â€šÃ„Â²Hamiltonâ€šÃ„Â´ to a Troubled but Appreciative Puerto Rico | False | By Michael Paulson and Charo Henrâ€šÃ¢Â‰ quez | 2019-03-06 | TX 8-705-645 |
| 2019-01-12 | 2019-01-13 | https://www.nytimes.com/2019/01/12/style/david-libbie-mugrabi-divorce-art.html | Their Warhols Are at the Whitney. Their Ugly Divorce Is on Display, Too. | False | By Ben Widdicombe | 2019-03-06 | TX 8-705-645 |
| 2019-01-12 | 2019-01-13 | https://www.nytimes.com/2019/01/12/style/notes-app-celebrity-statements.html | How We Apologize Now | False | By Lindsey Weber | 2019-03-06 | TX 8-705-645 |
| 2019-01-12 | 2019-01-14 | https://www.nytimes.com/2019/01/12/style/jeff-bezos-mackenzie-divorce.html | Who Is MacKenzie Scott? | False | By Jonah E. Bromwich and Alexandra Alter | 2019-03-06 | TX 8-705-645 |
| 2019-01-12 | 2019-01-13 | https://www.nytimes.com/2019/01/12/sports/new-england-patriots-playoffs-foxborough-.html | Foxboro(ugh!): Where Visiting N.F.L. Teams Hate to Play | False | By Bill Pennington | 2019-03-06 | TX 8-705-645 |
| 2019-01-12 | 2019-01-13 | https://www.nytimes.com/2019/01/12/us/washington-highway-sign-420.html | Washington State Wants to Stop Theft of Mile 420 Signs. Its Solution? Mile 419.9. | False | By Julia Jacobs | 2019-03-06 | TX 8-705-645 |
| 2019-01-12 | 2019-01-13 | https://www.nytimes.com/2019/01/12/business/media/controversies-megyn-kelly.html | The Many Times Megyn Kelly Became the Story | False | By Tiffany Hsu | 2019-03-06 | TX 8-705-645 |
| 2019-01-12 | 2019-01-13 | https://www.nytimes.com/2019/01/12/world/asia/indonesia-sexual-harassment.html | She Recorded Her Bossâ€šÃ„Ã´s Lewd Call. Guess Who Went to Jail? | False | By Richard C. Paddock and Muktita Suhartono | 2019-03-06 | TX 8-705-645 |
| 2019-01-12 | 2019-01-13 | https://www.nytimes.com/2019/01/12/world/asia/huawei-wang-weijing-poland.html | Huawei Fires Employee Arrested in Poland on Spying Charges | False | By Raymond Zhong | 2019-03-06 | TX 8-705-645 |
| 2019-01-12 | 2019-01-13 | https://www.nytimes.com/2019/01/12/realestate/the-hoarder-next-door.html | The Hoarder Next Door | False | By Ronda Kaysen | 2019-03-06 | TX 8-705-645 |
| 2019-01-12 | 2019-01-13 | https://www.nytimes.com/2019/01/12/us/rural-colleges-money-students-leaving.html | Students in Rural America Ask, â€šÃ„Â²What Is a University Without a History Major?â€šÃ„Â´ | False | By Mitch Smith | 2019-03-06 | TX 8-705-645 |
| 2019-01-12 | 2019-01-13 | https://www.nytimes.com/2019/01/12/us/politics/veterans-administration-health-care-privatization.html | V.A. Seeks to Redirect Billions of Dollars Into Private Care | False | By Jennifer Steinhauer and Dave Philipps | 2019-03-06 | TX 8-705-645 |
| 2019-01-12 | 2019-01-13 | https://www.nytimes.com/2019/01/12/opinion/sunday/2019-government-shutdown.html | Trump Furloughed Me. Should I Take Up Pole Dancing? | False | By Haywood Turnipseed Jr. | 2019-03-06 | TX 8-705-645 |
| 2019-01-12 | 2019-01-13 | https://www.nytimes.com/2019/01/12/crosswords/variety-puns-and-anagrams.html | Variety: Puns and Anagrams | False | By Caitlin Lovinger | 2019-03-06 | TX 8-705-645 |
| 2019-01-12 | 2019-01-13 | https://www.nytimes.com/2019/01/12/us/politics/trump-wall-border-security-debate.html | Trumpâ€šÃ„Ã´s Wall Stance Upends Washingtonâ€šÃ„Ã´s Usual Border Bargaining | False | By Michael D. Shear | 2019-03-06 | TX 8-705-645 |
| 2019-01-12 | 2019-01-13 | https://www.nytimes.com/2019/01/12/sports/football/la-chargers-san-diego.html | In San Diego, a Quandary Over the (L.A.) Chargers | False | By Ken Belson | 2019-03-06 | TX 8-705-645 |
| 2019-01-12 | 2019-01-13 | https://www.nytimes.com/2019/01/12/us/politics/brexit-shutdown-us-britain-trump.html | Brexit and the U.S. Shutdown: Two Governments in Paralysis | False | By Ellen Barry and Mark Landler | 2019-03-06 | TX 8-705-645 |
| 2019-01-12 | 2019-01-13 | https://www.nytimes.com/2019/01/12/us/politics/julian-castro-president-announce.html | Juliâ€šÃ¢Â´n Castro, Former Housing Secretary, Announces 2020 Presidential Run | False | By Maggie Astor | 2019-03-06 | TX 8-705-645 |
| 2019-01-12 | 2019-01-13 | https://www.nytimes.com/2019/01/12/opinion/letters/trump-impeachment.html | Is It Time to Move for Impeachment? | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-12 | 2019-01-13 | https://www.nytimes.com/2019/01/12/opinion/sunday/tucker-carlson-fox-news-republicans.html | Tucker Carlson Versus Conservatism | False | By Ross Douthat | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-12 | 2019-01-13 | https://www.nytimes.com/2019/01/12/opinion/sunday/email-children-balance-parenting.html | Why I Didnâ€šÃ„Ã´t Answer Your Email | False | By KJ Dellâ€šÃ„Ã´Antonia | 2019-03-06 | TX 8-705-645 |
| 2019-01-12 | 2019-01-13 | https://www.nytimes.com/2019/01/12/business/the-week-in-business.html | The Week in Business: CBS News Gets Its First Female President, and Theranos Goes Back to Court | False | By Charlotte Cowles | 2019-03-06 | TX 8-705-645 |
| 2019-01-12 | 2019-01-13 | https://www.nytimes.com/2019/01/12/opinion/sunday/dowd-nancy-pelosi-donald-trump.html | Nancy Pelosi Spanks the First Brat | False | By Maureen Dowd | 2019-03-06 | TX 8-705-645 |
| 2019-01-12 | 2019-01-13 | https://www.nytimes.com/2019/01/12/opinion/sunday/lesley-stahl-sylvia-chase-tv-news.html | Sylvia Chase and the Boysâ€šÃ„Ã´ Club of TV News | False | By Lesley Stahl | 2019-03-06 | TX 8-705-645 |
| 2019-01-12 | 2019-01-13 | https://www.nytimes.com/2019/01/12/opinion/sunday/trump-shutdown-border-wall.html | Trumpâ€šÃ„Ã´s Five Craziest Arguments About the Shutdown | False | By Nicholas Kristof | 2019-03-06 | TX 8-705-645 |
| 2019-01-12 | 2019-01-14 | https://www.nytimes.com/2019/01/12/obituaries/patricia-wald-dead.html | Patricia Wald, First Woman to Preside Over D.C. Appeals Court, Dies at 90 | False | By Neil A. Lewis | 2019-03-06 | TX 8-705-645 |
| 2019-01-12 | 2019-01-13 | https://www.nytimes.com/2019/01/12/world/americas/nicaragua-ortega-legal.html | Nicaraguan Supreme Court Justice Slams His Former Ally, President Ortega | False | By Frances Robles | 2019-03-06 | TX 8-705-645 |
| 2019-01-12 | 2019-01-13 | https://www.nytimes.com/2019/01/12/world/americas/saudi-teenager-fleeing-family-arrives-safely-in-canada.html | Saudi Teenager Fleeing Family Arrives Safely in Canada | False | By Catherine Porter | 2019-03-06 | TX 8-705-645 |
| 2019-01-12 | 2019-01-13 | https://www.nytimes.com/2019/01/12/opinion/sunday/work-housecleaning-poverty-wages.html | The Housecleaning Job That Saved My Life | False | By Stephanie Land | 2019-03-06 | TX 8-705-645 |
| 2019-01-12 | 2019-01-13 | https://www.nytimes.com/2019/01/12/us/politics/trump-fbi-counterintelligence-investigation.html | Trump Tweets Lengthy Attack on F.B.I. Over Inquiry Into Possible Aid to Russia | False | By Nicholas Fandos and Michael S. Schmidt | 2019-03-06 | TX 8-705-645 |
| 2019-01-12 | 2019-01-13 | https://www.nytimes.com/2019/01/12/opinion/sunday/sandra-oh-golden-globes-speech.html | Why We Struggle to Say â€šÃ„Â²I Love Youâ€šÃ„Ã´ | False | By Viet Thanh Nguyen | 2019-03-06 | TX 8-705-645 |
| 2019-01-12 | 2019-01-13 | https://www.nytimes.com/2019/01/12/arts/music/popcast-bad-bunny.html | Bad Bunny Is Just Getting Started | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-12 | 2019-01-13 | https://www.nytimes.com/2019/01/12/business/spacex-layoffs-elon-musk.html | SpaceX, Elon Muskâ€šÃ„Ã´s Rocket Company, Cuts 10 Percent of Its Work Force | False | By Sarah Mervosh | 2019-03-06 | TX 8-705-645 |
| 2019-01-12 | 2019-01-13 | https://www.nytimes.com/2019/01/12/sunday-review/l-train-new-york-subway.html | The Transcendent Incompetence of the L Train Fiasco | False | By Jim Dwyer | 2019-03-06 | TX 8-705-645 |
| 2019-01-12 | 2019-01-13 | https://www.nytimes.com/2019/01/12/opinion/sunday/women-older-happiness.html | The Joy of Being a Woman in Her 70s | False | By Mary Pipher | 2019-03-06 | TX 8-705-645 |
| 2019-01-12 | 2019-01-13 | https://www.nytimes.com/2019/01/12/opinion/sunday/pay-albany-assembly-outside-income.html | No Limits on Albanyâ€šÃ„Ã´s Gall | False | By The Editorial Board | 2019-03-06 | TX 8-705-645 |
| 2019-01-12 | 2019-01-13 | https://www.nytimes.com/2019/01/12/opinion/sunday/trump-national-emergency-wall.html | Why Autocrats Love Emergencies | False | By Steven Levitsky and Daniel Ziblatt | 2019-03-06 | TX 8-705-645 |
| 2019-01-12 | 2019-01-13 | https://www.nytimes.com/2019/01/12/opinion/sunday/family-movies-grief.html | The Last Movie My Dad Will Star In | False | By Shaina Feinberg | 2019-03-06 | TX 8-705-645 |
| 2019-01-12 | 2019-01-13 | https://www.nytimes.com/2019/01/12/opinion/sunday/mueller-barr-rosenstein-confirmation.html | With Barr, Will Justice Be Done? | False | By The Editorial Board | 2019-03-06 | TX 8-705-645 |
| 2019-01-12 | 2019-01-13 | https://www.nytimes.com/2019/01/12/us/jayme-closs-updates-wisconsin-sheriff.html | For Sheriff Who Led Search for Jayme Closs, No Sweeter Words Than â€šÃ„Â²We Got Herâ€šÃ„Ã´ | False | By Monica Davey | 2019-03-06 | TX 8-705-645 |
| 2019-01-12 | 2019-01-13 | https://www.nytimes.com/2019/01/12/us/politics/trump-illegal-immigration-statistics.html | Explaining Trumpâ€šÃ„Ã´s Tweet on Crimes by Immigrants | False | By Linda Qiu | 2019-03-06 | TX 8-705-645 |
| 2019-01-12 | 2019-01-13 | https://www.nytimes.com/2019/01/12/us/winter-snow-storm.html | Winter Storm Leaves at Least 9 Dead in the Midwest | False | By Julia Jacobs | 2019-03-06 | TX 8-705-645 |
| 2019-01-13 | 2019-01-13 | https://www.nytimes.com/2019/01/12/us/alex-jones-infowars-lawsuit.html | Infowars Must Turn Over Internal Documents to Sandy Hook Families, Judge Rules | False | By Jacey Fortin | 2019-03-06 | TX 8-705-645 |
| 2019-01-13 | 2019-01-13 | https://www.nytimes.com/2019/01/12/us/politics/schumer-sanctions-deripaska.html | Democrats Push to Block Sanctions Relief for Russian Oligarchâ€šÃ„Ã´s Companies | False | By Kenneth P. Vogel and Alan Rappeport | 2019-03-06 | TX 8-705-645 |
| 2019-01-13 | 2019-01-13 | https://www.nytimes.com/2019/01/12/sports/chiefs-colts.html | Chiefs Finally End a Playoff Drought at Home, Burying the Colts | False | By Ben Shpigel | 2019-03-06 | TX 8-705-645 |
| 2019-01-13 | 2019-01-13 | https://www.nytimes.com/2019/01/12/todayspaper/quotation-of-the-day-brexit-and-the-shutdown-populism-gives-rise-to-twin-impasses.html | Quotation of the Day: Brexit and the Shutdown: Populism Gives Rise to Twin Impasses | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-13 | 2019-01-13 | https://www.nytimes.com/2019/01/12/pageoneplus/corrections-january-13-2019.html | Corrections: January 13, 2019 | False | | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-13 | 2019-01-13 | https://www.nytimes.com/2019/01/13/fashion/weddings/cassandra-siegel-alex-neubauer.html | Cassandra Siegel, Alex Neubauer | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-13 | 2019-01-13 | https://www.nytimes.com/2019/01/13/fashion/weddings/rebekah-brown-thomas-kostelak.html | Rebekah Brown, Thomas Kostelak | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-13 | 2019-01-13 | https://www.nytimes.com/2019/01/13/fashion/weddings/ilana-glusband-isaac-gruber.html | Ilana Glusband, Isaac Gruber | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-13 | 2019-01-13 | https://www.nytimes.com/2019/01/13/fashion/weddings/chandrika-srivastava-nikhil-basu-trivedi.html | Chandrika Srivastava, Nikhil Basu Trivedi | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-13 | 2019-01-13 | https://www.nytimes.com/2019/01/13/fashion/weddings/jaimie-shepard-brett-scheiner.html | Jaimie Shepard, Brett Scheiner | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-13 | 2019-01-13 | https://www.nytimes.com/2019/01/13/fashion/weddings/this-weeks-wedding-announcements.html | This Weekâ€šÃ„Ã´s Wedding Announcements | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-13 | 2019-01-13 | https://www.nytimes.com/2019/01/13/arts/television/whats-on-tv-sunday-true-detective-and-victoria.html | Whatâ€šÃ„Ã´s on TV Sunday: â€šÃ„Ã²True Detectiveâ€šÃ„Ã´ and â€šÃ„Ã²Victoriaâ€šÃ„Ã´ | False | By Gabe Cohn | 2019-03-06 | TX 8-705-645 |
| 2019-01-13 | 2019-01-13 | https://www.nytimes.com/2019/01/13/sports/golf/sony-open-matt-kuchar.html | Matt Kuchar Extends His Lead in Hawaii | False | By Field Level Media | 2019-03-06 | TX 8-705-645 |
| 2019-01-13 | 2019-01-13 | https://www.nytimes.com/2019/01/13/world/africa/china-loans-africa-usa.html | Competing Against Chinese Loans, U.S. Companies Face Long Odds in Africa | False | By Edward Wong | 2019-03-06 | TX 8-705-645 |
| 2019-01-13 | 2019-01-13 | https://www.nytimes.com/2019/01/13/realestate/homes-that-sold-for-around-750000.html | Homes That Sold for Around $750,000 | False | By C. J. Hughes | 2019-03-06 | TX 8-705-645 |
| 2019-01-13 | 2019-01-14 | https://www.nytimes.com/2019/01/13/nyregion/mtv-made-in-staten-island.html | â€šÃ„Ã²Made in Staten Island,â€šÃ„Ã´ an MTV Reality Show, Makes the Borough Look Bad, Critics Say | False | By Jeffery C. Mays | 2019-03-06 | TX 8-705-645 |
| 2019-01-13 | 2019-01-14 | https://www.nytimes.com/2019/01/13/us/politics/scientists-congress.html | An Ocean Engineer and a Nuclear Physicist Walk Into Congress â€šÃ„Ã¶ | False | By Maggie Astor | 2019-03-06 | TX 8-705-645 |
| 2019-01-13 | 2019-01-14 | https://www.nytimes.com/2019/01/13/arts/music/mute-r-kelly.html | Why It Could Be Hard to Mute R. Kelly | False | By Elizabeth A. Harris and Ben Sisario | 2019-03-06 | TX 8-705-645 |
| 2019-01-13 | 2019-01-14 | https://www.nytimes.com/2019/01/13/world/europe/greece-tsipras-confidence-vote-kammenos.html | Greek Leader Calls for Vote of Confidence After Minister Quits Over Macedonia Deal | False | By Niki Kitsantonis and Iliana Magra | 2019-03-06 | TX 8-705-645 |
| 2019-01-13 | 2019-01-14 | https://www.nytimes.com/2019/01/13/world/middleeast/israel-iran-strike-syria-tunnels.html | Israel, in Rare Admission, Confirms Strike on Iranian Targets in Syria | False | By Isabel Kershner | 2019-03-06 | TX 8-705-645 |
| 2019-01-13 | 2019-01-14 | https://www.nytimes.com/2019/01/13/neediest-cases/brotherhood-sister-sol-scholarship.html | Her Goal? To Put â€šÃ„Ã²Good Out Into the Worldâ€šÃ„Ã´ | False | By Sara Aridi | 2019-03-06 | TX 8-705-645 |
| 2019-01-13 | 2019-01-14 | https://www.nytimes.com/2019/01/13/us/politics/trump-russia-shutdown.html | Trump Confronts the Prospect of a â€šÃ„Ã²Nonstop Political Warâ€šÃ„Ã´ for Survival | False | By Peter Baker | 2019-03-06 | TX 8-705-645 |
| 2019-01-13 | 2019-01-14 | https://www.nytimes.com/2019/01/13/sports/rams-nfl-playoffs-cj-anderson.html | Rams Land a Devastating 1-2 Punch in the N.F.L. Playoffs | False | By Scott Cacciola | 2019-03-06 | TX 8-705-645 |
| 2019-01-13 | 2019-01-14 | https://www.nytimes.com/2019/01/13/nyregion/ocasio-cortez-democrats-congress.html | Ocasio-Cortez Pushes Democrats to the Left, Whether They Like It or Not | False | By Shane Goldmacher | 2019-03-06 | TX 8-705-645 |
| 2019-01-13 | 2019-01-14 | https://www.nytimes.com/2019/01/13/business/media/east-bay-express-layoffs.html | East Bay Express Lays Off Most of Editorial Staff in Latest Blow to Alt-Weeklies | False | By Mihir Zaveri | 2019-03-06 | TX 8-705-645 |
| 2019-01-13 | 2019-01-14 | https://www.nytimes.com/2019/01/13/us/government-shutdown-impact.html | Government Shutdown Across America | False | By Alan Blinder | 2019-03-06 | TX 8-705-645 |
| 2019-01-13 | 2019-01-14 | https://www.nytimes.com/2019/01/13/world/asia/afghanistan-children-suicide-bombers.html | â€šÃ„Ã²The Taliban Made Me Fightâ€šÃ„Ã´: What to Do With Child Recruits After They Serve Time? | False | By Rod Nordland | 2019-03-06 | TX 8-705-645 |
| 2019-01-13 | 2019-01-14 | https://www.nytimes.com/2019/01/13/opinion/letters/trump-success.html | Trumpâ€šÃ„Ã´s Golden Touch | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-13 | 2019-01-14 | https://www.nytimes.com/2019/01/13/opinion/letters/policing-science.html | Policing Requires Science | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-13 | 2019-01-14 | https://www.nytimes.com/2019/01/13/opinion/letters/wildlife.html | Our Planetâ€šÃ„Ã´s Future: Itâ€šÃ„Ã´s Not Too Late | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-13 | 2019-01-14 | https://www.nytimes.com/2019/01/13/opinion/letters/blacks-charter-schools.html | Blacks and Charter Schools | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-13 | 2019-01-14 | https://www.nytimes.com/2019/01/13/sports/wada-russia-doping.html | For WADA, Another Crucial Discussion About Russia | False | By Kevin Draper | 2019-03-06 | TX 8-705-645 |
| 2019-01-13 | 2019-01-14 | https://www.nytimes.com/2019/01/13/opinion/letters/marijuana-legalization.html | Is Legalizing Marijuana Too Risky? | False | | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-13 | 2019-01-14 | https://www.nytimes.com/2019/01/13/theater/weightless-review-under-the-radar.html | Review: â€šÃ„Â²Weightlessâ€šÃ„Â´ Finds Lovely Moments in a Grim Greek Myth | False | By Laura Collins-Hughes | 2019-03-06 | TX 8-705-645 |
| 2019-01-13 | 2019-01-14 | https://www.nytimes.com/2019/01/13/us/politics/florida-democrats-2020-election.html | Stung by Florida Midterm Losses, Democrats See a Swing State Drifting Away | False | By Patricia Mazzei and Jonathan Martin | 2019-03-06 | TX 8-705-645 |
| 2019-01-13 | 2019-01-14 | https://www.nytimes.com/2019/01/13/arts/music/missy-elliott-songwriters-hall-of-fame.html | Missy Elliott to Be First Female Rapper in Songwriters Hall of Fame | False | By Lauren Messman | 2019-03-06 | TX 8-705-645 |
| 2019-01-13 | 2019-01-14 | https://www.nytimes.com/2019/01/13/technology/farm-technology-milkers-robots.html | Robotic Milkers and an Automated Greenhouse: Inside a High-Tech Small Farm | False | By Steve Lohr | 2019-03-06 | TX 8-705-645 |
| 2019-01-13 | 2019-01-14 | https://www.nytimes.com/2019/01/13/nyregion/hamilton-lin-manuel-miranda-the-haunting.html | Did â€šÃ„Â²Hamiltonâ€šÃ„Â´ Get the Story Wrong? One Playwright Thinks So | False | By James Barron | 2019-03-06 | TX 8-705-645 |
| 2019-01-13 | 2019-01-14 | https://www.nytimes.com/2019/01/13/us/politics/senate-photography.html | No Photographic Memory in the Senate | False | By Carl Hulse | 2019-03-06 | TX 8-705-645 |
| 2019-01-13 | 2019-01-14 | https://www.nytimes.com/2019/01/13/business/gin-industry-drinks-britain.html | Ginâ€šÃ„Â´s Journey in Britain, From â€šÃ„Â²Motherâ€šÃ„Â´s Ruinâ€šÃ„Â´ to a Hipster Drink | False | By Amie Tsang | 2019-03-06 | TX 8-705-645 |
| 2019-01-13 | 2019-01-16 | https://www.nytimes.com/2019/01/13/obituaries/john-burningham-dies-at-82.html | John Burningham, Author Who Piqued Young Imaginations, Dies at 82 | False | By Neil Genzlinger | 2019-03-06 | TX 8-705-645 |
| 2019-01-13 | 2019-01-14 | https://www.nytimes.com/2019/01/13/movies/the-upside-kevin-hart-box-office-no-1.html | â€šÃ„Â²The Upsideâ€šÃ„Â´ Takes Kevin Hart to No. 1 Amid Oscar Controversy | False | By Gabe Cohn | 2019-03-06 | TX 8-705-645 |
| 2019-01-13 | 2019-01-14 | https://www.nytimes.com/2019/01/13/arts/television/review-the-passage.html | Review: In â€šÃ„Â²The Passage,â€šÃ„Â´ the Bloodsuckers Are Vampire-Adjacent | False | By Mike Hale | 2019-03-06 | TX 8-705-645 |
| 2019-01-13 | 2019-01-14 | https://www.nytimes.com/2019/01/13/us/winter-storm-round-2.html | Deadly Winter Storm Moves East, Knocking Out Power to 200,000 | False | By Sandra E. Garcia | 2019-03-06 | TX 8-705-645 |
| 2019-01-13 | 2019-01-14 | https://www.nytimes.com/2019/01/13/sports/patriots-chargers-nfl-playoffs.html | Patriots Make a Statement With a Furious Rout of the Chargers | False | By Bill Pennington | 2019-03-06 | TX 8-705-645 |
| 2019-01-13 | 2019-01-14 | https://www.nytimes.com/2019/01/13/us/politics/hospital-prices-online.html | Hospitals Must Now Post Prices. But It May Take a Brain Surgeon to Decipher Them. | False | By Robert Pear | 2019-03-06 | TX 8-705-645 |
| 2019-01-13 | 2019-01-14 | https://www.nytimes.com/2019/01/13/nyregion/el-chapo-trial.html | An I.T. Guyâ€šÃ„Â´s Testimony Leads to a Week of Cyber Spy Intrigue in El Chapo Trial | False | By Alan Feuer and Emily Palmer | 2019-03-06 | TX 8-705-645 |
| 2019-01-13 | 2019-01-14 | https://www.nytimes.com/2019/01/13/business/media/stephen-king-portland-press-herald.html | After Stephen King Tweeted at a Maine Paper for Cutting Book Reviews, It Gave Readers a â€šÃ„Â²Scary Goodâ€šÃ„Â´ Offer | False | By Sarah Mervosh | 2019-03-06 | TX 8-705-645 |
| 2019-01-13 | 2019-01-14 | https://www.nytimes.com/2019/01/13/business/detroit-auto-show-electric-cars.html | Electric Vehicles Are in the Spotlight at Detroitâ€šÃ„Â´s 2019 Auto Show | False | By Neal E. Boudette | 2019-03-06 | TX 8-705-645 |
| 2019-01-13 | 2019-01-14 | https://www.nytimes.com/2019/01/13/world/americas/venezuela-juan-guaido-arrest.html | Venezuela Opposition Leader Is Arrested After Proposing to Take Power | False | By Ana Vanessa Herrero | 2019-03-06 | TX 8-705-645 |
| 2019-01-13 | 2019-01-14 | https://www.nytimes.com/2019/01/13/us/puerto-rico-crime-murders-violence.html | A Wave of Daytime Killings Has Puerto Rico on Edge | False | By Alejandra Rosa and Frances Robles | 2019-03-06 | TX 8-705-645 |
| 2019-01-13 | 2019-01-13 | https://www.nytimes.com/2019/01/13/opinion/joe-biden-2020.html | Run, Joe, Run | False | By David Leonhardt | 2019-03-06 | TX 8-705-645 |
| 2019-01-13 | 2019-01-15 | https://www.nytimes.com/2019/01/13/arts/music/super-bowl-halftime-maroon-5-travis-scott-big-boi.html | Maroon 5, Travis Scott and Big Boi Will Play Super Bowl Halftime | False | By Gabe Cohn | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-14 | https://www.nytimes.com/2019/01/13/opinion/trump-impeachment-2020-election.html | Whatâ€šÃ„Â´s the Best Way to Dump Trump? | False | By Michael Tomasky | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-13 | https://www.nytimes.com/2019/01/13/us/politics/trump-putin-russia-meetings.html | Trumpâ€šÃ„Â´s Efforts to Hide Details of Putin Talks May Set Up Fight With Congress | False | By Julian E. Barnes and Matthew Rosenberg | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-14 | https://www.nytimes.com/2019/01/13/opinion/mothers-addiction-custody.html | She Was Addicted and Lost Her Son. She Wants Him Back. | False | By Jeneen Interlandi | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-14 | https://www.nytimes.com/2019/01/13/business/media/democrats-disinformation-election-interference.html | Fake News as â€šÃ„Â²Moral Imperativeâ€šÃ„Â´? Democratsâ€šÃ„Â´ Alabama Move Hints at Ugly 2020 | False | By Jim Rutenberg | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-14 | 2019-01-14 | https://www.nytimes.com/2019/01/13/world/europe/france-english-channel-migrants.html | As Migrants Risk Crossing the English Channel, French Fishing Boats Pay a Price | False | By Adam Nossiter | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-14 | https://www.nytimes.com/2019/01/13/us/politics/trump-cohen-testimony.html | Top Democrats Warn Trump Over Comments on Michael Cohen | False | By Nicholas Fandos and Maggie Haberman | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-14 | https://www.nytimes.com/2019/01/13/world/americas/migrant-caravan-honduras.html | A New Migrant Caravan Forms, and Old Battle Lines Harden | False | By Jeff Ernst, Elisabeth Malkin and Paulina Villegas | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-14 | https://www.nytimes.com/2019/01/13/sports/saints-eagles-nfl-playoffs.html | Drew Brees Leads Saints Out of Hole, Past Eagles and to the N.F.C. Championship | False | By Ken Belson | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-14 | https://www.nytimes.com/2019/01/13/us/politics/bolton-iran-pentagon.html | Pentagon Officials Fear Boltonâ€šÃ„Ã´s Actions Increase Risk of Clash With Iran | False | By Eric Schmitt and Mark Landler | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-14 | https://www.nytimes.com/2019/01/13/arts/television/outlander-recap.html | â€šÃ„Â²Outlanderâ€šÃ„Ã´ Season 4, Episode 11: A Convenient Arrangement | False | By Genevieve Valentine | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/13/arts/stratford-shakespeare-theater-fire.html | Shakespeare Theater in Stratford, Conn., Is Destroyed by Fire | False | By Emily S. Rueb | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-14 | https://www.nytimes.com/2019/01/13/business/energy-environment/pge-geisha-williams-wildfires.html | PG&E Chief Is Out as Utility Faces California Fire Liability | False | By Ivan Penn | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-14 | https://www.nytimes.com/2019/01/13/theater/on-blueberry-hill-review-sebastian-barry.html | Review: â€šÃ„Â²On Blueberry Hillâ€šÃ„Ã´ Looks Back in Radiant Regret | False | By Ben Brantley | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-14 | https://www.nytimes.com/2019/01/13/world/middleeast/mike-pompeo-saudi-arabia.html | A Blockade and a Murder: U.S. Faces Enduring Problems With Saudis | False | By Edward Wong | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-14 | https://www.nytimes.com/2019/01/13/arts/television/true-detective-season-3-recap.html | â€šÃ„Â²True Detectiveâ€šÃ„Ã´ Season 3 Premiere: New Mystery, Familiar Mood | False | By Scott Tobias | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-14 | https://www.nytimes.com/2019/01/13/smarter-living/how-to-actually-truly-focus-on-what-youre-doing.html | How to Actually, Truly Focus on What Youâ€šÃ„Â´re Doing | False | By Tim Herrera | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-14 | https://www.nytimes.com/2019/01/13/us/politics/trump-turkey-kurds.html | Trump Threatens to â€šÃ„Â²Devastate Turkey Economicallyâ€šÃ„Ã´ if It Attacks Kurds | False | By Thomas Gibbons-Neff | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-14 | https://www.nytimes.com/2019/01/13/todayspaper/quotation-of-the-day-trump-confronts-the-prospect-of-a-nonstop-political-war-for-survival.html | Quotation of the Day: Trump Confronts the Prospect of a â€šÃ„Â²Nonstop Political Warâ€šÃ„Ã´ for Survival | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-14 | https://www.nytimes.com/2019/01/13/world/europe/polish-mayor-stabbed-pawel-adamowicz.html | Mayor in Poland Is Stabbed Onstage at Charity Event | False | By Mike Ives | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/13/world/asia/indonesia-lion-air-voice-recorder.html | Cockpit Voice Recorder of Crashed Lion Air Plane Is Found | False | By Mike Ives and Muktita Suhartono | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-14 | https://www.nytimes.com/2019/01/13/arts/television/true-detective-recap.html | â€šÃ„Â²True Detectiveâ€šÃ„Ã´ Season 3, Episode 2: â€šÃ„Â²Intersectionalityâ€šÃ„Ã´ | False | By Scott Tobias | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/13/style/egg-instagram-most-liked.html | An Egg, Just a Regular Egg, Is Instagramâ€šÃ„Â´s Most-Liked Post Ever | False | By Daniel Victor | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/fashion/watches-3d-printing-besancon-france.html | French Watch Enthusiasts Print a 3-D Timepiece | False | By Kathleen Beckett | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-14 | https://www.nytimes.com/2019/01/14/fashion/watches-iceland-js-watch-company.html | In Iceland, Watchmaking With a Sense of Humor | False | By Penelope Colston | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/fashion/watches-breguet-switzerland.html | At Breguet, Creating the Patterns of Time | False | By Kathleen Beckett | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/style/watches-cameron-weiss-california.html | The Goal at Weiss Watch Company? To Look â€šÃ„Â²Americanâ€šÃ„Ã´ | False | By Rachel Felder | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-14 | https://www.nytimes.com/2019/01/14/arts/television/whats-on-tv-monday-eighth-grade-and-the-passage.html | Whatâ€šÃ„Â´s on TV Monday: â€šÃ„Â²Eighth Gradeâ€šÃ„Ã´ and â€šÃ„Â²The Passageâ€šÃ„Ã´ | False | By Sara Aridi | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/fashion/watches-enamel-scotland.html | Scottish Start-Up Offers an Enamel-Dial Watch | False | By Sonia Kolesnikov-Jessop | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-14 | 2019-01-14 | https://www.nytimes.com/2019/01/14/fashion/watches-grand-seiko-japan.html | A Visit to Seikoâ€šÃ„â€šÃ„Â´s Mountain Retreat | False | By Vivian Morelli | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-14 | https://www.nytimes.com/2019/01/14/fashion/watches-mirror-dials-audemars-piguet.html | Right Back at You | False | By Ming Liu | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-14 | https://www.nytimes.com/2019/01/14/fashion/watches-fashion-gucci-fendi.html | Fashion Watches: Form Follows Style | False | By Ming Liu | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-14 | https://www.nytimes.com/2019/01/14/fashion/watches-rolex-fp-journe.html | Watches Inspire New Books | False | By Nazanin Lankarani | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/fashion/watches-jaeger-lecoultre-catherine-renier.html | Jaeger-LeCoultreâ€šÃ„â€šÃ„Â´s Chief Executive on â€šÃ„Â¿The Art of Precisionâ€šÃ„Â´ | False | By Robin Swithinbank | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-14 | https://www.nytimes.com/2019/01/14/fashion/longines-and-longevity.html | Longines and Longevity | False | By Simon De Burton | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/fashion/watches-seoul-clock-alley.html | In Seoul, Itâ€šÃ„â€šÃ„Â´s Called â€šÃ„Â¿Clock Alleyâ€šÃ„Â´ | False | By Vivian Morelli | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-14 | https://www.nytimes.com/2019/01/14/fashion/watches-lvmh-tag-heuer.html | At LVMHâ€šÃ„â€šÃ„Â´s Watch Division, Experience of a Different Kind | False | By Rachel Felder | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-14 | https://www.nytimes.com/2019/01/14/fashion/watches-rexhep-rexhepi-geneva.html | The New Kids on the Watchmaking Block | False | By Nazanin Lankarani | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/sports/rhonda-faehn-michigan-larry-nassar.html | University of Michigan Fires Gymnastics Coach With Ties to Nassar Scandal | False | By Mihir Zaveri | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/us/politics/trump-birth-control-mandate.html | Judge Blocks Trumpâ€šÃ„â€šÃ„Â´s Attempt to Roll Back Birth Control Mandate | False | By Matt Stevens | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/world/asia/china-canada-schellenberg-retrial.html | China Sentences a Canadian, Robert Lloyd Schellenberg, to Death | False | By Chris Buckley | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/business/china-vaccine-scandal-protests.html | China Investigates Latest Vaccine Scandal After Violent Protests | False | By Sui-Lee Wee and Elsie Chen | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-14 | https://www.nytimes.com/2019/01/14/sports/serena-williams-australian-open.html | Serena Williams Is Back at Australian Open, for Tennis and So Much More | False | By Kurt Streeter | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-14 | https://www.nytimes.com/2019/01/14/nyregion/metropolitan-diary.html | â€šÃ„Â¿She Took My Arm With Her Left Hand and Held Her Walking Stick in Her Rightâ€šÃ„Â´ | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-14 | https://www.nytimes.com/2019/01/14/sports/basketball/nba-power-rankings.html | N.B.A. Midseason Power Rankings: The Warriors Are Not No. 1, for Now | False | By Marc Stein | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/world/middleeast/iran-cargo-plane-crash.html | Cargo Plane Crashes in Iran, Killing at Least 15 | False | By Thomas Erdbrink | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/arts/television/conan-obrien-tbs-show-reboot-half-hour.html | Conan Oâ€šÃ„â€šÃ„Â´Brien Wants to Scare Himself With the New, Shorter â€šÃ„Â¿Conanâ€šÃ„Â´ | False | By Dave Itzkoff | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-20 | https://www.nytimes.com/2019/01/14/arts/television/sara-gilbert-the-conners-the-talk.html | Sara Gilbert Balances Her Lives on â€šÃ„Â¿The Connersâ€šÃ„Â´ and â€šÃ„Â¿The Talkâ€šÃ„Â´ | False | By Dave Itzkoff | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-14 | https://www.nytimes.com/2019/01/14/fashion/watches-sihh-switzerland.html | A Story of Time | False | By Robin Swithinbank | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/world/middleeast/pompeo-saudi-arabia-mohammed-bin-salman.html | Pompeo Says He Pressed Saudi Leader on War and Rights Abuses | False | By Edward Wong | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-20 | https://www.nytimes.com/2019/01/14/travel/will-2019-be-your-year-of-better-sleep-at-least-on-the-road.html | Will 2019 Be Your Year of Better Sleep, at Least On the Road? | False | By Shivani Vora | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-17 | https://www.nytimes.com/2019/01/14/style/old-arcades-new-york-chinatown-fair.html | The Last of Manhattanâ€šÃ„â€šÃ„Â´s Original Video Arcades | False | By Alex Williams | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/well/family/a-device-that-gives-parents-of-stillborn-babies-time-to-say-goodbye.html | A Device That Gives Parents of Stillborn Babies Time to Say Goodbye | False | By Jane E. Brody | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-17 | https://www.nytimes.com/interactive/2019/01/14/us/politics/women-of-the-116th-congress.html | Redefining Representation: The Women of the 116th Congress | False | Photographs by Elizabeth D. Herman and Celeste Sloman | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/us/lausd-teachers-strike.html | Los Angeles Teachers Strike, Disrupting Classes for 500,000 Students | False | By Jennifer Medina, Tim Arango, Dana Goldstein and Louis Keene | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-20 | https://www.nytimes.com/2019/01/14/t-magazine/joan-jett-abraham-lincoln-letter.html | Joan Jett on Receiving a Letter Written by Abraham Lincoln | False | By Emily Spivack | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/nyregion/cory-booker-gillibrand-weight-loss-2020.html | The 2020 Field Is Growing. Some Waistlines Are Shrinking. | False | By Shane Goldmacher | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/us/politics/democratic-candidates-issues-2020.html | Democrats Want to Run on Issues in 2020. But Does Beating Trump Matter Most? | False | By Jonathan Martin | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-14 | https://www.nytimes.com/2019/01/14/us/politics/william-barr-executive-power.html | Trump Says He Alone Can Do It. His Attorney General Nominee Usually Agrees. | False | By Charlie Savage | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-20 | https://www.nytimes.com/2019/01/14/books/review/tessa-hadley-late-in-the-day.html | A Sudden Death Shakes Loose Four Intertwined Lives | False | By Rebecca Makkai | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/us/illegal-immigrants-border-shelters-charities.html | As Government Pulls Back, Charities Step In to Help Released Migrants | False | By Jose A. Del Real and Manny Fernandez | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-20 | https://www.nytimes.com/2019/01/14/travel/a-family-ski-adventure-in-the-himalayas.html | A Family Ski Adventure in the Himalayas | False | By Jeffrey Gettleman | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/world/asia/south-korea-speedskating-shim-suk-hee-rape.html | South Koreaâ€šÃ„Ã´s Speedskating Community Faces Reckoning After Rape Allegations | False | By Choe Sang-Hun | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/business/malaysia-goldman-sachs-1mdb.html | Malaysia Blames Goldman Sachs for Stolen Billions | False | By Alexandra Stevenson | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/business/dealbook/dealbook-briefing-digital-first-gannett-sale.html | DealBook Briefing: A Rival Makes a Bid for Gannett | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/business/energy-environment/pge-bankruptcy-california.html | PG&E Bankruptcy Tests Who Will Pay for California Wildfires | False | By Ivan Penn, Thomas Fuller and Lisa Friedman | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/sports/nfl-playoffs-divisional-round.html | What We Learned in the N.F.L.â€šÃ„Ã´s Divisional Round | False | By Benjamin Hoffman | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/business/dealbook/gannett-takeover-offer-mng.html | Hedge Fund Called â€šÃ„Ã²Destroyer of Newspapersâ€šÃ„Ã´ Bids for USA Today Owner Gannett | False | By Edmund Lee and Tiffany Hsu | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/sports/andy-murray-australian-open.html | Andy Murray Loses at Australian Open but Wonâ€šÃ„Ã´t Say Itâ€šÃ„Ã´s All Over | False | By Ben Rothenberg | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-20 | https://www.nytimes.com/2019/01/14/magazine/all-the-presidents-memes.html | All the Presidentâ€šÃ„Ã´s Memes | False | By Willy Staley | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/sports/caroline-wozniacki-arthritis-australian-open.html | For Caroline Wozniacki, Battling Arthritis Is the New Normal | False | By Karen Crouse | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/world/europe/pawel-adamowicz-gdansk-mayor-dead.html | Polish Mayor Dies After Being Stabbed Onstage at Charity Event | False | By Joanna Berendt | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/fashion/mens-fashion-fall-2019-paris.html | As the Menâ€šÃ„Ã´s Wear Brigade Descends on Paris, the Show Roster Grows | False | By Matthew Schneier | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-16 | https://www.nytimes.com/2019/01/14/books/bob-woodward-pen-literary-service-award.html | Bob Woodward to Receive PEN Literary Service Award | False | By Concepciâ€šĂ¤Ã‰â€°Ã«n de Leã³â€šĂ¤Ã‰â€°Ã«n | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/theater/what-the-constitution-means-to-me-heidi-schreck-broadway.html | â€šÃ„Ã²What the Constitution Means to Meâ€šÃ„Ã´ to Open on Broadway in March | False | By Michael Paulson | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/arts/nazi-loot-on-library-shelves.html | The Hunt for the Nazi Loot Still Sitting on Library Shelves | False | By Milton Esterow | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-17 | https://www.nytimes.com/2019/01/14/fashion/zegna-versace-prada-milan.html | Milanâ€šÃ„Ã´s Titans â€šÃ„Ã®® Zegna, Versace, Prada â€šÃ„Ã® Do Menâ€šÃ„Ã´s Wear Battle | False | By Guy Trebay | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/us/politics/supreme-court-acting-attorney-general.html | Supreme Court Wonâ€šÃ„Ã´t Rule on Legality of Acting Attorney Generalâ€šÃ„Ã´s Appointment | False | By Adam Liptak | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-20 | https://www.nytimes.com/2019/01/14/realestate/shopping-for-rocking-chairs.html | Shopping for Rocking Chairs | False | By Tim McKeough | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-17 | https://www.nytimes.com/2019/01/14/arts/music/nicole-mitchell-jazz-university-of-pittsburgh.html | Nicole Mitchell to Lead Jazz Program at University of Pittsburgh | False | By Giovanni Russonello | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-16 | https://www.nytimes.com/2019/01/14/dining/poached-chicken-recipes.html | Velvety Chicken Breasts, Poached in Your Oven | False | By Melissa Clark | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/us/politics/trump-shutdown-border-wall.html | Trump Rejects 3-Week Pause in Government Shutdown | False | By Annie Karni and Maggie Haberman | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/nyregion/airbnb-illegal-brokers-real-estate.html | New York Empire of Illegal Airbnb Rentals Booked 75,000 Guests, Suit Says | False | By Luis FerréSadurní | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-16 | https://www.nytimes.com/2019/01/14/opinion/business-economics/new-year-resolution-investor-gende-gap.html | Consider Firing Your Male Broker | False | By Blair duQuesnay | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-16 | https://www.nytimes.com/2019/01/14/dining/drinks/craft-beer-diversity-ambassador.html | Craft Beer Looks Beyond â€˜Young White Dudes With Beardsâ€™ | False | By Dave Infante | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/us/politics/barr-testimony-mueller.html | Attorney General Nominee Promises to Allow Mueller to Finish His Work | False | By Katie Benner | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/neediest-cases/grace-institute.html | New York Wasnâ€™t All She Had Hoped. Job Training is Giving Her a Second Chance. | False | By Remy Tumin | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/opinion/letters/animal-slaughter-belgium.html | Animal Slaughter, Rights and Religion | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/business/citigroup-earnings-economy.html | Market Turmoil Hurt Citiâ€™s Revenue as â€˜18 Ended, Signaling Possible Trouble | False | By Emily Flitter | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/us/delta-passenger-gun.html | Passenger Took Loaded Gun by Accident on Delta Flight to Tokyo, T.S.A. Says | False | By Matthew Haag | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/health/brain-eating-amoeba-silver.html | A Silver Bullet Against the Brain-Eating Amoeba? | False | By Emily Baumgaertner | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/books/review-last-whalers-doug-bock-clark.html | The Real-Life Story of â€˜The Last Whalersâ€™ Reads Like a First-Rate Novel | False | By Dwight Garner | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/world/africa/congo-kabila-tshisekedi-election.html | Congo President Didnâ€™t Run for Re-election, but Heâ€™s Still in Control | False | By Kimiko de Freytas-Tamura | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-16 | https://www.nytimes.com/2019/01/14/arts/dance/paul-taylor-world-tour-michael-novak.html | Paul Taylor Company Plans Multiyear Celebration of His Legacy | False | By Peter Libbey | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/us/politics/bernie-sanders-sexism.html | Bernie Sanders, Addressing Sexism Complaints, Will Meet With Former Staff Members | False | By Sydney Ember and Katie Benner | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/science/golden-jackals-europe.html | Rise of the Golden Jackal | False | By James Gorman | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/sports/baseball/mel-stottlemyre-yankees-dead.html | Mel Stottlemyre, Yankeesâ€™ Ace During Lean Years, Dies at 77 | False | By Richard Goldstein | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-20 | https://www.nytimes.com/2019/01/14/books/review/jason-rezaian-prisoner.html | Jason Rezaian Recounts His 544 Days of Captivity in Iran | False | By Michael J. Totten | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/health/height-weight-americans-cdc.html | Youâ€™re Not Getting Much Taller, America. But You Are Getting Bigger. | False | By Nicholas Bakalar | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/business/media/trump-bezos-national-enquirer-pecker-twitter.html | No Coincidence Here: Trumpâ€™s Bezos Attack Was a Valentine to The Enquirer | False | By Jim Rutenberg | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-16 | https://www.nytimes.com/2019/01/14/dining/drinks/rhone-wine-la-tablee-nyc.html | Four Days of Rhô#ne | False | By Florence Fabricant | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-16 | https://www.nytimes.com/2019/01/14/dining/brooklyn-buttery.html | Butter for Your Compound | False | By Florence Fabricant | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-16 | https://www.nytimes.com/2019/01/14/dining/j-plus-b-design-brooklyn-japanese-food.html | A Japanese Shop, Now With More Food | False | By Florence Fabricant | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/opinion/california-teachers-strike.html | Whatâ€™s Really at Stake in the Los Angeles Teachersâ€™ Strike | False | By Miriam Pawel | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/world/europe/theresa-may-brexit-parliament-vote.html | As Brexit Vote Nears, Theresa May Races to Save Deal | False | By Stephen Castle | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/world/asia/kabul-afghanistan-bombing.html | Deadly Bombing in Afghan Capital Is Claimed by Taliban | False | By Fatima Faizi | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/theater/broadwaycon-theater-fans.html | At BroadwayCon, Fans Get a Curtain Call | False | By Elisabeth Vincentelli | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/nyregion/tsa-shutdown-airport.html | As T.S.A. No-Shows Rise Amid Shutdown, More Airports Close Checkpoints | False | By Patrick McGeehan | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/business/bomb-defusing-toy-pulled-target-walmart.html | â€šÃ„Â²Cut the Wire,â€šÃ„Â´ a Toy Bomb Game, Is Discontinued After Criticism | False | By Sandra E. Garcia | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-16 | https://www.nytimes.com/2019/01/dining/american-advertising-cookbooks-christina-ward.html | A Book That Gets to the Bottom of Green-Bean Casserole | False | By Florence Fabricant | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/us/politics/steel-companies-trump.html | U.S. Steel Companies Face Downturn Despite Trump Claims of Revival | False | By Alan Rappeport | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/us/jayme-closs-updates-jake-patterson.html | Jayme Closs, Kidnapped by a Stranger, Endured Horror, Police Say | False | By Matt Furber and Mitch Smith | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-16 | https://www.nytimes.com/2019/01/14/dining/drinks/brandy-wolffer-estate-vineyards.html | Brandy, From a Long Island Winemaker | False | By Florence Fabricant | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/health/diabetes-test-strips-resale.html | The Strange Marketplace for Diabetes Test Strips | False | By Ted Alcorn | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/arts/music/a-boogie-wit-da-hoodie-billboard-chart.html | A Boogie Wit Da Hoodie Reaches No. 1 With a Dubious Distinction | False | By Ben Sisario | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/business/lester-wunderman-dead.html | Lester Wunderman, Father of Direct Marketing, Dies at 98 | False | By Robert D. McFadden | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/opinion/letters/trump-russia-fbi.html | The F.B.I. Inquiry Into Trump and Russia | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/world/canada/shutdown-air-traffic-controllers-pizza.html | Canadaâ€šÃ„Â´s Air Controllers, Purveyors of Pizza Goodwill | False | By Dan Bilefsky | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/obituaries/nicholas-heyward-dead.html | Nicholas Heyward Sr., 61, Dies; Spoke Out Against Police Brutality | False | By Daniel E. Slotnik | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/sports/kyler-murray-nfl-draft.html | Kyler Murray Knows His Options. Thatâ€šÃ„Â´s Why This Isnâ€šÃ„Â´t Simple. | False | By Marc Tracy | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-16 | https://www.nytimes.com/2019/01/14/dining/sheet-pan-salmon-recipe-miso-maple.html | Miso and Maple Make a Good Match With Salmon | False | By Colu Henry | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/us/hadiya-pendleton-killer-sentence.html | Man Who Killed Hadiya Pendleton, Whose Death Became Symbol of Gun Violence, Gets 84 Years in Prison | False | By Niraj Chokshi | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-16 | https://www.nytimes.com/2019/01/14/dining/vinalhaven-maine-island-year-round-restaurant.html | Wanted: A Nice Dinner Place for a Maine Island With a Long, Hungry Winter | False | By Priya Krishna | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/business/credit-card-travelers-airlines.html | Best Credit Card for Travelers? Probably Not One From an Airline | False | By Zach Wichter | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/world/europe/chechnya-gay-people-russia.html | Chechnya Renews Crackdown on Gay People, Rights Group Says | False | By Andrew E. Kramer | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/movies/roma-critics-choice-awards.html | The Criticsâ€šÃ„Â´ Choice Is â€šÃ„Â²Roma.â€šÃ„Â´ Will It Be Oscarâ€šÃ„Â´s? | False | By Kyle Buchanan | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/books/francine-du-plessix-gray-dead.html | Francine du Plessix Gray, Searching Novelist and Journalist, Is Dead at 88 | False | By William Grimes | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/obituaries/elias-m-stein-dead.html | Elias M. Stein, Mathematician of Fluctuations, Is Dead at 87 | False | By Kenneth Chang | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/us/politics/republicans-government-shutdown.html | Republicans Are in Lock Step With Trump on Shutdown. But for How Long? | False | By Sheryl Gay Stolberg | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/us/politics/raj-shah-leaves-white-house.html | Raj Shah, a Top White House Spokesman, Leaves Trump Administration | False | By Maggie Haberman | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/us/politics/trump-attorney-general-barr-whistle-blowers.html | Trumpâ€šÃ„Â´s Pick for Attorney General Faces Heat Over Opposition to Whistle-Blower Law | False | By Robert Pear | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/world/europe/no-deal-brexit-britain-uk.html | A No-Deal Brexit? Leaders Are Alarmed; Voters, Not So Much | False | By Ellen Barry | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/opinion/government-shutdown-trump.html | Donald Trump and His Team of Morons | False | By Paul Krugman | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-16 | https://www.nytimes.com/2019/01/14/arts/dance/sergei-polunin-putin-trump-paris-opera-ballet.html | Anti-Gay and Sexist Posts Cost Sergei Polunin a Role in Paris | False | By Roslyn Sulcas | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-16 | https://www.nytimes.com/2019/01/14/obituaries/clydie-king-dead.html | Clydie King, Top-Tier Backup Singer on Big Hits, Is Dead at 75 | False | By Giovanni Russonello | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/sports/basketball/nba-investigation-patrick-mccaw-warriors.html | Cavaliersâ€šÃ„Â´ Handling of Patrick McCaw Broke No Rules, N.B.A. Finds | False | By Marc Stein | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/business/fiat-chrysler-detroit-auto-show.html | How Fiat Chrysler Sped From Laggard to Leader in Detroit | False | By Neal E. Boudette | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/opinion/call-out-social-justice.html | The Cruelty of Call-Out Culture | False | By David Brooks | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/us/politics/white-house-government-shutdown.html | â€˜Â²Iâ€šÃ„Â´ve Been Here All Weekendâ€šÃ„Â´: A Shut-in President Weathers the Shutdown | False | By Katie Rogers | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/us/politics/trump-defends-trade-policies-to-farmers-feeling-the-pinch.html | Trump Defends Trade Policies to Farmers Feeling the Pinch | False | By Alan Rappeport | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/business/media/nbc-executive-changes.html | Executive Shuffle at NBC Hints at C.E.O. Succession | False | By Edmund Lee and John Koblin | 2019-03-06 | TX 8-705-645 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/nyregion/democrat-ny-albany-control.html | With New Voting Laws, Democrats Flex Newfound Power in New York | False | By Jesse McKinley and Vivian Wang | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-15 | https://www.nytimes.com/2019/01/14/opinion/us-china-trade.html | China Is a Dangerous Rival, and America Should Treat It Like One | False | By Derek Scissors and Daniel Blumenthal | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/14/opinion/editorials/bangladesh-election-sheikh-hasina.html | Bangladeshâ€šÃ„Â´s Farcical Vote | False | By The Editorial Board | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-15 | https://www.nytimes.com/2019/01/14/us/politics/steve-king-white-supremacy.html | Steve King Removed From Committee Assignments Over White Supremacy Remark | False | By Trip Gabriel, Jonathan Martin and Nicholas Fandos | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-15 | https://www.nytimes.com/2019/01/14/world/middleeast/pompeo-iran-middle-east-coalition.html | Pompeoâ€šÃ„Â´s Anti-Iran Tour Faces Obstacles a Fractious Middle East | False | By Edward Wong and Ben Hubbard | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-15 | https://www.nytimes.com/2019/01/14/us/politics/ivanka-trump-world-bank-president.html | Ivanka Trump to Help Choose New World Bank President | False | By Annie Karni | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-15 | https://www.nytimes.com/2019/01/14/us/politics/wounded-knee-trump-warren.html | Trumpâ€šÃ„Â´s Use of Wounded Knee to Mock Elizabeth Warren Angers Native Americans | False | By Christina Caron | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-15 | https://www.nytimes.com/2019/01/14/nyregion/nypd-black-lives-matter-surveillance.html | Did the Police Spy on Black Lives Matter Protesters? The Answer May Soon Come Out | False | By Ali Winston | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-15 | https://www.nytimes.com/2019/01/14/opinion/trump-government-shutdown.html | Our National Emergency Turns 2 | False | By Michelle Goldberg | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-15 | https://www.nytimes.com/2019/01/14/nyregion/el-chapo-trial.html | El Chapoâ€šÃ„Â´s Life on the Lam Consisted of Maids, Plasma-Screen TVs and a Failed Film Project | False | By Alan Feuer | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-15 | https://www.nytimes.com/2019/01/14/health/shutdown-fda-food-safety.html | F.D.A. Says It Will Resume Inspections of Some High-Risk Foods | False | By Sheila Kaplan | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-15 | https://www.nytimes.com/2019/01/14/sports/adam-gase-jets.html | Crucial Reference Helped Adam Gase Land Jets Job: Peyton Manning | False | By Zach Schonbrun | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-15 | https://www.nytimes.com/2019/01/14/nyregion/shutdown-hunger-strike-federal-jail.html | Shutdown Prompts Hunger Strike at Manhattan Jail as Family Visits Are Canceled | False | By Joseph Goldstein, Benjamin Weiser and Richard A. Oppel Jr. | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-15 | https://www.nytimes.com/2019/01/14/todayspaper/quotation-of-the-day-pompeos-anti-iran-tour-faces-obstacles-of-a-fractious-middle-east.html | Quotation of the Day: Pompeoâ€šÃ„Â´s Anti-Iran Tour Faces Obstacles of a Fractious Middle East | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-15 | https://www.nytimes.com/2019/01/14/opinion/editorials/trump-putin-russia.html | Donald Trump: The Russia File | False | By The Editorial Board | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-15 | https://www.nytimes.com/2019/01/14/world/canada/rahaf-mohammed-alqunun-interview.html | Saudi Teenager Who Fled Family Embraces All Things Canadian. (O.K., Maybe Not Winter.) | False | By Catherine Porter | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-15 | https://www.nytimes.com/2019/01/14/us/politics/trump-inauguration-spending.html | At Trumpâ€šÃ„Â´s Inauguration, $10,000 for Makeup and Lots of Room Service | False | By Maggie Haberman, Sharon LaFraniere and Ben Protess | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-15 | https://www.nytimes.com/2019/01/14/pageoneplus/corrections-january-15-2019.html | Corrections: January 15, 2019 | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-15 | https://www.nytimes.com/2019/01/14/us/politics/court-trump-birth-control.html | Court Blocks Trump Administration Restrictions on Birth Control | False | By Robert Pear | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/14/theater/maestro-review-toscanini.html | Review: In â€šÃ„Â²Maestro,â€šÃ„Â´ a Downbeat Look at the Great Toscanini | False | By Jesse Green | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-15 | 2019-01-15 | https://www.nytimes.com/2019/01/14/crosswords/daily-puzzle-2019-01-15.html | Welcome Comment at a Bar | False | By Deb Amlen | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/14/world/asia/china-trial-huang-qi.html | Huang Qi, Online Dissident and Rights Advocate in China, Faces Trial | False | By Ian Johnson | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/14/us/pennsylvania-drug-gang-indictment.html | 11 Indicted in 2016 Triple Murder to Silence D.E.A. Informant | False | By Liam Stack | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-15 | https://www.nytimes.com/2019/01/14/us/politics/nato-president-trump.html | Trump Discussed Pulling U.S. From NATO, Aides Say Amid New Concerns Over Russia | False | By Julian E. Barnes and Helene Cooper | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-15 | https://www.nytimes.com/2019/01/14/us/troops-border-wall.html | Pentagon Extends Troop Deployment at Mexican Border Through September | False | By Mihir Zaveri | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-15 | https://www.nytimes.com/2019/01/14/sports/james-harden-rockets.html | James Harden, the N.B.A.â€™s One-Man Band, Hits a High Note | False | By Benjamin Hoffman | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-15 | https://www.nytimes.com/2019/01/15/sports/serena-williams-australian-open.html | Serena Williams Turns Back the Clock in Easy Victory | False | By Karen Crouse | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-15 | https://www.nytimes.com/2019/01/15/us/politics/on-politics-steve-king-republicans.html | On Politics: G.O.P. Turns on Steve King | False | | | TX 8-705-645 |
| 2019-01-15 | 2019-01-15 | https://www.nytimes.com/2019/01/15/opinion/theresa-may-brexit.html | Theresa May, Britainâ€™s Kafkaesque Prime Minister | False | By Tom Whyman | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-15 | https://www.nytimes.com/2019/01/15/arts/television/whats-on-tv-tuesday-roswell-new-mexico-and-corporate.html | Whatâ€™s on TV Tuesday: â€šÃ„Â²Roswell, New Mexicoâ€šÃ„Â´ and â€šÃ„Â²Corporateâ€šÃ„Â´ | False | By Sara Aridi | | TX 8-705-645 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/us/politics/trump-burgers-fast-food.html | White House Welcomes College Football Champions With Fast-Food Buffet | False | By Daniel Victor | | TX 8-705-645 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/science/north-korea-biological-weapons.html | North Koreaâ€™s Less-Known Military Threat: Biological Weapons | False | By Emily Baumgaertner and William J. Broad | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/business/carlos-ghosn-bail-nissan.html | Carlos Ghosn, Former Nissan Chairman, Is Denied Bail in Japan | False | By Hiroko Tabuchi | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-15 | https://www.nytimes.com/2019/01/15/nyregion/cuomo-plastic-bag-ban.html | A New York Plastic Bag Ban: What Is Cuomo Proposing and Is It a Good Thing? | False | By Michael Gold | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-20 | https://www.nytimes.com/2019/01/15/arts/music/yannick-nezet-seguin-met-opera-gay.html | The Met Opera Has a Gay Conductor. Yes, That Matters. | False | By Zachary Woolfe | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-20 | https://www.nytimes.com/2019/01/15/magazine/tarell-alvin-mccraney-beauty-black.html | How Tarell Alvin McCraney Moved From â€šÃ„Â²Moonlightâ€šÃ„Â´ to Broadway â€šÃ„Â® and Beyond | False | By Carvell Wallace | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-20 | https://www.nytimes.com/2019/01/15/travel/john-isner-is-always-looking-for-extra-leg-room.html | John Isner Is Always Looking for Extra Leg Room | False | By Alyson Krueger | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-27 | https://www.nytimes.com/2019/01/15/books/review/dani-shapiro-inheritance.html | Marchâ€™s Book Club Pick: Dani Shapiroâ€™s New Memoir Uncovers a Life-Changing Family Secret | False | By Ruth Franklin | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-20 | https://www.nytimes.com/2019/01/15/books/review/erica-feldmann-hausmagick.html | Dealing With Anxiety, Mental Illness and Grief | False | By Judith Newman | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/upshot/the-gender-achievement-gap-starts-later-for-asian-american-students.html | â€šÃ„Â²It Doesnâ€™t Have to Be This Way.â€šÃ„Â´ Why Some Boys Can Keep Up With Girls in School. | False | By Claire Cain Miller | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/sports/tennis/golf-tiptoed-into-the-middle-east-then-dived-in.html | Golf Tiptoed Into the Middle East, Then Dived In | False | By Jeff Shain | | TX 8-705-645 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/us/youth-jobs-government-shutdown.html | â€šÃ„Â²The Shutdown Makes Me Nervousâ€šÃ„Â´: Young People Caught Up in Impasse | False | By Dan Levin | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-20 | https://www.nytimes.com/2019/01/15/books/review/new-noteworthy-julie-bloom.html | New & Noteworthy | False | | | TX 8-705-645 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/nyregion/l-train-mta-subway.html | Cuomo Swooped in as L-Train Savior, but M.T.A. Rejected Similar Approach Over Safety Concerns | False | By Emma G. Fitzsimmons | | TX 8-705-645 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/dining/angler-restaurant-review-tejal-rao.html | A California Chef Learns to Swim in Changed Waters | False | By Tejal Rao | | TX 8-705-645 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/travel/australias-next-place-margaret-river.html | With Beaches, Wine and Buzz, Is This Australiaâ€™s Next Hot Place? | False | By Besha Rodell | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/us/politics/steve-king-offensive-quotes.html | A Timeline of Steve Kingâ€™s Racist Remarks and Divisive Actions | False | By Trip Gabriel | | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/sports/golf/abu-dhabi-hsbc-championship.html | Golfers to Watch in Abu Dhabi | False | By Jeff Shain | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-20 | https://www.nytimes.com/2019/01/15/realestate/split-personality-in-seattle.html | Split Personality in Seattle | False | By Tim McKeough | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/world/middleeast/iran-satellite-launch-fail.html | Iranian Satellite Launch Ends in Failure | False | By Thomas Erdbrink | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/world/europe/brexit-vote.html | Brexit Vote: After Marathon Debate, a Severe Blow for Theresa May | False | By The New York Times | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/world/europe/brexit-photos.html | Remain or Leave? A Photographic Journey Through Brexit | False | By Kyle Crichton, Anna Holland, Mona Boshnaq and Gaia Tripoli | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/business/dealbook/pge-bankruptcy-california-wildfires.html | DealBook Briefing: â€šÃ‚Â²Forecasting a Slowdownâ€šÃ‚Â´ for 2019 | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/world/africa/laurent-gbagbo-ivory-coast-icc.html | Laurent Gbagbo, Former Ivory Coast Leader, Acquitted of Crimes Against Humanity | False | By Dionne Searcey and Palko Karasz | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-15 | https://www.nytimes.com/2019/01/15/reader-center/newspaper-article-ledes.html | Watch Your Lapels: These Great Ledes Are Coming for Them | False | By Marc Lacey | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/movies/what-is-democracy-review.html | â€šÃ‚Â²What Is Democracy?â€šÃ‚Â´ Review: Going Back to Greece, Documentary Asks Who Rules | False | By Ben Kenigsberg | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/us/politics/william-barr-confirmation-hearing.html | William Barr Hearing: Senators Press Barr on Criminal Justice Overhaul | False | By The New York Times | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/obituaries/carol-channing-dead.html | Carol Channing Dies at 97; a Larger-Than-Life Broadway Star | False | By Enid Nemy | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-20 | https://www.nytimes.com/2019/01/15/magazine/letter-of-recommendation-rides-to-the-airport.html | Letter of Recommendation: Rides to the Airport | False | By Jacqueline Kantor | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-20 | https://www.nytimes.com/2019/01/15/magazine/can-i-cut-off-a-relative-with-hateful-views.html | Can I Cut Off a Relative With Hateful Views? | False | By Kwame Anthony Appiah | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-19 | https://www.nytimes.com/2019/01/15/business/gillette-ad-men.html | Gillette Ad With a #MeToo Edge Attracts Support and Outrage | False | By Tiffany Hsu | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/business/ford-volkswagen.html | Ford and VW Team Up, With Talk of Driverless and Electric Cars | False | By Neal E. Boudette | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/technology/huawei-ren-zhengfei.html | Huaweiâ€šÃ‚Â´s Reclusive Founder Rejects Spying and Praises Trump | False | By Raymond Zhong | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/world/africa/nairobi-attack.html | Shabab Claim Responsibility for Deadly Assault on Nairobi Hotel-Office Complex | False | By Kimiko de Freytas-Tamura | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/technology/electric-scooters-portland-oregon.html | In Portland, Scooter Start-Ups Played Nice. Regulators Took Note. | False | By Kate Conger | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/business/media/new-york-magazine-adam-moss-resigns.html | Goodbye, New York. Adam Moss Is Leaving the Magazine He Has Edited for 15 Years. | False | By Michael M. Grynbaum | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/us/census-citizenship-question.html | Court Blocks Trump Administration From Asking About Citizenship in Census | False | By Michael Wines | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/arts/design/condo-london.html | Big Fairs Dominate the Art World. Small Galleries Are Seeking Another Way. | False | By Scott Reyburn | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/business/media/netflix-price-increase.html | Netflix Is Raising Prices. Hereâ€šÃ‚Â´s Why. | False | By Edmund Lee | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-20 | https://www.nytimes.com/2019/01/15/fashion/weddings/she-watches-weddings-one-click-at-a-time.html | She Watches Weddings, One Click at a Time | False | By Alix Strauss | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/arts/mellon-foundation-poetry.html | Mellon Foundation Grants $2.2 Million to Academy of American Poets | False | By Sara Aridi | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-20 | https://www.nytimes.com/2019/01/15/t-magazine/fashion/anya-hindmarch-organizing.html | How to De-Clutter Your Life, the Anya Hindmarch Way | False | By Aimee Farrell | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-18 | https://www.nytimes.com/2019/01/15/movies/russia-film-censorship-holiday.html | Russian Comedy Plays on YouTube, Not in Movie Theaters, to Avoid Censors | False | By Valeriya Safronova | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/sports/andy-murray-womens-tennis.html | A Champion for Britain, and for Womenâ€šÃ„Ã´s Tennis | False | By Ben Rothenberg | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/neediest-cases/dental-needs-community-health-advocates.html | Eliminating Dental Woes Without Worrisome Debt | False | By John Otis | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/dining/benno-restaurant-review.html | Benno, Proudly Out of Step With the Age | False | By Pete Wells | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/us/politics/faa-recalls-air-safety-shutdown.html | F.A.A. Recalls Workers to Address Air Safety Concerns | False | By Thomas Kaplan | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-22 | https://www.nytimes.com/2019/01/15/well/eat/gmo-foods-genetically-modified-knowledge.html | Opposed to G.M.O.s? How Much Do You Know About Them? | False | By Nicholas Bakalar | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/neediest-cases/retirement-volunteering.html | In Retirement, They Find Rewards in Volunteering | False | By John Otis | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/us/politics/indra-nooyi-world-bank-president.html | White House Considering Indra Nooyi to Head World Bank | False | By Annie Karni | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/business/sec-edgar-hacking-indictment.html | U.S. Charges 2 With Hacking Into S.E.C. System in Stock-Trading Scheme | False | By Matthew Goldstein | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/arts/music/alicia-keys-grammy-awards-host.html | Alicia Keys Announces She Will Host the Grammy Awards | False | By Joe Coscarelli | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/dining/herbs-and-spices-recipes.html | What to Do With All the Spices That Have Piled Up in Your Kitchen | False | By Jennifer Steinhauer | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/us/politics/supreme-court-violent-felony-purse-snatching.html | Supreme Court Concludes That Snatching a Necklace Is a Violent Felony | False | By Adam Liptak | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-17 | https://www.nytimes.com/2019/01/15/style/gay-penguins-australia.html | The Gay Penguins of Australia | False | By Nellie Bowles | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/arts/dance/balanchine-apollo-new-york-city-ballet.html | Balanchineâ€šÃ„Ã´s â€šÃ„Ã²Apolloâ€šÃ„Ã´: On Gods, Ballet and the Creation of Poetic Art | False | By Alastair Macaulay | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/movies/the-heiresses-review.html | â€šÃ„Ã²The Heiressesâ€šÃ„Ã´ Review: A Surprising Drama of Status and Sexuality | False | By A.O. Scott | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-21 | https://www.nytimes.com/2019/01/15/obituaries/alan-r-pearlman-dead.html | Alan R. Pearlman, Synthesizer Pioneer, Dies at 93 | False | By Jon Pareles | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/opinion/republicans-racism-steve-king.html | Republicans, Racism and Steve King | False | By Frank Bruni | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/dining/nyc-restaurant-news.html | Empelläˆ´š‰‰˘n Al Pastor Fills the Former Salvation Taco Space in Midtown East | False | By Florence Fabricant | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-17 | https://www.nytimes.com/2019/01/15/style/eve-babitz-book-party-graydon-carter.html | A Boozy Wake for Bygone Magazine | False | By Ben Widdicombe | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-17 | https://www.nytimes.com/2019/01/15/obituaries/theo-adam-dead.html | Theo Adam, Acclaimed in Wagner Operas, Is Dead at 92 | False | By Neil Genzlinger | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-20 | https://www.nytimes.com/2019/01/15/books/review/breaking-entering-alien-jeremy-n-smith.html | Hacker for Hire | False | By Matt Apuzzo | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-19 | https://www.nytimes.com/2019/01/15/books/los-angeles-teachers-strike-education-schools.html | As Los Angeles Teachers Strike, 3 Books Chronicle Educatorsâ€šÃ„Ã´ Years-Long Fight for Better Working Conditions | False | By Concepciä˘´š‰‰˘n de Leä˘´š‰‰˘n | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-17 | https://www.nytimes.com/2019/01/15/style/wendy-leon-kenzo-model-humberto-mom.html | Model Mom | False | By Ruth La Ferla | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/opinion/new-york-texas-criminal-justice.html | How to Make New York as Progressive on Criminal Justice as Texas | False | By The Editorial Board | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/us/politics/trump-democrats-shutdown.html | Trump Summons Thousands Back to Work Without Pay as Shutdown Drags On | False | By Julie Hirschfeld Davis and Sheryl Gay Stolberg | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/opinion/letters/export-import-bank.html | Helping U.S. Exporters | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-17 | https://www.nytimes.com/2019/01/15/arts/music/winter-jazzfest.html | At the NYC Winter Jazzfest, Learning How Less Can Be More | False | By Giovanni Russonello | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/arts/television/schitts-creek-season-5.html | â€šÃ„Ã²Schittâ€šÃ„Ã´s Creekâ€šÃ„Ã´ Brings Love, Canadian Style | False | By Margaret Lyons | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/opinion/letters/middle-class-economy-unions.html | The Plight of the Middle Class | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/opinion/letters/canada-us-saudi-arabia.html | Canada, a Model of Morality for the U.S. | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/movies/glass-m-night-shyamalan.html | M. Night Shyamalanâ€šÃ„Ã´s Biggest Twist? Coming Full Circle | False | By Sopan Deb | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/opinion/letters/trump-nato-russia.html | Leaving NATO Aids Russia | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/world/europe/brexit-vote-theresa-may.html | May and Brexit Face Uncertain Future After Crushing Vote in Parliament | False | By Stephen Castle and Ellen Barry | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/us/politics/mueller-barr.html | William Barr Vows to Let Mueller Finish Investigation | False | By Charlie Savage, Nicholas Fandos and Katie Benner | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/opinion/letters/abortion-language.html | The Language in the Abortion Debate | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-17 | https://www.nytimes.com/2019/01/15/arts/music/jeremy-geffen-carnegie-hall-cal-performances-berkeley.html | Carnegie Hallâ€šÃ„Ã´s Contemporary Music Master Will Go to Berkeley | False | By Michael Cooper | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/arts/design/museum-of-black-civilizations-restitution-senegal-macron.html | Senegalâ€šÃ„Ã´s Museum of Black Civilizations Welcomes Some Treasures Home | False | By Dionne Searcey and Farah Nayeri | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/business/office-buildings-nature-biophilia.html | The Next Frontier in Office Space? The Outdoors | False | By Jane Margolies | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/world/americas/guaido-maduro-venezuela.html | Venezuela Opposition Declares Maduro Illegitimate, and Urges Defections | False | By Ana Vanessa Herrero and Ernesto Londoâ€šÃ±o | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/books/review-sylvia-plath-mary-ventura-ninth-kingdom.html | A Newly Published Story for the New Way We Read Sylvia Plath | False | By Parul Sehgal | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/nyregion/el-chapo-trial.html | Former Mexican President Peíâ€šÃ±a Nieto Took $100 Million Bribe, Witness at El Chapo Trial Says | False | By Alan Feuer | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/theater/carol-channing-death-memories.html | Memories of Carol Channing, for Whom Going On Was a Must | False | By Elizabeth A. Harris | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/us/politics/steve-king-white-supremacy.html | Republicans Rebuke Steve King but Face Vexing Question: Why Not Sooner? | False | By Jonathan Martin | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/world/europe/macron-yellow-vests-menace.html | Macron Hopes Talk Will Calm France, but an Air of Menace Prevails | False | By Adam Nossiter | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/opinion/letters/steve-king-racism.html | Punishing Steve King: â€šÃ„Â²Do Not Be Fooledâ€šÃ„Ã´ | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/opinion/brexit-vote-corbyn-may.html | Britain Needs a Miracle | False | By Jenni Russell | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-17 | https://www.nytimes.com/2019/01/15/arts/dance/carlos-acosta-birmingham-royal-ballet.html | Carlos Acosta, Dance Star, to Lead Birmingham Royal Ballet | False | By Roslyn Sulcas | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/nyregion/cuomo-state-address.html | Legalized Marijuana. A â€šÃ„Â²Green New Deal.â€šÃ„Ã´ Cuomoâ€šÃ„Ã´s 2019 Vision Tacks Left. | False | By Vivian Wang and Jesse McKinley | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/climate/government-shutdown-climate-change.html | Hereâ€šÃ„Ã´s How the Shutdown Is Delaying Climate Data and Undercutting Scientists | False | By Kendra Pierre-Louis | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/us/politics/gillibrand-president-election.html | Kirsten Gillibrand, New York Senator, Joins Democratic Race for President | False | By Shane Goldmacher | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/theater/carol-channing-appraisal-hello-dolly.html | Even From Afar, Carol Channing Served Up That Broadway Wow | False | By Ben Brantley | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/us/silent-sam-statue-removal-unc.html | U.N.C. Chancellor to Leave Early After Ordering Removal of â€šÃ„Â²Silent Samâ€šÃ„Ã´ Statueâ€šÃ„Ã´s Base | False | By Julia Jacobs | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/movies/the-last-laugh-review.html | â€šÃ„Â²The Last Laughâ€šÃ„Ã´ Review: A Mawkish Attempt at an Old Kind of Schtick | False | By Jason Bailey | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-18 | https://www.nytimes.com/2019/01/15/business/dealbook/yield-curve-economy.html | In the Bond Market, the Economy Is Still Something to Worry About | False | By Stephen Grocer | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/world/europe/alternative-for-germany-investigation.html | German Intelligence Agency Puts Far-Right Party on Warning | False | By Katrin Bennhold | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/nyregion/catholic-church-sex-abuse-jesuits.html | 50 Jesuits, Including Some From Top-Ranked N.Y. Catholic Schools, Are Named as Abusers | False | By Rick Rojas | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/world/americas/bolsonaro-brazil-gun-rules.html | Bolsonaro Signs Decree Making It Easier for Brazilians to Buy Guns | False | By Shasta Darlington | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/world/americas/migrant-caravan-honduras.html | Migrant Caravan Departs Honduras, and Trump Again Calls for a Wall | False | By Jeff Ernst and Kirk Semple | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-19 | https://www.nytimes.com/2019/01/15/us/government-shutdown-update.html | The Government Shutdown: Updates on Where Things Stand | False | By Niraj Chokshi | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-17 | https://www.nytimes.com/2019/01/15/business/women-minorities-corporate-boards.html | Slow Gains for Women and Minorities on Boards of Big U.S. Firms, Study Says | False | By Elizabeth Olson | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-22 | https://www.nytimes.com/2019/01/15/science/fungus-threat-detection.html | When Fungi Fight Back | False | By JoAnna Klein | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/science/maine-river-ice-disk.html | Thereâ€šÃ„Ã´s a Huge Ice Disk in a Maine River. No, the Aliens Arenâ€šÃ„Ã´t Coming. | False | By Karen Zraick | 2019-03-06 | TX 8-705-645 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/business/andrea-orcel-santander-ubs.html | Expecting a Huge Payout, Investment Banker Loses His New Job Instead | False | By David Enrich and Emily Flitter | 2019-03-06 | TX 8-705-645 |
| 2019-01-16 | 2019-01-16 | https://www.nytimes.com/2019/01/15/us/politics/alex-jones-infowars-roku.html | Streaming Service Roku Offers Alex Jones a Platform, Then Quickly Retreats | False | By Elizabeth Williamson | 2019-03-06 | TX 8-705-645 |
| 2019-01-16 | 2019-01-16 | https://www.nytimes.com/2019/01/15/opinion/trump-roberts-shutdown.html | Trump Tries to Destroy, and Justice Roberts Tries to Save, What Makes America Great | False | By Thomas L. Friedman | 2019-03-06 | TX 8-705-645 |
| 2019-01-16 | 2019-01-16 | https://www.nytimes.com/2019/01/15/business/media/adam-moss-new-york-magazine-tributes.html | â€šÃ„Â²Heâ€šÃ„Ã´s the Best, Heâ€šÃ„Ã´s the Best, Heâ€šÃ„Ã´s the Bestâ€šÃ„Â´ | False | By Michael M. Grynbaum | 2019-03-06 | TX 8-705-645 |
| 2019-01-16 | 2019-01-16 | https://www.nytimes.com/2019/01/15/world/europe/brexit-britain-parliament-theresa-may.html | Amid Parliamentâ€šÃ„Ã´s Brexit Rebellion, a Tectonic Shift in How Britain Is Governed | False | By Ellen Barry and Stephen Castle | 2019-03-06 | TX 8-705-645 |
| 2019-01-16 | 2019-01-17 | https://www.nytimes.com/2019/01/15/arts/television/project-blue-book-history-true-story.html | â€šÃ„Â²Project Blue Bookâ€šÃ„Â´ Is Based on a True U.F.O. Story. Here It Is. | False | By Ralph Blumenthal and Leslie Kean | 2019-03-06 | TX 8-705-645 |
| 2019-01-16 | 2019-01-16 | https://www.nytimes.com/2019/01/15/sports/katelyn-ohashi-ucla-gymnastics.html | For Katelyn Ohashi, Viral Gymnastics Joy Was No Act | False | By Victor Mather | 2019-03-06 | TX 8-705-645 |
| 2019-01-16 | 2019-01-16 | https://www.nytimes.com/2019/01/15/health/sacklers-purdue-oxycontin-opioids.html | Sacklers Directed Efforts to Mislead Public About OxyContin, Court Filing Claims | False | By Barry Meier | 2019-03-06 | TX 8-705-645 |
| 2019-01-16 | 2019-01-16 | https://www.nytimes.com/2019/01/15/sports/nfl-minority-head-coaches.html | The N.F.L.â€šÃ„Ã´s Minority Head Coaching Ranks Are Thinning | False | By Ken Belson | 2019-03-06 | TX 8-705-645 |
| 2019-01-16 | 2019-01-16 | https://www.nytimes.com/2019/01/15/us/migrant-children-shelter-tent-city-tornillo-homestead.html | Trump Administration to Nearly Double Size of Detention Center for Migrant Teenagers | False | By Miriam Jordan | 2019-03-06 | TX 8-705-645 |
| 2019-01-16 | 2019-01-16 | https://www.nytimes.com/2019/01/15/us/politics/government-shutdown-economy.html | Shutdownâ€šÃ„Ã´s Economic Damage Starts to Pile Up, Threatening an End to Growth | False | By Jim Tankersley | 2019-03-06 | TX 8-705-645 |
| 2019-01-16 | 2019-01-16 | https://www.nytimes.com/2019/01/15/us/michigan-state-nassar-john-engler.html | John Engler, Michigan Stateâ€šÃ„Ã´s Interim Leader, Says Some of Larry Nassarâ€šÃ„Ã´s Victims Enjoy Spotlight | False | By Liam Stack | 2019-03-06 | TX 8-705-645 |
| 2019-01-16 | 2019-01-16 | https://www.nytimes.com/2019/01/15/us/politics/republicans-sanctions-russian-oligarchs.html | Republicans Break Ranks Over Move to Lift Sanctions on Russian Oligarchâ€šÃ„Ã´s Firms | False | By Kenneth P. Vogel | 2019-03-06 | TX 8-705-645 |
| 2019-01-16 | 2019-01-16 | https://www.nytimes.com/2019/01/15/us/politics/trump-putin-meetings.html | Trump and Putin Have Met Five Times. What Was Said Is a Mystery. | False | By Peter Baker | 2019-03-06 | TX 8-705-645 |
| 2019-01-16 | 2019-01-16 | https://www.nytimes.com/2019/01/15/world/europe/brexit-deal-vote-takeaways.html | Theresa Mayâ€šÃ„Ã´s Brexit Deal Failed. Hereâ€šÃ„Ã´s What You Need to Know. | False | By The New York Times | 2019-03-06 | TX 8-705-645 |
| 2019-01-16 | 2019-01-16 | https://www.nytimes.com/2019/01/15/crosswords/daily-puzzle-2019-01-16.html | Where Paris Took Helen | False | By Deb Amlen | 2019-03-06 | TX 8-705-645 |
| 2019-01-16 | 2019-01-16 | https://www.nytimes.com/2019/01/15/pageoneplus/corrections-january-16-2019.html | Corrections: January 16, 2019 | False | | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-16 | 2019-01-16 | https://www.nytimes.com/2019/01/15/todayspaper/quotation-of-the-day-republicans-rebuke-steve-king-but-face-vexing-question-why-not-sooner.html | Quotation of the Day: Republicans Rebuke Steve King but Face Vexing Question: Why Not Sooner? | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-16 | 2019-01-16 | https://www.nytimes.com/2019/01/16/us/hammer-attack-brooklyn.html | Man With Hammer Kills Chef and Injures Two Others at Brooklyn Restaurant | False | By Mihir Zaveri and Ali Winston | 2019-03-06 | TX 8-705-645 |
| 2019-01-16 | 2019-01-16 | https://www.nytimes.com/2019/01/16/nyregion/benjamin-brafman-harvey-weinstein-stepping-down.html | Benjamin Brafman, Weinsteinâ€šÃ„Â´s Lawyer, Is Said to Be Withdrawing From Rape Case | False | By Jan Ransom | 2019-03-06 | TX 8-705-645 |
| 2019-01-16 | 2019-01-16 | https://www.nytimes.com/2019/01/16/arts/television/whats-on-tv-wednesday-schitts-creek-and-wayne.html | Whatâ€šÃ„Â´s on TV Wednesday: â€šÃ„Â²Schittâ€šÃ„Â´s Creekâ€šÃ„Â´ and â€šÃ„Â²Wayneâ€šÃ„Â´ | False | By Lauren Messman | 2019-03-06 | TX 8-705-645 |
| 2019-01-16 | 2019-01-17 | https://www.nytimes.com/2019/01/16/opinion/israeli-palestinian-conflict-matti-friedman.html | There Is No â€šÃ„Â²Israeli-Palestinian Conflictâ€šÃ„Â´ | False | By Matti Friedman | 2019-03-06 | TX 8-705-645 |
| 2019-01-16 | 2019-01-16 | https://www.nytimes.com/2019/01/16/us/politics/on-politics-republicans-steve-king.html | On Politics: Republicans Put the Squeeze on Steve King | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-16 | 2019-01-16 | https://www.nytimes.com/2019/01/16/nyregion/nyc-tourism-record.html | N.Y. Draws a Record 65 Million Tourists (in Spite of Trumpâ€šÃ„Â´s Trade War, Many Were Chinese) | False | By Patrick McGeehan | 2019-03-06 | TX 8-705-645 |
| 2019-01-16 | 2019-01-16 | https://www.nytimes.com/2019/01/16/sports/asian-cup-china-tattoos.html | Short Pants and Long Sleeves: Chinaâ€šÃ„Â´s Soccer Team Plays Under Tattoo Ban | False | By Tariq Panja | 2019-03-06 | TX 8-705-645 |
| 2019-01-16 | 2019-01-17 | https://www.nytimes.com/2019/01/16/world/africa/nairobi-shabab-attack.html | Death Toll Rises in Kenya Attack as Distraught Relatives Scramble | False | By Reuben Kyama, Emily Oduor and Kimiko de Freytas-Tamura | 2019-03-06 | TX 8-705-645 |
| 2019-01-16 | 2019-01-20 | https://www.nytimes.com/2019/01/16/theater/dear-evan-hansen-andrew-barth-feldman.html | Heâ€šÃ„Â´s 16 Going On Stardom: Meet Broadwayâ€šÃ„Â´s Next â€šÃ„Â²Evan Hansenâ€šÃ„Â´ | False | By Michael Paulson | 2019-03-06 | TX 8-705-645 |
| 2019-01-16 | 2019-01-20 | https://www.nytimes.com/2019/01/16/theater/rent-live-tv-musical.html | â€šÃ„Â²Rentâ€šÃ„Â´ in Pictures, in Advance of â€šÃ„Â²Rentâ€šÃ„Â´ on TV | False | By The New York Times | 2019-03-06 | TX 8-705-645 |
| 2019-01-16 | 2019-01-17 | https://www.nytimes.com/2019/01/16/world/asia/china-canada-schellenberg-death.html | Canadian Sentenced to Death in China for Drug Smuggling Will Appeal | False | By Chris Buckley and Catherine Porter | 2019-03-06 | TX 8-705-645 |
| 2019-01-16 | 2019-01-17 | https://www.nytimes.com/2019/01/16/world/asia/kabul-crime-terror-afghanistan.html | In Chaotic Afghan Capital, Crackdown on Crime Is Turning Heads | False | By Mujib Mashal | 2019-03-06 | TX 8-705-645 |
| 2019-01-16 | 2019-01-17 | https://www.nytimes.com/2019/01/16/world/asia/belarusian-escort-deported-thailand.html | Escort Who Said She Had Tapes of Russian Meddling to Be Deported From Thailand | False | By Richard C. Paddock and Muktita Suhartono | 2019-03-06 | TX 8-705-645 |
| 2019-01-16 | 2019-01-20 | https://www.nytimes.com/2019/01/16/magazine/how-to-wear-camouflage.html | How to Wear Camouflage | False | By Malia Wollan | 2019-03-06 | TX 8-705-645 |
| 2019-01-16 | 2019-01-20 | https://www.nytimes.com/2019/01/16/magazine/bryan-stevenson-wants-the-us-to-face-its-history.html | Bryan Stevenson Wants the U.S. to Face Its History | False | Interview by Jaime Lowe | 2019-03-06 | TX 8-705-645 |
| 2019-01-16 | 2019-01-20 | https://www.nytimes.com/2019/01/16/magazine/galbijjim-korean-stew-recipe.html | A Secret Ingredient Makes This Chefâ€šÃ„Â´s Galbijjim Perfect. Just Donâ€šÃ„Â´t Tell Mom. | False | By Sam Sifton | 2019-03-06 | TX 8-705-645 |
| 2019-01-16 | 2019-01-22 | https://www.nytimes.com/2019/01/16/well/move/exercise-brain-memory-irisin-alzheimer-dementia.html | How Exercise May Help Keep Our Memory Sharp | False | By Gretchen Reynolds | 2019-03-06 | TX 8-705-645 |
| 2019-01-16 | 2019-01-17 | https://www.nytimes.com/2019/01/16/us/lee-carter-amazon-micron.html | How One Socialist Lawmaker Is Trying to Change His Stateâ€šÃ„Â´s Pro-Business Policies | False | By Farah Stockman | 2019-03-06 | TX 8-705-645 |
| 2019-01-16 | 2019-01-20 | https://www.nytimes.com/2019/01/16/books/review/ayten-tartici.html | Reading Proust in the Gulag | False | By Ayten Tartici | 2019-03-06 | TX 8-705-645 |
| 2019-01-16 | 2019-01-17 | https://www.nytimes.com/2019/01/16/business/media/media-steve-brill-fake-news.html | Veterans of the News Business Are Now Fighting Fakes | False | By Edmund Lee | 2019-03-06 | TX 8-705-645 |
| 2019-01-16 | 2019-01-16 | https://www.nytimes.com/2019/01/16/travel/five-places-to-visit-in-london.html | Five Places to Visit in London | False | By Amy Tara Koch | 2019-03-06 | TX 8-705-645 |
| 2019-01-16 | 2019-01-17 | https://www.nytimes.com/2019/01/16/nyregion/womens-march-rally-nyc.html | How New York City Ended Up With 2 Competing Womenâ€šÃ„Â´s Marches | False | By Liz Robbins | 2019-03-06 | TX 8-705-645 |
| 2019-01-16 | 2019-01-16 | https://www.nytimes.com/2019/01/16/travel/finding-open-minded-health-care-abroad.html | Finding Open-Minded Health Care Abroad | False | By Jess McHugh | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-16 | 2019-01-17 | https://www.nytimes.com/2019/01/16/sports/tennis/australian-open-mauresmo-pouille.html | A Male Tennis Pro, a Female Coach and Shrugs for Anyone Who Thinks It Wonâ€šÃ„Ã´t Work | False | By Ben Rothenberg | 2019-03-06 | TX 8-705-645 |
| 2019-01-16 | 2019-01-17 | https://www.nytimes.com/2019/01/16/nyregion/takeaways-cuomo-speech.html | â€šÃ„Â¹We Are in Controlâ€šÃ„Â´: 5 Takeaways From Governor Cuomoâ€šÃ„Â´s State of the State Speech | False | By Jesse McKinley and Vivian Wang | 2019-03-06 | TX 8-705-645 |
| 2019-01-16 | 2019-01-17 | https://www.nytimes.com/2019/01/16/us/politics/trump-steve-king-republicans.html | As Republicans Rush to Condemn Steve King, Some Ask: Why Not Trump? | False | By Sheryl Gay Stolberg | 2019-03-06 | TX 8-705-645 |
| 2019-01-16 | 2019-01-20 | https://www.nytimes.com/2019/01/16/travel/budget-travel-chennai-india.html | An Indian City Bursting With Action | False | By Lucas Peterson | 2019-03-06 | TX 8-705-645 |
| 2019-01-16 | 2019-01-20 | https://www.nytimes.com/2019/01/16/travel/stocking-up-at-an-airlines-garage-sale.html | Stocking Up at an Airlineâ€šÃ„Â´s Garage Sale | False | By Jackie Snow | 2019-03-06 | TX 8-705-645 |
| 2019-01-16 | 2019-01-20 | https://www.nytimes.com/2019/01/16/realestate/dumbo-brooklyn-preserved-in-amber-sort-of.html | Dumbo, Brooklyn: Preserved in Amber. Sort Of. | False | By C. J. Hughes | 2019-03-06 | TX 8-705-645 |
| 2019-01-16 | 2019-01-17 | https://www.nytimes.com/2019/01/16/world/europe/brexit-theresa-may-no-confidence-vote.html | Theresa May Survives No-Confidence Vote in British Parliament | False | By Stephen Castle and Richard Pä˚Å©Crez-Peÿˋ˚Å±±a | 2019-03-06 | TX 8-705-645 |
| 2019-01-16 | 2019-01-22 | https://www.nytimes.com/2019/01/16/opinion/brazil-gender-alves.html | I Put My Baby Daughter in Dinosaur Overalls. Am I an Anarchist? | False | By Vanessa Barbara | 2019-03-06 | TX 8-705-645 |
| 2019-01-16 | 2019-01-16 | https://www.nytimes.com/2019/01/16/reader-center/impartial-news-coverage-history.html | Impartial Coverage: As Good for Business as It Is for Journalism | False | By Will Dudding | 2019-03-06 | TX 8-705-645 |
| 2019-01-16 | 2019-01-17 | https://www.nytimes.com/2019/01/16/opinion/democrats-in-albany-let-the-good-times-roll.html | Democrats in Albany Let the Good Times Roll | False | By Mara Gay | 2019-03-06 | TX 8-705-645 |
| 2019-01-16 | 2019-01-17 | https://www.nytimes.com/2019/01/16/world/europe/germany-train-delay-scarf.html | Commuter Knits a â€šÃ„Â¹Rail Delay Scarf.â€šÃ„Â´ It Fetches $8,650 on eBay. | False | By Palko Karasz | 2019-03-06 | TX 8-705-645 |
| 2019-01-16 | 2019-01-17 | https://www.nytimes.com/2019/01/16/business/dealbook/brexit-defeat-britain-may.html | DealBook Briefing: â€šÃ„Â¹Brexitâ€šÃ„Â´ Deal Fails; Whatâ€šÃ„Â´s Next for Britain? | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-16 | 2019-01-17 | https://www.nytimes.com/2019/01/16/business/sears-lampert-takeover-bid.html | Sears Wonâ€šÃ„Â´t Close Yet as Its Chairman, Edward Lampert, Fends Off Creditors | False | By Michael Corkery | 2019-03-06 | TX 8-705-645 |
| 2019-01-16 | 2019-01-17 | https://www.nytimes.com/2019/01/16/sports/demarcus-cousins-golden-state-warriors.html | The Warriors Prepare to Add Another Star: DeMarcus Cousins | False | By Scott Cacciola | 2019-03-06 | TX 8-705-645 |
| 2019-01-16 | 2019-01-17 | https://www.nytimes.com/2019/01/16/arts/television/jaboukie-young-white.html | Jaboukie Young-White: A Comic Prodigy With a Veteranâ€šÃ„Â´s Killer Moves | False | By Jason Zinoman | 2019-03-06 | TX 8-705-645 |
| 2019-01-16 | 2019-01-20 | https://www.nytimes.com/2019/01/16/realestate/725000-homes-in-connecticut-west-virginia-and-the-district-of-columbia.html | $725,000 Homes in Connecticut, West Virginia and the District of Columbia | False | By Julie Lasky | 2019-03-06 | TX 8-705-645 |
| 2019-01-16 | 2019-01-17 | https://www.nytimes.com/2019/01/16/world/europe/greece-tsipras-confidence-vote.html | Alexis Tsipras Survives Confidence Vote in Greeceâ€šÃ„Â´s Parliament | False | By Niki Kitsantonis | 2019-03-06 | TX 8-705-645 |
| 2019-01-16 | 2019-01-20 | https://www.nytimes.com/2019/01/16/realestate/house-hunting-in-colombia.html | House Hunting in â€šÃ„Â¶ Colombia | False | By Alison Gregor | 2019-03-06 | TX 8-705-645 |
| 2019-01-16 | 2019-01-17 | https://www.nytimes.com/2019/01/16/us/politics/pelosi-state-of-the-union-trump.html | Pelosi Asks Trump to Reschedule State of the Union Amid Shutdown | False | By Julie Hirschfeld Davis and Nicholas Fandos | 2019-03-06 | TX 8-705-645 |
| 2019-01-16 | 2019-01-17 | https://www.nytimes.com/2019/01/16/fashion/yellow-vest-protests-dior-france.html | A New Trend at Paris Menâ€šÃ„Â´s Fashion Week: Yellow Vests? | False | By Elizabeth Paton | 2019-03-06 | TX 8-705-645 |
| 2019-01-16 | 2019-01-17 | https://www.nytimes.com/2019/01/16/business/media/facebook-advertising-transparency-users.html | Facebook Advertising Profiles Are a Mystery to Most Users, Survey Says | False | By Sapna Maheshwari | 2019-03-06 | TX 8-705-645 |
| 2019-01-16 | 2019-01-17 | https://www.nytimes.com/2019/01/16/us/politics/pelosi-letter-trump.html | Read the Letter Pelosi Sent to Trump on the State of the Union | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-16 | 2019-01-17 | https://www.nytimes.com/2019/01/16/climate/wheeler-senate-epa-confirmation-hearing.html | Andrew Wheeler, at E.P.A. Confirmation Hearing, Walks a Fine Line on Climate Change | False | By Lisa Friedman | 2019-03-06 | TX 8-705-645 |
| 2019-01-16 | 2019-01-17 | https://www.nytimes.com/2019/01/16/world/middleeast/isis-attack-syria-troops.html | ISIS Attack in Syria Kills 4 Americans, Raising New Worries About Troop Withdrawal | False | By Eric Schmitt, Ben Hubbard and Rukmini Callimachi | 2019-03-06 | TX 8-705-645 |
| 2019-01-16 | 2019-01-17 | https://www.nytimes.com/2019/01/16/sports/tiafoe-fritz-australian-open.html | At the Australian Open, Young American Men Seize the Moment | False | By Kurt Streeter | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-16 | 2019-01-18 | https://www.nytimes.com/2019/01/16/movies/shiraz-a-romance-of-india-metrograph.html | â€šÃ„Â²Shiraz,â€šÃ„Â¹ a Silent Spectacle of India, Returns | False | By J. Hoberman | 2019-03-06 | TX 8-705-645 |
| 2019-01-16 | 2019-01-17 | https://www.nytimes.com/2019/01/16/world/europe/brexit-jeremy-corbyn.html | Corbyn Will Decide Fate of Brexit, Whether He Wants to or Not | False | By Benjamin Mueller | 2019-03-06 | TX 8-705-645 |
| 2019-01-16 | 2019-01-17 | https://www.nytimes.com/2019/01/16/world/middleeast/iran-us-journalist-arrest.html | Iran State Television Says U.S. Is Holding One of Its Journalists | False | By Thomas Erdbrink | 2019-03-06 | TX 8-705-645 |
| 2019-01-16 | 2019-01-18 | https://www.nytimes.com/2019/01/16/arts/design/museums-national-diversity-initiative.html | American Alliance of Museums Leads National Diversity Initiative | False | By Sara Aridi | 2019-03-06 | TX 8-705-645 |
| 2019-01-16 | 2019-01-17 | https://www.nytimes.com/2019/01/16/style/acupuncture-new-york.html | Acupuncture for All | False | By Marisa Meltzer | 2019-03-06 | TX 8-705-645 |
| 2019-01-16 | 2019-01-22 | https://www.nytimes.com/2019/01/16/well/eat/peanut-nut-food-allergy-discrimination.html | In a Childrenâ€šÃ„Â´s Theater Program, Drama Over a Peanut Allergy | False | By Roni Caryn Rabin | 2019-03-06 | TX 8-705-645 |
| 2019-01-16 | 2019-01-18 | https://www.nytimes.com/2019/01/16/arts/television/a-discovery-of-witches-review.html | â€šÃ„Â²A Discovery of Witchesâ€šÃ„Â´: When a Vamp Loves a Wiccan | False | By Mike Hale | 2019-03-06 | TX 8-705-645 |
| 2019-01-16 | 2019-01-17 | https://www.nytimes.com/2019/01/16/fashion/henri-bendel-lord-and-taylor-department-stores-new-york.html | New Yorkâ€šÃ„Â´s Lost Department Stores | False | By Vanessa Friedman | 2019-03-06 | TX 8-705-645 |
| 2019-01-16 | 2019-01-17 | https://www.nytimes.com/2019/01/16/opinion/william-barr-attorney-general-mueller-kenneth-starr.html | The Integrity of William Barr | False | By Kenneth W. Starr | 2019-03-06 | TX 8-705-645 |
| 2019-01-16 | 2019-01-16 | https://www.nytimes.com/2019/01/16/neediest-cases/financial-coaching-corps.html | Financial Coaching Gives Him a Path Out of Student Loan Debt | False | By Adriana Balsamo | 2019-03-06 | TX 8-705-645 |
| 2019-01-16 | 2019-01-19 | https://www.nytimes.com/2019/01/16/fashion/givenchy-clare-waight-keller-paris.html | At Givenchy, a Slithery Rock Look | False | By Matthew Schneier | 2019-03-06 | TX 8-705-645 |
| 2019-01-16 | 2019-01-19 | https://www.nytimes.com/2019/01/16/fashion/heron-preston-paris-mens-fall-2019.html | They Been Trill. Now the Rest of the World Is, Too. | False | By Matthew Schneier | 2019-03-06 | TX 8-705-645 |
| 2019-01-16 | 2019-01-18 | https://www.nytimes.com/2019/01/16/obituaries/jean-bourgain-dead.html | Jean Bourgain, Problem-Conquering Mathematician, Is Dead at 64 | False | By Kenneth Chang | 2019-03-06 | TX 8-705-645 |
| 2019-01-16 | 2019-01-20 | https://www.nytimes.com/2019/01/16/fashion/weddings/real-wedding-day-looks-from-our-couples.html | Real Wedding-Day Looks From Our Couples | False | By Charanna Alexander | 2019-03-06 | TX 8-705-645 |
| 2019-01-16 | 2019-01-17 | https://www.nytimes.com/2019/01/16/business/youtube-bans-pranks.html | YouTube Bans Risky Prank Videos Amid Spate of â€šÃ„Â²Bird Boxâ€šÃ„Â´ Challenge Stunts | False | By Amie Tsang | 2019-03-06 | TX 8-705-645 |
| 2019-01-16 | 2019-01-17 | https://www.nytimes.com/2019/01/16/style/clogs-no-6-moms.html | The New Mom Uniform of Park Slope | False | By Hayley Krischer | 2019-03-06 | TX 8-705-645 |
| 2019-01-16 | 2019-01-17 | https://www.nytimes.com/2019/01/16/books/review-age-of-surveillance-capitalism-shoshana-zuboff.html | O.K., Google: How Much Money Have I Made for You Today? | False | By Jennifer Szalai | 2019-03-06 | TX 8-705-645 |
| 2019-01-16 | 2019-01-17 | https://www.nytimes.com/2019/01/16/technology/personaltech/the-easy-and-free-way-to-make-a-budget-spreadsheet.html | The Easy (and Free) Way to Make a Budget Spreadsheet | False | By J. D. Biersdorfer | 2019-03-06 | TX 8-705-645 |
| 2019-01-16 | 2019-01-18 | https://www.nytimes.com/2019/01/16/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-16 | 2019-01-17 | https://www.nytimes.com/2019/01/16/movies/oscars-host.html | What Do the Oscars Gain by Losing a Host? | False | By Kyle Buchanan | 2019-03-06 | TX 8-705-645 |
| 2019-01-16 | 2019-01-17 | https://www.nytimes.com/2019/01/16/arts/music/james-blake-assume-form-review.html | James Blake Finds Love, Moodily, on â€šÃ„Â²Assume Formâ€šÃ„Â´ | False | By Jon Pareles | 2019-03-06 | TX 8-705-645 |
| 2019-01-16 | 2019-01-17 | https://www.nytimes.com/2019/01/16/opinion/letters/catholic-church-sex-abuse-priests.html | Needed: A New Foundation for the Church | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-16 | 2019-01-17 | https://www.nytimes.com/2019/01/16/opinion/letters/wedding-planning.html | A Wedding Planning Tip From a Rabbi | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-16 | 2019-01-17 | https://www.nytimes.com/2019/01/16/world/europe/spain-julen-rosello.html | A 2-Year-Old Boy Is Trapped in a Well. Spain Is Watching. | False | By Raphael Minder | 2019-03-06 | TX 8-705-645 |
| 2019-01-16 | 2019-01-17 | https://www.nytimes.com/2019/01/16/sports/basketball/knicks-enes-kanter-turkey-arrest-warrant.html | Turkish Prosecutors Seek Arrest of the Knicksâ€šÃ„Â´ Enes Kanter | False | By The New York Times | 2019-03-06 | TX 8-705-645 |
| 2019-01-16 | 2019-01-17 | https://www.nytimes.com/2019/01/16/us/politics/karen-pence-school-lgbt-ban.html | Karen Pence Is Teaching at Christian School That Bars L.G.B.T. Students and Teachers | False | By Matthew Haag | 2019-03-06 | TX 8-705-645 |
| 2019-01-16 | 2019-01-17 | https://www.nytimes.com/2019/01/16/opinion/letters/william-barr-mueller-trump.html | William Barr and the Mueller Report | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-16 | 2019-01-17 | https://www.nytimes.com/2019/01/16/theater/donald-trump-grabber-plays.html | Trump, Trauma and a War That Wonâ€šÃ„Â´t Go Away | False | By Laura Collins-Hughes | 2019-03-06 | TX 8-705-645 |
| 2019-01-16 | 2019-01-17 | https://www.nytimes.com/2019/01/16/us/politics/senate-trump-russia-sanctions.html | Democrats Fall Short in Russia Sanctions Vote | False | By Kenneth P. Vogel | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-16 | 2019-01-17 | https://www.nytimes.com/2019/01/16/us/politics/shutdown-federal-workers-strike.html | Why Donât Ã´t Unpaid Federal Workers Walk Off the Job? | False | By Jim Tankersley and Thomas Kaplan | 2019-03-06 | TX 8-705-645 |
| 2019-01-16 | 2019-01-17 | https://www.nytimes.com/2019/01/16/obituaries/bob-kuechenberg-dead.html | Bob Kuechenberg, 71, Dies; Gritty Guard With Champion Dolphins | False | By Daniel E. Slotnik | 2019-03-06 | TX 8-705-645 |
| 2019-01-16 | 2019-01-17 | https://www.nytimes.com/2019/01/16/us/john-engler-msu-nassar.html | Interim President of Michigan State Will Resign After Nassar Remarks | False | By Julia Jacobs and Sarah Mervosh | 2019-03-06 | TX 8-705-645 |
| 2019-01-16 | 2019-01-18 | https://www.nytimes.com/2019/01/16/movies/fyre-reviews.html | âÃ²Fyreâ and âÃ²Fyre Fraudâ Reviews: Behind the Scenes of a Music Festival Fiasco | False | By Wesley Morris | 2019-03-06 | TX 8-705-645 |
| 2019-01-16 | 2019-01-20 | https://www.nytimes.com/2019/01/16/books/review/birth-of-loud-ian-port.html | Behind the Guitar Heroes | False | By Jon Pareles | 2019-03-06 | TX 8-705-645 |
| 2019-01-16 | 2019-01-17 | https://www.nytimes.com/2019/01/16/opinion/letters/trump-shutdown.html | Victims of the Shutdown | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-16 | 2019-01-17 | https://www.nytimes.com/2019/01/16/technology/personaltech/how-to-sort-through-a-cornucopia-of-television-shows.html | How to Sort Through a Cornucopia of Television Shows | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-16 | 2019-01-17 | https://www.nytimes.com/2019/01/16/opinion/letters/trump-media.html | How the Media Covers Donald Trump | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-16 | 2019-01-17 | https://www.nytimes.com/2019/01/16/us/politics/supreme-court-alcohol.html | Justices Express Skepticism of Tennessee Law on Liquor Stores | False | By Adam Liptak | 2019-03-06 | TX 8-705-645 |
| 2019-01-16 | 2019-01-17 | https://www.nytimes.com/2019/01/16/world/middleeast/syria-us-troops-timeline.html | The Planned U.S. Troop Withdrawal From Syria: Here's the Latest | False | By Megan Specia | 2019-03-06 | TX 8-705-645 |
| 2019-01-16 | 2019-01-17 | https://www.nytimes.com/2019/01/16/arts/music/review-pelleas-et-melisande-met-opera.html | Review: In âÃ²Pellâ¡Ã©as,â the Met OperaâÃ¢s Music Director Takes Charge | False | By Anthony Tommasini | 2019-03-06 | TX 8-705-645 |
| 2019-01-16 | 2019-01-22 | https://www.nytimes.com/2019/01/16/well/mind/sleeping-less-than-6-hours-a-night-tied-to-heart-disease.html | Sleeping Less Than 6 Hours a Night Tied to Heart Disease | False | By Nicholas Bakalar | 2019-03-06 | TX 8-705-645 |
| 2019-01-16 | 2019-01-18 | https://www.nytimes.com/2019/01/16/arts/dance/cuba-dance-festival-joyce-theater.html | Two Ways of Looking at Cubaâ Ã¢s Modern Dance Problem | False | By Brian Seibert | 2019-03-06 | TX 8-705-645 |
| 2019-01-16 | 2019-01-18 | https://www.nytimes.com/2019/01/16/business/supermacs-big-mac-mcdonalds.html | An Irish Burger Chain Claims a Trademark Win Over McDonaldâ Ã¢s | False | By Ed Oâ Ã¢Loughlin | 2019-03-06 | TX 8-705-645 |
| 2019-01-16 | 2019-01-20 | https://www.nytimes.com/2019/01/16/magazine/facebook-election-analytics.html | How Secrecy Fuels Facebook Paranoia | False | By John Herrman | 2019-03-06 | TX 8-705-645 |
| 2019-01-16 | 2019-01-21 | https://www.nytimes.com/2019/01/16/arts/make-believe-podcast-chicago.html | A Podcast Reaches Across Chicagoâ Ã¢s Cultural Divides | False | By Jennifer Schuessler | 2019-03-06 | TX 8-705-645 |
| 2019-01-16 | 2019-01-29 | https://www.nytimes.com/2019/01/16/well/eat/high-dose-vitamin-d-no-better-than-low-dose.html | High-Dose Vitamin D No Better Than Low-Dose | False | By Nicholas Bakalar | 2019-03-06 | TX 8-705-645 |
| 2019-01-16 | 2019-01-21 | https://www.nytimes.com/2019/01/16/obituaries/isabelle-kelley-overlooked.html | Overlooked No More: Isabelle Kelley, Who Developed a Food Stamp Program to Feed Millions | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-16 | 2019-01-17 | https://www.nytimes.com/2019/01/16/obituaries/jo-andres-dead.html | Jo Andres, Innovative Choreographer and Filmmaker, Dies at 64 | False | By Richard Sandomir | 2019-03-06 | TX 8-705-645 |
| 2019-01-16 | 2019-01-17 | https://www.nytimes.com/2019/01/16/business/goldman-malaysia-1mdb-leissner.html | Goldman Sachsâ Ã¢s Tactic in Malaysian Fraud Case: Smear an Ex-Partner | False | By Matthew Goldstein, Emily Flitter and Kate Kelly | 2019-03-06 | TX 8-705-645 |
| 2019-01-16 | 2019-01-18 | https://www.nytimes.com/2019/01/16/smarter-living/professional-organizers-productivity-clutter.html | What Professional Organizers Really Do, and How They Can Help You | False | By Jolie Kerr | 2019-03-06 | TX 8-705-645 |
| 2019-01-16 | 2019-01-17 | https://www.nytimes.com/2019/01/16/us/politics/bernie-sanders-discrimination-sexism.html | Sanders Meets With Former Staff Members, Seeking to Quell Anxiety Over Sexism | False | By Sydney Ember and Katie Benner | 2019-03-06 | TX 8-705-645 |
| 2019-01-16 | 2019-01-17 | https://www.nytimes.com/2019/01/16/business/renault-carlos-ghosn.html | French Government Calls for Carlos Ghosn to Be Replaced as Renaultâ Ã¢s Leader | False | By Liz Alderman | 2019-03-06 | TX 8-705-645 |
| 2019-01-16 | 2019-01-22 | https://www.nytimes.com/2019/01/16/science/stink-bug-eggs-hatch.html | Watch These Stink Bugs Hatch in Unison | False | By Heather Murphy | 2019-03-06 | TX 8-705-645 |
| 2019-01-16 | 2019-01-17 | https://www.nytimes.com/2019/01/16/nyregion/kirsten-gillibrand-2020-troy-campaign.html | Gillibrand Road Tests 2020 Campaign Themes, at a Diner Close to Home | False | By Vivian Wang | 2019-03-06 | TX 8-705-645 |
| 2019-01-16 | 2019-01-17 | https://www.nytimes.com/2019/01/16/obituaries/john-bogle-vanguard-dead.html | John C. Bogle, Founder of Financial Giant Vanguard, Is Dead at 89 | False | By Edward Wyatt | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-16 | 2019-01-17 | https://www.nytimes.com/2019/01/16/us/criminal-justice-bill-shutdown.html | Shutdown Threatens to Delay Criminal Justice Reforms Signed Into Law by Trump | False | By Farah Stockman | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-17 | https://www.nytimes.com/2019/01/16/sports/wada-russia.html | WADA Still Waiting for Russia to Live Up to Its Promises | False | By Kevin Draper | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-17 | https://www.nytimes.com/2019/01/16/us/politics/mueller-report-release-trump.html | Will We Ever See Muellerâ€šÃ„Ã´s Report on Trump? Maybe | False | By Michael S. Schmidt and Charlie Savage | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-17 | https://www.nytimes.com/2019/01/16/business/economy/federal-workers-shutdown.html | Government Shutdown Shakes Stability of Jobs That Are Often the Best Around | False | By Natalie Kitroeff and Robert Gebeloff | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-17 | https://www.nytimes.com/2019/01/16/world/europe/britain-brexit-theresa-may.html | Theresa May, Britainâ€šÃ„Ã´s Lady of Perpetual Crisis | False | By Ellen Barry | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-17 | https://www.nytimes.com/2019/01/16/us/jose-andres-federal-workers-food.html | In Shadow of Trump Hotel, Unpaid Federal Workers Find Help | False | By Noah Weiland | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-17 | https://www.nytimes.com/2019/01/16/business/media/david-haskell-new-york-magazine-editor.html | New York Magazine Names a New Editor as Adam Moss Departs | False | By Michael M. Grynbaum | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-17 | https://www.nytimes.com/2019/01/16/sports/lebron-james-injury-lakers.html | LeBron James Set to Return to Practice With Lakers Next Week | False | By Scott Cacciola | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/16/opinion/letters/angela-davis-turkey-leyla-guven.html | Angela Davis: Turkey, Free Leyla Guven, Hunger Striker | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-17 | https://www.nytimes.com/2019/01/16/opinion/brexit-vote-theresa-may.html | Britain Races Toward a Cliff. Time to Slow Down. | False | By The Editorial Board | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-17 | https://www.nytimes.com/2019/01/16/nyregion/el-chapo-trial.html | El Chapo Trial: What We Know About the Trafficker Who Incriminated a Mexican President | False | By Alan Feuer | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-17 | https://www.nytimes.com/2019/01/16/world/americas/el-chapo-bribe-president-mexico.html | A $100 Million Bribe to the President? Mexicans Shrug | False | By Kirk Semple and Elisabeth Malkin | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-17 | https://www.nytimes.com/2019/01/16/world/asia/pence-north-korea-nuclear.html | Pence Says U.S. Still Waiting on North Korea for â€šÃ„Ã²Concrete Stepsâ€šÃ„Ã´ to Denuclearize | False | By David E. Sanger | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-17 | https://www.nytimes.com/2019/01/16/opinion/sudan-protests-bashir.html | Marching Toward a Massacre | False | By Nicholas Kristof | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-17 | https://www.nytimes.com/2019/01/16/nyregion/catholic-church-sex-abuse-jesuits.html | After List of Jesuits Accused of Abuse, Schools Rush to Reassure | False | By Rick Rojas | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-17 | https://www.nytimes.com/2019/01/16/us/politics/trump-hotel-emoluments.html | Agency Ignored Constitutional Questions About Trump Hotel Lease, Report Finds | False | By Sharon LaFraniere | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-17 | https://www.nytimes.com/2019/01/16/us/white-house-essential-shutdown.html | White House Redefines Who Is Essential to Get Parts of Government Moving Again | False | By Katie Rogers and Alan Rappeport | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-17 | https://www.nytimes.com/2019/01/16/us/terrorist-white-house-hasher-jallal-taheb.html | Man Plotting to Attack White House Is Arrested in Georgia, Authorities Say | False | By Richard Fausset | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-17 | https://www.nytimes.com/2019/01/16/us/jake-patterson-profile-wisconsin.html | â€šÃ„Ã²How Could We Not Know?â€šÃ„Ã´ Kidnapping Suspect Hid in Plain Sight | False | By Sarah Maslin Nir and Tim Gruber | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/interactive/2019/01/16/opinion/collins-trump-russia-quiz.html | Take the Trump-Russia Quiz | False | By Gail Collins | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-17 | https://www.nytimes.com/2019/01/16/technology/huawei-investigation-trade-secrets.html | Huawei Said to Be Under U.S. Investigation in Trade-Secrets Case | False | By Katie Benner, Paul Mozur and Raymond Zhong | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-17 | https://www.nytimes.com/2019/01/16/technology/microsoft-affordable-housing-seattle.html | Microsoft Pledges $500 Million for Affordable Housing in Seattle Area | False | By Karen Weise | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-17 | https://www.nytimes.com/2019/01/16/todayspaper/quotation-of-the-day-suicide-surcharge-or-crucial-fee-to-fix-the-subway-taxi-drivers-brace-for-battle-over-2-50-charge.html | Quotation of the Day: â€šÃ„Ã²Suicide Surchargeâ€šÃ„Ã´ or Crucial Fee to Fix the Subway? Taxi Drivers Brace for Battle Over $2.50 Charge | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-17 | https://www.nytimes.com/2019/01/16/us/politics/trump-shutdown-west-wing-shake-up.html | In a West Wing in Transition, Trump Tries to Stand Firm on the Shutdown | False | By Maggie Haberman and Annie Karni | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-17 | https://www.nytimes.com/2019/01/16/pageoneplus/corrections-january-17-2019.html | Corrections: January 17, 2019 | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/16/business/vanguard-jack-bogle-death.html | Vanguardâ€šÃ„Ã´s Jack Bogle Wasnâ€šÃ„Ã´t a Billionaire. He Was Proud of That. | False | By Jeff Sommer | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-17 | 2019-01-17 | https://www.nytimes.com/2019/01/17/sports/qatar-saudi-arabia-asian-cup.html | Politics Looms Over Empty Seats as Saudi Arabia Faces Qatar in Asian Cup | False | By Tariq Panja | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-17 | https://www.nytimes.com/2019/01/17/arts/television/whats-on-tv-thursday-colombiana-and-spy.html | Whatâ€™s on TV Thursday: â€˜Colombianaâ€™ and â€˜Spyâ€™ | False | By Gabe Cohn | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/opinion/germanys-china-problem.html | Germanyâ€™s China Problem | False | By Anna Sauerbrey | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-17 | https://www.nytimes.com/2019/01/17/nyregion/taxi-fee-congestion-pricing-nyc.html | â€˜Suicide Surchargeâ€™ or Crucial Fee to Fix the Subway? Taxi Drivers Brace for Battle Over $2.50 Charge | False | By Winnie Hu | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-17 | https://www.nytimes.com/2019/01/17/nyregion/measles-outbreak-jews-nyc.html | New York Confronts Its Worst Measles Outbreak in Decades | False | By Sharon Otterman | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-17 | https://www.nytimes.com/2019/01/17/business/dealbook/blackrock-larry-fink-letter.html | Worldâ€™s Biggest Investor Tells C.E.O.s Purpose Is the â€˜Animating Forceâ€™ for Profits | False | By Andrew Ross Sorkin | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-17 | https://www.nytimes.com/2019/01/17/us/politics/will-hurd-border-wall-trump.html | Only One House Republican Represents the Borderland, and He Opposes a Wall | False | By Emily Cochrane | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-17 | https://www.nytimes.com/2019/01/17/sports/hall-of-fame-mariano-rivera-.html | Can We All Agree Mariano Rivera Belongs in the Hall? History Says No | False | By Victor Mather | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-20 | https://www.nytimes.com/2019/01/17/movies/yalitza-aparicio-roma.html | Yalitza Aparicio of â€˜Romaâ€™ and the Politics of Stardom in Mexico | False | By Laura Tillman | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-20 | https://www.nytimes.com/2019/01/17/arts/dance/taylor-stanley-apollo.html | A Ballet Hamlet Becomes a God (Apollo, That Is) | False | By Gia Kourlas | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-17 | https://www.nytimes.com/2019/01/17/magazine/judge-john-hodgman-on-whether-a-tail-is-part-of-the-butt.html | Judge John Hodgman on Whether a Tail Is Part of the Butt | False | By Judge John Hodgman | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-17 | https://www.nytimes.com/2019/01/17/travel/what-to-do-in-scottsdale.html | 36 Hours in Scottsdale | False | By Elaine Glusac | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-20 | https://www.nytimes.com/2019/01/17/magazine/hed-never-had-allergies-but-suddenly-he-had-two-episodes-that-nearly-killed-him-why.html | Heâ€™d Never Had Allergies, But Suddenly He Had Two Episodes That Nearly Killed Him. Why? | False | By Lisa Sanders, M.D. | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-20 | https://www.nytimes.com/2019/01/17/upshot/how-to-think-about-the-costs-of-climate-change.html | Climate Changeâ€™s Giant Impact on the Economy: 4 Key Issues | False | By Neil Irwin | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-20 | https://www.nytimes.com/2019/01/17/magazine/poem-dark.html | Poem: Dark | False | By Jericho Brown | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-20 | https://www.nytimes.com/2019/01/17/magazine/ancient-dna-research.html | 5 Takeaways From the Ancient DNA Research Story | False | By The New York Times Magazine | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-20 | https://www.nytimes.com/2019/01/17/magazine/ancient-dna-paleogenomics.html | Is Ancient DNA Research Revealing New Truths â€” or Falling Into Old Traps? | False | By Gideon Lewis-Kraus | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-17 | https://www.nytimes.com/2019/01/17/books/review/leila-slimani-by-the-book.html | Leila Slimani: By the Book | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-17 | https://www.nytimes.com/2019/01/17/travel/at-hidden-fish-in-san-diego-the-dance-of-the-omakase.html | At Hidden Fish in San Diego, the Dance of the Omakase | False | By Debra Kamin | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/us/family-drives-off-cliff-jennifer-sarah-hart.html | Before Harts Plunged Off a Cliff, Strain Dogged Family | False | By Matt Stevens | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/us/politics/government-shutdown-security-net-.html | As Shutdown Drags On, Some Step Up to Help Unpaid Federal Workers | False | By Glenn Thrush, Julie Bosman and Kirk Johnson | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/nyregion/de-blasio-sexual-harassment-kevin-obrien.html | Top de Blasio Aide Was Quietly Ousted Over Sex Harassment Charges; Mayor Is â€˜Deeply Sorryâ€™ | False | By William Neuman | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-20 | https://www.nytimes.com/2019/01/17/realestate/making-her-new-york-debut-off-broadway.html | Making Her New York Debut Off Broadway | False | By Joyce Cohen | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/arts/design/national-parks-ansel-adams-photography.html | Ansel Adams in a New Light | False | By Vicki Goldberg | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-17 | https://www.nytimes.com/2019/01/17/insider/congresswomen-photographs.html | How We Photographed 130 Women of Congress, One by One | False | By Katie Van Syckle | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-20 | https://www.nytimes.com/2019/01/17/sports/football/the-nfls-obesity-scourge.html | The N.F.L.â€™s Obesity Scourge | False | By Ken Belson | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-17 | 2019-01-20 | https://www.nytimes.com/2019/01/business/media/paramount-pictures.html | Paramount Was Hollywoodâ€šÃ„Â´s â€šÃ„Â²Mountain.â€šÃ„Â´ Now Itâ€šÃ„Â´s a Molehill. | False | By Amy Chozick and Brooks Barnes | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-20 | https://www.nytimes.com/2019/01/17/business/radon-water.html | Radon Causes Cancer. These Tourists Drink It Up. | False | By Wendy MacNaughton | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/business/energy-environment/hitachi-horizon-wales-nuclear-plant.html | Hitachi to Cease Work on Nuclear Power Plant in North Wales | False | By Stanley Reed | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/arts/uk-alternative-museum-tours.html | Penguin Sex and Stolen Artifacts: Museum Tours Through a New Lens | False | By Alex Marshall | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-20 | https://www.nytimes.com/2019/01/17/opinion/sunday/brexit-ireland-empire.html | The Malign Incompetence of the British Ruling Class | False | By Pankaj Mishra | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-20 | https://www.nytimes.com/2019/01/17/business/mutfund/john-bogle-vanguard-investment-advice.html | 5 Pieces of Advice From John Bogle | False | By Amie Tsang | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/business/dealbook/larry-fink-letter-business-leaders.html | DealBook Briefing: Larry Fink Asks C.E.O.s to Lead a Divided World | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/movies/i-hate-kids-review.html | â€šÃ„Â²I Hate Kidsâ€šÃ„Â´ Review: A Father-Son Comedy With Few Charms | False | By Glenn Kenny | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/movies/dont-come-back-from-the-moon-review.html | â€šÃ„Â²Donâ€šÃ„Â´t Come Back From the Moonâ€šÃ„Â´ Review: When Men Leave, Children Grow Up. | False | By Jeannette Catsoulis | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/movies/who-will-write-our-history-review.html | â€šÃ„Â²Who Will Write Our Historyâ€šÃ„Â´ Review: A Vital Holocaust Documentary | False | By Ken Jaworowski | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/movies/adult-life-skills-review.html | â€šÃ„Â²Adult Life Skillsâ€šÃ„Â´ Review: In a Shed, and Out of Time | False | By Jeannette Catsoulis | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/movies/an-acceptable-loss-review.html | â€šÃ„Â²An Acceptable Lossâ€šÃ„Â´ Review: Conspiracy Drives a Nuclear Attack in a Rote Thriller | False | By Teo Bugbee | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/arts/design/show-us-your-wall-harrelson.html | Take Your Child to Work Day Is Every Day for This Collector | False | By Hilarie M. Sheets | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/movies/the-standoff-at-sparrow-creek-review.html | â€šÃ„Â²The Standoff at Sparrow Creekâ€šÃ„Â´ Review: Finding the Killer in a Warehouse Full of Guns | False | By Ben Kenigsberg | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/world/europe/fact-check-trump-border-walls.html | Fact Check: Trumpâ€šÃ„Â´s Tweet on Border Walls in Europe | False | By Palko Karasz | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/business/facebook-misinformation-russia.html | Facebook Identifies Russia-Linked Misinformation Campaign | False | By Adam Satariano | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/world/asia/philippines-subic-bay-shipyard.html | Philippines Should Take Over Shipyard to Keep It From Chinese, Officials Say | False | By Jason Gutierrez | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-27 | https://www.nytimes.com/2019/01/17/arts/music/stradivarius-sound-bank-recording-cremona.html | To Save the Sound of a Stradivarius, a Whole City Must Keep Quiet | False | By Max Paradiso | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/us/shutdown-unemployment-states.html | Thousands of Furloughed Federal Workers File for Unemployment Benefits | False | By Alan Blinder | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-20 | https://www.nytimes.com/2019/01/17/realestate/homes-for-sale-in-brooklyn-and-manhattan.html | Homes for Sale in Brooklyn and Manhattan | False | By Stefanos Chen | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-20 | https://www.nytimes.com/2019/01/17/realestate/homes-for-sale-in-new-york-and-new-jersey.html | Homes for Sale in New York and New Jersey | False | By Jill P. Capuzzo and Anne Mancuso | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/us/satish-udpa-msu-nassar.html | Michigan State Names New Interim President After Backlash Forces Engler to Resign | False | By Sarah Mervosh and Matthew Haag | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-20 | https://www.nytimes.com/2019/01/17/realestate/are-winter-rentals-a-good-investment.html | Are Winter Rentals a Good Investment? | False | By Michael Kolomatsky | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/world/europe/brexit-eu-brussels.html | Amid Brexit Chaos, E.U. Sees a â€šÃ„Â²Catastrophic Successâ€šÃ„Â´ | False | By Steven Erlanger | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/arts/music/maggie-rogers-heard-it-in-a-past-life.html | Maggie Rogers Went Viral. Then She Had to Become Herself Again. | False | By Alex Pappademas | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-20 | https://www.nytimes.com/2019/01/17/realestate/for-18-5-million-a-studio-where-ziegfeld-dreams-were-invented.html | For $18.5 Million, a Studio Where Ziegfeld Dreams Were Invented | False | By Stefanos Chen | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/us/cyntoia-brown-tennessee-criminal-justice.html | Cyntoia Brown Inspires a Push for Juvenile Criminal Justice Reform in Tennessee | False | By Christine Hauser | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-17 | 2019-01-20 | https://www.nytimes.com/2019/01/17/books/review/8-new-books-we-recommend-this-week.html | 8 New Books We Recommend This Week | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/us/politics/trump-missile-defense-pentagon.html | Trump Vows to Reinvent Missile Defenses, but Offers Incremental Plans | False | By David E. Sanger and William J. Broad | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/world/americas/colombia-bomb-bogota-bomb.html | Car Bombing Strikes Police Academy, Killing at Least 21 in Colombia | False | By Jenny Carolina GonzÃ¡Ãlez and Nicholas Casey | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/us/politics/cohen-polls-trump.html | Michael Cohen Acknowledges Payments for Poll Rigging | False | By Maggie Haberman | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-20 | https://www.nytimes.com/2019/01/17/t-magazine/design/atelier-vime-wayne-pate-paris.html | A Beloved Provence-Based Wicker Workshop Comes to Paris | False | By Alice Cavanagh | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/us/politics/giuliani-collusion.html | Rudy Giuliani Backs Off Remarks on Potential Collusion by Trump Aides | False | By Eileen Sullivan and Maggie Haberman | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/us/politics/steve-king-iowa-supporters-white-supremacy.html | Steve King Still Has Backing in Iowa, but Even Supporters Say â€šÃ„Â¹Heâ€šÃ„Â´s Doneâ€šÃ„Â´ | False | By Trip Gabriel | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/movies/glass-review.html | â€šÃ„Â²Glassâ€šÃ„Â´ Movie Review: A Nutty Ride With M. Night Shyamalan | False | By Manohla Dargis | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/us/civil-rights-movement.html | Tell Us About an Overlooked Activist in the Civil Rights Movement | False | By Sandra Stevenson | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/arts/television/star-trek-discovery-season-2-premiere-recap.html | â€šÃ„Â²Star Trek: Discoveryâ€šÃ„Â´ Season 2 Premiere: Ruffling Feathers | False | By Sopan Deb | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-20 | https://www.nytimes.com/2019/01/17/style/friends-dont-like-my-husband.html | They Donâ€šÃ„Â´t Like My Husband. But We Can Still Be Friends, Right? | False | By Philip Galanes | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-19 | https://www.nytimes.com/2019/01/17/arts/music/philharmonia-baroque-richard-egarr.html | Passing the Baton (and Harpsichord) at Philharmonia Baroque | False | By Michael Cooper | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-19 | https://www.nytimes.com/2019/01/17/briefing/week-in-good-news-katelyn-ohashi-rail-delay-scarf-ice-disk.html | The Week in Good News: Katelyn Ohashi, a â€šÃ„Â²Rail Delayâ€šÃ„Â´ Scarf, a Giant Ice Disk | False | By Des Shoe | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/us/family-separation-trump-administration-migrants.html | Family Separation May Have Hit Thousands More Migrant Children Than Reported | False | By Miriam Jordan | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-20 | https://www.nytimes.com/2019/01/17/business/bear-market-arbitrary-label-shiller.html | â€šÃ„Â²Bear Marketâ€šÃ„Â´ Is an Arbitrary Label, but Using It Can Hurt | False | By Robert J. Shiller | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-20 | https://www.nytimes.com/2019/01/17/business/hadi-partovi-code-org-corner-office.html | Hadi Partovi Was Raised in a Revolution. Today He Teaches Kids to Code. | False | By David Gelles | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/obituaries/mary-oliver-dead.html | Mary Oliver, 83, Prize-Winning Poet of the Natural World, Is Dead | False | By Margalit Fox | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/sports/gregg-popovich-spurs-retire.html | Gregg Popovich Unsure if He Will Coach the San Antonio Spurs Next Season | False | By Marc Stein | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/arts/design/turkey-art-banu-cennetoglu-sculpture-centure.html | Now Unreeling, an Istanbul Artistâ€šÃ„Â´s Tumultuous Decade | False | By Siddhartha Mitter | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/business/media/les-moonves-cbs-arbitration.html | Leslie Moonves to Take CBS to Arbitration Over $120 Million Severance | False | By Edmund Lee | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/theater/review-labute-new-theater-festival-neil-labute.html | â€šÃ„Â²LaBute New Theater Festivalâ€šÃ„Â´ Review: Itâ€šÃ„Â´s Neil LaBute in a Minor Key | False | By Elisabeth Vincentelli | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-23 | https://www.nytimes.com/2019/01/17/dining/drinks/retsina-wine-greece.html | Great Retsina, an Oxymoron No More | False | By Eric Asimov | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-21 | https://www.nytimes.com/2019/01/17/obituaries/bonnie-guitar-dead.html | Bonnie Guitar, Music Industry Trailblazer, Is Dead at 95 | False | By Bill Friskics-Warren | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/arts/music/review-new-york-philharmonic-jaap-van-zweden.html | Review: The Philharmonic Reveals the Rhetoric of Rachmaninoff | False | By Anthony Tommasini | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/world/europe/serbia-putin-russia-belgrade-vucic.html | Putin Gets Red Carpet Treatment in Serbia, a Fulcrum Once More | False | By Marc Santora and Neil MacFarquhar | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/arts/music/julia-bullock-josephine-baker-met-museum-review.html | Review: A Haunting Tribute to Josephine Baker Arrives at the Met Museum | False | By Corinna da Fonseca-Wollheim | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-29 | https://www.nytimes.com/2019/01/17/health/cannabis-marijuana-schizophrenia.html | Does Marijuana Use Cause Schizophrenia? | False | By Benedict Carey | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/us/politics/pelosi-trump-sotu.html | Nancy Pelosi Presses Case to Delay State of the Union Address | False | By Julie Hirschfeld Davis | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/science/orca-calf-seattle.html | Orca Calf Offers Hope for a Fading Group in the Pacific Northwest | False | By Jacey Fortin | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-20 | https://www.nytimes.com/2019/01/17/books/review/unquiet-linn-ullmann.html | Exploring the Personal Legacy of Ingmar Bergman and Liv Ullmann | False | By A.O. Scott | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/world/europe/brexit-delayed-may-corbyn.html | British Parliamentâ€šÃ„Ã´s Bid to Break Its Brexit Deadlock Is Delayed. Again. | False | By Stephen Castle | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/arts/television/bird-box-netflix-explosion.html | â€šÃ„Â²Bird Boxâ€šÃ„Â´ Footage of Canadian Tragedy Will Not be Removed | False | By Elizabeth A. Harris and Karen Zraick | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/us/politics/trump-pelosi-letter-trip.html | Trump Hits Back at Pelosi, Upending Her Trip to See Troops | False | By Julie Hirschfeld Davis, Annie Karni and Nicholas Fandos | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-20 | https://www.nytimes.com/2019/01/17/nyregion/is-a-planned-monument-to-womens-rights-racist.html | Is a Planned Monument to Womenâ€šÃ„Ã´s Rights Racist? | False | By Ginia Bellafante | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/opinion/letters/financial-adviser-gender.html | Bashing Male Brokers | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/world/middleeast/khashoggi-killing-book.html | Khashoggi Killing Detailed in New Book: â€šÃ„Â²We Came to Take You to Riyadhâ€šÃ„Â´ | False | By Carlotta Gall | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/us/politics/trump-letter-to-pelosi-canceled-trips.html | Read Trumpâ€šÃ„Ã´s Letter to Pelosi on Her Foreign Trip | False | By The New York Times | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/opinion/letters/state-of-the-union-trump-pelosi.html | Skip â€šÃ„Â²State of the Unionâ€šÃ„Â´? Trump Shouldnâ€šÃ„Ã´t, but Democrats Should | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-20 | https://www.nytimes.com/2019/01/17/sports/nfl-playoffs-predictions-picks.html | N.F.L. Playoff Predictions: Conference Championship Picks | False | By Benjamin Hoffman | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/books/mary-oliver-grief.html | Mary Oliver on Grief and Loss | False | By The New York Times | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/opinion/letters/hospital-prices-health-insurance.html | What to Make of Hospital Price Lists? | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/us/politics/state-department-shutdown-return-work.html | Most State Dept. Employees Will Return to Work Next Week Despite Shutdown | False | By Eileen Sullivan | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-17 | https://www.nytimes.com/2019/01/17/style/qai-qai-serena-williams-alexis-ohanian.html | Wait â€šÃ„Â® Is Qai Qai Americaâ€šÃ„Ã´s Most Important Doll? | False | By Caity Weaver | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/obituaries/barbara-gardner-proctor-trailblazing-ad-executive-dies-at-86.html | Barbara Gardner Proctor, Barrier-Breaking Ad Executive, Dies at 86 | False | By Neil Genzlinger | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/opinion/letters/women-congress.html | Women in Congress: Their Time Has Come | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/us/politics/trump-tariffs-bill.html | Republican Lawmaker Floats Bill to Expand Trumpâ€šÃ„Ã´s Tariff Powers | False | By Jim Tankersley | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/world/africa/omar-al-bashir-protests-sudan.html | Sudan Protesters Met With Tear Gas on March to Presidential Palace | False | By Megan Specia | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/world/europe/prince-philip-car-accident.html | Prince Philip, 97, Unhurt and Two Women Injured in Traffic Accident | False | By Palko Karasz | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-19 | https://www.nytimes.com/2019/01/17/arts/television/brexit-review-hbo.html | Review: â€šÃ„Â²Brexitâ€šÃ„Â´ Offers an Unsubtle Preview of Coming Elections | False | By James Poniewozik | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/us/laquan-mcdonald-officers-acquitted.html | 3 Officers Acquitted of Covering Up for Colleague in Laquan McDonald Killing | False | By Julie Bosman and Monica Davey | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-23 | https://www.nytimes.com/2019/01/17/dining/joes-steam-rice-roll-review.html | At Joeâ€šÃ„Ã´s Steam Rice Roll, Springy Noodles With a Loyal Following | False | By Ligaya Mishan | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/fashion/rihanna-fashion-brand-lvmh.html | Rihanna and LVMH Make a Deal and, Possibly, History | False | By Vanessa Friedman | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/arts/television/black-monday-review.html | Review: In Showtimeâ€™s â€œBlack Monday,â€ Financial Ruin, With Laughs | False | By Mike Hale | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/us/politics/trump-house-russia-sanctions.html | 136 House Republicans Join Democrats in Vote Against Russia Sanctions Relief | False | By Kenneth P. Vogel | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-19 | https://www.nytimes.com/2019/01/17/business/pge-bankruptcy-solar-power.html | PG&E Bankruptcy Could Deal Blow to Its Solar-Power Suppliersâ€™ Finances | False | By Ivan Penn and Peter Eavis | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-19 | https://www.nytimes.com/2019/01/17/arts/television/masked-singer-costume-designer.html | Those Wild â€œMasked Singerâ€ Costumes? She Designed Them | False | By Lara Zarum | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/books/deborah-harkness-discovery-of-witches-all-souls-trilogy.html | All Souls Trilogy: Harry Potter for Grown-Ups? | False | By Peter Haldeman | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/world/asia/north-korea-missile-kim-jong-un.html | North Korea Obscures Leadersâ€™ Visits to Missile Development Sites, Report Says | False | By Choe Sang-Hun | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/arts/design/art-and-museums-in-nyc-this-week.html | 21 Art Exhibitions to View in N.Y.C. This Weekend | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/theater/whats-new-in-nyc-theater.html | 12 Plays and Musicals to Go to in N.Y.C. This Weekend | False | By Alexis Soloski | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/arts/music/classical-music-in-nyc-this-week.html | 5 Classical Music Concerts to See in N.Y.C. This Weekend | False | By David Allen | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/arts/comedy-in-nyc-this-week.html | 5 Comedy Shows to Catch in N.Y.C. This Weekend | False | By Sean L. McCarthy | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/arts/dance/dance-in-nyc-this-week.html | 7 Dance Performances to See in N.Y.C. This Weekend | False | By Brian Schaefer | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/movies/film-series-in-nyc-this-week.html | 4 Film Series to Catch in N.Y.C. This Weekend | False | By Ben Kenigsberg | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/arts/music/pop-rock-and-jazz-this-week.html | 12 Pop, Rock and Jazz Concerts to Check Out in N.Y.C. This Weekend | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/arts/events-for-children-in-nyc-this-week.html | 7 Things to Do With Your Kids in N.Y.C. This Weekend | False | By Laurel Graeber | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/nyregion/nj-minimum-wage.html | In New Jersey, the Minimum Wage Is Set to Rise to $15 an Hour | False | By Nick Corasaniti | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-20 | https://www.nytimes.com/2019/01/17/style/the-talk-being-black-in-america.html | The Other Talk | False | By Shaquille Heath | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-28 | https://www.nytimes.com/2019/01/17/smarter-living/crowdwise-reply-all-embarrassment-email-etiquette.html | How to Handle the Dreaded â€œReply Allâ€ Moment | False | By David Pogue | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/nyregion/nyc-weather-snow-storm.html | First Flakes Fall, but Still Little Snow in N.Y. This Winter | False | By Tyler Pager | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/business/truecar-website-vehicles.html | TrueCarâ€™s No-Haggle Promise Meets a Chorus of Grumbles | False | By Roy Furchgott | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-22 | https://www.nytimes.com/2019/01/17/science/craters-meteors-moon.html | What Happened to Earthâ€™s Ancient Craters? Scientists Seek Clues on the Moonâ€™s Pocked Surface | False | By Kenneth Chang | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/sports/adam-ottavino-yankees.html | Yankees Sign Adam Ottavino, Further Bolstering Their Bullpen | False | By Tyler Kepner | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/sports/serena-williams-australian-open.html | Serena Williamsâ€™s Practices Add a Wrinkle: A Top Menâ€™s Player | False | By Ben Rothenberg | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/movies/solo-review.html | â€œSoloâ€ Review: Alone, Like All the Others | False | By Sean T. Collins | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/health/fda-diabetes-drug-sanofi.html | F.D.A. Panel Splits on Whether to Approve New Diabetes Drug | False | By Katie Thomas | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-27 | https://www.nytimes.com/2019/01/17/books/review/hark-sam-lipsyte.html | A Madcap New Novel Bursts With Fake Gurus, Yoga and a Bit of Bone-Marrow Smuggling | False | By Josh Tyrangiel | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/arts/martin-luther-king-day-legacy.html | Martin Luther King Day: 4 Ways to Honor His Legacy | False | By Peter Libbey | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/arts/television/best-weekend-tv.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/obituaries/mark-urman-dead.html | Mark Urman, Champion of Independent Films, Is Dead at 66 | False | By Daniel E. Slotnik | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/arts/design/book-lovers-grolier-club.html | A Book Loverâ€šÃ„Ã´s Haven Turns 100 | False | By Jennifer Schuessler | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/world/middleeast/syria-bombing-manbij-attack.html | A Favorite Restaurant in Syria Led ISIS to Americans | False | By Ben Hubbard and Eric Schmitt | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-20 | https://www.nytimes.com/2019/01/17/reader-center/manbij-syria-restaurant-bombing.html | A Reporterâ€šÃ„Ã´s Visit Last Summer to Restaurant in Syria Where Carnage Reigned | False | By Charlie Savage | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-22 | https://www.nytimes.com/2019/01/17/science/romeo-loneliest-frog-mate.html | Romeo the Frog Finds His Juliet. Their Courtship May Save a Species. | False | By JoAnna Klein | 2019-03-06 | TX 8-705-645 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/sports/olympics/sarah-hirshland-usoc.html | Sarah Hirshland Opens Up After Six Months as U.S.O.C.â€šÃ„Ã´s Chief Executive | False | By The New York Times | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-18 | https://www.nytimes.com/2019/01/17/business/media/forward-jewish-newspaper-print-digital.html | In Print Since 1897, The Forward Goes Digital Only | False | By Jaclyn Peiser | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-18 | https://www.nytimes.com/2019/01/17/opinion/shutdown-democrats.html | The Real Governments of Blue America | False | By Paul Krugman | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-18 | https://www.nytimes.com/2019/01/17/opinion/trump-border-crisis.html | Trump Worsens the Border Crisis | False | By Veronica Escobar | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-18 | https://www.nytimes.com/2019/01/17/us/politics/tulsi-gabbard-gay-lgbtq.html | Tulsi Gabbard, Democratic Presidential Candidate, Apologizes for Anti-Gay Past | False | By Liam Stack | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-18 | https://www.nytimes.com/2019/01/17/opinion/pelosi-trump-shutdown.html | Trump and Pelosi: A Game of Spite and Malice | False | By Michelle Cottle | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-18 | https://www.nytimes.com/2019/01/17/world/africa/al-shabab-kenya-attack-nairobi.html | Nairobi Attack Yields 11 Arrests | False | By Reuben Kyama and Rick Gladstone | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-18 | https://www.nytimes.com/2019/01/17/opinion/learning-emotion-education.html | Students Learn From People They Love | False | By David Brooks | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-18 | https://www.nytimes.com/2019/01/17/nyregion/el-chapo-trial.html | How El Chapo Escaped in a Sewer, Naked With His Mistress | False | By Alan Feuer | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-18 | https://www.nytimes.com/2019/01/17/world/europe/anastasia-vashukevich-nastya-rybka-detained.html | Belarusian Escort Who Claimed Evidence of Russian Meddling Is Detained in Moscow | False | By Alan Yuhas | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-18 | https://www.nytimes.com/2019/01/17/your-money/jack-bogle-vanguard.html | The Things John Bogle Taught Us: Humility, Ethics and Simplicity | False | By Tara Siegel Bernard and Ron Lieber | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-18 | https://www.nytimes.com/2019/01/17/sports/saudi-arabia-qatar-asian-cup.html | Qatar Cuts Through Tension and Defenders to Beat Saudi Arabia | False | By Tariq Panja | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-18 | https://www.nytimes.com/2019/01/17/us/politics/skadden-arps-ukraine-lobbying-settlement.html | Law Firm to Pay $4.6 Million in Case Tied to Manafort and Ukraine | False | By Kenneth P. Vogel and Matthew Goldstein | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-18 | https://www.nytimes.com/2019/01/17/us/lausd-strike-schools.html | At Los Angeles Teachersâ€šÃ„Ã´ Strike, a Rallying Cry: More Funding, Fewer Charters | False | By Jennifer Medina | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-18 | https://www.nytimes.com/2019/01/17/business/media/new-york-post-publisher-jesse-angelo.html | Jesse Angelo Is Out as Publisher of The New York Post | False | By Jaclyn Peiser | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-18 | https://www.nytimes.com/2019/01/17/opinion/family-separation-border-trump.html | The Lost Children of the Trump Administration | False | By The Editorial Board | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-18 | https://www.nytimes.com/2019/01/17/us/politics/shutdown-sandbox-squabble.html | Washington as Unruly Sandbox: Squabbles, Antics and Tantrums | False | By Mark Landler | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/17/theater/behind-the-sheet-review.html | Review: Reckoning With Medical Betrayals â€šÃ„Ã²Behind the Sheetâ€šÃ„Ã´ | False | By Ben Brantley | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-18 | https://www.nytimes.com/2019/01/17/theater/intelligence-review.html | â€šÃ„Ã²Intelligenceâ€šÃ„Ã´ Review: A Diplomatic Mission Thatâ€šÃ„Ã´s All Improv, No Comedy | False | By Alexis Soloski | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-18 | https://www.nytimes.com/2019/01/17/todayspaper/quotation-of-the-day-as-shutdown-drags-on-some-step-up-to-help-unpaid-federal-workers.html | Quotation of the Day: As Shutdown Drags On, Some Step Up to Help Unpaid Federal Workers | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-18 | https://www.nytimes.com/2019/01/17/pageoneplus/corrections-january-18-2019.html | Corrections: January 18, 2019 | False | | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/17/nyregion/nypd-detectives-rape-special-prosecutor.html | Special Prosecutor Is Sought in Case of Detectives Accused of Raping 18-Year-Old | False | By Matt Stevens | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-18 | https://www.nytimes.com/2019/01/17/theater/christophe-honore-les-idoles-returning-to-reims-french.html | On Paris Stages, Gay Artists Look Back | False | By Laura Cappelle | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-20 | https://www.nytimes.com/2019/01/18/style/modern-love-my-relationship-guru-is-a-14-year-old-girl.html | My Relationship Guru Is a 14-Year-Old Girl | False | By Garrett Schlichte | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-18 | https://www.nytimes.com/2019/01/18/arts/television/whats-on-tv-friday-fyre-and-grace-and-frankie.html | Whatâ€šÃ„Ã´s on TV Friday: â€šÃ„Â²Fyreâ€šÃ„Â´ and â€šÃ„Â²Grace and Frankieâ€šÃ„Â´ | False | By Lauren Messman | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-20 | https://www.nytimes.com/2019/01/18/arts/design/david-opdyke-university-of-michigan-artist-activist.html | To Get This Artistâ€šÃ„Ã´s Message, You Have to Look Really Closely | False | By Lawrence Weschler | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-20 | https://www.nytimes.com/2019/01/18/books/review/letters-to-the-editor.html | Letters to the Editor | False | | | TX 8-705-645 |
| 2019-01-18 | 2019-01-20 | https://www.nytimes.com/2019/01/18/realestate/how-to-build-the-perfect-home-crew.html | How to Build the Perfect Home Crew | False | By Ronda Kaysen | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-20 | https://www.nytimes.com/2019/01/18/magazine/new-sentences-from-a-poem-by-ben-purkert.html | New Sentences: From a Poem by Ben Purkert | False | By Sam Anderson | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-22 | https://www.nytimes.com/2019/01/18/well/live/what-is-a-fecal-transplant-and-why-would-i-want-one.html | What Is a Fecal Transplant, and Why Would I Want One? | False | By Richard Klasco, M.D. | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-20 | https://www.nytimes.com/2019/01/18/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Â²The Power,â€šÃ„Â´ â€šÃ„Â²Fire and Furyâ€šÃ„Â´ | False | By Joumana Khatib | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-18 | https://www.nytimes.com/2019/01/18/nyregion/to-save-east-river-park-the-city-intends-to-bury-it.html | To Save East River Park, the City Intends to Bury It | False | By Joseph Hanania | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-20 | https://www.nytimes.com/2019/01/18/books/review/shoshana-zuboff-age-of-surveillance-capitalism.html | How Tech Companies Manipulate Our Personal Data | False | By Jacob Silverman | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-20 | https://www.nytimes.com/2019/01/18/nyregion/staten-island-subway-dreams.html | A Subway to Staten Island? How a Transit Dream Died | False | By Amisha Padnani | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-24 | https://www.nytimes.com/2019/01/18/style/sex-toy-ces.html | Whatâ€šÃ„Ã´s So â€šÃ„Â²Indecentâ€šÃ„Â´ About Female Pleasure? | False | By Valeriya Safronova | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/upshot/microsoft-seattle-affordable-housing-plan.html | Microsoftâ€šÃ„Ã´s Leap Into Housing Illuminates Governmentâ€šÃ„Ã´s Retreat | False | By Emily Badger | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/us/politics/courts-money-government-shutdown.html | Federal Courts, Running Out of Money, Brace for Shutdownâ€šÃ„Ã´s Pain | False | By Thomas Kaplan | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-20 | https://www.nytimes.com/2019/01/18/books/review/brenda-woods-unsung-hero-of-birdsong-usa.html | When the Grown-Ups Stumble, These Kids Take Matters Into Their Own Hands | False | By Katherine Marsh | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-20 | https://www.nytimes.com/2019/01/18/books/review/restoration-heights-wil-medearis.html | A Novel Thatâ€šÃ„Ã´s Part Noir Mystery, Part Love Letter to Bedford-Stuyvesant | False | By Emily Culliton | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-20 | https://www.nytimes.com/2019/01/18/travel/the-rise-of-halal-tourism.html | The Rise of Halal Tourism | False | By Debra Kamin | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-20 | https://www.nytimes.com/2019/01/18/us/government-shutdown-hurricanes-disasters.html | â€šÃ„Â²Itâ€šÃ„Ã´s Making Us Less Preparedâ€šÃ„Â´: Shutdown Slows Planning for Hurricanes and Other Disasters | False | By Patricia Mazzei | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/nyregion/l-train-subway-riders.html | For 250,000 Daily Riders on the L Train, Transportation Purgatory | False | By Emma G. Fitzsimmons | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-18 | https://www.nytimes.com/2019/01/18/reader-center/clean-expert-mess-smarter-living.html | How The Timesâ€šÃ„Ã´s Cleaning Expert Solves Your Messiest, Stickiest Conundrums | False | By Jolie Kerr | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-20 | https://www.nytimes.com/2019/01/18/books/review/preston-lauterbach-bluff-city.html | The Civil Rights Movement Photographer Who Was Also an F.B.I. Informant | False | By Christopher Bonanos | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-20 | https://www.nytimes.com/2019/01/18/travel/hotel-review-eaton-dc-washington.html | Hotel Review: Eaton DC, Washington | False | By Jeremy W. Peters | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-18 | https://www.nytimes.com/2019/01/18/business/bezos-divorce-amazon-stock.html | Why Jeff Bezosâ€šÃ„Ã´ Divorce Should Worry Amazon Investors | False | By James B. Stewart | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-18 | https://www.nytimes.com/2019/01/18/books/review/william-davies-nervous-states.html | Three Authors Consider Contemporary Politics, Anxiously | False | By Mark Green | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/us/politics/government-shutdown-alabama-politics.html | Doug Jones Risks His Alabama Senate Seat Over the Shutdown and the Wall | False | By Lisa Lerer | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-20 | https://www.nytimes.com/2019/01/18/books/review/greer-hendricks-sarah-pekkanen-anonymous-girl.html | Beware Strange Psychologists: The Latest in Crime Novels | False | By Marilyn Stasio | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-20 | https://www.nytimes.com/2019/01/18/nyregion/how-norbert-gleicher-fertility-expert-spends-his-sundays.html | How Norbert Gleicher, Fertility Expert, Spends His Sundays | False | By Tatiana Boncompagni | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-20 | https://www.nytimes.com/2019/01/18/realestate/for-a-deal-how-about-a-park-avenue-fixer-upper.html | For a Deal, How About a Park Avenue Fixer-Upper? | False | By Joanne Kaufman | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-20 | https://www.nytimes.com/2019/01/18/nyregion/big-hair-and-bad-luck-the-hard-times-of-the-troll-museum.html | Big Hair and Bad Luck: The Hard Times of the Troll Museum | False | By Alex Vadukul | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-20 | https://www.nytimes.com/2019/01/18/sports/reflections-on-antarctica.html | Reflections on Antarctica | False | By Adam Skolnick | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-20 | https://www.nytimes.com/2019/01/18/realestate/so-you-want-to-restore-a-prewar-home.html | So You Want to Restore a Prewar Home? | False | By Caroline Biggs | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/world/europe/sweden-government.html | Sweden Forms a Government After 133 Days, but Itâ€šÃ„Â´s a Shaky One | False | By Christina Anderson | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-20 | https://www.nytimes.com/2019/01/18/fashion/weddings/sting-best-man-for-simon-astaire-and-pilar-ordovas-wedding.html | She Crumbled the Fortress Around His Heart | False | By Alix Strauss | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-20 | https://www.nytimes.com/2019/01/18/opinion/crazy-rich-progressives.html | Crazy Rich Progressives | False | By Timothy Egan | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/opinion/womens-march-antisemitism.html | The Heartbreak of the 2019 Womenâ€šÃ„Â´s March | False | By Michelle Goldberg | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/opinion/tom-brady-nfl-concussion.html | What Time Is the A.F.C. Championship Game? | False | By Alex Kingsbury | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-20 | https://www.nytimes.com/2019/01/18/opinion/sunday/cuba-healthcare-medicare.html | Why Infants May Be More Likely to Die in America Than Cuba | False | By Nicholas Kristof | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/business/carlos-ghosn-mitsubishi.html | Mitsubishi Accuses Carlos Ghosn of Taking a Secret $9 Million Payment | False | By Hiroko Tabuchi | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/business/tesla-cutting-jobs.html | Tesla to Cut 3,000 Jobs in Bid to Sell Model 3 to Mass Market | False | By Tiffany Hsu | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/world/asia/afghanistan-president-ashraf-ghani.html | Afghan Presidential Race Takes Shape as Ghaniâ€šÃ„Â´s Challengers Emerge | False | By Mujib Mashal and Fatima Faizi | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/business/dealbook/paramount-movie-tv-comeback.html | DealBook Briefing: Report on Trade Talks Lifts Global Markets | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-20 | https://www.nytimes.com/2019/01/18/business/afraid-of-my-coworker.html | If You Donâ€šÃ„Â´t Think Your Office Is a War Zone You Are Fooling Yourself | False | By Choire Sicha | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/business/media/att-youtube-advertising.html | AT&T to Advertise on YouTube Again After a Nearly 2-Year Holdout | False | By Sapna Maheshwari | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-20 | https://www.nytimes.com/2019/01/18/arts/ionesco-bam-high-maintenance.html | This Week in Arts: Ionesco Gets a Mash-Up, â€šÃ„Â²High Maintenanceâ€šÃ„Â´ Returns | False | By The New York Times | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/sports/tennis/maria-sharapova-caroline-wozniacki-australian-open.html | Maria Sharapova Beats Caroline Wozniacki in a Third-Round Grudge Match | False | By Karen Crouse | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-21 | https://www.nytimes.com/2019/01/18/technology/google-facebook-surveillance-capitalism.html | The Week in Tech: How Google and Facebook Spawned Surveillance Capitalism | False | By Natasha Singer | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/sports/novak-djokovic-serbia-australian-open.html | Far From Serbia, Novak Djokovic Delivers Some National Pride | False | By Karen Crouse | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/world/europe/spain-smiling-devil-statue.html | Statue of a Friendly, Selfie-Taking Devil Divides a Town | False | By Palko Karasz | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/world/australia/melbourne-aiia-maasarwe-killing.html | Man Is Charged in Killing of Israeli Student in Australia | False | By Livia Albeck-Ripka | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-17 | https://www.nytimes.com/2019/01/17/books/review/ali-fitzgerald.html | Literary Figures Who Canâ€šÃ„Â´t Commit | False | By Ali Fitzgerald | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/movies/tatum-oneal-oscars.html | Oscars Rewind: A Charming Win Filled With Drama and Rancor | False | By Bruce Fretts | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-18 | https://www.nytimes.com/2019/01/18/movies/anne-hathaway-serenity-the-hustle.html | Anne Hathaway Dares You Not to Look Away | False | By Kathryn Shattuck | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-27 | https://www.nytimes.com/2019/01/18/arts/design/pat-steir-barnes-foundation-waterfall-kiki-smith-feminist.html | Pat Steir Gets Discovered, Again | False | By Hilarie M. Sheets | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/sports/australian-open-taylor-fritz-roger-federer.html | Taylor Fritz Loses, but Learns, Against Roger Federer | False | By Kurt Streeter | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/us/politics/pelosi-donald-trump-cancel-travel.html | Trump to Make â€šÃ„Â²Major Announcementâ€šÃ„Â´ on Border as Democrats Sweeten Offer | False | By Julie Hirschfeld Davis | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/sports/anisimova-sabalenka-australian-open.html | At 17, Amanda Anisimova Bucks the Odds and Knocks Off a Seed | False | By Ben Rothenberg | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-20 | https://www.nytimes.com/2019/01/18/style/james-desantis-plants-backyard-envy.html | James DeSantis of â€šÃ„Â²Backyard Envyâ€šÃ„Â´ Tackles Botany and Body Issues | False | By Alex Hawgood | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/fashion/vetements-demna-gvasalia-paris.html | Vetements, Evolving | False | By Matthew Schneier | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-20 | https://www.nytimes.com/2019/01/18/style/carmen-ejogo-true-detective.html | Carmen Ejogo of â€šÃ„Â²True Detectiveâ€šÃ„Â´ Dangles in a Circus | False | By Alexis Soloski | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-20 | https://www.nytimes.com/2019/01/18/fashion/rick-owens-paris-mens-fall-2019.html | Rick Owens Offers Respect | False | By Guy Trebay | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-20 | https://www.nytimes.com/2019/01/18/opinion/cost-insurance-diabetes-insulin.html | The Insulin Wars | False | By Danielle Ofri | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/world/asia/temple-india-sabarimala-ammini.html | Her Visit to a Men-Only Temple Went Smoothly. Then the Riots Started. | False | By Kai Schultz | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-24 | https://www.nytimes.com/2019/01/18/fashion/louis-vuitton-virgil-abloh-paris-mens-2019.html | At Louis Vuitton, Michael Jackson Forever | False | By Guy Trebay | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/health/opioids-doctors-overdose-deaths.html | Study Links Drug Maker Gifts for Doctors to More Overdose Deaths | False | By Abby Goodnough | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-21 | https://www.nytimes.com/2019/01/18/opinion/trump-government-shutdown.html | If You Shut Down the Government, You Slow Down the Economy | False | By The Editorial Board | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-23 | https://www.nytimes.com/2019/01/18/dining/feta-tomato-couscous-recipe.html | Taking Comfort in Couscous | False | By Melissa Clark | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/opinion/marie-kondo-japan.html | Marie Kondo and the Life-Changing Magic of Japanese Soft Power | False | By Christopher Harding | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-18 | https://www.nytimes.com/2019/01/18/arts/music/r-kelly-manager-arrest.html | R. Kellyâ€šÃ„Â´s Manager Surrenders on Threat Charge | False | By Elizabeth A. Harris | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-27 | https://www.nytimes.com/2019/01/18/books/review/marie-benedict-only-woman-in-the-room-best-seller.html | A Novelist Whoâ€šÃ„Â´s Made a Career Writing About â€šÃ„Â²The Only Woman in the Roomâ€šÃ„Â´ | False | By Emily Eakin | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-21 | https://www.nytimes.com/2019/01/18/obituaries/john-mendelsohn-dead.html | Dr. John Mendelsohn, 82, Researcher Who Led Top Cancer Center, Dies | False | By Katie Thomas | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/movies/glass-unbreakable-split.html | Ready for â€šÃ„Â²Glassâ€šÃ„Â´? Hereâ€šÃ„Â´s What to Remember From â€šÃ„Â²Unbreakableâ€šÃ„Â´ and â€šÃ„Â²Splitâ€šÃ„Â´. | False | By Jason Bailey | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/arts/music/cleveland-orchestra-review-ariadne-strauss.html | Review: â€šÃ„Â²Ariadne,â€šÃ„Â´ the Most Operatic Opera, Bows in Cleveland | False | By Zachary Woolfe | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/arts/music/sabine-devieilhe-review-carnegie-hall.html | Review: A Rising French Singer Makes a Delicately Brilliant Debut | False | By Corinna da Fonseca-Wollheim | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/arts/television/brooklyn-nine-nine-stephanie-beatriz-rosa-diaz.html | â€šÃ„Â²Brooklyn Nine-Nineâ€šÃ„Â´ Is Back, and Stephanie Beatriz Is Making the Most of It | False | By Ilana Kaplan | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-23 | https://www.nytimes.com/2019/01/18/dining/bo-kho-recipe.html | A Wintry Braise Inspired by a Warmer Place: Vietnam | False | By David Tanis | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/us/winter-storm-northeast-midwest.html | Major Winter Storm Threatens 80 Million in Midwest and Northeast | False | By Kate Taylor and Julie Bosman | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/business/economy/government-shutdown-polls-economy.html | Polls Show Government Shutdown Is Eroding Faith in Economy | False | By Jim Tankersley and Ben Casselman | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-18 | https://www.nytimes.com/2019/01/18/arts/design/winter-antiques-armory-park-avenue.html | Winter, but Whither Antiques? | False | By Jason Farago | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-21 | https://www.nytimes.com/2019/01/18/reader-center/30-day-well-challenge.html | The Challenge Behind the 30-Day Well Challenge | False | By Tara Parker-Pope | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-18 | https://www.nytimes.com/2019/01/18/world/australia/wombat-selfie.html | Give the Wombats Some Space, Australia Tells Selfie-Loving Tourists | False | By Palko Karasz | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-20 | https://www.nytimes.com/2019/01/18/sports/jesse-marsch-rb-leipzig.html | Jesse Marschâ€šÃ„Â´s Study Abroad Program | False | By Andrew Keh | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/nyregion/vintage-new-york-blizzards-photos.html | Think Snowstorms Are Rough Now? Check Out These Vintage New York Blizzards | False | By Eric Moskowitz | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/world/americas/atentado-bogota-colombia-bombing-eln.html | Colombia Car Bombing Suspect Belonged to Rebel Group, Government Says | False | By Jenny Carolina Gonzáˆˇâˆ‚ˆˇlez and Nicholas Casey | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-20 | https://www.nytimes.com/2019/01/18/opinion/buzzfeed-cohen-trump-tower.html | BuzzFeedâˆˇˆ‚ˆ,â´s Controversial Cohen Story Raises Question: Did Trump Want to Be President? | False | By Frank Bruni | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/us/politics/buzzfeed-cohen-russia-tower.html | Mueller Statement Disputes Report That Trump Directed Cohen to Lie | False | By Mark Mazzetti and Sharon LaFraniere | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/arts/music/pelleas-returns-the-week-in-classical-music.html | âˆˇˆ,â²Pellâˆ,â²sâˆˇˆ,â´ Returns: The Week in Classical Music | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-20 | https://www.nytimes.com/2019/01/18/style/dating-app-coach-ghostwriter.html | You Matched With Someone Really Great Online. This Is Her Ghostwriter. | False | By Jonah Engel Bromwich | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/arts/music/r-kelly-rca-sony.html | R. Kelly Dropped by RCA Records After Documentary Furor | False | By Ben Sisario | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/arts/music/playlist-maren-morris-cranberries-killers-kanye-west.html | The Playlist: Maren Morris Is a Little Bit Country, and 11 More New Songs | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/us/politics/march-for-life-dc.html | Thousands March in Washington at Annual Anti-Abortion Rally | False | By Eileen Sullivan | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/us/politics/mnuchin-private-flight-michael-milken.html | Mnuchin Flew to L.A. on Private Jet of Billionaire Michael Milken | False | By Alan Rappeport | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-21 | https://www.nytimes.com/2019/01/18/health/wearable-tech-sweat.html | Your Sweat Will See You Now | False | By Apoorva Mandavilli | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-21 | https://www.nytimes.com/2019/01/18/nyregion/la-morada-nypd-immigration.html | It Was a Sanctuary for Immigrants in the Bronx. Then One of Its Owners Was Arrested. | False | By Christina Goldbaum | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/opinion/letters/bangladesh-election.html | Bangladeshâˆˇˆ,â´s Peaceful Election | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/opinion/letters/los-angeles-teachers-strike-prop-13.html | L.A. Teachersâˆˇˆ,â´ Strike and Prop 13 | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/opinion/letters/american-legion-veterans.html | The American Legion, Still Relevant | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/arts/design/outsider-art-fair.html | Outsider Art of the Moment: 66 Exhibitors, 7 Countries, 1 Fair | False | By Holland Cotter | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/us/politics/trump-kim-summit.html | Trump and Kim Jong-un to Hold Second Summit Meeting Next Month | False | By Mark Landler and David E. Sanger | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/arts/music/gladys-knight-kaepernick-super-bowl.html | Gladys Knight, Ahead of Super Bowl Anthem Date, Criticizes Colin Kaepernick | False | By Sopan Deb | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/opinion/letters/police-spying-new-york.html | Police Spying in New York? | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/opinion/letters/oxycontin-purdue-pharma.html | The Defenders of OxyContin | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-22 | https://www.nytimes.com/2019/01/18/health/medicare-hospitals-readmissions.html | Hospitals Stopped Readmitting So Many Medicare Patients. Did That Cost Lives? | False | By Paula Span | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/world/europe/brexit-germany-letter.html | Germans Send Love Letter on Brexit: Britain, Please Donâˆˇˆ,â´t Go | False | By Stephen Castle | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/arts/music/popcast-new-music-2019.html | Listening to Pop Musicâˆˇˆ,â´s Class of 2019 | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/opinion/letters/trump-pelosi-shutdown.html | A Partisan Spat Amid the Shutdown | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/business/trump-administration-business-tax-break.html | Trump Administration Spells Out Who Wins and Loses From New Tax Break | False | By Jim Tankersley | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/us/la-teacher-strike-lausd.html | Democrats Are United on Teacher Strikes. But Theyâˆˇˆ,â´re in a âˆˇˆ,â²Gladiator Fightâˆˇˆ,â´ Over Education. | False | By Dana Goldstein | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-18 | 2019-01-20 | https://www.nytimes.com/2019/01/18/opinion/sunday/adjunct-instructor-syllabus.html | An Adjunct Instructorâ€šÃ„Ã´s Final Syllabus | False | By Julie Schumacher | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/your-money/wealthy-family-history.html | When Affluent Families Dig Up Their Past | False | By Paul Sullivan | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/your-money/car-insurance-gender-california.html | In California, Gender Can No Longer Be Considered in Setting Car Insurance Rates | False | By Ann Carrns | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/world/europe/prince-philip-crash.html | After a Crash, Prince Philip, 97, Stokes Debate on Older Drivers | False | By Benjamin Mueller | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/obituaries/walter-chandoha-dead.html | Walter Chandoha, Photographer Whose Specialty Was Cats, Dies at 98 | False | By Richard Sandomir | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/us/politics/susan-bucher-suspended-florida.html | Florida Governor Removes Palm Beach County Elections Chief After Messy Recount | False | By Sarah Mervosh | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/us/politics/british-isis-prosecution-beatles.html | British Officials Worried About Angering Trump Over ISIS Captives | False | By Charlie Savage and Adam Goldman | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/health/elderly-driving-cars-safety.html | The Elderly and Driving: When Is It Time to Hit the Brakes? | False | By The New York Times | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/technology/dnc-russian-hacking.html | D.N.C. Says It Was Targeted Again by Russian Hackers After â€šÃ„Ã´18 Election | False | By Nicole Perlroth | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-22 | https://www.nytimes.com/2019/01/18/science/these-species-were-said-to-be-extinct-really-they-were-just-hard-to-find.html | These Species Were Said to Be Extinct. Really, They Were Just Hard to Find. | False | By C. Claiborne Ray | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/us/mlk-kevin-steincross-slur.html | News Anchor Apologizes for Using a Racial Slur for Martin Luther King Jr.â€šÃ„Ã´s Surname | False | By Karen Zraick | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/magazine/job-love-callout.html | Weâ€šÃ„Ã´re Looking for People Who Love Their Job | False | By The New York Times Magazine | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/world/europe/latvia-kgb-informants.html | 4,141 Latvians Were Just Outed as K.G.B. Informants | False | By Andrew Higgins | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/dining/food-carts-health-grades.html | New York City Food Carts Get Their First Report Cards | False | By Priya Krishna | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/sports/wada-russia.html | WADA to Consider Recommendations on Russiaâ€šÃ„Ã´s Status Next Week | False | By Kevin Draper | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/climate/polar-vortex-2019.html | Brace for the Polar Vortex; It May Be Visiting More Often | False | By Kendra Pierre-Louis | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/arts/design/robert-indiana-artist-legal-dispute.html | His Art, Their Ideas: Did Robert Indiana Lose Control of His Work? | False | By Graham Bowley | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/us/politics/fact-check-trump-prayer-rugs-border.html | Trumpâ€šÃ„Ã´s Baseless Claim About Prayer Rugs Found at the Border | False | By Linda Qiu | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/us/jason-van-dyke-sentencing.html | Jason Van Dyke Sentenced to Nearly 7 Years for Murdering Laquan McDonald | False | By Mitch Smith and Julie Bosman | 2019-03-06 | TX 8-705-645 |
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/nyregion/harry-macklowe-skyscraper-nyc.html | The Empire State Building May Soon Have Another Rival on the Skyline | False | By Charles V. Bagli | 2019-03-06 | TX 8-705-645 |
| 2019-01-19 | 2019-01-18 | https://www.nytimes.com/2019/01/18/opinion/microsoft-seattle-housing.html | Microsoft Cannot Fix Seattleâ€šÃ„Ã´s Housing Crisis | False | By E. Tammy Kim | 2019-03-06 | TX 8-705-645 |
| 2019-01-19 | 2019-01-19 | https://www.nytimes.com/2019/01/18/obituaries/john-e-merow-dead.html | John E. Merow, Former Head of Sullivan & Cromwell, Dies at 89 | False | By James Barron | 2019-03-06 | TX 8-705-645 |
| 2019-01-19 | 2019-01-19 | https://www.nytimes.com/2019/01/18/us/politics/coast-guard-government-shutdown.html | A Small Alaska Town Reels as the Coast Guard Weathers On Without Pay | False | By Thomas Gibbons-Neff | 2019-03-06 | TX 8-705-645 |
| 2019-01-19 | 2019-01-19 | https://www.nytimes.com/2019/01/18/world/middleeast/marzieh-hashemi-journalist-arrested.html | Journalist for Iranian TV Is Detained as Witness in U.S. Investigation | False | By Alan Yuhas | 2019-03-06 | TX 8-705-645 |
| 2019-01-19 | 2019-01-20 | https://www.nytimes.com/2019/01/18/obituaries/lorna-doom-dead.html | Lorna Doom, Bassist in the Punk Band Germs, Is Dead at 61 | False | By Jon Pareles | 2019-03-06 | TX 8-705-61 |
| 2019-01-19 | 2019-01-19 | https://www.nytimes.com/2019/01/18/us/politics/kirstjen-nielsen-jeff-merkley-perjury.html | Democratic Senator Seeks Perjury Investigation of Kirstjen Nielsen | False | By Glenn Thrush | 2019-03-06 | TX 8-705-645 |
| 2019-01-19 | 2019-01-19 | https://www.nytimes.com/2019/01/18/us/syria-soldiers-killed.html | Americans Killed in Syria Were No Strangers to War | False | By Richard A. Oppel Jr. and Eric Schmitt | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-19 | 2019-01-19 | https://www.nytimes.com/2019/01/18/technology/facebook-ftc-fines.html | F.T.C. Is Said to Be Considering Large Facebook Fines | False | By Cecilia Kang | 2019-03-06 | TX 8-705-645 |
| 2019-01-19 | 2019-01-19 | https://www.nytimes.com/2019/01/18/nyregion/nj-murphy-sexual-assault.html | N.J. Lawmakers Question if Governorâ€š Ã "â€™s Inner Circle Took Sexual Assault Complaint Seriously | False | By Nate Schweber and Nick Corasaniti | 2019-03-06 | TX 8-705-645 |
| 2019-01-19 | 2019-01-19 | https://www.nytimes.com/2019/01/18/opinion/letters/kamala-harris-district-attorney-record.html | Kamala Harris, Progressive Prosecutor | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-19 | 2019-01-19 | https://www.nytimes.com/2019/01/18/us/unc-affirmative-action-lawsuit.html | U.N.C. Admissions Lawsuit Brings Another Attack on Affirmative Action | False | By Anemona Hartocollis | 2019-03-06 | TX 8-705-645 |
| 2019-01-19 | 2019-01-20 | https://www.nytimes.com/2019/01/18/us/traveling-bandit-robber-fbi.html | Wanted: The â€š Ã "â€™Traveling Bandit,â€š Ã "â€™ a Bank Robber Who Gets Around | False | By Christopher Mele | 2019-03-06 | TX 8-705-645 |
| 2019-01-19 | 2019-01-19 | https://www.nytimes.com/2019/01/18/nyregion/father-thomas-ganley-arrested.html | New Jersey Priest Arrested on Child Sex Abuse Charges | False | By Liam Stack | 2019-03-06 | TX 8-705-645 |
| 2019-01-19 | 2019-01-19 | https://www.nytimes.com/2019/01/18/opinion/trump-2020-republicans-larry-hogan.html | A Republican Challenge to Trump? | False | By Bret Stephens | 2019-03-06 | TX 8-705-645 |
| 2019-01-19 | 2019-01-19 | https://www.nytimes.com/2019/01/18/opinion/trump-pence-impeachment.html | After Trump, Itâ€š Ã "â€™s â€š Ã "â€® Oh, No! | False | By Gail Collins | 2019-03-06 | TX 8-705-645 |
| 2019-01-19 | 2019-01-19 | https://www.nytimes.com/2019/01/18/world/americas/mexico-gas-pipeline-explosion.html | Pipeline Erupts in Fiery Explosion in Mexico, Killing Many | False | By Alan Yuhas | 2019-03-06 | TX 8-705-645 |
| 2019-01-19 | 2019-01-19 | https://www.nytimes.com/2019/01/18/crosswords/daily-puzzle-2019-01-19.html | Jar Filler | False | By Caitlin Lovinger | 2019-03-06 | TX 8-705-645 |
| 2019-01-19 | 2019-01-19 | https://www.nytimes.com/2019/01/18/todayspaper/quotation-of-the-day-federal-courts-running-out-of-money-brace-for-shutdowns-pain.html | Quotation of the Day: Federal Courts, Running Out of Money, Brace for Shutdownâ€š Ã "â€™s Pain | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-19 | 2019-01-19 | https://www.nytimes.com/2019/01/18/pageoneplus/corrections-january-19-2019.html | Corrections: January 19, 2019 | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-19 | 2019-01-19 | https://www.nytimes.com/2019/01/19/arts/television/whats-on-tv-saturday-brexit-fahrenheit-11-9.html | Whatâ€š Ã "â€™s on TV Saturday: â€š Ã "â€™Brexitâ€š Ã "â€™ and â€š Ã "â€™Fahrenheit 11/9â€š Ã "â€™ | False | By Margaret Kramer | 2019-03-06 | TX 8-705-645 |
| 2019-01-19 | 2019-01-20 | https://www.nytimes.com/2019/01/19/world/europe/germany-wine-climate-change.html | â€š Ã "â€™Disgusting to Say, but Itâ€š Ã "â€™s the Truthâ€š Ã "â€™: German Winemakers See Boon in Climate Change | False | By Christopher F. Schuetze | 2019-03-06 | TX 8-705-645 |
| 2019-01-19 | 2019-01-19 | https://www.nytimes.com/2019/01/19/world/asia/china-taiwan-president.html | Faced With Tough Words From China, Taiwan Rallies Around Its Leader | False | By Chris Horton | 2019-03-06 | TX 8-705-645 |
| 2019-01-19 | 2019-01-19 | https://www.nytimes.com/2019/01/19/world/americas/hidalgo-explosion-mexico-pipeline.html | Death Toll in Mexico Blast Rises to 79; Leader Vows to Intensify Crackdown on Fuel Theft | False | By Paulina Villegas and Kirk Semple | 2019-03-06 | TX 8-705-645 |
| 2019-01-19 | 2019-01-20 | https://www.nytimes.com/2019/01/19/us/politics/federal-workers-pawnshops-government-shutdown.html | Federal Employees Turn to Pawnshops Amid Shutdownâ€š Ã "â€™s Financial Pinch | False | By Mihir Zaveri | 2019-03-06 | TX 8-705-645 |
| 2019-01-19 | 2019-01-19 | https://www.nytimes.com/2019/01/19/us/womens-march-2019.html | Smaller Crowds Turn Out for Third Annual Womenâ€š Ã "â€™s March Events | False | By Michael Wines and Farah Stockman | 2019-03-06 | TX 8-705-645 |
| 2019-01-19 | 2019-01-20 | https://www.nytimes.com/2019/01/19/neediest-cases/casita-maria-center-bronx.html | â€š Ã "â€™We Are a Casita Family.â€š Ã "â€™ In the Bronx, an Education Center Provides a 2nd Home | False | By Sheli Paige Frank | 2019-03-06 | TX 8-705-645 |
| 2019-01-19 | 2019-01-20 | https://www.nytimes.com/2019/01/19/world/americas/rosarito-mexico-border-migrant-caravan.html | Amid Border Strife, Mexico Beach Town Asks: Where Have All the Tourists Gone? | False | By Paulina Villegas | 2019-03-06 | TX 8-705-645 |
| 2019-01-19 | 2019-01-20 | https://www.nytimes.com/2019/01/19/us/yoga-veterans.html | Yoga and Veterans: A Different Kind of Warrior | False | By Jennifer Steinhauer, Christie Hemm Klok, Cole Wilson, Gabriella Demczuk and Ilana Panich-Linsman | 2019-03-06 | TX 8-705-645 |
| 2019-01-19 | 2019-01-20 | https://www.nytimes.com/2019/01/19/sports/tennis/australian-open-osaka-hsieh.html | At Australian Open, Osaka Holds Off Hsieh, a Big-Seed Slayer With a Bedeviling Slice | False | By Karen Crouse | 2019-03-06 | TX 8-705-645 |
| 2019-01-19 | 2019-01-20 | https://www.nytimes.com/2019/01/19/style/why-do-people-hurt-robots.html | Why Do We Hurt Robots? | False | By Jonah Engel Bromwich | 2019-03-06 | TX 8-705-645 |
| 2019-01-19 | 2019-01-20 | https://www.nytimes.com/2019/01/19/style/sex-robots.html | Do You Take This Robot â€š Ã "â€¶ | False | By Alex Williams | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-19 | 2019-01-20 | https://www.nytimes.com/2019/01/19/style/emo-metal-rock-music-nigeria.html | From MySpace to the Streets of Lagos | False | By Jan Hoek, Stephen Tayo, Edwin Okolo and Eve Lyons | 2019-03-06 | TX 8-705-645 |
| 2019-01-19 | 2019-01-21 | https://www.nytimes.com/2019/01/19/books/richard-gergel-unexampled-courage-j-waties-waring-isaac-woodard-truman-martin-luther-king.html | A South Carolina Judge Writes a Book About a Predecessor, an Unsung Giant of Civil Rights Law | False | By Ralph Blumenthal | 2019-03-06 | TX 8-705-645 |
| 2019-01-19 | 2019-01-20 | https://www.nytimes.com/2019/01/19/world/middleeast/turkey-lindsey-graham.html | In Turkey, Senator Calls for Slower, Smarter U.S. Withdrawal From Syria | False | By Carlotta Gall | 2019-03-06 | TX 8-705-645 |
| 2019-01-19 | 2019-01-20 | https://www.nytimes.com/2019/01/19/fashion/weddings/love-and-law-recent-mergers-in-1l-section-6.html | Love and Law: Recent Mergers in 1L, Section 6 | False | By Rosalie R. Radomsky | 2019-03-06 | TX 8-705-645 |
| 2019-01-19 | 2019-01-20 | https://www.nytimes.com/2019/01/19/fashion/weddings/hannah-diamond-sam-feldman.html | Hannah Diamond, Sam Feldman | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-19 | 2019-01-20 | https://www.nytimes.com/2019/01/19/fashion/weddings/neither-got-the-job-but-both-got-a-future.html | Neither Got the Job. But Both Got a Future. | False | By Vincent M. Mallozzi | 2019-03-06 | TX 8-705-645 |
| 2019-01-19 | 2019-01-20 | https://www.nytimes.com/2019/01/19/fashion/weddings/lindsay-church-andrew-ellis.html | Lindsay Church, Andrew Ellis | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-19 | 2019-01-20 | https://www.nytimes.com/2019/01/19/world/europe/poland-gdansk-mayor-funeral-pawel-adamowicz.html | Mayorâ€šÃ„‚Ã„´s Funeral Unites Gdansk. His Killing Exposed Polandâ€šÃ„‚Ã„´s Deep Divides. | False | By Marc Santora and Joanna Berendt | 2019-03-06 | TX 8-705-645 |
| 2019-01-19 | 2019-01-20 | https://www.nytimes.com/2019/01/19/fashion/weddings/as-if-by-design-their-connection-was-inevitable.html | As If by Design, Their Connection Was Inevitable | False | By Vincent M. Mallozzi | 2019-03-06 | TX 8-705-645 |
| 2019-01-19 | 2019-01-20 | https://www.nytimes.com/2019/01/19/realestate/can-my-landlord-charge-me-for-my-broken-fridge.html | Can My Landlord Charge Me for My Broken Fridge? | False | By Ronda Kaysen | 2019-03-06 | TX 8-705-645 |
| 2019-01-19 | 2019-01-20 | https://www.nytimes.com/2019/01/19/world/africa/migrants-died-sea-wreck-libya.html | More Than 100 Migrants Die at Sea in Wreck Off Libya, Survivors Say | False | By Gaia Pianigiani | 2019-03-06 | TX 8-705-645 |
| 2019-01-19 | 2019-01-20 | https://www.nytimes.com/2019/01/19/us/politics/beto-orourke-democrats-president.html | As Beto Oâ€šÃ„‚Ã„´Rourke Weighs 2020 Run, Democrats Chafe at His Go-It-Alone Style | False | By Matt Flegenheimer and Alexander Burns | 2019-03-06 | TX 8-705-645 |
| 2019-01-19 | 2019-01-20 | https://www.nytimes.com/2019/01/19/world/europe/brexit-speaker-john-bercow.html | John Bercow, Shouting for â€šÃ„‚Ã„²Orderâ€šÃ„‚Ã„´ Amid Chaos, Is Brexitâ€šÃ„‚Ã„´s Surprise Star and Villain | False | By Ellen Barry | 2019-03-06 | TX 8-705-645 |
| 2019-01-19 | 2019-01-20 | https://www.nytimes.com/2019/01/19/us/snow-winter-storm.html | Winter Storm Makes Travel Treacherous and Is Expected to Worsen as It Moves East | False | By Mitch Smith and John Eligon | 2019-03-06 | TX 8-705-645 |
| 2019-01-19 | 2019-01-21 | https://www.nytimes.com/2019/01/19/opinion/trump-narcissism.html | For Trump, the Political Is the Personal | False | By Greg Weiner | 2019-03-06 | TX 8-705-645 |
| 2019-01-19 | 2019-01-20 | https://www.nytimes.com/2019/01/19/world/europe/interpol-chief-wife-asylum-france.html | Wife of Former Interpol Chief Seeks Asylum in France | False | By Aurelien Breeden | 2019-03-06 | TX 8-705-645 |
| 2019-01-19 | 2019-01-20 | https://www.nytimes.com/2019/01/19/sports/tennis-australia-serena-halep-venus.html | Itâ€šÃ„‚Ã„´s No. 1 vs. the One and Only as Halep Gets Set to Play Serena Williams | False | By Ben Rothenberg | 2019-03-06 | TX 8-705-645 |
| 2019-01-19 | 2019-01-20 | https://www.nytimes.com/2019/01/19/crosswords/variety-acrostic.html | Variety: Acrostic | False | By Caitlin Lovinger | 2019-03-06 | TX 8-705-645 |
| 2019-01-19 | 2019-01-20 | https://www.nytimes.com/2019/01/19/us/politics/freshman-democrats-shutdown-wall.html | Shutdown Prompts Centrist Freshman Democrats to Flex Their Muscles | False | By Sheryl Gay Stolberg | 2019-03-06 | TX 8-705-645 |
| 2019-01-19 | 2019-01-20 | https://www.nytimes.com/2019/01/19/opinion/letters/trump-fictional-character.html | If Trump Were a Fictional Character ... | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-19 | 2019-01-20 | https://www.nytimes.com/2019/01/19/world/europe/womens-march-europe.html | Womenâ€šÃ„‚Ã„´s Marches Around the World Reflect Worry Over Violence and Populism | False | By Elisabetta Povoledo, Palko Karasz, Christopher F. Schuetze and Raphael Minder | 2019-03-06 | TX 8-705-645 |
| 2019-01-19 | 2019-01-20 | https://www.nytimes.com/2019/01/19/business/government-shutdown-brexit.html | The Week in Business: Government Workers Need a Paycheck, and Brexit Needs a Miracle | False | By Charlotte Cowles | 2019-03-06 | TX 8-705-645 |
| 2019-01-19 | 2019-01-20 | https://www.nytimes.com/2019/01/19/us/politics/trump-proposal-daca-wall.html | Trump Offers Temporary Protections for â€šÃ„‚Ã„²Dreamersâ€šÃ„‚Ã„´ in Exchange for Wall Funding | False | By Annie Karni and Sheryl Gay Stolberg | 2019-03-06 | TX 8-705-645 |
| 2019-01-19 | 2019-01-20 | https://www.nytimes.com/2019/01/19/opinion/sunday/trump-ocasio-cortez-dowd.html | Beware the Furies, President Trump | False | By Maureen Dowd | 2019-03-06 | TX 8-705-645 |
| 2019-01-19 | 2019-01-20 | https://www.nytimes.com/2019/01/19/opinion/sunday/france-women-yann-moix.html | The Revenge of the Middle-Aged Frenchwoman | False | By Pamela Druckerman | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-19 | 2019-01-20 | https://www.nytimes.com/2019/01/19/opinion/sunday/toxic-masculinity.html | In Search of Non-Toxic Manhood | False | By Ross Douthat | 2019-03-06 | TX 8-705-645 |
| 2019-01-19 | 2019-01-20 | https://www.nytimes.com/2019/01/19/opinion/vaccines-public-health.html | How to Inoculate Against Anti-Vaxxers | False | By The Editorial Board | 2019-03-06 | TX 8-705-645 |
| 2019-01-19 | 2019-01-20 | https://www.nytimes.com/2019/01/19/opinion/sunday/fake-news.html | Why Do People Fall for Fake News? | False | By Gordon Pennycook and David Rand | 2019-03-06 | TX 8-705-645 |
| 2019-01-19 | 2019-01-20 | https://www.nytimes.com/2019/01/19/opinion/sunday/heart-attack-young-men.html | My Life After a Heart Attack at 38 | False | By Trymaine Lee | 2019-03-06 | TX 8-705-645 |
| 2019-01-19 | 2019-01-20 | https://www.nytimes.com/2019/01/19/opinion/sunday/russia-trump-putin.html | No, I Wonâ€šÃ„Ã´t Take Trump Home to Russia With Me | False | By Anastasia Edel | 2019-03-06 | TX 8-705-645 |
| 2019-01-19 | 2019-01-20 | https://www.nytimes.com/2019/01/19/opinion/sunday/immigrants-china-revolution.html | My Motherâ€šÃ„Ã´s Secrets | False | By Helen Zia | 2019-03-06 | TX 8-705-645 |
| 2019-01-19 | 2019-01-20 | https://www.nytimes.com/2019/01/19/opinion/sunday/kashmir-conflict.html | An 18-Month-Old Victim in a Very Old Fight | False | By Malik Sajad | 2019-03-06 | TX 8-705-645 |
| 2019-01-19 | 2019-01-20 | https://www.nytimes.com/2019/01/19/sports/nba-warrrors-demarcus-cousins-kerr-curry.html | DeMarcus Cousins Is Back, Giving the Warriors a 5-Star Rating | False | By Marc Stein | 2019-03-06 | TX 8-705-645 |
| 2019-01-19 | 2019-01-20 | https://www.nytimes.com/2019/01/19/opinion/sunday/martin-luther-king-palestine-israel.html | Time to Break the Silence on Palestine | False | By Michelle Alexander | 2019-03-06 | TX 8-705-645 |
| 2019-01-19 | 2019-01-20 | https://www.nytimes.com/2019/01/19/technology/facebook-ten-year-challenge.html | Are â€šÃ„Ã²10-Year Challengeâ€šÃ„Ã´ Photos a Boon to Facebookâ€šÃ„Ã´s Facial Recognition Technology? | False | By Jacey Fortin | 2019-03-06 | TX 8-705-645 |
| 2019-01-19 | 2019-01-21 | https://www.nytimes.com/2019/01/19/obituaries/nathan-glazer-dead.html | Nathan Glazer, Urban Sociologist and Outspoken Intellectual, Dies at 95 | False | By Barry Gewen | 2019-03-06 | TX 8-705-645 |
| 2019-01-19 | 2019-01-20 | https://www.nytimes.com/2019/01/19/us/covington-catholic-high-school-nathan-phillips.html | Viral Video Shows Boys in â€šÃ„Ã²Make America Great Againâ€šÃ„Ã´ Hats Surrounding Native Elder | False | By Sarah Mervosh | 2019-03-06 | TX 8-705-645 |
| 2019-01-19 | 2019-01-20 | https://www.nytimes.com/2019/01/19/crosswords/daily-puzzle-2019-01-20.html | Question of Responsibility | False | By Caitlin Lovinger | 2019-03-06 | TX 8-705-645 |
| 2019-01-19 | 2019-01-20 | https://www.nytimes.com/2019/01/19/sports/nfl-offense-records.html | How Offense Took Over the N.F.L. | False | By Ben Shpigel and Bill Pennington | 2019-03-06 | TX 8-705-645 |
| 2019-01-20 | 2019-01-20 | https://www.nytimes.com/2019/01/19/business/media/buzzfeed-news-trump-michael-cohen-mueller.html | BuzzFeed News Faces Scrutiny After Mueller Denies a Dramatic Trump Report | False | By Michael M. Grynbaum | 2019-03-06 | TX 8-705-645 |
| 2019-01-20 | 2019-01-20 | https://www.nytimes.com/2019/01/19/us/jemel-roberson-officer-ian-covey.html | Officer Who Fatally Shot Black Security Guard Outside a Bar Is Identified | False | By Jeffery C. Mays | 2019-03-06 | TX 8-705-645 |
| 2019-01-20 | 2019-01-20 | https://www.nytimes.com/2019/01/19/world/africa/congo-election-results.html | Congo Court Affirms Results of Contested Presidential Election | False | By Steve Wembi and Megan Specia | 2019-03-06 | TX 8-705-645 |
| 2019-01-20 | 2019-01-20 | https://www.nytimes.com/2019/01/19/sports/john-coughlin-ice-skater-dies.html | John Coughlin, Figure Skating Champion, Dies of Apparent Suicide After Suspension | False | By Jacey Fortin | 2019-03-06 | TX 8-705-645 |
| 2019-01-20 | 2019-01-20 | https://www.nytimes.com/2019/01/19/us/politics/trump-immigration-conservatives-democrats.html | In Trumpâ€šÃ„Ã´s Immigration Announcement, a Compromise Snubbed All Around | False | By Julie Hirschfeld Davis | 2019-03-06 | TX 8-705-645 |
| 2019-01-20 | 2019-01-20 | https://www.nytimes.com/2019/01/19/us/politics/kirsten-gillibrand-iowa-president.html | In Iowa, Gillibrand Uses Small-Town Roots to Sell Electability | False | By Shane Goldmacher | 2019-03-06 | TX 8-705-645 |
| 2019-01-20 | 2019-01-20 | https://www.nytimes.com/2019/01/19/todayspaper/quotation-of-the-day-smaller-crowds-turn-out-for-third-annual-womens-march-events.html | Quotation of the Day: Smaller Crowds Turn Out for Third Annual Womenâ€šÃ„Ã´s March Events | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-20 | 2019-01-20 | https://www.nytimes.com/2019/01/19/pageoneplus/corrections-january-20-2019.html | Corrections: January 20, 2019 | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-20 | 2019-01-20 | https://www.nytimes.com/2019/01/20/fashion/weddings/sarah-weiss-rachel-sietz.html | Sarah Weiss, Rachel Sietz | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-20 | 2019-01-20 | https://www.nytimes.com/2019/01/20/fashion/weddings/jacob-victor-yaran-noti.html | Jacob Victor, Yaran Noti | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-20 | 2019-01-20 | https://www.nytimes.com/2019/01/20/fashion/weddings/mary-sellers-andrew-sadow.html | Mary Sellers, Andrew Sadow | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-20 | 2019-01-20 | https://www.nytimes.com/2019/01/20/fashion/weddings/kaartiga-sivanesan-rajiv-menjoge.html | Kaartiga Sivanesan, Rajiv Menjoge | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-20 | 2019-01-20 | https://www.nytimes.com/2019/01/20/fashion/weddings/urvashe-sameer-ryan-harris.html | Urvashe Sameer, Ryan Harris | False | | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-20 | 2019-01-20 | https://www.nytimes.com/2019/01/20/fashion/weddings/kate-barnett-avi-lichtschein.html | Kate Barnett, Avi Lichtschein | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-20 | 2019-01-20 | https://www.nytimes.com/2019/01/20/fashion/weddings/catherine-roosevelt-sean-mccluskey.html | Catherine Roosevelt, Seâ'sÂ°n McCluskey | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-20 | 2019-01-20 | https://www.nytimes.com/2019/01/20/fashion/weddings/rachel-looff-ashley-ruderman.html | Rachel Looff, Ashley Ruderman | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-20 | 2019-01-20 | https://www.nytimes.com/2019/01/20/fashion/weddings/cara-willenbrock-piotr-osmenda.html | Cara Willenbrock, Piotr Osmenda | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-20 | 2019-01-20 | https://www.nytimes.com/2019/01/20/arts/television/whats-on-tv-sunday-black-monday-and-high-maintenance.html | Whatâ€šÂ‚Â´s on TV Sunday: â€šÂ‚Â²Black Mondayâ€šÂ‚Â´ and â€šÂ‚Â²High Maintenanceâ€šÂ‚Â´ | False | By Gabe Cohn | 2019-03-06 | TX 8-705-645 |
| 2019-01-20 | 2019-01-21 | https://www.nytimes.com/2019/01/20/sports/tennis/danielle-collins-stuns-foe-to-reach-australian-open-quarterfinals.html | Danielle Collins Rolls Right Past Kerber and Into the Australian Open Quarterfinals | False | By Ben Rothenberg | 2019-03-06 | TX 8-705-645 |
| 2019-01-20 | 2019-01-20 | https://www.nytimes.com/2019/01/20/sports/super-bowl-nfl-gloves.html | Grab and Go: How Sticky Gloves Have Changed Football | False | By David Waldstein | 2019-03-06 | TX 8-705-645 |
| 2019-01-20 | 2019-01-20 | https://www.nytimes.com/2019/01/20/business/stock-market-recovery-federal-reserve.html | The Stock Market Is Making a Comeback. Was It Something the Fed Said? | False | By Matt Phillips | 2019-03-06 | TX 8-705-645 |
| 2019-01-20 | 2019-01-20 | https://www.nytimes.com/2019/01/20/arts/television/saturday-night-live-donald-trump-deal-or-no-deal.html | On â€šÂ‚Â²S.N.L.,â€šÂ‚Â´ a Game of â€šÂ‚Â²Deal or No Dealâ€šÂ‚Â´ to End the Government Shutdown | False | By Dave Itzkoff | 2019-03-06 | TX 8-705-645 |
| 2019-01-20 | 2019-01-21 | https://www.nytimes.com/2019/01/20/science/lunar-eclipse-supermoon.html | The Lunar Eclipse and Supermoon: How to Watch It Tonight | False | By Nicholas St. Fleur | 2019-03-06 | TX 8-705-645 |
| 2019-01-20 | 2019-01-21 | https://www.nytimes.com/2019/01/20/neediest-cases/fry-machines-fancy-hotel.html | He Went From Fixing Fry Machines to a Fancy Waterfront Hotel | False | By Remy Tumin | 2019-03-06 | TX 8-705-645 |
| 2019-01-20 | 2019-01-21 | https://www.nytimes.com/2019/01/20/world/canada-norway-moose-tall.html | Norway and Canada Go Head to Head Over the Worldâ€šÂ‚Â´s Tallest Moose Statues | False | By Sandra E. Garcia | 2019-03-06 | TX 8-705-645 |
| 2019-01-20 | 2019-01-21 | https://www.nytimes.com/2019/01/20/realestate/homes-that-sold-for-around-600000.html | Homes That Sold for Around $600,000 | False | By C. J. Hughes | 2019-03-06 | TX 8-705-645 |
| 2019-01-20 | 2019-01-21 | https://www.nytimes.com/2019/01/20/sports/roger-federer-stefanos-tsitsipas-australian-open.html | Roger Federer Knocked From Australian Open by Stefanos Tsitsipas, Age 20 | False | By Karen Crouse | 2019-03-06 | TX 8-705-645 |
| 2019-01-20 | 2019-01-27 | https://www.nytimes.com/2019/01/20/books/review/david-treuer-heartbeat-wounded-knee.html | A New History of Native Americans Responds to â€šÂ‚Â²Bury My Heart at Wounded Kneeâ€šÂ‚Â´ | False | By Ned Blackhawk | 2019-03-06 | TX 8-705-645 |
| 2019-01-20 | 2019-01-21 | https://www.nytimes.com/2019/01/20/world/europe/greece-macedonia-protest.html | Protests in Greece Over Macedonia Deal Turn Violent | False | By Niki Kitsantonis | 2019-03-06 | TX 8-705-645 |
| 2019-01-20 | 2019-01-20 | https://www.nytimes.com/2019/01/20/nyregion/julie-menin-trump.html | Two New Jobs, One Mission: Fighting the Trump Administration | False | By James Barron | 2019-03-06 | TX 8-705-645 |
| 2019-01-20 | 2019-01-21 | https://www.nytimes.com/2019/01/20/world/europe/londonderry-bombing-northern-ireland.html | Northern Ireland Car Bombing Leads to Four Arrests | False | By Ed Oâ€šÂ„Â´Loughlin | 2019-03-06 | TX 8-705-645 |
| 2019-01-20 | 2019-01-21 | https://www.nytimes.com/2019/01/20/world/europe/prince-philip-crash-seatbelt.html | Prince Philip, Driving Without Seatbelt After Crash, Gets Police â€šÂ‚Â²Adviceâ€šÂ‚Â´ | False | By Iliana Magra | 2019-03-06 | TX 8-705-645 |
| 2019-01-20 | 2019-01-21 | https://www.nytimes.com/2019/01/20/sports/hall-of-fame-roy-halladay.html | What Mariano Rivera Shared With Roy Halladay, Besides Hall of Fame Credentials | False | By Tyler Kepner | 2019-03-06 | TX 8-705-645 |
| 2019-01-20 | 2019-01-21 | https://www.nytimes.com/2019/01/20/technology/amazon-ads-advertising.html | Amazon Knows What You Buy. And Itâ€šÂ‚Â´s Building a Big Ad Business From It. | False | By Karen Weise | 2019-03-06 | TX 8-705-645 |
| 2019-01-20 | 2019-01-21 | https://www.nytimes.com/2019/01/20/technology/artificial-intelligence-policy-world.html | How Do You Govern Machines That Can Learn? Policymakers Are Trying to Figure That Out | False | By Steve Lohr | 2019-03-06 | TX 8-705-645 |
| 2019-01-20 | 2019-01-21 | https://www.nytimes.com/2019/01/20/sports/tennis/frances-tiafoe-australian-open.html | Reintroducing Frances Tiafoe, the New Mr. Upset of the Australian Open | False | By Kurt Streeter | 2019-03-06 | TX 8-705-645 |
| 2019-01-20 | 2019-01-20 | https://www.nytimes.com/2019/01/20/business/china-economy-growth-davos.html | Chinaâ€šÂ‚Â´s Slowdown Looms Just as the World Looks for Growth | False | By Keith Bradsher | 2019-03-06 | TX 8-705-645 |
| 2019-01-20 | 2019-01-21 | https://www.nytimes.com/2019/01/20/arts/television/black-monday-mines-80s-excess-for-comedy-and-commentary.html | â€šÂ‚Â²Black Mondayâ€šÂ‚Â´ Mines â€šÂ‚Â´80s Excess for Comedy and Commentary | False | By Jeremy Egner | 2019-03-06 | TX 8-705-645 |
| 2019-01-20 | 2019-01-20 | https://www.nytimes.com/2019/01/20/us/politics/trump-government-shutdown-democrats-pence.html | Republicans Push Trump Immigration Plan, Seeking to Corner Democrats on Shutdown | False | By Sheryl Gay Stolberg | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-20 | 2019-01-21 | https://www.nytimes.com/2019/01/20/us/winter-storm-flash-freeze.html | Winterâ€šÃ„Ã´s One-Two Punch: Behind the Storm, a Dangerous Flash Freeze | False | By Kate Taylor | 2019-03-06 | TX 8-705-645 |
| 2019-01-20 | 2019-01-21 | https://www.nytimes.com/2019/01/20/theater/drama-book-shop-closing.html | Drama Book Shop Hosts Its Final Event Before Closing | False | By Joshua Barone | 2019-03-06 | TX 8-705-645 |
| 2019-01-20 | 2019-01-21 | https://www.nytimes.com/2019/01/20/opinion/letters/l-train-subway-new-york-city.html | Politics and the L Train | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-20 | 2019-01-21 | https://www.nytimes.com/2019/01/20/arts/design/buffy-the-vampire-slayer-new-comic-book.html | Buffy the Vampire Slayer Returns to High School in New Comic Books | False | By George Gene Gustines | 2019-03-06 | TX 8-705-645 |
| 2019-01-20 | 2019-01-21 | https://www.nytimes.com/2019/01/20/movies/green-book-producers-guild.html | â€šÃ„Â²Green Bookâ€šÃ„Â´ Wins PGA Award and Has Best Picture in Sight | False | By Kyle Buchanan | 2019-03-06 | TX 8-705-645 |
| 2019-01-20 | 2019-01-21 | https://www.nytimes.com/2019/01/20/nyregion/harvey-weinstein-lawyer-ben-brafman.html | Harvey Weinstein Is in the Market for a â€šÃ„Â²Dream Teamâ€šÃ„Â´ Defense | False | By Jan Ransom | 2019-03-06 | TX 8-705-645 |
| 2019-01-20 | 2019-01-21 | https://www.nytimes.com/2019/01/20/arts/music/review-esa-pekka-salonen-san-francisco.html | Review: Esa-Pekka Salonen Takes a Bow in San Francisco | False | By Zachary Woolfe | 2019-03-06 | TX 8-705-645 |
| 2019-01-20 | 2019-01-21 | https://www.nytimes.com/2019/01/20/opinion/letters/working-class.html | A Lack of Respect for the Working Class in America Today | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-20 | 2019-01-21 | https://www.nytimes.com/2019/01/20/us/politics/trump-tower-moscow-cohen-giuliani.html | Moscow Skyscraper Talks Continued Through â€šÃ„Â´the Day I Won,â€šÃ„Â´ Trump Is Said to Acknowledge | False | By Mark Mazzetti, Maggie Haberman and Michael S. Schmidt | 2019-03-06 | TX 8-705-645 |
| 2019-01-20 | 2019-01-21 | https://www.nytimes.com/2019/01/20/us/border-wall-daca-tps-trump-reaction.html | Trumpâ€šÃ„Ã´s Deal Meets With Skepticism Among Immigrants in Texas | False | By Miriam Jordan | 2019-03-06 | TX 8-705-645 |
| 2019-01-20 | 2019-01-21 | https://www.nytimes.com/2019/01/20/opinion/letters/old-women-men-aging.html | Older Women, Finding Contentment | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-20 | 2019-01-21 | https://www.nytimes.com/2019/01/20/arts/dance/lower-manhattan-cultural-council-expands-residencies.html | Lower Manhattan Cultural Council Expands Residencies and Announces Recipients | False | By Gabe Cohn | 2019-03-06 | TX 8-705-645 |
| 2019-01-20 | 2019-01-21 | https://www.nytimes.com/2019/01/20/world/europe/yellow-vests-future.html | Denied Use of Roundabouts, Can Yellow Vests Stay United, Visible and Viable? | False | By Alissa J. Rubin | 2019-03-06 | TX 8-705-645 |
| 2019-01-20 | 2019-01-21 | https://www.nytimes.com/2019/01/20/world/europe/hague-judges-pay.html | In The Hagueâ€šÃ„Ã´s Lofty Judicial Halls, Judges Wrangle Over Pay | False | By Marlise Simons | 2019-03-06 | TX 8-705-645 |
| 2019-01-20 | 2019-01-21 | https://www.nytimes.com/2019/01/20/world/middleeast/syria-prisoner-majd-kamalmaz.html | An American Disappeared in Syria 2 Years Ago. His Family Wants Trump to Help. | False | By Vivian Yee | 2019-03-06 | TX 8-705-645 |
| 2019-01-20 | 2019-01-21 | https://www.nytimes.com/2019/01/20/business/carlos-ghosn-bail-japan.html | Carlos Ghosn Offers Higher Bail and Security Guards in Bid to Be Freed From Jail | False | By Motoko Rich | 2019-03-06 | TX 8-705-645 |
| 2019-01-20 | 2019-01-21 | https://www.nytimes.com/2019/01/20/movies/m-night-shyamalan-glass-box-office-no-1.html | M. Night Shyamalanâ€šÃ„Ã´s â€šÃ„Â²Glassâ€šÃ„Â´ Tops the Box Office | False | By Gabe Cohn | 2019-03-06 | TX 8-705-645 |
| 2019-01-20 | 2019-01-21 | https://www.nytimes.com/2019/01/20/sports/football/nfl-playoffs-live-nfc-championship-rams-vs-saints.html | In the Din of the Dome, the Rams Beat the Saints in Overtime | False | By Ben Shpigel, Scott Cacciola and Zach Schonbrun | 2019-03-06 | TX 8-705-645 |
| 2019-01-20 | 2019-01-21 | https://www.nytimes.com/2019/01/20/world/middleeast/pakistan-shooting-family-children.html | Pakistan Arrests Officers After Children Who Survived Shooting Contradict Police | False | By Salman Masood | 2019-03-06 | TX 8-705-645 |
| 2019-01-20 | 2019-01-21 | https://www.nytimes.com/2019/01/20/arts/design/art-by-women-at-gracie-mansion.html | On Display at the Peopleâ€šÃ„Ã´s House: A Century of Persistence | False | By Jillian Steinhauer | 2019-03-06 | TX 8-705-645 |
| 2019-01-20 | 2019-01-24 | https://www.nytimes.com/2019/01/20/fashion/paris-mens-fall-2019-thom-browne.html | In Paris, the Hunt for Real Emotion | False | By Guy Trebay | 2019-03-06 | TX 8-705-645 |
| 2019-01-20 | 2019-01-21 | https://www.nytimes.com/2019/01/20/us/confederate-monuments-legal-battles.html | Fate of Confederate Monuments Is Stalled by Competing Legal Battles | False | By Alan Blinder and Audra D. S. Burch | 2019-03-06 | TX 8-705-645 |
| 2019-01-20 | 2019-01-21 | https://www.nytimes.com/2019/01/20/us/rebuilding-puerto-rico-hurricane-maria.html | Rebuilding a Puerto Rico Barrio: â€šÃ„Â²Dead Is the Only Way Theyâ€šÃ„Ã´ll Ever Get Me to Leaveâ€šÃ„Â´ | False | By Michael Kimmelman and Christopher Gregory | 2019-03-06 | TX 8-705-645 |
| 2019-01-20 | 2019-01-21 | https://www.nytimes.com/2019/01/20/world/africa/united-nations-peacekeepers-killed-mali.html | Al Qaeda Claims U.N. Peacekeeper Attack That Killed 10 in Mali | False | By Rukmini Callimachi | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-20 | 2019-01-21 | https://www.nytimes.com/2019/01/20/business/media/buzzfeed-trump-mueller-backlash.html | BuzzFeed News in Limbo Land | False | By Jim Rutenberg | 2019-03-06 | TX 8-705-645 |
| 2019-01-20 | 2019-01-21 | https://www.nytimes.com/2019/01/20/us/politics/mcconnell-pelosi-government-shutdown.html | McConnell and Pelosi Have a Fraught Relationship. The Shutdown Hasnâ€šÃ„Â¹t Helped. | False | By Carl Hulse and Emily Cochrane | 2019-03-06 | TX 8-705-645 |
| 2019-01-20 | 2019-01-22 | https://www.nytimes.com/2019/01/20/arts/music/review-cantata-profana.html | Review: Cantata Profana Captures the Death of a Saint | False | By Anthony Tommasini | 2019-03-06 | TX 8-705-645 |
| 2019-01-20 | 2019-01-23 | https://www.nytimes.com/2019/01/20/world/asia/henry-sy-dead.html | Henry Sy, 94, Dies; Philippinesâ€šÃ„Â´ Richest Man and a Shopping Mall Tycoon | False | By Jason Gutierrez | 2019-03-06 | TX 8-705-645 |
| 2019-01-20 | 2019-01-21 | https://www.nytimes.com/2019/01/20/nyregion/el-chapo-trial.html | At El Chapo Trial, a Potential Star Witness: El Chapo | False | By Emily Palmer | 2019-03-06 | TX 8-705-645 |
| 2019-01-20 | 2019-01-21 | https://www.nytimes.com/2019/01/20/sports/australian-open-lleyton-hewitt-tomic-turmoil.html | For Australian Men, Off-Court Drama Overshadows the Tennis | False | By Ben Rothenberg | 2019-03-06 | TX 8-705-645 |
| 2019-01-20 | 2019-01-21 | https://www.nytimes.com/2019/01/20/world/middleeast/arab-league-summit.html | A League of Their Own, as Few Arab Leaders Attend Summit | False | By Vivian Yee | 2019-03-06 | TX 8-705-645 |
| 2019-01-20 | 2019-01-21 | https://www.nytimes.com/2019/01/20/nyregion/poly-prep-blackface-scandal.html | Blackface Video Has Elite New York Private School in an Uproar | False | By Nikita Stewart and Eliza Shapiro | 2019-03-06 | TX 8-705-645 |
| 2019-01-20 | 2019-01-21 | https://www.nytimes.com/2019/01/20/us/donald-trump-leadership-style.html | In Business and Governing, Trump Seeks Victory in Chaos | False | By Russ Buettner and Maggie Haberman | 2019-03-06 | TX 8-705-645 |
| 2019-01-20 | 2019-01-21 | https://www.nytimes.com/2019/01/20/us/nathan-phillips-covington.html | Fuller Picture Emerges of Viral Video of Native American Man and Catholic Students | False | By Sarah Mervosh and Emily S. Rueb | 2019-03-06 | TX 8-705-645 |
| 2019-01-20 | 2019-01-21 | https://www.nytimes.com/2019/01/20/sports/football/nfl-playoffs-live-new-england-patriots-vs-kansas-city-chiefs-afc-championship.html | This Time It Took Overtime but the Patriots Are Back in the Super Bowl Yet Again | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-20 | 2019-01-21 | https://www.nytimes.com/2019/01/20/opinion/martin-luther-king-new-york.html | What King Said About Northern Liberalism | False | By Jeanne Theoharis | 2019-03-06 | TX 8-705-645 |
| 2019-01-21 | 2019-01-21 | https://www.nytimes.com/2019/01/20/opinion/baseball-hall-of-fame-bill-james.html | Bill James Has the Required Numbers | False | By Jamie Malanowski | 2019-03-06 | TX 8-705-645 |
| 2019-01-21 | 2019-01-21 | https://www.nytimes.com/2019/01/20/opinion/iran-united-states-trump.html | Iran and the United States: Doomed to Be Forever Enemies? | False | By Carol Giacomo | 2019-03-06 | TX 8-705-645 |
| 2019-01-21 | 2019-01-21 | https://www.nytimes.com/2019/01/20/opinion/shutdown-resistance-trump.html | The Shutdown Shows the Weakness of the Resistance | False | By David Leonhardt | 2019-03-06 | TX 8-705-645 |
| 2019-01-21 | 2019-01-21 | https://www.nytimes.com/2019/01/20/us/politics/book-trump-white-house.html | Book by Former Staff Member Describes a White House â€šÃ„Â²Out of Controlâ€šÃ„Â¹ | False | By Maggie Haberman | 2019-03-06 | TX 8-705-645 |
| 2019-01-21 | 2019-01-21 | https://www.nytimes.com/2019/01/20/us/politics/trump-russia-policy.html | U.S. Policy on Russia? Trump and His Team Might Give Different Answers | False | By Peter Baker | 2019-03-06 | TX 8-705-645 |
| 2019-01-21 | 2019-01-21 | https://www.nytimes.com/2019/01/20/todayspaper/quotation-of-the-day-winters-one-two-punch-behind-the-storm-a-dangerous-flash-freeze.html | Quotation of the Day: Winterâ€šÃ„Â´s One-Two Punch: Behind the Storm, a Dangerous Flash Freeze | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-21 | 2019-01-21 | https://www.nytimes.com/2019/01/20/arts/television/outlander-recap.html | â€šÃ„Â²Outlanderâ€šÃ„Â´ Season 4, Episode 12: The Last Word | False | By Genevieve Valentine | 2019-03-06 | TX 8-705-645 |
| 2019-01-21 | 2019-01-21 | https://www.nytimes.com/2019/01/20/theater/about-alice-review-calvin-trillin.html | Review: â€šÃ„Â²About Aliceâ€šÃ„Â´ Brings a Husbandâ€šÃ„Â´s Eulogy to Life | False | By Jesse Green | 2019-03-06 | TX 8-705-645 |
| 2019-01-21 | 2019-01-21 | https://www.nytimes.com/2019/01/20/smarter-living/pay-wage-gap-salary-secrecy-transparency.html | Want to Close the Pay Gap? Pay Transparency Will Help | False | By Kristin Wong | 2019-03-06 | TX 8-705-645 |
| 2019-01-21 | 2019-01-21 | https://www.nytimes.com/2019/01/20/arts/television/true-detective-recap.html | â€šÃ„Â²True Detectiveâ€šÃ„Â´ Season 3, Episode 3: Lighten Up, Dad | False | By Scott Tobias | 2019-03-06 | TX 8-705-645 |
| 2019-01-21 | 2019-01-21 | https://www.nytimes.com/2019/01/20/business/china-economy-gdp-fourth-quarter.html | Chinaâ€šÃ„Â´s Economy, by the Numbers, Is Worse Than It Looks | False | By Keith Bradsher | 2019-03-06 | TX 8-705-645 |
| 2019-01-21 | 2019-01-21 | https://www.nytimes.com/2019/01/20/sports/saints-rams-call-officials.html | Missed Call Dooms Saints, Thrills Rams and Pains New Orleans | False | By Scott Cacciola | 2019-03-06 | TX 8-705-645 |
| 2019-01-21 | 2019-01-22 | https://www.nytimes.com/2019/01/20/world/middleeast/israel-attack-syria-iran.html | Israel Confirms Attacks on Iranian Targets in Syria | False | By Isabel Kershner | 2019-03-06 | TX 8-705-645 |
| 2019-01-21 | 2019-01-21 | https://www.nytimes.com/2019/01/21/opinion/ilhan-omar-israel-jews.html | Ilhan Omar and the Myth of Jewish Hypnosis | False | By Bari Weiss | 2019-03-06 | TX 8-705-645 |
| 2019-01-21 | 2019-01-21 | https://www.nytimes.com/2019/01/21/arts/television/whats-on-tv-monday-rumble-and-justice.html | Whatâ€šÃ„Â´s on TV Monday: â€šÃ„Â²Rumbleâ€šÃ„Â´ and â€šÃ„Â²Justiceâ€šÃ„Â´ | False | By Margaret Kramer | 2019-03-06 | TX 8-705-645 |
| 2019-01-21 | 2019-01-21 | https://www.nytimes.com/2019/01/21/us/politics/democrats-trump-dreamers-deal.html | On Politics: Democrats Reject Trumpâ€šÃ„Â´s Deal on Dreamers | False | | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-21 | 2019-01-21 | https://www.nytimes.com/2019/01/21/science/lunar-eclipse-supermoon.html | Lunar Eclipse and Supermoon: Photos From Around the World | False | By The New York Times | 2019-03-06 | TX 8-705-645 |
| 2019-01-21 | 2019-01-21 | https://www.nytimes.com/2019/01/21/sports/napoli-aurelio-de-laurentiis.html | Film in His Blood, a Soccer Revolution in His Plans | False | By Rory Smith | 2019-03-06 | TX 8-705-645 |
| 2019-01-21 | 2019-01-21 | https://www.nytimes.com/2019/01/21/science/dna-crime-gene-technology.html | Coming Soon to a Police Station Near You: The DNA â€šÃ„Â¹Magic Boxâ€šÃ„Â¹ | False | By Heather Murphy | 2019-03-06 | TX 8-705-645 |
| 2019-01-21 | 2019-01-21 | https://www.nytimes.com/2019/01/21/nyregion/metropolitan-diary.html | â€šÃ„Â¹We Decided to Meet for a Drink Near Her Office One Friday Night After Workâ€šÃ„Â¹ | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-21 | 2019-01-21 | https://www.nytimes.com/2019/01/21/world/middleeast/isis-syria-attack-iraq.html | Described as Defeated, Islamic State Punches Back With Guerrilla Tactics | False | By Rukmini Callimachi | 2019-03-06 | TX 8-705-645 |
| 2019-01-21 | 2019-01-24 | https://www.nytimes.com/2019/01/21/fashion/lanvin-bruno-sialelli-paris.html | A New Designer Is Named to Reinvent Lanvin | False | By Vanessa Friedman | 2019-03-06 | TX 8-705-645 |
| 2019-01-21 | 2019-01-22 | https://www.nytimes.com/2019/01/21/arts/television/conan-obrien-new-show.html | Can Conan Oâ€šÃ„Â¹Brien Reinvent â€šÃ„Â¹Conanâ€šÃ„Â¹? | False | By Dave Itzkoff | 2019-03-06 | TX 8-705-645 |
| 2019-01-21 | 2019-01-22 | https://www.nytimes.com/2019/01/21/well/live/when-cancer-meets-the-internet.html | When Cancer Meets the Internet | False | By Jane E. Brody | 2019-03-06 | TX 8-705-645 |
| 2019-01-21 | 2019-01-24 | https://www.nytimes.com/2019/01/21/fashion/the-treasure-behind-the-wall.html | The Treasure Behind the Wall | False | By Vanessa Friedman | 2019-03-06 | TX 8-705-645 |
| 2019-01-21 | 2019-01-22 | https://www.nytimes.com/2019/01/21/us/california-incarceration-reduction-penalties.html | In California, Criminal Justice Reform Offers a Lesson for the Nation | False | By Tim Arango | 2019-03-06 | TX 8-705-645 |
| 2019-01-21 | 2019-01-22 | https://www.nytimes.com/2019/01/21/movies/oscar-nominations.html | What to Expect From the 2019 Oscar Nominations | False | By Kyle Buchanan | 2019-03-06 | TX 8-705-645 |
| 2019-01-21 | 2019-01-22 | https://www.nytimes.com/2019/01/21/nyregion/conversion-therapy-ban.html | New York Passes a Ban on â€šÃ„Â¹Conversion Therapyâ€šÃ„Â¹ After Years-Long Efforts | False | By Michael Gold | 2019-03-06 | TX 8-705-645 |
| 2019-01-21 | 2019-01-22 | https://www.nytimes.com/2019/01/21/world/asia/teresa-teng-china-beijing-taiwan.html | In the Heart of Beijing, a Taiwanese Pop Idol Makes Fans Swoon | False | By Javier C. Hemáâ€šÃ„¹ndez | 2019-03-06 | TX 8-705-645 |
| 2019-01-21 | 2019-01-22 | https://www.nytimes.com/2019/01/21/us/politics/supreme-court-fuct-clothing.html | Trademark Fight Over Vulgar Termâ€šÃ„Â¹s â€šÃ„Â¹Phonetic Twinâ€šÃ„Â¹ Heads to Supreme Court | False | By Adam Liptak | 2019-03-06 | TX 8-705-645 |
| 2019-01-21 | 2019-01-27 | https://www.nytimes.com/2019/01/21/travel/in-search-of-britains-bothies.html | In Britain, Enraptured by the Wild, Lonely and Remote | False | By Stephen Hiltner | 2019-03-06 | TX 8-705-645 |
| 2019-01-21 | 2019-01-22 | https://www.nytimes.com/2019/01/21/world/asia/trump-kim-summit-vietnam.html | Why Vietnam Appeals as Possible Host for Trump-Kim Summit | False | By Mike Ives | 2019-03-06 | TX 8-705-645 |
| 2019-01-21 | 2019-01-22 | https://www.nytimes.com/2019/01/21/world/asia/china-gene-editing-babies-he-jiankui.html | Scientist Who Edited Babiesâ€šÃ„Â¹ Genes Is Likely to Face Charges in China | False | By Austin Ramzy and Sui-Lee Wee | 2019-03-06 | TX 8-705-645 |
| 2019-01-21 | 2019-01-22 | https://www.nytimes.com/2019/01/21/sports/serena-williams-simona-halep-australian-open.html | Serena Williams Defeats Simona Halep, Ranked No. 1. Anyone Surprised? | False | By Kurt Streeter | 2019-03-06 | TX 8-705-645 |
| 2019-01-21 | 2019-01-21 | https://www.nytimes.com/2019/01/21/us/politics/kamala-harris-2020-president.html | Kamala Harris Declares Candidacy, Evoking King and Joining Diverse Field | False | By Astead W. Herndon | 2019-03-06 | TX 8-705-645 |
| 2019-01-21 | 2019-01-22 | https://www.nytimes.com/2019/01/21/world/asia/china-marxist-students.html | China Using Taped Confessions to Intimidate Young Communists, Students Say | False | By Javier C. Hemáâ€šÃ„¹ndez | 2019-03-06 | TX 8-705-645 |
| 2019-01-21 | 2019-01-21 | https://www.nytimes.com/2019/01/21/sports/nfl-calls-los-angeles-rams-new-england-patriots.html | The N.F.L. Confronts More Controversy, This Time on the Field | False | By Ken Belson | 2019-03-06 | TX 8-705-645 |
| 2019-01-21 | 2019-01-22 | https://www.nytimes.com/2019/01/21/neediest-cases/shes-lived-in-more-than-8-foster-homes-now-shes-going-out-on-her-own.html | Sheâ€šÃ„Â¹s Lived in More Than 8 Foster Homes. Now Sheâ€šÃ„Â¹s Going Out on Her Own. | False | By Remy Tumin | 2019-03-06 | TX 8-705-645 |
| 2019-01-21 | 2019-01-22 | https://www.nytimes.com/2019/01/21/world/middleeast/syria-attack-us-troops.html | Bombing in Syria Targets U.S.-Led Military Patrol | False | By Vivian Yee and Rukmini Callimachi | 2019-03-06 | TX 8-705-645 |
| 2019-01-21 | 2019-01-21 | https://www.nytimes.com/2019/01/21/sports/australian-open-late-night-matches.html | Itâ€šÃ„Â¹s the Late, Late, Late Show at the Australian Open | False | By Karen Crouse | 2019-03-06 | TX 8-705-645 |
| 2019-01-21 | 2019-01-22 | https://www.nytimes.com/2019/01/21/arts/design/kgb-spy-museum-new-york.html | A Museum for K.G.B. Aficionados? Da! | False | By Sopan Deb | 2019-03-06 | TX 8-705-645 |
| 2019-01-21 | 2019-01-22 | https://www.nytimes.com/2019/01/21/world/americas/venezuela-maduro-national-guard.html | Venezuela Detains National Guard Members Accused of Turning on Maduro | False | By Ana Vanessa Herrero | 2019-03-06 | TX 8-705-645 |
| 2019-01-21 | 2019-01-22 | https://www.nytimes.com/2019/01/21/theater/mcc-theater-new-home-hells-kitchen.html | A 32-Year Journey to Hellâ€šÃ„Â¹s Kitchen | False | By Michael Paulson | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-21 | 2019-01-22 | https://www.nytimes.com/2019/01/world/asia/afghanistan-taliban-attack-intelligence-wardak.html | After Deadly Assault on Afghan Base, Taliban Sit for Talks With U.S. Diplomats | False | By Mujib Mashal, Fahim Abed and Fatima Faizi | 2019-03-06 | TX 8-705-645 |
| 2019-01-21 | 2019-01-22 | https://www.nytimes.com/2019/01/21/health/syphilis-women-pregnancy.html | A Rising Threat to Pregnant Women: Syphilis | False | By Nicholas Bakalar | 2019-03-06 | TX 8-705-645 |
| 2019-01-21 | 2019-01-22 | https://www.nytimes.com/2019/01/21/us/politics/government-shutdown-housing-services.html | Shutdownâ€šÃ„Â´s Pain Cuts Deep for the Homeless and Other Vulnerable Americans | False | By Glenn Thrush | 2019-03-06 | TX 8-705-645 |
| 2019-01-21 | 2019-01-22 | https://www.nytimes.com/2019/01/21/technology/google-europe-gdpr-fine.html | Google Is Fined $57 Million Under Europeâ€šÃ„Â´s Data Privacy Law | False | By Adam Satariano | 2019-03-06 | TX 8-705-645 |
| 2019-01-21 | 2019-01-22 | https://www.nytimes.com/2019/01/21/books/review-elephant-in-room-tommy-tomlinson.html | A Memoir About Lovingâ€šÃ„Â® and Then Resistingâ€šÃ„Â® Krispy Kreme, Chili Dogs, Cinnamon Biscuits... | False | By Dwight Garner | 2019-03-06 | TX 8-705-645 |
| 2019-01-21 | 2019-01-22 | https://www.nytimes.com/2019/01/21/nyregion/public-advocate-nyc-ballot.html | Who Are the Candidates for Public Advocate on Tuesday? | False | By Jeffery C. Mays | 2019-03-06 | TX 8-705-645 |
| 2019-01-21 | 2019-01-22 | https://www.nytimes.com/2019/01/21/us/politics/china-trade-pessimism.html | Pessimism Looms Over Prospect of a Sweeping China Trade Deal | False | By Alan Rappeport | 2019-03-06 | TX 8-705-645 |
| 2019-01-21 | 2019-01-23 | https://www.nytimes.com/2019/01/21/arts/music/a-boogie-wit-da-hoodie-billboard-chart.html | A Boogie Wit Da Hoodie Holds at Top of Chart in Echo of Last Weekâ€šÃ„Â´s Numbers | False | By Ben Sisario | 2019-03-06 | TX 8-705-645 |
| 2019-01-21 | 2019-01-22 | https://www.nytimes.com/2019/01/21/realestate/can-i-fit-a-bed-and-a-dresser-in-here.html | Can I Fit a Bed and a Dresser in Here? | False | By Kim Velsey | 2019-03-06 | TX 8-705-645 |
| 2019-01-21 | 2019-01-22 | https://www.nytimes.com/2019/01/21/opinion/letters/joe-biden-president.html | Should Joe Biden Run for President? | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-21 | 2019-01-22 | https://www.nytimes.com/2019/01/21/opinion/letters/gillibrand-franken.html | Canâ€šÃ„Â´t Forgive Gillibrand for Acting Against Franken | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-21 | 2019-01-22 | https://www.nytimes.com/2019/01/21/theater/school-of-rock-jill-valentine.html | Backstage, aâ€šÃ„Â´School of Rockâ€šÃ„Â´ Staffer Faces Graduation | False | By Alexis Soloski | 2019-03-06 | TX 8-705-645 |
| 2019-01-21 | 2019-01-22 | https://www.nytimes.com/2019/01/21/world/theresa-may-brexit.html | Plan B for Brexit Looks a Lot Like the Defeated Plan A | False | By Stephen Castle | 2019-03-06 | TX 8-705-645 |
| 2019-01-21 | 2019-01-26 | https://www.nytimes.com/2019/01/21/us/politics/government-shutdown-update.html | Government Shutdown Updates: Where Things Stand | False | By Matthew Haag and Niraj Chokshi | 2019-03-06 | TX 8-705-645 |
| 2019-01-21 | 2019-01-22 | https://www.nytimes.com/2019/01/21/us/politics/trump-martin-luther-king-memorial.html | Trump Lays Wreath at Brief Visit to Martin Luther King Jr. Memorial | False | By Annie Karni | 2019-03-06 | TX 8-705-645 |
| 2019-01-21 | 2019-01-22 | https://www.nytimes.com/2019/01/21/opinion/trump-hospital-prices.html | Donald Trump Did Something Right | False | By Elisabeth Rosenthal | 2019-03-06 | TX 8-705-645 |
| 2019-01-21 | 2019-01-22 | https://www.nytimes.com/2019/01/21/opinion/letters/rural-colleges-universities.html | The Economic Squeeze on Rural Colleges | False | | | TX 8-705-645 |
| 2019-01-21 | 2019-01-27 | https://www.nytimes.com/2019/01/21/books/review/chigozie-obioma-orchestra-minorities.html | A Lovestruck Poultry Farmer on a Journey Far From Home | False | By Esi Edugyan | 2019-03-06 | TX 8-705-645 |
| 2019-01-21 | 2019-01-24 | https://www.nytimes.com/2019/01/21/style/celines-men-fall-2019.html | Celineâ€šÃ„Â´s New Wave Man | False | By Guy Trebay | 2019-03-06 | TX 8-705-645 |
| 2019-01-21 | 2019-01-22 | https://www.nytimes.com/2019/01/21/us/politics/biden-crime-bill-regrets.html | On King Holiday, Democrats Convey Hope, Remorse and Invective Against Trump | False | By Astead W. Herndon and Jonathan Martin | 2019-03-06 | TX 8-705-645 |
| 2019-01-21 | 2019-01-22 | https://www.nytimes.com/2019/01/21/movies/elaine-may-movies.html | The Marvelous Ms. Elaine May | False | By Manohla Dargis | 2019-03-06 | TX 8-705-645 |
| 2019-01-21 | 2019-01-22 | https://www.nytimes.com/2019/01/21/world/europe/crimea-ukraine-russia-kerch-strait-tanker-explosion.html | Explosion and Fire Off Crimea Kill 11 Sailors | False | By Neil MacFarquhar | 2019-03-06 | TX 8-705-645 |
| 2019-01-21 | 2019-01-22 | https://www.nytimes.com/2019/01/21/climate/greenland-ice.html | Greenlandâ€šÃ„Â´s Melting Ice Nears aâ€šÃ„Â´Tipping Point,â€šÃ„Â´ Scientists Say | False | By John Schwartz | 2019-03-06 | TX 8-705-645 |
| 2019-01-21 | 2019-01-22 | https://www.nytimes.com/2019/01/21/business/energy-environment/fracking-britain-cuadrilla-resources.html | Fracking Wasnâ€šÃ„Â´t Supposed to Cause Quakes in U.K. But Then the Ground Shook. | False | By Stanley Reed | 2019-03-06 | TX 8-705-645 |
| 2019-01-21 | 2019-01-22 | https://www.nytimes.com/2019/01/21/us/politics/oleg-deripaska-russian-sanctions.html | Deripaska and Allies Could Benefit From Sanctions Deal, Document Shows | False | By Kenneth P. Vogel | 2019-03-06 | TX 8-705-645 |
| 2019-01-21 | 2019-01-22 | https://www.nytimes.com/2019/01/21/obituaries/reggie-young-dead.html | Reggie Young, Guitarist Heard on Hundreds of Hits, Dies at 82 | False | By Bill Friskics-Warren | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-21 | 2019-01-22 | https://www.nytimes.com/2019/01/21/world/asia/china-canada-michael-kovrig-michael-spavor.html | Scholars and Ex-Diplomats Warn of Chill After Canadians Detained in China | False | By Chris Buckley and Catherine Porter | 2019-03-06 | TX 8-705-645 |
| 2019-01-21 | 2019-01-22 | https://www.nytimes.com/2019/01/21/world/europe/democracy-brexit-populism.html | When More Democracy Isnâ€šÃ„Ã´t More Democratic | False | By Max Fisher and Amanda Taub | 2019-03-06 | TX 8-705-645 |
| 2019-01-21 | 2019-01-22 | https://www.nytimes.com/2019/01/21/us/politics/trump-administration-russia-president.html | 5 Times the Trump Administration Has Been Tougher Than Trump on Russia | False | By Noah Weiland | 2019-03-06 | TX 8-705-645 |
| 2019-01-21 | 2019-01-22 | https://www.nytimes.com/2019/01/21/technology/china-economy-manufacturing-labor-costs.html | China Transforms, and a Factory Owner Struggles to Follow | False | By Li Yuan | 2019-03-06 | TX 8-705-645 |
| 2019-01-21 | 2019-01-22 | https://www.nytimes.com/2019/01/21/business/airlines-frequent-flier-miles-travel.html | These Days, â€šÃ„Ã²You Practically Need a Ph.D.â€šÃ„Ã´ to Figure Out Frequent-Flier Status | False | By Julie Weed | 2019-03-06 | TX 8-705-645 |
| 2019-01-21 | 2019-01-22 | https://www.nytimes.com/2019/01/21/us/politics/giuliani-trump-tower-russia.html | Giuliani Says His Moscow Trump Tower Comments Were â€šÃ„Ã²Hypotheticalâ€šÃ„Ã´ | False | By Maggie Haberman | 2019-03-06 | TX 8-705-645 |
| 2019-01-21 | 2019-01-22 | https://www.nytimes.com/2019/01/21/sports/coughlin-figure-skating.html | Skating Is Familiar With Scandal. Now It Is Confronting Something Grimmer. | False | By Jerā´Ã© Longman | 2019-03-06 | TX 8-705-645 |
| 2019-01-21 | 2019-01-22 | https://www.nytimes.com/2019/01/21/business/media/netflix-you-ratings.html | What Made the TV Show â€šÃ„Ã²Youâ€šÃ„Ã´ a Hit? Netflix | False | By John Koblin | 2019-03-06 | TX 8-705-645 |
| 2019-01-21 | 2019-01-22 | https://www.nytimes.com/2019/01/21/obituaries/tony-mendez-dead.html | Tony Mendez, 78, Dies; C.I.A. Officer Celebrated in the Film â€šÃ„Ã²Argoâ€šÃ„Ã´ | False | By Katharine Q. Seelye | 2019-03-06 | TX 8-705-645 |
| 2019-01-21 | 2019-01-23 | https://www.nytimes.com/2019/01/21/sports/mackenzie-blackwood-new-jersey-devils.html | In a Lost Season, the Devils May Have Found a Goalie of the Future | False | By Mike Mazzeo | 2019-03-06 | TX 8-705-645 |
| 2019-01-21 | 2019-01-22 | https://www.nytimes.com/2019/01/21/opinion/trump-reagan-economy.html | The Economy Wonâ€šÃ„Ã´t Rescue Trump | False | By Paul Krugman | 2019-03-06 | TX 8-705-645 |
| 2019-01-21 | 2019-01-22 | https://www.nytimes.com/2019/01/21/opinion/roe-wade-abortion.html | Roe v. Wade Is at Risk. Hereâ€šÃ„Ã´s How to Prepare. | False | By The Editorial Board | 2019-03-06 | TX 8-705-645 |
| 2019-01-21 | 2019-01-22 | https://www.nytimes.com/2019/01/21/sports/super-bowl-liii-new-england-patriots-los-angeles-rams.html | Super Bowl LIII Will Have a Young Coach, an Old Coach and a Lot of Things in Between | False | By Victor Mather | 2019-03-06 | TX 8-705-645 |
| 2019-01-21 | 2019-01-22 | https://www.nytimes.com/2019/01/21/us/politics/trump-obamacare-drug-costs.html | Trump Proposals Could Increase Health Costs for Consumers | False | By Robert Pear | 2019-03-06 | TX 8-705-645 |
| 2019-01-21 | 2019-01-22 | https://www.nytimes.com/2019/01/21/sports/carmelo-anthony-trade-rockets-bulls.html | Houston Rockets Trade Carmelo Anthony to Chicago Bulls | False | By Marc Stein | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-22 | https://www.nytimes.com/2019/01/21/world/americas/mexico-pipeline-disaster-gas-crisis.html | Mexico Pipeline Explosion Tests New President | False | By Kirk Semple | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-22 | https://www.nytimes.com/2019/01/21/us/storm-cold-weather.html | Had Enough of Snow? Try Frost Quakes, Waterspouts and Bitter Cold | False | By Richard A. Oppel Jr. | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-22 | https://www.nytimes.com/2019/01/21/opinion/kamala-harris-2020-democrats-sexism-trump.html | A Woman to Vanquish Trump | False | By Michelle Goldberg | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-22 | https://www.nytimes.com/2019/01/21/pageoneplus/corrections-january-22-2019.html | Corrections: January 22, 2019 | False | | | TX 8-705-645 |
| 2019-01-22 | 2019-01-22 | https://www.nytimes.com/2019/01/21/opinion/covington-march-for-life.html | How We Destroy Lives Today | False | By David Brooks | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-22 | https://www.nytimes.com/2019/01/21/todayspaper/quotation-of-the-day-in-the-heart-of-beijing-a-taiwanese-pop-idol-makes-fans-swoon.html | Quotation of the Day: In the Heart of Beijing, a Taiwanese Pop Idol Makes Fans Swoon | False | | | TX 8-705-645 |
| 2019-01-22 | 2019-01-22 | https://www.nytimes.com/2019/01/21/us/viral-video-covington-kentucky.html | After Viral Video, Families of Covington Are Swiftly Circling to Protect Their Boys | False | By Elizabeth Dias | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-22 | https://www.nytimes.com/2019/01/21/sports/sonny-gray-trade-reds-yankees.html | The Yankees Trade Sonny Gray to the Reds for a Pick and a Prospect | False | By James Wagner | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-22 | https://www.nytimes.com/2019/01/21/theater/review-awake-barrow-group.html | Review: A Catalog of Americaâ€šÃ„Ã´s Problems in â€šÃ„Ã²Awakeâ€šÃ„Ã´. | False | By Elisabeth Vincentelli | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-22 | https://www.nytimes.com/2019/01/21/business/carlos-ghosn-denied-bail-nissan.html | Carlos Ghosn Is Denied Bail as Jail Stint Looks to Continue | False | By Motoko Rich | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-22 | https://www.nytimes.com/2019/01/21/sports/football/saints-interference.html | When the Whole Country Reviews a Play, Referees Canâ€šÃ„Ã´t Always Join | False | By Kevin Draper and Ken Belson | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-22 | https://www.nytimes.com/2019/01/22/us/politics/on-politics-kamala-harris-martin-luther-king.html | On Politics: Kamala Harris Is Running | False | | | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-22 | 2019-01-22 | https://www.nytimes.com/2019/01/22/arts/television/whats-on-tv-tuesday-conan-and-many-sides-of-jane.html | Whatâ€šÃ„Â´s on TV Tuesday: â€šÃ„Â²Conanâ€šÃ„Â´ and â€šÃ„Â²Many Sides of Janeâ€šÃ„Â´ | False | By Sara Aridi | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-22 | https://www.nytimes.com/2019/01/22/health/organ-transplants-immune-system.html | Scientists Are Teaching the Body to Accept New Organs | False | By Gina Kolata | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-22 | https://www.nytimes.com/2019/01/22/science/ants-navigate-scent.html | How Ants Sniff Out the Right Path | False | By James Gorman | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-22 | https://www.nytimes.com/2019/01/22/science/oceans-whales-noise-offshore-drilling.html | Oceans Are Getting Louder, Posing Potential Threats to Marine Life | False | By Jim Robbins | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-22 | https://www.nytimes.com/2019/01/22/nyregion/michael-cohen-otisville-prison.html | Michael Cohenâ€šÃ„Â´s Prison of Choice: Well-Known to Jewish Offenders | False | By Corey Kilgannon | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-22 | https://www.nytimes.com/2019/01/22/sports/fifa-uefa-infantino.html | FIFAâ€šÃ„Â´s Boss Wants to Remake the Game. Europe Wants No Part of It. | False | By Tariq Panja | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-22 | https://www.nytimes.com/2019/01/22/business/dealbook/world-economic-forum-klarman.html | Chilling Davos: A Bleak Warning on Global Division and Debt | False | By Andrew Ross Sorkin | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-22 | https://www.nytimes.com/2019/01/22/nyregion/el-chapo-trial-border-wall.html | El Chapo Trial Suggests Trumpâ€šÃ„Â´s Wall Would Do Little to Stop Drug Smuggling | False | By Alan Feuer | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-24 | https://www.nytimes.com/2019/01/22/arts/music/tour-laundry-hans-juergen-topf.html | He Knows the Starsâ€šÃ„Â´ Dirty Laundry. Because He Washes It. | False | By Thomas Rogers | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/world/asia/philippines-juvenile-justice-law.html | Philippine Law Would Make 9-Year-Olds Criminally Liable | False | By Jason Gutierrez | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-27 | https://www.nytimes.com/2019/01/22/magazine/my-sons-tutor-slipped-me-entrance-exam-questions-should-i-report-him.html | My Sonâ€šÃ„Â´s Tutor Slipped Me Entrance-Exam Questions. Should I Report Him? | False | By Kwame Anthony Appiah | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/upshot/for-trump-administration-it-has-been-hard-to-follow-the-rules-on-rules.html | For Trump Administration, It Has Been Hard to Follow the Rules on Rules | False | By Margot Singer-Katz | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-22 | https://www.nytimes.com/2019/01/22/reader-center/democrat-candidates-2020-election-tracker.html | How The Times Is Keeping Track of the Democratic Candidates for 2020 | False | By Alexandria Symonds | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-27 | https://www.nytimes.com/2019/01/22/magazine/regina-king-believes-hollywood-can-reach-parity.html | Regina King Believes Hollywood Can Reach Parity | False | Interview by Jenna Wortham | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-27 | https://www.nytimes.com/2019/01/22/magazine/mcconnell-senate-trump.html | Mitch McConnell Got Everything He Wanted. But at What Cost? | False | By Charles Homans | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/us/government-shutdown-moonlighting-uber.html | From Federal Worker to Uber Driver: Odd Jobs to Make Ends Meet in the Shutdown | False | By Jack Healy | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-27 | https://www.nytimes.com/2019/01/22/magazine/letter-of-recommendation-spider-webs.html | Letter of Recommendation: Spider Webs | False | By Henry Wismayer | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/technology/huawei-europe-china.html | How Huawei Wooed Europe With Sponsorships, Investments and Promises | False | By Adam Satariano and Raymond Zhong | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-27 | https://www.nytimes.com/2019/01/22/travel/travel-skis-rent-ship.html | The Best Ways to Travel With (or Without) Your Skis | False | By Wirecutter Staff | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-27 | https://www.nytimes.com/2019/01/22/books/review/you-know-you-want-this-kristen-roupenian.html | If You Thought â€šÃ„Â²Cat Personâ€šÃ„Â´ Was Dark, Wait Until You Read the Rest of the Book | False | By Lauren Holmes | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-27 | https://www.nytimes.com/2019/01/22/travel/alta-ski-lodge-luxury.html | Big Change in Little Cottonwood Canyon | False | By Rachel Levin | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-27 | https://www.nytimes.com/2019/01/22/travel/uruguay-beaches-budget.html | On the Road to Uruguayâ€šÃ„Â´s Barely Known and Beautiful Beaches | False | By Nell McShane Wulfhart | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/us/politics/south-carolina-democrats-president.html | For Democrats, South Carolina Already Looms Large for the 2020 Race | False | By Jonathan Martin and Astead W. Herndon | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-27 | https://www.nytimes.com/2019/01/22/realestate/beyond-the-built-in-bookcase.html | Beyond the Built-in Bookcase | False | By Michelle Higgins | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/world/asia/new-zealand-british-tourists.html | A Tourist Familyâ€šÃ„Â´s Bad Behavior Has New Zealand Rethinking Its Welcome Mat | False | By Charlotte Graham-McLay | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/world/asia/japan-mascot-chiitan-otter.html | A Rogue Mascot Causes Headaches for a Japanese City | False | By Mike Ives | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/world/asia/naomi-osaka-anime-ad.html | Ad Showing Naomi Osaka With Light Skin Prompts Backlash and an Apology | False | By Daniel Victor | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-02-03 | https://www.nytimes.com/2019/01/22/books/review/jill-abramson-merchants-of-truth.html | Jill Abramsonâ€Å"â€™s Book Charts Journalismâ€Å"â€™s Stormy Seas, With Some Personal Regrets and Score-Settling | False | By Nicholas Thompson | 2019-04-11 | TX 8-801-645 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/business/dealbook/davos-world-economic-forum.html | DealBook Briefing: World Economic Forum Begins With a Warning | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/world/europe/emiliano-sala-cardiff-city-missing-plane.html | Emiliano Sala, Cardiff City Striker, Feared Dead After Plane Disappears | False | By Iliana Magra | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/arts/music/chris-brown-rape-paris-allegation.html | Chris Brown Released Without Charges in Paris After Rape Accusation | False | By Aurelien Breeden | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/movies/oscar-nominations-academy-awards.html | Oscar Nominations 2019: â€Å"â€²Roma,â€Å"â€² â€Å"â€²The Favouriteâ€Å"â€² and â€Å"â€²Black Pantherâ€Å"â€² Break Ground | False | By Brooks Barnes | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/realestate/commercial/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/world/europe/russia-paul-whelan.html | Russia Says Heâ€Å"â€™s a Spy. His Lawyer Says He Just Wanted Photos of a Cathedral. | False | By Neil MacFarquhar | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/movies/the-5-browns-digging-through-the-darkness-review.html | â€Å"â€²The 5 Brownsâ€Å"â€² Review: United by Music and Scarred by Sexual Abuse | False | By Glenn Kenny | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/business/co-working-spaces-small-business.html | â€Å"â€²Boutiqueâ€Å"â€² Co-Working Spaces Find a Niche Nurturing Small Businesses | False | By Jon Hurdle | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/us/politics/transgender-ban-military-supreme-court.html | Supreme Court Revives Transgender Ban for Military Service | False | By Adam Liptak | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/us/politics/supreme-court-guns-nyc-license.html | Supreme Court Will Review New York City Gun Law | False | By Adam Liptak | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/us/politics/supreme-court-daca-dreamers.html | Supreme Court Doesnâ€Å"â€™t Act on Trumpâ€Å"â€™s Appeal in â€Å"â€²Dreamersâ€Å"â€² Case | False | By Adam Liptak | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/climate/americans-global-warming-poll.html | Global Warming Concerns Rise Among Americans in New Poll | False | By John Schwartz | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/movies/stream-oscar-nominated-movies.html | Where to Stream the 2019 Oscar-Nominated Movies | False | By Scott Tobias | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/fashion/dior-chanel-couture-paris.html | Walking the Fashion High Wire | False | By Vanessa Friedman | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/neediest-cases/foster-care-mental-health-addiction.html | Welcoming Her Daughter Home and Into Her New Life | False | By John Otis | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/movies/oscar-snubs-surprises.html | Oscar Snubs and Surprises: Bradley Cooper, Netflix and â€Å"â€²Black Pantherâ€Å"â€² | False | By Kyle Buchanan | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/world/europe/france-germany-eu.html | Germany and France Renew Their Vows, but Challenges Abound | False | By Melissa Eddy | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/dining/alison-roman-fish-recipe.html | The Fish You Really Should Be Cooking | False | By Alison Roman | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-27 | https://www.nytimes.com/2019/01/22/travel/ancestry-dna-test-travel.html | Take a DNA Test, Then Buy an Airplane Ticket | False | By Shivani Vora | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/fashion/iris-van-herpen-shoes-couture-paris.html | From Iris van Herpen, Clouds at Your Feet | False | By Elizabeth Paton | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-29 | https://www.nytimes.com/2019/01/22/well/eat/to-fight-fatty-liver-avoid-sugary-foods-and-drinks.html | To Fight Fatty Liver, Avoid Sugary Foods and Drinks | False | By Anahad Oâ€Å"â€™Connor | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-26 | https://www.nytimes.com/2019/01/22/movies/oscars-best-picture-nominees.html | What to Read About â€Å"â€²Green Bookâ€Å"â€² and the Other Best Picture Nominees | False | By Charles Bramesco | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/opinion/abortion-roe-science.html | The Abortion Wars Have Become a Fight Over Science | False | By Mary Ziegler | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-27 | https://www.nytimes.com/2019/01/22/arts/barry-jenkins-oscars-beale-street-moonlight.html | Barry Jenkins Is Trying Not to Think About â€Å"â€²Barry Jenkinsâ€Å"â€² | False | By Reggie Ugwu | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/sports/olympics/wada-russia.html | No Punishment for Russia Over Delay on Doping Data | False | By Kevin Draper | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/arts/movie-sex-scenes-safety-intimacy-coordinator.html | How to Make Sex Scenes Natural and Nonthreatening? Cue the â€šÃ„Â²Intimacy Coordinatorâ€šÃ„Â´ | False | By Clarissa Sebag-Montefiore | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/world/europe/nastya-rybka-russia.html | Escort Who Claimed to Have Proof of Russian Meddling Is Released From Detention | False | By Andrew Higgins | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/dining/bakeries-new-york.html | New York Gets a Fresh Batch of Bakeries From Abroad | False | By Florence Fabricant | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/business/mastercard-fine-european-commission.html | E.U. Fines Mastercard $650 Million Over Fees Merchants Were Forced to Pay | False | By Amie Tsang | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/opinion/letters/larry-nassar-sex-abuse.html | Blaming the Victims of Larry Nassar | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/technology/australia-cellphone-encryption-security.html | Did Australia Hurt Phone Security Around the World? | False | By Nellie Bowles | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/opinion/letters/martin-luther-king-israel-palestine.html | Martin Luther King and Todayâ€šÃ„Ã´s Israeli-Palestinian Conflict | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/us/politics/harris-wofford-dead.html | Harris Wofford, 92, Ex-Senator Who Pushed Volunteerism, Is Dead | False | By Robert D. McFadden | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/dining/intersect-by-lexus-restaurant-review.html | At Last, a Restaurant With That New-Car Smell | False | By Pete Wells | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/us/la-teacher-strike-deal.html | Los Angeles Teachersâ€šÃ„Ã´ Strike to End as Deal Is Reached | False | By Jennifer Medina and Dana Goldstein | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/us/politics/shutdown-trump-asylum.html | G.O.P. Bill to End Shutdown Draws Protests Over Asylum Restrictions | False | By Sheryl Gay Stolberg and Julie Hirschfeld Davis | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/dining/pantry-staples.html | A Modern Cookâ€šÃ„Ã´s Pantry | False | By Julia Moskin | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-29 | https://www.nytimes.com/2019/01/22/well/live/veterans-affairs-doctor-wait-times.html | V.A. Wait Times Now Shorter Than for Private Doctors | False | By Nicholas Bakalar | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/movies/rami-malek-oscar-nomination.html | Rami Malek on â€šÃ„Â²Bohemian Rhapsody,â€šÃ„Ã´ Queen and Bryan Singer | False | By Gabe Cohn | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/world/europe/kuril-islands-putin-abe.html | Putin Quashes Japanese Hopes of End to Island Dispute | False | By Andrew Higgins | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-29 | https://www.nytimes.com/2019/01/22/science/sloths-diet-trees.html | Where Sloths Find These Branches, Their Family Trees Expand | False | By Veronique Greenwood | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/movies/hannah-beachler-oscar-nomination.html | Hannah Beachler, the First African-American Oscar Nominee for Production Design, Reacts | False | By Mekado Murphy | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/theater/mockingbird-tour-scott-rudin-london-transfer.html | Broadway â€šÃ„Â²Mockingbirdâ€šÃ„Ã´ Precludes British â€šÃ„Â²Mockingbirdâ€šÃ„Ã´ | False | By Alex Marshall | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/dining/mokonuts-paris-omar-koreitem-moko-hirayama.html | At Mokonuts in Paris, a Dinner Reservation Is Impossible to Get | False | By Melissa Clark | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/dining/nyc-restaurant-news.html | Intimate Italian at Il Divo on the Upper East Side | False | By Florence Fabricant | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/us/kansas-republicans-turn-democrat.html | Kansas Lawmakers Defect to Democrats as G.O.P. Struggles in Suburbs | False | By Mitch Smith | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/movies/yalitza-aparicio-roma-oscar.html | Yalitza Aparicio Is the Oscarsâ€šÃ„Ã´ First Indigenous Mexican Actress Nominee | False | By Kathryn Shattuck | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/theater/american-son-kerry-washington-netflix.html | â€šÃ„Â²American Sonâ€šÃ„Ã´ Play Starring Kerry Washington Will Be Adapted by Netflix | False | By Peter Libbey | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/movies/kevin-feige-black-panther.html | The Oscars Didnâ€šÃ„Ã´t Say Ryan Cooglerâ€šÃ„Ã´s Name, but Marvelâ€šÃ„Ã´s Kevin Feige Will | False | By Kyle Buchanan | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/dining/made-in-carbon-steel-skillet.html | A Restaurant Workhorse for Your Kitchen | False | By Florence Fabricant | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/dining/recolte-dessert-bar.html | After Hours, This Pastry Shop Serves Dessert | False | By Florence Fabricant | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/dining/pineapple-linzer-cookie-te.html | A Good Luck Cookie for the Year of the Pig | False | By Florence Fabricant | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/dining/truth-bbq-brisket-texas.html | Texas Barbecue for Your Super Bowl Party | False | By Florence Fabricant | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/world/americas/juan-guaido-facts-history-bio.html | How Juan Guaidó'ŝ‰⅛% Rose From Being Virtually Unknown to Lead Venezuelaâ€ŠÂ„Â´s Opposition | False | By Ana Vanessa Herrero and Nicholas Casey | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/dining/drinks/cider-recipe-union-square-cafe.html | Make Union Square Caféâ€ŠÂ„Â´s Seasonal Cider | False | By Florence Fabricant | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/obituaries/kaye-ballard-dead.html | Kaye Ballard, Indefatigable Comedian and Actress, Dies at 93 | False | By Neil Genzlinger | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/dining/polish-pottery-boleslawiec-janelle-imports.html | Polish Pottery From a Connecticut Source | False | By Florence Fabricant | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/world/americas/venezuela-usa-nicolas-maduro.html | Pence Tells Venezuelans That U.S. Backs Efforts to Oust Maduro | False | By Edward Wong | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/world/europe/brexit-referendum.html | A Second Brexit Vote Could Worsen the Chaos Created by the First | False | By Max Fisher and Amanda Taub | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-22 | https://www.nytimes.com/2019/01/22/arts/music/julia-wolfe-new-york-philharmonic-triangle-fire.html | Arming a Chorus of Women With Scissors | False | By Michael Cooper | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/movies/glenn-close-oscar-nomination-the-wife.html | Glenn Close Reacts to Her 7th Nomination: It Says â€ŠÂ„Â²My Work Still Mattersâ€ŠÂ„Â´ | False | By Sara Aridi | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/books/review-where-reasons-end-yiyun-li.html | A Mother Loses a Son to Suicide, but Their Dialogue Continues | False | By Parul Sehgal | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-24 | https://www.nytimes.com/2019/01/22/opinion/egypt-prisoners.html | How a Coup Can Destroy a Family, and How a Family Can Heal | False | By Mohamed Soltan | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/world/asia/soldier-killed-afghanistan-american.html | Second American Killed in Afghanistan Since Start of Year | False | By Thomas Gibbons-Neff | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/movies/richard-e-grant-oscar-nomination.html | Richard E. Grant Reacts to News of His First Oscar Nomination: With Tears | False | By Melena Ryzik | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/world/americas/bolsonaro-populist-davos-forum.html | Brazilâ€ŠÂ„Â´s Bolsonaro Is the Face of Populism at the Davos Forum | False | By Mark Landler | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/arts/dance/showing-dances-hidden-side-at-moma.html | Showing Danceâ€ŠÂ„Â´s Hidden Side at MoMA | False | By Gia Kourlas | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-24 | https://www.nytimes.com/2019/01/23/movies/ruth-bader-ginsburg-oscar-nomination.html | Ruth Bader Ginsburg Reacts to Oscar Nomination for â€ŠÂ„Â²RBGâ€ŠÂ„Â´ | False | By Melena Ryzik | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/business/dealbook/review-twilight-of-the-elites.html | Review: â€ŠÂ„Â²Twilight of the Elitesâ€ŠÂ„Â´ Looks at a France, and a World, Divided | False | By Jonathan A. Knee | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/opinion/letters/trump-mueller-buzzfeed.html | Trump, Mueller and the BuzzFeed Report | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/us/politics/government-shutdown-senate.html | Senate Leaders Plan Competing Bills to End Shutdown | False | By Sheryl Gay Stolberg and Julie Hirschfeld Davis | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-02-05 | https://www.nytimes.com/2019/01/22/well/live/allergic-to-penicillin-you-may-not-be.html | Allergic to Penicillin? You May Not Be | False | By Roni Caryn Rabin | 2019-04-11 | TX 8-801-645 |
| 2019-01-22 | 2019-01-24 | https://www.nytimes.com/2019/01/22/books/bollingen-prize-american-poetry-nominees-national-book-critics-circle-edgar-allan-poe-awards-announced.html | Bollingen Prize in American Poetry and Nominees for the National Book Critics Circle and Edgar Allan Poe Awards Are Announced | False | By Gregory Cowles | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-24 | https://www.nytimes.com/2019/01/22/world/americas/maryann-rolle-fyre-festival-gofundme.html | Fyre Festivalâ€ŠÂ„Â´s Organizers Didnâ€ŠÂ„Â´t Pay a Restaurant Owner, So GoFundMe Donors Stepped In | False | By Laura M. Holson | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-25 | https://www.nytimes.com/2019/01/22/arts/television/sera-gamble-you-the-magicians.html | How the Showrunner of Netflixâ€ŠÂ„Â´s â€ŠÂ„Â²Youâ€ŠÂ„Â´ Took Aim at Self-Righteous Male Feminists | False | By Eleanor Stanford | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/business/china-foreign-policy.html | China Proceeds With Belt and Road Push, but Does It More Quietly | False | By Keith Bradsher | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/nyregion/aoc-alexandria-ocasio-cortez-district-office.html | Ocasio-Cortez Builds a National Platform, but a District Office? Not Open Yet | False | By J. David Goodman | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/nyregion/nycha-investigation-.html | Nycha Investigation: Employees Drank on the Job and Had Sex With Subordinates | False | By Luis Ferr'â'sÃ©-Sadurnâ'sâ‰ | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/sports/danielle-collins-australian-open.html | Danielle Collins Upends the Australian Open, and Her Familyâ€šÃ„'Â's Schedule | False | By Karen Crouse | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/world/middleeast/iranian-american-arrest-hashemi.html | Tensions Rise Over U.S. Arrest of Iranian News Agencyâ€šÃ„'Â's American Journalist | False | By Rick Gladstone | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/business/stock-market-today.html | Stocks Tumble as China Trade-Deal Concerns Resurface | False | By Matt Phillips | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/business/media/viacom-plutotv-streaming.html | Viacom Buys PlutoTV Streaming Service, Its Biggest Digital Push Yet | False | By Edmund Lee | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/nyregion/drones-newark-airport-ground-stop.html | Newark Airport Traffic Is Briefly Halted After Drone Is Spotted | False | By Patrick McGeehan | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/world/africa/africa-cfa-franc-currency.html | The African Currency at the Center of a European Dispute | False | By Megan Specia | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/business/dyson-singapore-brexit.html | Dyson Will Move Its Head Office From Britain to Singapore | False | By Amie Tsang | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/us/politics/meng-wanzhou-extradition.html | U.S. Will Ask Canada to Extradite Huawei Executive | False | By Edward Wong, Katie Benner and Alan Rappeport | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-26 | https://www.nytimes.com/2019/01/22/movies/spike-lee-oscar-nomination.html | Spike Lee Reacts to His First Best-Director Nomination | False | By Reggie Ugwu | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/us/politics/fbi-shutdown-law-enforcement.html | Report Says Shutdown Is Impeding F.B.I.â€šÃ„'Â's Law Enforcement Efforts | False | By Katie Benner | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/science/right-whales-calves-endangered-species.html | 3 Newborn Endangered Right Whales Seen After Year With No Births | False | By Karen Weintraub | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/opinion/iran-afghanistan-foreign-aid.html | More Schools and Fewer Tanks for the Mideast | False | By Thomas L. Friedman | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/sports/baseball/mariano-rivera-hall-of-fame.html | Itâ€šÃ„'Â's Unanimous: Mariano Rivera Is a Hall of Famer | False | By Tyler Kepner | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/sports/nadal-tiafoe-tsitsipas-australian-open.html | Rafael Nadal Holds Off One Young Challenger, and Prepares to Meet Another | False | By Kurt Streeter | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/opinion/gdansk-mayor-murder.html | In Poland, the Limits of Solidarity | False | By The Editorial Board | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/arts/lady-gaga-oscar-nomination.html | Lady Gaga Slept Through Oscar Nominations, Then â€šÃ„'Â²I Just Burst Into Tearsâ€šÃ„'Â' | False | By Kyle Buchanan | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/us/politics/national-intelligence-strategy-world-order.html | U.S. Faces Increasing Threats From Weakening World Order and Isolationism, Intelligence Agencies Warn | False | By Julian E. Barnes | 2019-03-06 | TX 8-705-645 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/business/georgia-bitcoin-blockchain-bitfury.html | Despite Bitcoinâ€šÃ„'Â's Dive, a Former Soviet Republic Is Still Betting Big on It | False | By Liz Alderman | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-01-23 | https://www.nytimes.com/2019/01/opinion/covington-teenagers-twitter.html | Covington and the Pundit Apocalypse | False | By Frank Bruni | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/22/nyregion/islamberg-attack-muslim-community.html | 4 Arrested and 23 Guns Seized in Plot Against Muslim Enclave in Upstate N.Y. | False | By Michael Gold | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-01-23 | https://www.nytimes.com/2019/01/22/nyregion/shutdown-airports-security.html | Government Shutdown Forces Airports to Rely on Backup Security Screeners | False | By Patrick McGeehan | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-01-23 | https://www.nytimes.com/2019/01/22/obituaries/joseph-howze-dies.html | Joseph Howze Is Dead at 95; Groundbreaking African-American Bishop | False | By Daniel E. Slotnik | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-01-23 | https://www.nytimes.com/2019/01/22/us/politics/border-wall-white-house.html | At the One-Issue White House, the Standoff Over a Border Wall Displaces Other Priorities | False | By Peter Baker | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-23 | 2019-01-23 | https://www.nytimes.com/2019/01/22/nyregion/el-chapo-trial.html | El Chapo Trial: The Kingpinâ€šÃ„Ã´s Mistress Tells All | False | By Alan Feuer | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-01-23 | https://www.nytimes.com/2019/01/22/opinion/brexit-european-union.html | Watching Brexit Fall Apart | False | By Sylvie Kauffmann | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-01-23 | https://www.nytimes.com/2019/01/22/business/mckinsey-bankruptcy-sunedison.html | McKinsey & Company Is Again Accused of Misdeeds in Bankruptcy Case | False | By Mary Williams Walsh | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-01-23 | https://www.nytimes.com/2019/01/22/opinion/second-north-korea-summit-trump.html | A Second North Korea Summit | False | By The Editorial Board | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-01-23 | https://www.nytimes.com/2019/01/22/us/covington-catholic-washington-videos.html | Videos Show a Collision of 3 Groups That Spawned a Fiery Political Moment | False | By The New York Times | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-01-23 | https://www.nytimes.com/2019/01/22/theater/eddie-and-dave-review-van-halen-atlantic-theater-company.html | Review: In â€šÃ„Â²Eddie and Dave,â€šÃ„Â´ Van Halen Gets a Makeover | False | By Ben Brantley | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-01-25 | https://www.nytimes.com/2019/01/22/theater/review-colin-quinn-red-state-blue-state.html | Review: Colin Quinn Wonâ€šÃ„Â´t Be Pigeonholed in â€šÃ„Â²Red State Blue Stateâ€šÃ„Â´ | False | By Laura Collins-Hughes | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-01-31 | https://www.nytimes.com/2019/01/22/smarter-living/why-people-ghost-and-how-to-get-over-it.html | Why People Ghost â€šÃ„Â® and How to Get Over It | False | By Adam Popescu | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/22/business/media/russell-baker-dead-pulitzer.html | Russell Baker, Pulitzer-Winning Times Columnist and Humorist, Dies at 93 | False | By Robert D. McFadden | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-01-23 | https://www.nytimes.com/2019/01/22/todayspaper/quotation-of-the-day-a-tourist-familys-bad-behavior-has-new-zealand-rethinking-its-welcome-mat.html | Quotation of the Day: A Tourist Familyâ€šÃ„Â´s Bad Behavior Has New Zealand Rethinking Its Welcome Mat | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-01-23 | https://www.nytimes.com/2019/01/22/pageoneplus/corrections-january-23-2019.html | Corrections: January 23, 2019 | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-01-23 | https://www.nytimes.com/2019/01/22/sports/serena-williams-pliskova-australian-open.html | Serena Williams Falls to Karolina Pliskova With Late Collapse | False | By Ben Rothenberg | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-01-23 | https://www.nytimes.com/2019/01/22/us/martinez-guzman-murders-nevada.html | Arrest of Immigrant Suspected in 4 Nevada Killings Draws Trumpâ€šÃ„Â´s Attention | False | By Matt Stevens, Emily S. Rueb and Elisha Brown | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-01-23 | https://www.nytimes.com/2019/01/23/us/politics/senate-shutdown-vote.html | On Politics: Senate Offers Glimmer of Hope for End to Shutdown | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-01-23 | https://www.nytimes.com/2019/01/23/arts/television/whats-on-tv-wednesday-the-magicians-and-trigger-warning-with-killer-mike.html | Whatâ€šÃ„Â´s on TV Wednesday: â€šÃ„Â²The Magiciansâ€šÃ„Â´ and â€šÃ„Â²Trigger Warning With Killer Mikeâ€šÃ„Â´ | False | By Gabe Cohn | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-01-23 | https://www.nytimes.com/2019/01/23/sports/soccer/football-leaks-rui-pinto.html | When Is a Hacker a Whistle-Blower? In Football Leaks Case, a Hungarian Judge Will Decide | False | By Tariq Panja | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/world/asia/yang-hengjun-detained-china.html | Chinese-Australian Writer Yang Hengjun Detained in China | False | By Damien Cave and Chris Buckley | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-01-23 | https://www.nytimes.com/2019/01/23/nyregion/cuomo-mta-fare-increase.html | Cuomoâ€šÃ„Â´s Blunt Subway Strategy: Humiliate the M.T.A. to Force Change | False | By Emma G. Fitzsimmons | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-01-23 | https://www.nytimes.com/2019/01/23/nyregion/new-jersey-minimum-wage.html | $15 an Hour? New Jersey Minimum-Wage Workers Say Itâ€šÃ„Â´s About Time | False | By Nate Schweber | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-01-27 | https://www.nytimes.com/2019/01/23/arts/green-book-interracial-friendship.html | Why Do the Oscars Keep Falling for Racial Reconciliation Fantasies? | False | By Wesley Morris | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/arts/design/auschwitz-museum-of-jewish-heritage.html | The Horrors of Auschwitz at a Museum in New York | False | By Ralph Blumenthal and Joseph Berger | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-01-29 | https://www.nytimes.com/2019/01/23/well/move/20-second-exercise-fitness-interval-training.html | Even a 20-Second Exercise â€šÃ„Â²Snackâ€šÃ„Â´ Can Improve Fitness | False | By Gretchen Reynolds | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-01-27 | https://www.nytimes.com/2019/01/23/magazine/how-to-become-less-angry.html | How to Become Less Angry | False | By Malia Wollan | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-01-27 | https://www.nytimes.com/2019/01/23/magazine/bronx-crime-investigation-police.html | A Private Investigator Wanted to Prove His Clients Innocent. Will His Methods Be His Own Undoing? | False | By Saki Knafo | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-01-27 | https://www.nytimes.com/2019/01/23/books/review/edith-hall-aristotles-way.html | Need a New Self-Help Guru? Try Aristotle | False | By John Kaag | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-23 | 2019-01-27 | https://www.nytimes.com/2019/01/23/books/review/marianne-power-help-me.html | Can a Self-Help Book a Month Yield a Yearâ€šÃ„Ã´s Worth of Life Changes? | False | By Judith Newman | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-01-27 | https://www.nytimes.com/2019/01/23/magazine/the-joys-of-grilling-in-the-winter.html | The Joys of Grilling in the Winter | False | By Gabrielle Hamilton | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-01-27 | https://www.nytimes.com/2019/01/23/travel/private-clubs-rooms.html | Want Clubby Cachet? Stay at a Private Club | False | By Amy Sohn | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/us/calexico-border-wall.html | â€šÃ„Ã²Itâ€šÃ„Ã´s Not a Wall,â€šÃ„Ã´ but Steel Slats and Barbed Wire Roil a Border Town | False | By Jose A. Del Real | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-01-27 | https://www.nytimes.com/2019/01/23/books/adam-conover-ruins-everything-carry-on-airplane.html | What Adam Conover Canâ€šÃ„Ã´t Travel Without | False | By Nell McShane Wulfhart | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-01-27 | https://www.nytimes.com/2019/01/23/travel/pittsburgh-horror-filmmaker-george-romero.html | Pittsburgh Embraces a Renegade Filmmaker | False | By Erik Piepenburg | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/world/asia/cambodia-hun-sen-world-records.html | Cambodia Rulerâ€šÃ„Ã´s Recipe for Youth Appeal? An 8,900-Pound Rice Cake | False | By Julia Wallace | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-01-27 | https://www.nytimes.com/2019/01/23/magazine/is-being-a-minority-really-just-a-matter-of-numbers.html | Is Being a â€šÃ„Ã²Minorityâ€šÃ„Ã´ Really Just a Matter of Numbers? | False | By Wesley Morris | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-02-03 | https://www.nytimes.com/2019/01/23/nyregion/nuclear-anxiety-photos-new-york.html | Nuclear Anxiety, Empty Streets and Scenes of New York on High Alert | False | By Eric Moskowitz | 2019-04-11 | TX 8-801-645 |
| 2019-01-23 | 2019-01-27 | https://www.nytimes.com/2019/01/23/realestate/stony-brook-ny-a-scenic-hamlet-on-the-north-shore.html | Stony Brook, N.Y.: A Scenic Hamlet on the North Shore | False | By Julie Lasky | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-01-27 | https://www.nytimes.com/2019/01/23/fashion/weddings/update-2011-vows-couple-sunny-jacobs-peter-pringle-deathrow.html | Both Were Once on Death Row, Now They Share a Life Helping Others | False | By Vincent M. Mallozzi | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/world/europe/emiliano-sala-plane-cardiff-city.html | â€šÃ„Ã²Iâ€šÃ„Ã´m So Afraidâ€šÃ„Ã´: Emiliano Sala Reportedly Sent Message From Plane | False | By Richard Pêä±SÃ©Crez-Peêä±SÃ±±a | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/world/asia/south-korea-prosecutor-sexual-misconduct.html | Ex-Prosecutor in South Korea #MeToo Case Is Sentenced to 2 Years in Prison | False | By Choe Sang-Hun | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/business/dealbook/trade-talks-us-china.html | DealBook Briefing: Trade Concerns Rise on Report of Canceled Meeting | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/us/politics/pete-buttigieg-mayor-south-bend-president.html | Pete Buttigieg, Mayor of South Bend, Ind., Joins Democratic 2020 Race | False | By Alexander Burns | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/us/gop-liberal-america-millennials.html | Young Voters Keep Moving to the Left on Social Issues, Republicans Included | False | By Dan Levin | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/sports/serena-williams-karolina-pliskova-australian-open.html | Serena Williamsâ€šÃ„Ã´s Absence Gave Her Foes the Chance to Improve | False | By Karen Crouse | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-01-27 | https://www.nytimes.com/2019/01/23/realestate/1-3-million-homes-in-louisiana-new-york-and-california.html | $1.3 Million Homes in Louisiana, New York and California | False | By Julie Lasky | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/world/americas/venezuela-protests-guaido-maduro.html | After U.S. Backs Juan Guaidê†šÃ©â€°¥ as Venezuelaâ€šÃ„Ã´s Leader, Maduro Cuts Ties | False | By Ana Vanessa Herrero | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/fashion/givenchy-maison-margiela-couture-paris.html | Latex at Givenchy and Chaos at Margiela. Is This the New Oscar Dressing? | False | By Vanessa Friedman | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/us/black-hebrew-israelites-covington-catholic.html | Hebrew Israelites See Divine Intervention in Lincoln Memorial Confrontation | False | By John Eligon | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/world/africa/zimbabwe-protests-emmerson-mnangagwa.html | Is Zimbabweâ€šÃ„Ã´s President Showing His True Colors After Violent Protests? | False | By Jeffrey Moyo and Norimitsu Onishi | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-01-27 | https://www.nytimes.com/2019/01/23/realestate/house-hunting-in-ecuador.html | House Hunting in â€šÃ„Ã¶ Ecuador | False | By Kevin Brass | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/world/asia/afghanistan-taliban-airstrike.html | Airstrike Said to Kill Taliban Mastermind Prompts Dispute in Afghanistan | False | By Fahim Abed and Fatima Faizi | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/business/economy/unions-government-shutdown-donald-trump.html | Divisions Over Trump Complicate Unionsâ€šÃ„Ã´ Response to Government Shutdown | False | By Noam Scheiber and Natalie Kitroeff | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-01-27 | https://www.nytimes.com/2019/01/23/theater/good-faith-new-haven-fire-department.html | Will a New Play Restart a Fire? | False | By Frank Rizzo | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-01-25 | https://www.nytimes.com/2019/01/23/arts/design/internet-art-new-museum-rhizome.html | The Art of the Internet, Restored and Out in the World | False | By Sophie Haigney | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/neediest-cases/daughter-cmv.html | Her Daughter, Born With a Dangerous Infection, Needs Close Care | False | By John Otis | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/us/politics/biden-speech-fred-upton.html | Joe Bidenâ€šÃ„Ã´s Paid Speech Buoyed the G.O.P. in Midwest Battleground | False | By Alexander Burns | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/us/politics/bill-clinton-book.html | Bill Clinton Is Writing a Book About His Post-Presidential Life | False | By Shane Goldmacher | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/science/lunar-eclipse-meteor-moon.html | During the Lunar Eclipse, Something Slammed Into the Moon | False | By Robin George Andrews | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/nyregion/alec-baldwin-pleads-guilty-harassment.html | Alec Baldwin Pleads Guilty in Fight Over Parking Spot | False | By Sean Piccoli | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/sports/lindsey-vonn-wont-retire.html | Lindsey Vonn Puts Off Retirement | False | By Bill Pennington | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/movies/glass-shyamalan-problems.html | â€šÃ„Â²Glassâ€šÃ„Ã´: 5 Things That Left Us Scratching Our Heads | False | By Jason Bailey | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/us/nathan-sutherland-vegetative-arizona.html | Nurse Charged With Sexual Assault of Woman in Vegetative State Who Gave Birth | False | By Matthew Haag | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/us/politics/sheila-jackson-lee-cbc-chairwoman.html | Sheila Jackson Lee Leaves 2 Posts After Aide Says She Was Fired for Reporting Sexual Assault | False | By Nicholas Fandos | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/fashion/couture-fringe-paris.html | On the Fringe | False | By Elizabeth Paton | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/world/europe/russia-inf-cruise-missile.html | Russia Shows Off New Cruise Missile and Says It Abides by Landmark Treaty | False | By Neil MacFarquhar | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/sports/australian-open-wta-coaching.html | WTA Brings Coaches to the Forefront (Except During Matches) | False | By Ben Rothenberg | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/arts/music/alice-merton-mint-review.html | On Alice Mertonâ€šÃ„Ã´s Debut â€šÃ„Â²Mint,â€šÃ„Â´ Hooks Conquer Fears | False | By Jon Pareles | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/sports/football/super-bowl-odds-patriots-rams.html | On Way to Super Bowl, the Patriots Moved the Ball and the Line | False | By Victor Mather | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/business/renault-ghosn-nissan.html | Carlos Ghosn Leaves Renault as It Tries to Heal Rift With Nissan | False | By Liz Alderman | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/theater/michael-jackson-musical-chicago.html | Michael Jackson Musical to Open in Chicago | False | By Michael Paulson | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/us/politics/trump-state-of-union-pelosi-letter.html | Trump to Explore Venue Alternatives for State of the Union | False | By Maggie Haberman, Sheryl Gay Stolberg and Julie Hirschfeld Davis | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/arts/dau-paris-berlin-ilya-khrzhanovsky.html | It Started as a Movie. As It Ballooned, Its Troubles Mounted. | False | By Josie Thaddeus-Johns | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/nyregion/timothy-caughman-white-supremacist-guilty.html | White Supremacist Pleads Guilty to Killing Black Man in New York to Start a â€šÃ„Â²Race Warâ€šÃ„Â´ | False | By Jan Ransom | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-01-27 | https://www.nytimes.com/2019/01/23/fashion/weddings/manicure-not-enough-plump-y-our-hands.html | Manicure Not Enough? Plump Your Hands | False | By Hilary Sheinbaum | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/arts/television/broad-city-high-maintenance-unbreakable-kimmy-schmidt-review.html | How Three Quirky Sitcoms Capture the New York Hustle | False | By James Poniewozik | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-01-27 | https://www.nytimes.com/2019/01/23/obituaries/andy-de-groat-dead.html | Andy de Groat, 71, Downtown Choreographer, Is Dead | False | By Roslyn Sulcas | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-02-03 | https://www.nytimes.com/2019/01/23/books/review/alan-rusbridger-breaking-news.html | A Revolution for Journalism â€šÃ„Â® or a Death Knell? | False | By Ann Marie Lipinski | 2019-04-11 | TX 8-801-645 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/books/review/world-according-fannie-davis-detroit-numbers-bridgett-davis.html | Remembering a Mother Whose Gambling Operation Was a Very Successful Secret | False | By Jennifer Szalai | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/world/asia/pakistan-stabbing-khadija-siddiqi.html | Woman Stabbed 23 Times in Pakistan Wins Appeal Against Assailantâ€šÃ„Ã´s Acquittal | False | By Salman Masood | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/world/americas/antonio-guterres-feminist-womens-group.html | U.N. Leaderâ€šÃ„Ã´s Grade From Feminist Group: B-Minus | False | By Rick Gladstone | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-01-23 | https://www.nytimes.com/2019/01/23/style/mario-buatta-death-pen-america-books.html | Book Party Anxiety, Writ Large | False | By Ben Widdicombe | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/world/europe/spain-taxi-strikes-uber.html | Madrid Taxi Strike Intensifies After Barcelona Drivers Are Offered Concessions | False | By Raphael Minder | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/us/politics/michael-cohen-testimony-postponed-congress.html | Michael Cohen Indefinitely Postpones Testimony to Congress | False | By Maggie Haberman | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/sports/lucas-pouille-novak-djokovic-australian-open.html | Back From Tennis Purgatory, Lucas Pouille Defies Even His Own Expectations | False | By Kurt Streeter | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/style/how-to-feel-cool-in-the-new-year.html | How to Feel Cool in the New Year | False | By Hayley Phelan | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/us/politics/government-shutdown-democrats-deal-trump.html | Trump Says Heâ€šÃ„Ã´ll Delay Speech Until After Shutdown, as Democrats Draft Border Security Plan | False | By Sheryl Gay Stolberg | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/nyregion/harvey-weinstein-new-lawyers.html | Harvey Weinsteinâ€šÃ„Ã´s New Lawyers Include 2 Who Once Represented His Accuser Rose McGowan | False | By Jan Ransom and Michael Gold | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/opinion/letters/football-head-trauma.html | Do More for Football Players With Head Trauma | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-01-27 | https://www.nytimes.com/2019/01/23/books/review/adele-leila-slimani.html | In â€šÃ„Â²Adiâ€šÃ„¢le,â€šÃ„Ã´ a Young Woman Pounds Champagne, Spurns Hermá's㥮s and Destroys Lives | False | By Molly Young | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-01-25 | https://www.nytimes.com/2019/01/23/arts/design/herblock-library-of-congress-political-art.html | Library of Congress Exhibition Pairs Herblock With Other Socially Engaged Art | False | By Lauren Messman | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-01-25 | https://www.nytimes.com/2019/01/23/arts/design/show-us-your-wall-lippes.html | Itâ€šÃ„Ã´s O.K. if a Deal Falls Through. Thereâ€šÃ„Ã´s Always More Art. | False | By Ted Loos | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/arts/dance/apollo-taylor-stanley-review-new-york-city-ballet.html | Review: At City Ballet, Taylor Stanley Is a God for Our Time | False | By Brian Seibert | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/world/asia/south-korea-chief-justice-japan.html | Ex-Chief Justice of South Korea Is Arrested on Case-Rigging Charges | False | By Choe Sang-Hun | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-02-01 | https://www.nytimes.com/2019/01/23/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | False | | 2019-04-11 | TX 8-801-645 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/world/middleeast/benny-gantz-israel-netanyahu.html | Meet Benny Gantz, the 3-Star General Seeking Netanyahuâ€šÃ„Ã´s Job | False | By David M. Halbfinger | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/technology/personaltech/declutter-organize-personal-tech-few-simple-steps.html | How to Declutter and Organize Your Personal Tech in a Few Simple Steps | False | By Brian X. Chen | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/opinion/letters/trump-shutdown-wall.html | How to End the Impasse Over the Wall | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/opinion/particle-physics-large-hadron-collider.html | The Uncertain Future of Particle Physics | False | By Sabine Hossenfelder | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/business/airlines-government-shutdown.html | Airlines, Too, Are Hit When Government Workers Are Grounded | False | By Zach Wichter | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/us/politics/china-trump-trade-deals.html | Corporate Chiefs Look Past Economic Risks and Pin Hopes on Trump for Trade Deal | False | By Emily Flitter and Jim Tankersley | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/technology/personaltech/facebook-online-privacy.html | He Reported on Facebook. Now He Approaches It With Caution. | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/world/asia/disabled-afghans-war-amputee.html | Quiet â€šÃ„Â²Heroâ€šÃ„Ã´ Marks 30 Years Restoring Limbs, and Dignity, in War | False | By Mujib Mashal | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/obituaries/jonas-mekas-dead.html | Jonas Mekas, â€šÃ„Â²Godfatherâ€šÃ„Ã´ of American Avant-Garde Film, Is Dead at 96 | False | By Bruce Weber | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/opinion/letters/russell-baker.html | Recalling the Wry Humor and Humility of Russell Baker | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/nyregion/newark-airport-drones.html | Drone Scare Near New York City Shows Hazard Posed to Air Travel | False | By Patrick McGeehan and Cade Metz | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/world/asia/shinzo-abe-north-korea-trump.html | As Next Trump-Kim Summit Nears, Japan Worries U.S. Will Leave It in the Dark | False | By Mark Landler | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-23 | 2019-02-05 | https://www.nytimes.com/2019/01/23/climate/plants-co2-climate-change.html | As Climate Warms, Plants Will Absorb Less CO₂ê\$Â¿â,¢, Study Finds | False | By Kendra Pierre-Louis | 2019-04-11 | TX 8-801-645 |
| 2019-01-23 | 2019-01-28 | https://www.nytimes.com/2019/01/23/obituaries/mabel-stark-overlooked.html | Overlooked No More: Mabel Stark, Fearless Tiger Trainer | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/style/the-real-real.html | Tycoon of the Pre-Owned | False | By Alexandra Jacobs | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/movies/oscar-nominations-blockbusters-metoo.html | Blockbusters, #MeToo and More: 4 Takeaways From the Oscar Nominations | False | By Kyle Buchanan | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-02-05 | https://www.nytimes.com/2019/01/23/well/live/even-modest-blood-pressure-elevation-in-young-adults-may-take-a-toll-on-the-brain.html | Even Modest Blood Pressure Elevation in Young Adults May Take a Toll on the Brain | False | By Nicholas Bakalar | 2019-04-11 | TX 8-801-645 |
| 2019-01-23 | 2019-01-25 | https://www.nytimes.com/2019/01/23/movies/king-of-thieves-review.html | â€šÂ²King of Thievesâ€šÂ‚Â' Review: Michael Caine Leads a Crew of Artful Codgers | False | By Jeannette Catsoulis | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/business/dealbook/yahoo-cyber-security-settlement.html | Lessons for Corporate Boardrooms From Yahooâ€šÂ‚Â's Cybersecurity Settlement | False | By Craig A. Newman | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-02-04 | https://www.nytimes.com/2019/01/23/arts/john-ashbery-harvard.html | For John Ashberyâ€šÂ‚Â's Personal Library, a Spot on the Shelves at Harvard | False | By Jennifer Schuessler | 2019-04-11 | TX 8-801-645 |
| 2019-01-23 | 2019-01-27 | https://www.nytimes.com/2019/01/23/obituaries/bernardo-benes-dead.html | Bernardo Benes, Cuban Exile Who Negotiated With Castro, Dies at 84 | False | By Richard Sandomir | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-01-25 | https://www.nytimes.com/2019/01/23/theater/audra-mcdonald-michael-shannon-frankie-and-johnny-broadway.html | Audra McDonald and Michael Shannon to Star in â€šÂ²Frankie and Johnnyâ€šÂ‚Â' on Broadway | False | By Michael Paulson | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/world/africa/south-africa-corruption.html | South Africa Leader, Wooing Investors, Pledges End to Corruption | False | By Selam Gebrekidan and Norimitsu Onishi | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/nyregion/dream-act-bill-passed.html | Dream Act Is Approved in N.Y. to Aid Undocumented Students, in Rebuke to Trump | False | By Christina Goldbaum | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/us/florida-bank-shooting-suntrust.html | Man Held in Killings in Florida Tells Police, â€šÂ²I Have Shot 5 Peopleâ€šÂ‚Â' | False | By Liam Stack and Jacey Fortin | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/opinion/rudy-giuliani-trump.html | Why Trump Still Likes Rudy | False | By Gail Collins | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/technology/world-economic-forum-data-controls.html | World Leaders at Davos Call for Global Rules on Tech | False | By Keith Bradsher and Katrin Bennhold | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/health/gene-editing-babies-crispr.html | How to Stop Rogue Gene-Editing of Human Embryos? | False | By Pam Belluck | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/sports/basketball/joe-tsai-liberty-wnba.html | Joe Tsai Makes Purchase of the Liberty Official | False | By Kevin Draper | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-01-25 | https://www.nytimes.com/2019/01/23/movies/review-the-image-book.html | â€šÂ²The Image Bookâ€šÂ‚Â' Review: Godard Looks at Violence, and Movies | False | By A.O. Scott | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/opinion/russell-baker.html | Russell Bakerâ€šÂ‚Â's Wit and Whimsy on Deadline | False | By Clyde Haberman | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-01-26 | https://www.nytimes.com/2019/01/23/arts/music/joes-pub-artists-in-residence.html | Joeâ€šÂ‚Â's Pub Announces a Diverse Group of Artists in Residence | False | By Giovanni Russonello | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/obituaries/edward-morrison-dead.html | Edward Morrison, Deputy Mayor Who Helped John Lennon, Dies at 85 | False | By Sam Roberts | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-01-25 | https://www.nytimes.com/2019/01/23/movies/io-review.html | â€šÂ²IOâ€šÂ‚Â' Review: Itâ€šÂ‚Â's Eve or Oblivion for the Last Woman on Earth | False | By Scott Tobias | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-01-29 | https://www.nytimes.com/2019/01/23/well/eat/fried-foods-tied-to-heart-disease-in-women.html | Fried Foods Tied to Heart Disease in Women | False | By Nicholas Bakalar | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/business/media/buzzfeed-layoffs.html | BuzzFeed Plans Layoffs as It Aims to Turn Profit | False | By Edmund Lee | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/obituaries/mary-boyd-higgins-dead.html | Mary Boyd Higgins, Wilhelm Reichâ€šÂ‚Â's Devoted Trustee, Is Dead at 93 | False | By Katharine Q. Seelye | 2019-03-06 | TX 8-705-645 |
| 2019-01-23 | 2019-01-23 | https://www.nytimes.com/2019/01/23/us/politics/trump-shutdown-border-tweet.html | Trumpâ€šÂ‚Â's Latest Border Sell: A (Factually Dubious) Rhyme | False | By Katie Rogers and Linda Qiu | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-23 | 2019-01-25 | https://www.nytimes.com/2019/01/23/opinion/trump-transgender-military-ban.html | Trumpâ€šÃ‚Â´s Transgender Military Ban Gets a Boost | False | By The Editorial Board | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-24 | https://www.nytimes.com/2019/01/23/opinion/cuba-embargo.html | The Embargo on Cuba Failed. Letâ€šÃ‚Â´s Move On. | False | By Nicholas Kristof | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-24 | https://www.nytimes.com/2019/01/23/sports/robin-lehner-islanders.html | Comeback Season for Robin Lehner Spurs the Islandersâ€šÃ‚Â´ Resurgence | False | By Allan Kreda | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-24 | https://www.nytimes.com/2019/01/23/opinion/trump-state-of-union-pelosi-shutdown.html | A Contest of Wills, and a Way Out | False | By The Editorial Board | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-24 | https://www.nytimes.com/2019/01/23/world/canada/canada-huawei-china-ambassador.html | â€šÃ‚Â²Good Argumentsâ€šÃ‚Â³? Canadian Ambassador Criticized Over Huawei Remarks | False | By Dan Bilefsky | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-24 | https://www.nytimes.com/2019/01/23/us/politics/paul-manafort-mueller-investigation.html | Manafortâ€šÃ‚Â´s Lawyers Say Prosecutors Twisted Memory Lapses as Lies | False | By Sharon LaFraniere | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-24 | https://www.nytimes.com/2019/01/23/nyregion/prisoners-mentally-ill-lawsuit.html | Mentally Ill Prisoners Are Held Past Release Dates, Lawsuit Claims | False | By Ashley Southall | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/23/technology/covington-video-protester-congress.html | Who Posted Viral Video of Covington Students and Protester? Congress Wants to Know | False | By Kate Conger and Sheera Frenkel | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-24 | https://www.nytimes.com/2019/01/23/nyregion/238-million-penthouse-sale.html | At $238 Million, Itâ€šÃ‚Â´s the Highest-Price Home in the Country | False | By Stefanos Chen | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-24 | https://www.nytimes.com/2019/01/23/nyregion/el-chapo-trial.html | El Chapoâ€šÃ‚Â´s Wife Is Implicated in His Infamous Prison Escape | False | By Alan Feuer | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-24 | https://www.nytimes.com/2019/01/23/us/politics/state-of-the-union-address-explained.html | The State of the Union Is â€šÃ‚Â¶: The Yearly Address, Explained | False | By Emily Cochrane and Catie Edmondson | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-24 | https://www.nytimes.com/2019/01/23/sports/edgar-martinez-hall-of-fame.html | Edgar Martinez Confounds Peers Even as He Joins Them in Cooperstown | False | By Tyler Kepner | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/23/arts/design/union-vote-sparks-debate-at-new-museum.html | Imminent Union Vote Sparks Debate at Manhattanâ€šÃ‚Â´s New Museum | False | By Colin Moynihan | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-24 | https://www.nytimes.com/2019/01/23/world/asia/trump-kim-jong-un-summit-korea.html | Kim Jong-un Praises Trumpâ€šÃ‚Â´s â€šÃ‚Â²Unusual Determinationâ€šÃ‚Â´ to Hold Second Summit | False | By Choe Sang-Hun | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-24 | https://www.nytimes.com/2019/01/23/world/americas/venezuela-news-noticias.html | The Crisis in Venezuela Was Years in the Making. Hereâ€šÃ‚Â´s How It Happened. | False | By The New York Times | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-24 | https://www.nytimes.com/2019/01/23/world/middleeast/iran-presstv-journalist-released.html | U.S. Releases American Journalist Who Works for Iranian TV After Testimony | False | By Rick Gladstone | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/23/world/asia/basuki-tjahaja-purnama-ahok-indonesia-jakarta.html | Christian Politician in Indonesia Is Freed After Blasphemy Prison Term | False | By Hannah Beech | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-24 | https://www.nytimes.com/2019/01/23/business/china-microsoft-bing.html | China Appears to Block Microsoftâ€šÃ‚Â´s Bing as Censorship Intensifies | False | By Paul Mozur and Karen Weise | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-24 | https://www.nytimes.com/2019/01/23/us/shutdown-airports-security.html | Aviation Professionals Warn of Dire Risk Amid Shutdown | False | By Matt Stevens | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-24 | https://www.nytimes.com/2019/01/23/world/europe/macron-yellow-vests-france.html | Can Macron Talk the Yellow Vests Into Submission? He Will Try | False | By Adam Nossiter | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-24 | https://www.nytimes.com/2019/01/23/pageoneplus/corrections-january-24-2019.html | Corrections: January 24, 2019 | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-24 | https://www.nytimes.com/2019/01/23/todayspaper/quotation-of-the-day-maduro-cuts-ties-with-us-after-trump-recognizes-new-leader-in-venezuela.html | Quotation of the Day: Maduro Cuts Ties With U.S. After Trump Recognizes New Leader in Venezuela | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-24 | https://www.nytimes.com/2019/01/24/health/spinal-fracture-treatment.html | Spinal Fractures Can Be Terribly Painful. A Common Treatment Isnâ€šÃ‚Â´t Helping. | False | By Gina Kolata | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/sports/petra-kvitova-australian-open.html | Kvitova and Osaka Will Play for Australian Open Title and No. 1 Ranking | False | By Karen Crouse | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-24 | https://www.nytimes.com/2019/01/24/us/politics/trump-state-of-the-union-shutdown.html | On Politics: Trump Says Heâ€šÃ‚Â´ll Delay State of the Union Until After Shutdown | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-24 | https://www.nytimes.com/2019/01/24/arts/television/whats-on-tv-thursday-broad-city-and-i-feel-pretty.html | Whatâ€šÃ‚Â´s on TV Thursday: â€šÃ‚Â²Broad Cityâ€šÃ‚Â´ and â€šÃ‚Â²I Feel Prettyâ€šÃ‚Â´ | False | By Gabe Cohn | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/world/asia/australia-china-yang-hengjun-writer.html | China Says Australian Writer Is Suspected of National Security Crimes | False | By Chris Buckley and Damien Cave | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-24 | https://www.nytimes.com/2019/01/24/technology/computer-science-courses-college.html | The Hard Part of Computer Science? Getting Into Class | False | By Natasha Singer | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-27 | https://www.nytimes.com/2019/01/24/arts/television/i-am-the-night-black-dahlia.html | â€šÃ„Â²I Am the Nightâ€šÃ„Â´: Patty Jenkins and Chris Pine Explore the Black Dahlia Mystery | False | By Phoebe Reilly | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-27 | https://www.nytimes.com/2019/01/24/arts/music/kodak-black-r-kelly-dying-to-live.html | Kodak Black Grapples With Tough Questions in His Music, but Nowhere Else | False | By Jon Caramanica | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-27 | https://www.nytimes.com/2019/01/24/magazine/mitch-mcconnell-trump-legacy.html | 6 Takeaways From the Mitch McConnell Profile | False | By The New York Times Magazine | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-27 | https://www.nytimes.com/2019/01/24/style/self-care/makeup-skin-care-samples-hoarding.html | Your Hoarding of Sephora Samples Is Out of Control | False | By Jolie Kerr | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-27 | https://www.nytimes.com/2019/01/24/magazine/judge-john-hodgman-on-weird-sleep-rituals.html | Judge John Hodgman on Weird Sleep Rituals | False | By Judge John Hodgman | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/nyregion/brooklyn-promenade-l-train.html | The L Train Shutdown Was Averted. Can the Brooklyn Promenade Stay Open Too? | False | By Winnie Hu | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-27 | https://www.nytimes.com/2019/01/24/travel/what-to-do-in-salvador-brazil.html | 36 Hours in Salvador, Brazil | False | By Seth Kugel | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-24 | https://www.nytimes.com/2019/01/24/reader-center/shutdown-journalists-government-coverage.html | For Journalists, Covering the Shutdown Is Business as Usual (Kind Of) | False | By Annie Karni | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-27 | https://www.nytimes.com/2019/01/24/travel/hotel-review-hotel-peter-paul-new-orleans.html | Hotel Review: Hotel Peter & Paul, New Orleans | False | By Rob Walker | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/world/canada/canadians-holocaust.html | Many Canadians Lack Basic Knowledge of the Holocaust, Study Finds | False | By Karen Zraick | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/sports/denver-nuggets-golden-state-warriors.html | To Learn to Win, the Denver Nuggets Had to Lose (Badly) | False | By Scott Cacciola | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-27 | https://www.nytimes.com/2019/01/24/books/review/jan-morris-in-my-minds-eye.html | Jan Morris Looks Back on a Long and Eventful Life | False | By Alexander McCall Smith | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-27 | https://www.nytimes.com/2019/01/24/books/review/elizabeth-mccracken-by-the-book.html | Elizabeth McCracken: By the Book | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-27 | https://www.nytimes.com/2019/01/24/us/civil-servants-government-work.html | â€šÃ„Â²We Didnâ€šÃ„Â´t Get Ph.D.s Just to Sit Aroundâ€šÃ„Â´: Civil Servantsâ€šÃ„Â´ Good Will Erodes | False | By Campbell Robertson | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-27 | https://www.nytimes.com/2019/01/24/business/tracy-k-smith-poet-laureate.html | Tracy K. Smithâ€šÃ„Â´s Work Diary: The â€šÃ„Â²Nonstop Rushâ€šÃ„Â´ of a Poet Laureate | False | By Alexandra Alter | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-27 | https://www.nytimes.com/2019/01/24/realestate/staging-a-duet-in-a-one-bedroom-apartment.html | Staging a Duet in a One-Bedroom Apartment | False | By Joyce Cohen | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-30 | https://www.nytimes.com/2019/01/24/nyregion/nyc-mta-board.html | Can You Name an M.T.A. Board Member? No, Really. Name One. | False | By Emma G. Fitzsimmons | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-27 | https://www.nytimes.com/2019/01/24/business/dark-sky-tourism-idaho.html | Dark-Sky Tourism: Under the Idaho Sky, a Sense of Belonging | False | By Wendy MacNaughton | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/world/asia/malaysia-najib-razak-song.html | Ousted Leaderâ€šÃ„Â´s R&B Lament: A Malay Version of â€šÃ„Â²Kiss and Say Goodbyeâ€šÃ„Â´ | False | By Austin Ramzy | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-27 | https://www.nytimes.com/2019/01/24/business/hospitals-asking-patients-donate-money.html | Hospitals Are Asking Their Own Patients to Donate Money | False | By Phil Galewitz | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-27 | https://www.nytimes.com/2019/01/24/world/americas/venezuela-news-protests-noticias-guaido-maduro.html | What Is Happening in Venezuela? How It Got Here and Why It Matters | False | By Megan Specia | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-27 | https://www.nytimes.com/2019/01/24/obituaries/diana-athill-dead-british-author.html | Diana Athill Dies at 101; Wrote Cleareyed Memoirs of Love and Sex | False | By Margalit Fox | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-27 | https://www.nytimes.com/2019/01/24/sports/tennis/australian-open-nadal-tsitsipas.html | Rafael Nadal, Playing a â€šÃ„Â²Different Dimension of Tennis,â€šÃ„Â´ Returns to Australian Open Final | False | By Kurt Streeter | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/business/dealbook/trump-pelosi-shutdown-address-delay.html | DealBook Briefing Trump Delays Address Until After Shutdown | False | | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/movies/the-invisibles-review.html | â€Ã‚Â²The Invisiblesâ€Ã‚Â´ Review: On the Run and in Plain Sight in World War II | False | By Jeannette Catsoulis | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/movies/jihadists-review.html | â€Ã‚Â²Jihadistsâ€Ã‚Â´ Review: Interviewing, but Not Challenging, Islamic Extremists | False | By Ben Kenigsberg | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/movies/review-tito-and-the-birds.html | â€Ã‚Â²Tito and the Birdsâ€Ã‚Â´ Review: Pigeons Carrying a Message | False | By Ben Kenigsberg | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/movies/heartlock-review.html | â€Ã‚Â²Heartlockâ€Ã‚Â´ Review: A Prison Kingpin Steals the Show in This Hackneyed Drama | False | By Glenn Kenny | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/movies/the-kid-who-would-be-king-review.html | â€Ã‚Â²The Kid Who Would Be Kingâ€Ã‚Â´ Review: Cult Director Waxes Arthurian | False | By Bilge Ebiri | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/theater/cate-blanchett-london-when-we-have-sufficiently-tortured-each-other.html | Cate Blanchettâ€Ã‚Â´s S-and-M Play Is More Tiresome Than Titillating | False | By Matt Wolf | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/movies/serenity-review.html | â€Ã‚Â²Serenityâ€Ã‚Â´ Review: Matthew McConaughey, Anne Hathaway and One Very Bad Mess | False | By Wesley Morris | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/business/electric-vehicles-electrify-america-sacramento.html | Are Electric Cars Only for the Rich? Sacramento Is Challenging That Notion | False | By Bradley Berman | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/health/ebola-bat-liberia-epidemic.html | Deadly Ebola Virus Is Found in Liberian Bat, Researchers Say | False | By Denise Grady | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-27 | https://www.nytimes.com/2019/01/24/realestate/homes-for-sale-in-new-york-and-connecticut.html | Homes for Sale in New York and Connecticut | False | By Anne Mancuso and Lisa Prevost | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-27 | https://www.nytimes.com/2019/01/24/realestate/homes-for-sale-in-brooklyn-and-manhattan.html | Homes for Sale in Brooklyn and Manhattan | False | By Stefanos Chen | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/business/renault-nissan-carlos-ghosn.html | Renault Names New Leaders to Replace Carlos Ghosn | False | By Liz Alderman and Hiroko Tabuchi | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-27 | https://www.nytimes.com/2019/01/24/realestate/new-yorks-healthiest-neighborhoods.html | New Yorkâ€Ã‚Â´s Healthiest Neighborhoods | False | By Michael Kolomatsky | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/us/politics/michael-cohen-subpoena.html | Senate Intelligence Committee Subpoenas Trump Attorney Michael Cohen | False | By Maggie Haberman, Nicholas Fandos and Eileen Sullivan | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/world/americas/venezuela-news-maduro-russia.html | Russia Warns U.S. Not to Intervene in Venezuela as Military Backs Maduro | False | By Ana Vanessa Herrero and Neil MacFarquhar | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/world/europe/scotland-alex-salmond.html | Alex Salmond, Scotlandâ€Ã‚Â´s Former First Minister, Is Charged With Attempted Rapes | False | By Benjamin Mueller | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/movies/never-fear-the-young-lovers-review.html | Review: Revisiting a Film from Ida Lupino, Hollywood Star Turned Director | False | By Manohla Dargis | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/world/europe/prince-william-mental-health.html | In Davos, Prince William Calls for Action on Mental Health | False | By Palko Karasz | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/nyregion/metrocard-hike-3-dollars.html | After Cuomo Intervenes, M.T.A. Board Delays Fare Vote | False | By Emma G. Fitzsimmons | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/world/europe/greece-parliament-macedonia.html | Greece Expected to Approve Macedonia Name Change, Defying Street Protests | False | By Niki Kitsantonis | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-30 | https://www.nytimes.com/2019/01/24/dining/drinks/wine-review-chateauneuf-du-pape-2016.html | Châteauneuf-du-Pape Finds Its Balance | False | By Eric Asimov | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/world/africa/congo-president-inauguration-tshisekedi-kabila.html | After Tarnished Election, Opposition Figure Becomes Congoâ€Ã‚Â´s President | False | By Kimiko de Freytas-Tamura | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/arts/design/bill-viola-michelangelo-royal-academy-london.html | 2 Artists, 500 Years Apart, Asking the Same Spiritual Questions | False | By Farah Nayeri | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-26 | https://www.nytimes.com/2019/01/24/books/el-james-the-mister.html | E. L. James, Author of â€Ã‚Â²Fifty Shadesâ€Ã‚Â´ Series, to Release New Novel | False | By Sarah Mervosh | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/us/politics/biden-praise-republican-speaking-fee.html | Joe Biden Defends Praise for Embattled Republican During Midterms | False | By Alexander Burns | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-26 | https://www.nytimes.com/2019/01/24/nyregion/i-found-money-what-to-do.html | I Found $90 in the Subway. Is It Yours? | False | By Niraj Chokshi | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-29 | https://www.nytimes.com/2019/01/24/science/platypus-fossil-duckbill.html | And You Thought the Platypus Was Odd | False | By Nicholas St. Fleur | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-26 | https://www.nytimes.com/2019/01/24/technology/satellites-artificial-intelligence.html | â€˜Businesses Will Not Be Able to Hideâ€™: Spy Satellites May Give Edge From Above | False | By Cade Metz | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-26 | https://www.nytimes.com/2019/01/24/briefing/week-in-good-news-yalitza-aparicio-yoga-veterans.html | The Week in Good News: Yalitza Aparicio, Yoga and Veterans, Worldâ€™s Tallest Moose Statue | False | By Des Shoe | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-27 | https://www.nytimes.com/2019/01/24/style/a-tour-of-marc-newsons-library-in-london.html | A Tour of Marc Newsonâ€™s Library in London | False | By Steven Kurutz | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/us/politics/senate-vote-fails-shutdown.html | Collapse of Two Plans to End Shutdown Propels Urgent Negotiations | False | By Julie Hirschfeld Davis | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/opinion/trump-wall-shutdown.html | Trumpâ€™s Wall of Shame | False | By Jamelle Bouie | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/world/europe/viktor-yanukovych-russia-ukraine-treason.html | Ukraineâ€™s Ex-President Is Convicted of Treason | False | By Andrew E. Kramer | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/books/end-of-loneliness-german-novelist-benedict-wells.html | In â€˜The End of Loneliness,â€™ a German-Swiss Novelist Confronts Death and Loss | False | By Tobias Grey | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/business/wilbur-ross-shutdown.html | Another Loan? Furloughed Employees Balk at Wilbur Rossâ€™s Suggestion | False | By Emily Flitter and Tara Siegel Bernard | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/world/americas/donald-trump-venezuela.html | Intervening Against Venezuelaâ€™s Strongman, Trump Belies â€˜America Firstâ€™ | False | By Peter Baker and Edward Wong | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/theater/magic-mike-broadway-musical-boston.html | â€˜Magic Mikeâ€™ Heads for the Stage, as a Broadway-Bound Musical Starting in Boston | False | By Michael Paulson | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/arts/music/desolation-center-punk-desert-concert-film.html | Hundreds of Punks Hit the Desert. The Modern Music Festival Was Born. | False | By Jenn Pelly | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-26 | https://www.nytimes.com/2019/01/24/obituaries/fred-thompson-dead.html | Fred Thompson, Who Championed Women in Track, Dies at 85 | False | By Robert D. McFadden | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/world/europe/italy-amanda-knox.html | Italy Must Pay Damages to Amanda Knox in 2007 Case | False | By Elisabetta Povoledo | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/opinion/letters/new-york-state-voting-elections.html | Albanyâ€™s Progress on Voting: Two Cheers for Now | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/arts/dance/review-jen-rosenblit-im-gonna-need-another-one.html | Review: A Choreographer Makes a Holistic Mess | False | By Siobhan Burke | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/world/europe/emiliano-sala-plane-cardiff-city.html | Search for Emiliano Sala and Pilot Is Called Off | False | By Iliana Magra | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/sports/spakenburg-derby-netherlands.html | How a Global Reputation Is Changing an Amateur Derby | False | By Rory Smith | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/arts/television/black-earth-rising-netflix-review.html | Review: A Netflix Legal Thriller Weighs Genocide and Guilt | False | By Mike Hale | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-29 | https://www.nytimes.com/2019/01/24/obituaries/douglas-costle-dead.html | Douglas Costle, Who Helped Create the E.P.A. and Then Ran It, Dies at 79 | False | By Sam Roberts | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/nyregion/kalief-browder-settlement-lawsuit.html | Kalief Browderâ€™s Suicide Brought Changes to Rikers. Now It Has Led to a $3 Million Settlement. | False | By Benjamin Weiser | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-27 | https://www.nytimes.com/2019/01/24/style/paying-the-bill-dinner-sexism.html | Just So Weâ€™re Clear: Iâ€™m Also Paying the Bill | False | By Philip Galanes | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/obituaries/rita-vidaurri-dies.html | Rita Vidaurri, Ranchera Singer Who Reclaimed Her Career, Dies at 94 | False | By Daniel E. Slotnik | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/movies/never-look-away-review.html | â€˜Never Look Awayâ€™ Review: A Lush Adventure in Sex, Politics and Painting | False | By A.O. Scott | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/arts/dance/new-york-city-ballet-shantell-martin-artist.html | When These Lines Are Drawn, Artist and Dancers Connect | False | By Michael Cooper | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-24 | 2019-01-28 | https://www.nytimes.com/2019/01/24/arts/television/penn-badgley-you-netflix.html | What Penn Badgley Wants Us to Learn From â€šÃ„Ã²Youâ€šÃ„Ã¹ | False | By Eleanor Stanford | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-27 | https://www.nytimes.com/2019/01/24/nyregion/jonas-mekas-anthology-aging.html | â€šÃ„Ã²Trust Your Angelsâ€šÃ„Ã¹: Lessons I Learned From a Very Old Artist | False | By John Leland | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-26 | https://www.nytimes.com/2019/01/24/opinion/our-longest-war-is-still-an-important-war.html | Our Longest War Is Still an Important War | False | By Michael E. Oâ€šÃ„Ã´Hanlon | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/opinion/letters/path-system-new-jersey-new-york.html | Upgrading the PATH System | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/us/sebring-bank-shooting-zephen-xaver.html | Florida Bank Shooting: Victims Are Identified as Details of 5 Killings Emerge | False | By Liam Stack, Matthew Haag and Emily S. Rueb | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/opinion/letters/asylum-border-migrants.html | A Human Rights Crisis at the Border | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/arts/design/john-dunkley-american-folk-art-museum.html | John Dunkley, an Outsider Artist Deep in the Heart of Jamaica | False | By Roberta Smith | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-02-24 | https://www.nytimes.com/2019/01/24/books/review/pete-buttigieg-shortest-way-home.html | A Memoir From the Young, Gay Mayor of South Bend Running for President | False | By Adam Nagourney | 2019-04-11 | TX 8-801-645 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/world/asia/usa-taliban-afghanistan-deal.html | U.S. and Taliban Make Headway in Talks for Withdrawal From Afghanistan | False | By Rod Nordland and Mujib Mashal | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-27 | https://www.nytimes.com/2019/01/24/books/review/9-new-books-we-recommend-this-week.html | 9 New Books We Recommend This Week | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/arts/design/government-shutdown-art-orbit-trevor-paglen.html | Shutdown Leaves Uninflated Space Sculpture Circling in Orbit | False | By Jori Finkel | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/business/renault-nissan-carlos-ghosn-alliance.html | Whatâ€šÃ„Ã´s Next for the Renault-Nissan Alliance? | False | By Amie Tsang | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/world/africa/sudan-protests-omar-hassan-al-bashir.html | On Sudanâ€šÃ„Ã´s Streets, Young Professionals Protest Against an Autocrat | False | By Declan Walsh | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/arts/music/chris-brown-rape-complaint.html | Chris Brown Files False Accusation Complaint Against Rape Accuser | False | By Alex Marshall | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/us/jayme-closs-reward-money.html | Jayme Closs, Who Saved Herself From a Kidnapper, Will Get $25,000 in Reward Money | False | By Laura M. Holson | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-31 | https://www.nytimes.com/2019/01/24/arts/design/university-of-texas-at-dallas-crow-museum-of-asian-art.html | Large Asian Art Collection Donated to University of Texas at Dallas | False | By Sara Aridi | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/opinion/letters/venezuela-united-states-maduro-guaido.html | â€šÃ„Ã²The Venezuelan People Are Feeling Hopefulâ€šÃ„Ã¹ | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/business/who-is-ken-griffin.html | The Hedge Fund Manager Who Just Paid $238 Million for a Manhattan Penthouse | False | By Zach Wichter | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/opinion/letters/trump-pelosi-state-of-the-union.html | Postponing the State of the Union | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-27 | https://www.nytimes.com/2019/01/24/nyregion/luxury-developers-extell-void.html | How Luxury Developers Use the â€šÃ„Ã²Voidâ€šÃ„Ã¹ to Build Sky High | False | By Ginia Bellafante | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/world/middleeast/isis-syria-last-territory.html | Down to Its Last 2 Villages in Syria, ISIS Still Fights Back | False | By Rukmini Callimachi | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/sports/knicks-trade-tim-hardaway-courtney-lee.html | Knicks Make Tim Hardaway Jr. and Courtney Lee Available for Trade | False | By Marc Stein | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/business/energy-environment/pge-tubbs-fire.html | PG&E Is Cleared in Deadly Tubbs Fire of 2017 | False | By Ivan Penn and Peter Eavis | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/obituaries/norman-goodman-dead.html | Norman Goodman, 95, Dies; Summoned Manhattanites to Jury Duty, Like It or Not | False | By Margalit Fox | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-27 | https://www.nytimes.com/2019/01/24/books/review/dana-czapnik-falconer.html | Growing Up in New York, Just Like Holden and Francie. Only With Basketball. | False | By Chloe Malle | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/world/asia/pakistan-police-shooting-naqeebullah-mehsud.html | Aspiring Model Killed by Pakistani Police Is Cleared of Charges | False | By Salman Masood | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/us/michael-ertel-blackface-halloween-florida.html | Florida Secretary of State Resigns After Blackface Photos Surface | False | By Adeel Hassan | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/arts/design/art-and-museums-in-nyc-this-week.html | 16 Art Exhibitions to View in N.Y.C. This Weekend | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/arts/dance/dance-in-nyc-this-week.html | 9 Dance Performances to See in N.Y.C. This Weekend | False | By Gia Kourlas | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/arts/comedy-in-nyc-this-week.html | 5 Comedy Shows to Catch in N.Y.C. This Weekend | False | By Sean L. McCarthy | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/arts/music/classical-music-in-nyc-this-week.html | 7 Classical Music Concerts to See in N.Y.C. This Weekend | False | By David Allen | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/arts/events-for-children-in-nyc-this-week.html | 7 Things to Do With Your Kids in N.Y.C. This Weekend | False | By Laurel Graeber | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/theater/whats-new-in-nyc-theater.html | 11 Plays and Musicals to Go to in N.Y.C. This Weekend | False | By Alexis Soloski | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/movies/film-series-in-nyc-this-week.html | 3 Film Series to Catch in N.Y.C. This Weekend | False | By Ben Kenigsberg | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/arts/music/pop-rock-and-jazz-in-nyc-this-week.html | 12 Pop, Rock and Jazz Concerts to Check Out in N.Y.C. This Weekend | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/climate/border-wall-wildlife.html | Why a Border Wall Could Mean Trouble for Wildlife | False | By John Schwartz | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/arts/design/lucio-fontana-met-breuer-el-museo-del-barrio.html | Slashing His Way to the Sublime | False | By Holland Cotter | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/arts/design/julio-le-parc-met-breuer.html | At 90, This Artist Is Still Opening Doors of Perception | False | By Holland Cotter | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/us/politics/wealth-tax-democrats.html | Warrenâ€šÃ„Â´s Plan Is Latest Push by Democrats to Raise Taxes on the Rich | False | By Jim Tankersley | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/world/americas/jair-bolsonaro-davos.html | Bolsonaro Finds Anticorruption Vow Threatened by Cases Close to Home | False | By Shasta Darlington and Manuela Andreoni | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/opinion/venezuela-guaido-maduro.html | Can Venezuela Have a Peaceful Transition? | False | By Michael Shifter | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/world/americas/jean-wyllys-brazil-gay-lawmaker.html | â€šÃ„Ã²I Have to Stay Aliveâ€šÃ„Â´: Gay Brazilian Lawmaker Gives Up Seat Amid Threats | False | By Shasta Darlington | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/technology/microsoft-bing-china.html | Microsoftâ€šÃ„Â´s Bing Back Online in China After Apparent Blockage | False | By Karen Weise | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/arts/television/best-weekend-tv.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/world/americas/noticias-venezuela-protests-maduro-guaido.html | A Short, Simple Primer on Whatâ€šÃ„Â´s Happening in Venezuela | False | By Max Fisher | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-26 | https://www.nytimes.com/2019/01/24/arts/design/new-museum-vote-to-unionize.html | Workers at New Museum in Manhattan Vote to Unionize | False | By Colin Moynihan | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/opinion/global-recession.html | The Sum of Some Global Fears | False | By Paul Krugman | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/us/traveling-bandit-arrested.html | â€šÃ„Ã²Traveling Bandit,â€šÃ„Â´ Who Robbed Banks in Six States, Is Arrested, F.B.I. Says | False | By Karen Zraick | 2019-03-06 | TX 8-705-645 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/nyregion/government-shutdown-airports.html | Should You Be Worried About Flying? What We Know About Air Travel During the Shutdown | False | By Patrick McGeehan and Thomas Kaplan | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-25 | https://www.nytimes.com/2019/01/24/opinion/trump-2020-election.html | Why Trump Will Lose in 2020 | False | By Rachel Bitecofer | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-25 | https://www.nytimes.com/2019/01/24/sports/mets-bryce-harper-manny-machado.html | Mets, Hailing Their New Depth, Shy From Manny Machado and Bryce Harper | False | By James Wagner | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-25 | https://www.nytimes.com/2019/01/24/sports/spencer-dinwiddie-injury-brooklyn-nets.html | Netsâ€šÃ„Â´ Run to the Playoffs Hits a Snag With Spencer Dinwiddie Injury | False | By Benjamin Hoffman | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-25 | https://www.nytimes.com/2019/01/24/opinion/shutdown-ross-kudlow-trump.html | Who Needs a Paycheck Anyway? | False | By Michelle Goldberg | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-25 | https://www.nytimes.com/2019/01/24/nyregion/trump-cohen-gun-license.html | Trump and Cohen Received Gun Licenses in Exchange for Favors, Former Police Official Alleges | False | By Ashley Southall | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-25 | https://www.nytimes.com/2019/01/24/sports/nba-nets-brooklyn-london-fan.html | The Nets Are Looking Really Good, Even From London | False | By Peter S. Goodman | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-25 | 2019-01-25 | https://www.nytimes.com/2019/01/24/world/americas/venezuela-latin-america.html | Echoes of the Past in Venezuela Crisis, but Heard More Lightly | False | By Kirk Semple | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-25 | https://www.nytimes.com/2019/01/24/nyregion/el-chapo-trial.html | El Chapo Trial: A Cartel Killer Recalls the Kingpinâ€šÃ„Â´s Bloodthirsty Side | False | By Alan Feuer | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-28 | https://www.nytimes.com/2019/01/24/smarter-living/how-to-use-do-not-disturb-iphone.html | How to Use â€šÃ„Â²Do Not Disturbâ€šÃ„Â´ on Your Phone (While Still Letting Important Calls Through) | False | By Whitson Gordon | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-25 | https://www.nytimes.com/2019/01/24/opinion/josiah-royce-loyalty.html | Your Loyalties Are Your Life | False | By David Brooks | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-25 | https://www.nytimes.com/2019/01/24/us/politics/joni-ernst-sexual-assault-survivor.html | Senator Joni Ernst Speaks Out About Being a Survivor of Sexual Assault | False | By Elizabeth Williamson | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-25 | https://www.nytimes.com/2019/01/24/us/mlk-home-vine-city-atlanta.html | Martin Luther King Jr.â€šÃ„Â´s Last Home Is Sold to the National Park Foundation | False | By Jacey Fortin | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-25 | https://www.nytimes.com/2019/01/24/opinion/venezuela-maduro-trump.html | Venezuela: Between Maduro and a Hard Place | False | By The Editorial Board | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-25 | https://www.nytimes.com/2019/01/24/technology/intel-chief-executive-search.html | Intel Searches (and Searches) for a New C.E.O. | False | By Don Clark | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-25 | https://www.nytimes.com/2019/01/24/nyregion/huwe-burton-exoneration-bronx-murder.html | He Spent 19 Years in Prison for Murder. Now Prosecutors Say His Confession Was Coerced. | False | By Jan Ransom | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-25 | https://www.nytimes.com/2019/01/24/movies/bryan-singer-red-sonja-sex-allegations.html | Bryan Singer to Keep Directing Job Despite Sexual Misconduct Accusations | False | By Elizabeth A. Harris | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-25 | https://www.nytimes.com/2019/01/24/technology/amazon-facial-technology-study.html | Amazon Is Pushing Facial Technology That a Study Says Could Be Biased | False | By Natasha Singer | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-25 | https://www.nytimes.com/2019/01/24/sports/tiger-woods-torrey-pines.html | Tiger Woods Opens Season With High Expectations and a Solid Start | False | By Randy Youngman | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-25 | https://www.nytimes.com/2019/01/24/us/politics/migrants-blocked-asylum-trump.html | U.S. to Begin Blocking Asylum Seekers From Entering Over Mexican Border | False | By Glenn Thrush | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/24/us/venezuelans-florida-noticias-news.html | Venezuelans Living in America Watch Crisis Back Home With Hope and Caution | False | By Frances Robles and Miriam Jordan | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-25 | https://www.nytimes.com/2019/01/24/us/politics/democrats-shutdown.html | A â€šÃ„Â²Let Them Eat Cakeâ€šÃ„Â´ Shutdown? Democrats Make the Most of an Administrationâ€šÃ„Â´s Missteps | False | By Katie Rogers | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-25 | https://www.nytimes.com/2019/01/24/nyregion/238-million-penthouse-sale.html | The $238 Million Penthouse, and the Hedge Fund Billionaire Who May Rarely Live There | False | By Nikita Stewart and David Gelles | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-25 | https://www.nytimes.com/2019/01/24/us/politics/nancy-pelosi-donald-trump.html | Nancy Pelosi, a Woman in Control, Is a Rival Who Flummoxes Trump | False | By Sheryl Gay Stolberg | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-25 | https://www.nytimes.com/2019/01/24/business/bay-area-affordable-housing-zuckerberg.html | $500 Million Pledge in Bay Area Supports Affordable Housing | False | By Emily Flitter | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-25 | https://www.nytimes.com/2019/01/24/pageoneplus/corrections-january-25-2019.html | Corrections: January 25, 2019 | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-25 | https://www.nytimes.com/2019/01/24/theater/the-convent-review.html | Review: Finding Their Inner Goddesses in â€šÃ„Â²The Conventâ€šÃ„Â´ | False | By Jesse Green | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-25 | https://www.nytimes.com/2019/01/24/theater/true-west-review-ethan-hawke-paul-dano.html | Review: Ethan Hawke and Paul Dano Go Mano a Mano in the Riveting â€šÃ„Â²True Westâ€šÃ„Â´ | False | By Ben Brantley | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-25 | https://www.nytimes.com/2019/01/24/todayspaper/quotation-of-the-day-we-didnt-get-phds-just-to-sit-around-civil-servants-good-will-erodes.html | Quotation of the Day: â€šÃ„Â²We Didnâ€šÃ„Â´t Get Ph.D.s Just to Sit Aroundâ€šÃ„Â´: Civil Servantsâ€šÃ„Â´ Good Will Erodes | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-25 | https://www.nytimes.com/2019/01/24/nyregion/hammer-attack-brooklyn-restaurant.html | Third Person Dies After Hammer Attack at Brooklyn Restaurant | False | By Julia Jacobs and Liam Stack | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-25 | https://www.nytimes.com/2019/01/24/us/politics/on-politics-shutdown-senate-bills.html | On Politics: Two Bills to End Shutdown Fail | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-27 | https://www.nytimes.com/2019/01/25/style/modern-love-are-you-my-husband.html | Are You My Husband? | False | By Megan Horst | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-25 | https://www.nytimes.com/2019/01/25/fashion/giorgio-armani-madison-avenue.html | Giorgio Armani to Redecorate Madison Avenue | False | By Elizabeth Paton | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-25 | 2019-01-25 | https://www.nytimes.com/2019/01/25/arts/television/whats-on-tv-friday-creed-and-first-reformed.html | Whatâ€šÃ„Ã´s on TV Friday: â€šÃ„Â²Creedâ€šÃ„Â´ and â€šÃ„Â²First Reformedâ€šÃ„Â´ | False | By Gabe Cohn | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/25/world/asia/nepal-everest-insurers-fraud.html | Everest Fraud Leads Insurers to Threaten a Boycott | False | By Kai Schultz | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-25 | https://www.nytimes.com/2019/01/25/us/politics/department-of-energy-sexual-assault.html | A Nuclear Site Guard Accused Colleagues of Sexual Assault. Then She Was Fired. | False | By Katie Benner | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/25/business/brexit-no-deal-airbus-uk.html | Businesses Are Taking Action After Brexit Warnings Go Unheaded | False | By Amie Tsang | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-28 | https://www.nytimes.com/2019/01/25/opinion/green-book-black-travel.html | Traveling While Black: The Green Bookâ€šÃ„Ã´s Black History | False | By Brent Staples | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-27 | https://www.nytimes.com/2019/01/25/arts/the-place-to-challenge-ballets-gender-stereotypes-in-daily-class.html | The Place to Challenge Balletâ€šÃ„Ã´s Gender Stereotypes? In Daily Class | False | By Madison Mainwaring | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-27 | https://www.nytimes.com/2019/01/25/well/move/exercise-appetite-hunger-weight.html | Outrunning Hunger | False | By Gretchen Reynolds | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-29 | https://www.nytimes.com/2019/01/25/well/live/when-should-i-take-an-antibiotic.html | When Should I Take an Antibiotic? | False | By Richard Klasco, M.D. | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-27 | https://www.nytimes.com/2019/01/25/magazine/new-sentences-from-sy-hoahwahs-hinterlands.html | New Sentences: From Sy Hoahwahâ€šÃ„Ã´s â€šÃ„Â²Hinterlandsâ€šÃ„Â´ | False | By Sam Anderson | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-28 | https://www.nytimes.com/2019/01/25/upshot/paid-parental-leave-sweet-spot-six-months-gates.html | With Paid Leave, Gates Foundation Says There Can Be Too Much of a Good Thing | False | By Claire Cain Miller | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-27 | https://www.nytimes.com/2019/01/25/nyregion/half-king-nyc-closing.html | The Half King Is Dead. Long Live the Half King. | False | By Derek M. Norman | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-27 | https://www.nytimes.com/2019/01/25/books/review/eric-rutkow-longest-line-on-map.html | The Utopian Quest to Link the United States and Latin America | False | By Tom Zoellner | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-27 | https://www.nytimes.com/2019/01/25/travel/when-to-go-where-in-2019.html | When to Go Where in 2019 | False | By Justin Sablich | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-27 | https://www.nytimes.com/2019/01/25/books/review/meg-wolitzer-holly-goldberg-sloan-to-night-owl-from-dogfish.html | Finding the Comedy in Tween Tragedy | False | By Elizabeth Bird | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-27 | https://www.nytimes.com/2019/01/25/travel/houston-better-luck-tomorrow-bar-restaurant-bites.html | In Houston, Food and Drink Elevated by Two Local Stars | False | By Shannon Sims | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-27 | https://www.nytimes.com/2019/01/25/us/politics/border-wall-democrats-trump.html | Border Wall Is Out of Sync With the Southwestâ€šÃ„Ã´s Changing Politics | False | By Trip Gabriel | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-27 | https://www.nytimes.com/2019/01/25/books/review/world-according-fannie-davis-bridgett-davis.html | Mama Was a Numbers Runner | False | By Kaitlyn Greenidge | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-27 | https://www.nytimes.com/2019/01/25/books/review/that-churchill-woman-stephanie-barron.html | History Lives in Fiction: From Jennie Churchillâ€šÃ„Ã´s Britain to Jacksonian Cincinnati | False | By Jean Zimmerman | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-27 | https://www.nytimes.com/2019/01/25/nyregion/david-bouhadana-sushi.html | The Secret Sushi Bar on the 10th Floor | False | By Helene Stapinski | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-27 | https://www.nytimes.com/2019/01/25/realestate/the-romance-of-real-estate.html | The Romance of Real Estate | False | By Joanne Kaufman | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-27 | https://www.nytimes.com/2019/01/25/nyregion/madison-mcferrin-bobby-mcferrin.html | How Madison McFerrin, Singer, Spends Her Sundays | False | By Tammy La Gorce | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-27 | https://www.nytimes.com/2019/01/25/reader-center/sylvia-plath-story-discovered.html | What Is a Book Criticâ€šÃ„Ã´s Responsibility When a Work Is Rediscovered? | False | By Parul Sehgal | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-29 | https://www.nytimes.com/2019/01/25/science/saturn-day-length.html | How Long Is a Day on Saturn? | False | By Nadia Drake | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-27 | https://www.nytimes.com/2019/01/25/sports/ironman-original-lawsuit.html | The Enduring Fight Over the First Ironman Triathlon | False | By John Branch | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/25/sports/tennis/novak-djokovic-australian-open-final.html | Djokovic and Nadal Are Set for Another Epic Duel Down Under | False | By Kurt Streeter | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-27 | https://www.nytimes.com/2019/01/25/business/when-your-meat-suit-is-angry-with-some-other-louder-meat-suit.html | When Your Meat Suit Is Angry With Some Other, Louder Meat Suit | False | By Choire Sicha | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-27 | https://www.nytimes.com/2019/01/25/business/brexit-shutdown-markets-bets.html | Governments Malfunction and the Markets Place Their Bets | False | By Jeff Sommer | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-27 | https://www.nytimes.com/2019/01/25/movies/detainment-bulger-murder-oscars.html | Why Britain Is Outraged About an Oscar-Nominated Short Film | False | By Alex Marshall | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/25/business/dealbook/trump-ross-pelosi-shutdown.html | DealBook Briefing: Debating the Economics of the Shutdown | False | | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/25/us/politics/roger-stone-trump-mueller.html | Indicting Roger Stone, Mueller Shows Link Between Trump Campaign and WikiLeaks | False | By Mark Mazzetti, Eileen Sullivan and Maggie Haberman | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/25/world/asia/china-blasts-changchun.html | Explosions Shake Shopping District in Changchun, China | False | By Austin Ramzy | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/25/world/middleeast/un-jamal-khashoggi-saudi-arabia.html | U.N. Execution Expert Will Investigate Khashoggi Killing | False | By David D. Kirkpatrick | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/25/world/australia/heat-wave-horses.html | Across Australia, Yet Another Scorching Summer | False | By Jamie Tarabay | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/25/world/americas/venezuela-news-protests-noticias.html | Venezuelaâ€šÃ„ôs Opposition Leader Calls for More Protests â€šÃ„ôif They Dare to Kidnap Meâ€šÃ„ô | False | By Ana Vanessa Herrero and Nick Cumming-Bruce | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/25/world/europe/queen-elizabeth-brexit-britain.html | Did the Queen Just Weigh In on Brexit? | False | By Ellen Barry | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-27 | https://www.nytimes.com/2019/01/25/arts/lin-manuel-miranda-freestyle-love-supreme.html | This Week in Arts: Lin-Manuel Miranda Brings Back Freestyle Love Supreme | False | By The New York Times | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/25/books/jay-asher-lawsuit-thirteen-reasons-why.html | Jay Asher, Author of â€šÃ„úThirteen Reasons Why,â€šÃ„ô Files Defamation Lawsuit | False | By Alexandra Alter | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/25/world/europe/greece-macedonia-name-change-protests.html | Greeks Approve Deal to Rename Macedonia, in Victory for the West | False | By Jason Horowitz | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-28 | https://www.nytimes.com/2019/01/25/technology/davos-tech-regulation.html | The Week in Tech: Silicon Valley Hobnobs in Davos | False | By Sheera Frenkel | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/25/technology/facebook-instagram-whatsapp-messenger.html | Zuckerberg Plans to Integrate WhatsApp, Instagram and Facebook Messenger | False | By Mike Isaac | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/25/technology/youtube-conspiracy-theory-videos.html | YouTube Moves to Make Conspiracy Videos Harder to Find | False | By Daisuke Wakabayashi | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/25/arts/television/roy-wood-jr-comedy-central.html | Roy Wood Jr. Is Following in the Comedy Footsteps of Dick Gregory | False | By Sopan Deb | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-27 | https://www.nytimes.com/2019/01/25/theater/hamlet-virtual-reality-google.html | â€šÃ„úHamletâ€šÃ„ô in Virtual Reality Casts the Viewer in the Play | False | By Elizabeth A. Harris | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-25 | https://www.nytimes.com/2019/01/25/movies/streaming-car-wash.html | â€šÃ„úCar Wash,â€šÃ„ô a Raunchy 1970s Comedy Brimming With Meta and Mayhem | False | By J. Hoberman | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-28 | https://www.nytimes.com/2019/01/25/arts/music/jazz-at-lincoln-center-saint-lucia.html | Jazz at Lincoln Center to Program Its First International Festival | False | By Giovanni Russonello | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-27 | https://www.nytimes.com/2019/01/25/theater/theater-technology.html | Extending the Stage With Technology | False | By Scott Heller | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-29 | https://www.nytimes.com/2019/01/25/theater/playbills-going-digital.html | I Want My Playbill! Why Programs Are No More Extra | False | By Laura Collins-Hughes | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-25 | https://www.nytimes.com/2019/01/25/arts/television/natasha-lyonne-netflix-russian-doll.html | Natasha Lyonne Has a New Life. Itâ€šÃ„ôs Just That She Keeps Dying. | False | By Kathryn Shattuck | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/25/sports/nba-scoring.html | N.B.A. Teams Are Running and Gunning. And Their Critics Are Yawning. | False | By Marc Stein | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-27 | https://www.nytimes.com/2019/01/25/books/review/classical-music-fiction.html | Finding Harmony, Literally, in Fiction About Music | False | By Nicole Lamy | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-25 | https://www.nytimes.com/2019/01/25/your-money/tax-returns-refund-irs-shutdown.html | Tax Filing Season Is Starting, but It May Not Go Smoothly | False | By Ann Carrns | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-25 | https://www.nytimes.com/2019/01/25/nyregion/airports-shutdown-laguardia-faa.html | Shutdown Sets Off Airport Delays as F.A.A. Announces Staffing Shortages | False | By Patrick McGeehan | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-27 | https://www.nytimes.com/2019/01/25/fashion/weddings/cemetery-was-the-right-vibe-for-a-glamour-goth-wedding.html | Cemetery Was the Right Vibe for a Glamour Goth Wedding | False | By Molly Creeden | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-27 | https://www.nytimes.com/2019/01/25/style/haley-joel-osment-2019.html | Haley Joel Osment Plays Pool at His Favorite N.Y.U. Hangout | False | By Alexis Soloski | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-30 | https://www.nytimes.com/2019/01/25/dining/lentil-soup-recipe.html | This Lentil Soup Canâ€šÃ„ôt Get Much Easier | False | By Melissa Clark | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/25/fashion/jewelry-boucheron-paris.html | Boucheron Celebrates a Face-Lift | False | By Elizabeth Paton | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-25 | 2019-01-28 | https://www.nytimes.com/2019/01/25/obituaries/nicola-l-dead.html | Nicola L, Whose Feminist Art Had a Useful Side, Is Dead | False | By Roberta Smith | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-27 | https://www.nytimes.com/2019/01/25/books/review/neil-simon-collected-plays.html | Bruce Eric Kaplan Illustrates a Homage to Neil Simon | False | By Bruce Eric Kaplan | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-27 | https://www.nytimes.com/2019/01/25/opinion/russell-baker.html | Russell Baker, Bard in a Buick | False | By Robert B. Semple Jr. | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/25/world/europe/basque-spanish-civil-war-franco.html | This Old Basque Soldier Expected to Die 80 Years Ago | False | By Raphael Minder | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/25/world/asia/taj-mahal-slingshots-monkeys.html | As Monkeys Menace Taj Mahal, Guards Take Up Slingshots | False | By Hari Kumar | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-27 | https://www.nytimes.com/2019/01/25/obituaries/frank-blaichman-dead.html | Frank Blaichman, 96, Dies; Led Jewish Fighters in World War II | False | By Neil Genzlinger | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-28 | https://www.nytimes.com/2019/01/25/sports/gracie-gold-figure-skating.html | Gracie Goldâ€šÃ„Ã´s Battle for Olympic Glory Ended in a Fight to Save Herself | False | By Karen Crouse | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/25/arts/dau-premiere-paris-canceled.html | â€šÃ„Â²DAUâ€šÃ„Â´ Premiere in Paris Is Postponed | False | By Josie Thaddeus-Johns | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/25/us/r-kelly-kim-foxx-surviving-documentary.html | Meet the Woman Asking R. Kellyâ€šÃ„Ã´s Accusers to Come Forward | False | By John Eligon | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/25/world/asia/afghanistan-airstrikes-taliban.html | Airstrikes in Taliban Area Kill 29 Afghans Despite Peace Talks | False | By Taimoor Shah and Fahim Abed | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-27 | https://www.nytimes.com/2019/01/25/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/25/opinion/sunday/steve-jobs-never-wanted-us-to-use-our-iphones-like-this.html | Steve Jobs Never Wanted Us to Use Our iPhones Like This | False | By Cal Newport | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-29 | https://www.nytimes.com/2019/01/25/magazine/the-relics-of-war-left-behind-in-an-afghan-clinic.html | The Relics of War Left Behind in an Afghan Clinic | False | By Lauren Katzenberg | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/25/movies/soni-review.html | â€šÃ„Â²Soniâ€šÃ„Â´ Review: Two Delhi Policewomen Struggle Against Misogyny | False | By Elisabeth Vincentelli | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/25/arts/music/verdi-papers-italy.html | 5,000 Pages of Verdiâ€šÃ„Ã´s Drafts, Long Hidden, Will Be Made Public | False | By Elisabetta Povoledo | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-31 | https://www.nytimes.com/2019/01/25/arts/music/playlist-j-cole-vampire-weekend-dua-lipa-daddy-yankee.html | The Playlist: Vampire Weekendâ€šÃ„Ã´s Plucky Return, and 15 More New Songs | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-27 | https://www.nytimes.com/2019/01/25/books/review/new-noteworthy-tiffany-may.html | New & Noteworthy | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/25/sports/tennis/sam-stosur-australian-open.html | Two Women Who Stuck With It Win Aussie Doubles Crown | False | By Karen Crouse | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/25/us/politics/michael-bloomberg-trump.html | Bloomberg Rebukes Trump While Deflecting Criticism of His Own Centrist Views | False | By Catie Edmondson | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-27 | https://www.nytimes.com/2019/01/25/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Â²The Recoveringâ€šÃ„Ã´ â€šÃ„Â²Love and Ruinâ€šÃ„Â´ | False | By Joumana Khatib | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/25/arts/matthew-mcconaughey-the-beach-bum.html | A Matthew McConaughey-Harmony Korine Project and Other Trailers to Watch | False | By Bruce Fretts | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/25/us/politics/trump-shutdown-deal.html | Trump Signs Bill Reopening Government for 3 Weeks in Surprise Retreat From Wall | False | By Nicholas Fandos, Sheryl Gay Stolberg and Peter Baker | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/25/world/americas/migrant-caravan-honduras-mexico.html | Mexico Moves to Encourage Caravan Migrants to Stay and Work | False | By Jeff Ernst and Kirk Semple | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/25/us/politics/roger-stone-statement.html | Roger Stoneâ€šÃ„Ã´s Statement Responding to His Arrest: Full Transcript | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-28 | https://www.nytimes.com/2019/01/25/theater/skin-review-broken-box-mime-theater.html | Review: In â€šÃ„Â²Skin,â€šÃ„Â´ More Than Words and Sometimes Less | False | By Alexis Soloski | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/25/us/border-wall-mexico-usa-contraband.html | Trump Laid Out Evidence That a Wall Is Needed. We Took a Hard Look. | False | By Mitchell Ferman | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/25/technology/vodafone-huawei.html | Vodafone, One of Worldâ€šÃ„Ã´s Largest Cell Carriers, Halts Buying of Huawei Gear | False | By Adam Satariano | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/25/your-money/friends-of-the-children-charity.html | Charity Finds Success in Work With At-Risk Children, but Itâ€šÃ„Ã´s Costly | False | By Paul Sullivan | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-02-03 | https://www.nytimes.com/2019/01/25/books/review/p-pterodactyl-raj-haldar-chris-carpenter-best-seller.html | The Story Behind â€šÃ„Ã²P Is For Pterodactyl,â€šÃ„Ã´ The Self-Described â€šÃ„Ã²Worst Alphabet Book Everâ€šÃ„Ã´ | False | By Tina Jordan | 2019-04-11 | TX 8-801-645 |
| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/25/arts/music/popcast-fyre-festival.html | Fyre Festivalâ€šÃ„Ã´s Post-Mortems: Weâ€šÃ„Ã´ve Still Got Questions | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/25/arts/music/review-new-york-philharmonic-julia-wolfe.html | Review: With Protest and Fire, an Oratorio Mourns a Tragedy | False | By Anthony Tommasini | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/25/realestate/how-did-you-save-for-your-down-payment-we-want-to-hear-from-you.html | How Did You Save for Your Down Payment? We Want to Hear From You. | False | By Christina Caron | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/25/opinion/letters/nashville-music-zoning.html | Saving Nashvilleâ€šÃ„Ã´s History | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/25/opinion/letters/college-loans.html | Free College? Think Again | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/25/nyregion/metropolitan-republican-club-trump.html | Trump and Far-Right Movement Battle Over Manhattan G.O.P. Club After Proud Boys Brawl | False | By William Neuman | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/25/us/politics/roger-stone-indictment.html | Hereâ€šÃ„Ã´s What We Learned From Roger Stoneâ€šÃ„Ã´s Indictment | False | By Eileen Sullivan and Sharon LaFraniere | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/25/opinion/letters/trump-roger-stone-arrest.html | Roger Stoneâ€šÃ„Ã´s Arrest | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/25/world/europe/pro-europe-letter.html | 30 Writers Sign Letter Calling for European â€šÃ„Ã²Resistanceâ€šÃ„Ã´ to Populism | False | By Steven Erlanger | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/25/nyregion/harvey-weinstein-rose-mcgowan-lawyers.html | Harvey Weinsteinâ€šÃ„Ã´s â€šÃ„Ã²Dream Teamâ€šÃ„Ã´ of Lawyers Is Approved by Judge, With a Warning | False | By Jan Ransom | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-29 | https://www.nytimes.com/2019/01/25/science/ultima-thule-photo.html | A Sharper Picture of Ultima Thule From NASAâ€šÃ„Ã´s New Horizons | False | By Kenneth Chang | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-27 | https://www.nytimes.com/2019/01/25/opinion/sunday/what-your-body-language-means-humor.html | What a Personâ€šÃ„Ã´s Body Language Means | False | By Mia Mercado | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/25/sports/miracle-mets-50th-anniversary.html | The Miracle Metsâ€šÃ„Ã´ 50th Anniversary: Itâ€šÃ„Ã²Like It Was Just Yesterdayâ€šÃ„Ã´ | False | By Tyler Kepner | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/25/science/mars-opportunity-rover.html | â€šÃ„Ã²This Could Be the Endâ€šÃ„Ã´ for NASAâ€šÃ„Ã´s Mars Opportunity Rover | False | By Kenneth Chang | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/25/arts/music/kilted-quartet-the-week-in-classical-music.html | Kilted Quartet: The Week in Classical Music | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-28 | https://www.nytimes.com/2019/01/25/books/spiegel-grau-close-penguin-random-house.html | Penguin Random House Closes the Prestigious Imprint Spiegel & Grau | False | By Alexandra Alter | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/25/world/americas/brazil-dam-burst-brumadinho.html | 7 People Killed and 200 Missing in Brazil After Dam Collapses, Officials Say | False | By Shasta Darlington | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/25/nyregion/nycha-supervisor-kitchen-theft.html | Her Kitchen Cabinets Looked Familiar. They Were Stolen From Public Housing, Investigators Say. | False | By Michael Gold | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/25/opinion/monarch-butterfly-california-extinction.html | Are We Watching the End of the Monarch Butterfly? | False | By Mary Ellen Hannibal | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/25/us/angela-davis-israel.html | Angela Davis Won an Award. It Was Revoked. Now Itâ€šÃ„Ã´s Been Reinstated. | False | By Niraj Chokshi | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/25/opinion/letters/drugs-insulin.html | Navigating a Maze to Get Our Medications | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/25/arts/design/newseum-sold-johns-hopkins.html | Newseum Building to Be Sold to Johns Hopkins for $372.5 Million | False | By Sopan Deb | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/25/us/politics/who-is-roger-stone.html | Roger Stoneâ€šÃ„Â´s Dirty Tricks Put Him Where Heâ€šÃ„Â´s Always Wanted to Be: Center Stage | False | By Annie Karni and Maggie Haberman | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/25/opinion/letters/prince-philip-older-drivers.html | A Solution for Older Drivers | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/25/opinion/letters/trump-shutdown-wall.html | A Deal to Reopen the Government | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/25/world/asia/taliban-negotiator-afghanistan.html | New Taliban Negotiator Seen as Sign That This Time, Afghan Peace Talks Are Serious | False | By Mujib Mashal | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/25/style/florence-knoll-bassett-dead.html | Florence Knoll Bassett, 101, Designer of the Modern American Office, Dies | False | By Robert D. McFadden | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/25/business/media/buzzfeed-layoffs.html | BuzzFeedâ€šÃ„Â´s First Round of Layoffs Puts an End to Its National News Desk | False | By Jaclyn Peiser | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/25/us/las-vegas-shooting-guns-donation.html | Anonymous Donor Gives $62,000 to Destroy Las Vegas Gunmanâ€šÃ„Â´s Weapons | False | By Serge F. Kovaleski | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/25/business/economy/how-tariffs-stained-the-washing-machine-market.html | How Tariffs Stained the Washing Machine Market | False | By Jim Tankersley | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/25/us/politics/irs-tax-season-shutdown.html | Many I.R.S. Workers Ignored Recall, Potentially Throwing Tax Season Into Chaos | False | By Alan Rappeport | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/25/technology/automation-davos-world-economic-forum.html | The Hidden Automation Agenda of the Davos Elite | False | By Kevin Roose | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/25/movies/michael-jackson-movie-sundance.html | Michael Jackson Movie at Sundance Draws Protesters: 2 to Start With | False | By Jason Bailey | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/25/world/europe/russian-documents-leaked-ddosecrets.html | Huge Trove of Leaked Russian Documents Is Published by Transparency Advocates | False | By Scott Shane | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-30 | https://www.nytimes.com/2019/01/25/dining/pasta-bake-recipe-ottolenghi.html | The Deep Allure of the One-Pan Recipe | False | By Yotam Ottolenghi | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/25/sports/dylan-alcott-australian-open-quad-tennis.html | The Most Famous Man at the Australian Open Is Not Who You Think | False | By Ben Rothenberg | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-27 | https://www.nytimes.com/2019/01/25/sports/tennis/jack-sock-doubles.html | Another Source of Conflict in Tennis: Are You Up or Down on Doubles? | False | By Karen Crouse | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/25/business/dealbook/veselnitskaya-obstruction-justice.html | Russian Lawyer at Trump Tower Meeting Is Indicted in Another Case. But Why? | False | By Peter J. Henning | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/25/us/politics/trump-shutdown-border-wall-fact-check.html | Trump Repeats Unfounded Arguments in New Appeal for a Border Wall | False | By Linda Qiu and Michael Tackett | 2019-03-06 | TX 8-705-645 |
| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/25/us/politics/trump-caved-ann-coulter.html | Did Trump Cave on the Wall? Some Conservatives Say Yes | False | By Maggie Astor | 2019-03-06 | TX 8-705-645 |
| 2019-01-26 | 2019-01-26 | https://www.nytimes.com/2019/01/25/us/shutdown-federal-workers-reaction.html | â€šÃ„Â²Our Country Is Being Run by Childrenâ€šÃ„Â´ : Shutdownâ€šÃ„Â´s End Brings Relief and Frustration | False | By Jack Healy, Kate Taylor and Tara Siegel Bernard | 2019-03-06 | TX 8-705-645 |
| 2019-01-26 | 2019-01-28 | https://www.nytimes.com/2019/01/25/obituaries/lamia-al-gailani-werr-80-dies-archaeologist-rescued-iraqi-art.html | Lamia Al-Gailani Werr, 80, Dies; Archaeologist Rescued Iraqi Art | False | By Richard Sandomir | 2019-03-06 | TX 8-705-645 |
| 2019-01-26 | 2019-01-26 | https://www.nytimes.com/2019/01/25/opinion/roger-stone-trump-mueller.html | Roger Stone Lied. What Was He Hiding? | False | By The Editorial Board | 2019-03-06 | TX 8-705-645 |
| 2019-01-26 | 2019-01-26 | https://www.nytimes.com/2019/01/25/world/americas/venezuela-military-maduro.html | Within Venezuelan Military Ranks, a Struggle Over What Leader to Back | False | By Nicholas Casey | 2019-03-06 | TX 8-705-645 |
| 2019-01-26 | 2019-01-26 | https://www.nytimes.com/2019/01/25/opinion/europe-nationalism-trump.html | Why I Am a European Patriot | False | By Roger Cohen | 2019-03-06 | TX 8-705-645 |
| 2019-01-26 | 2019-01-26 | https://www.nytimes.com/2019/01/25/world/americas/mexico-asylum-seekers.html | Mexico Protests U.S. Decision to Return Asylum Seekers | False | By Azam Ahmed, Miriam Jordan and Elisabeth Malkin | 2019-03-06 | TX 8-705-645 |
| 2019-01-26 | 2019-01-26 | https://www.nytimes.com/2019/01/25/sports/pga-tiger-woods-farmers.html | Tiger Woods Survives, if Not Thrives, at the Farmers Insurance Open | False | By Randy Youngman | 2019-03-06 | TX 8-705-645 |
| 2019-01-26 | 2019-01-26 | https://www.nytimes.com/2019/01/25/world/canada/terror-plot-arrests-refugees.html | Arrests in Terror Plot Raise Questions About Canadaâ€šÃ„Â´s Refugee Embrace | False | By Ian Austen and Dan Bilefsky | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-26 | 2019-01-26 | https://www.nytimes.com/2019/01/25/opinion/trump-shutdown-deal.html | Trumpâ€šÃ„Ã´s Shutdown Was a Cruel Joke | False | By The Editorial Board | 2019-03-06 | TX 8-705-645 |
| 2019-01-26 | 2019-01-26 | https://www.nytimes.com/2019/01/25/opinion/roger-stone-trump.html | If Trump Were Tony Sopranoâ€šÃ„Ã¶ | False | By Gail Collins | 2019-03-06 | TX 8-705-645 |
| 2019-01-26 | 2019-01-26 | https://www.nytimes.com/2019/01/25/us/politics/trump-shutdown.html | For a President Consumed With Winning, a Stinging Defeat | False | By Peter Baker | 2019-03-06 | TX 8-705-645 |
| 2019-01-26 | 2019-01-26 | https://www.nytimes.com/2019/01/25/world/middleeast/iran-prisoner-michael-r-white.html | â€šÃ„Â²Individual Plaintiffâ€šÃ„Â´ Brought Case Against Imprisoned Navy Veteran, Iran Says | False | By Rick Gladstone | 2019-03-06 | TX 8-705-645 |
| 2019-01-26 | 2019-01-27 | https://www.nytimes.com/2019/01/25/us/black-dialect-courtrooms.html | Speaking Black Dialect in Courtrooms Can Have Striking Consequences | False | By John Eligon | 2019-03-06 | TX 8-705-645 |
| 2019-01-26 | 2019-01-26 | https://www.nytimes.com/2019/01/25/opinion/venezuela-maduro-socialism-government.html | Yes, Venezuela Is a Socialist Catastrophe | False | By Bret Stephens | 2019-03-06 | TX 8-705-645 |
| 2019-01-26 | 2019-01-26 | https://www.nytimes.com/2019/01/25/pageoneplus/corrections-january-26-2019.html | Corrections: January 26, 2019 | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-26 | 2019-01-27 | https://www.nytimes.com/2019/01/25/world/europe/spain-boy-well-found.html | Body of Julen Rosellâ€šâ€¹Ã¶‰, 2-Year-Old Boy Trapped in a Well, Is Found in Spain | False | By Raphael Minder | 2019-03-06 | TX 8-705-645 |
| 2019-01-26 | 2019-01-26 | https://www.nytimes.com/2019/01/25/todayspaper/quotation-of-the-day-trump-reopens-government-for-3-weeks-in-surprise-retreat-from-wall.html | Quotation of the Day: Trump Signs Bill Reopening Government for 3 Weeks in Surprise Retreat From Wall | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-26 | 2019-01-26 | https://www.nytimes.com/2019/01/25/us/noncitizens-voting-texas.html | Texas Secretary of State Questions Citizenship of 95,000 Registered Voters | False | By Liam Stack | 2019-03-06 | TX 8-705-645 |
| 2019-01-26 | 2019-01-26 | https://www.nytimes.com/2019/01/25/crosswords/daily-puzzle-2019-01-26.html | â€šÃ„Â²Howâ€šÃ„Â´s It Hanginâ€šÃ„Â´?â€šÃ„Â´ | False | By Caitlin Lovinger | 2019-03-06 | TX 8-705-645 |
| 2019-01-26 | 2019-01-26 | https://www.nytimes.com/2019/01/26/arts/television/whats-on-tv-saturday-amanda-seales-and-austin-city-limits.html | Whatâ€šÃ„Â´s on TV Saturday: Amanda Seales and â€šÃ„Â²Austin City Limitsâ€šÃ„Â´ | False | By Sara Aridi | 2019-03-06 | TX 8-705-645 |
| 2019-01-26 | 2019-01-26 | https://www.nytimes.com/2019/01/26/nyregion/ken-griffin-238-million-penthouse.html | The Rich Didnâ€šÃ„Â´t Always Need $238 Million Penthouses | False | By Ginia Bellafante | 2019-03-06 | TX 8-705-645 |
| 2019-01-26 | 2019-01-27 | https://www.nytimes.com/2019/01/26/us/andrew-owen-renner-alaska.html | Alaska Hunter Who Killed Cubs in Bear Den Gets 3 Months in Jail | False | By Julia Jacobs | 2019-03-06 | TX 8-705-645 |
| 2019-01-26 | 2019-01-27 | https://www.nytimes.com/2019/01/26/world/asia/india-gandhi-legacy-modi.html | In India, Gandhiâ€šÃ„Â´s Halo Glows Less Brightly for Hindu Right and Lower Castes | False | By Jeffrey Gettleman | 2019-03-06 | TX 8-705-645 |
| 2019-01-26 | 2019-01-27 | https://www.nytimes.com/2019/01/26/us/death-human-compost.html | Washington State Weighs New Option After Death: Human Composting | False | By Kirk Johnson | 2019-03-06 | TX 8-705-645 |
| 2019-01-26 | 2019-01-27 | https://www.nytimes.com/2019/01/26/style/andrew-dice-clay-star-is-born.html | Does Society Need Andrew Dice Clay? | False | By Jessica Shaw | 2019-03-06 | TX 8-705-645 |
| 2019-01-26 | 2019-01-27 | https://www.nytimes.com/2019/01/26/style/amazon-reviews-vine.html | The Secret Life of Amazonâ€šÃ„Â´s Vine Reviewers | False | By John Herrman | 2019-03-06 | TX 8-705-645 |
| 2019-01-26 | 2019-01-27 | https://www.nytimes.com/2019/01/26/business/against-hustle-culture-rise-and-grind-tgim.html | Why Are Young People Pretending to Love Work? | False | By Erin Griffith | 2019-03-06 | TX 8-705-645 |
| 2019-01-26 | 2019-01-27 | https://www.nytimes.com/2019/01/26/sports/tennis/naomi-osaka-australian-open.html | Second Slam Title Signals Naomi Osaka Has the Power to Rule Tennis | False | By Karen Crouse | 2019-03-06 | TX 8-705-645 |
| 2019-01-26 | 2019-01-28 | https://www.nytimes.com/2019/01/26/obituaries/michel-legrand-dead.html | Michel Legrand, Pianist and Film Composer, Dies at 86 | False | By John Anderson | 2019-03-06 | TX 8-705-645 |
| 2019-01-26 | 2019-01-27 | https://www.nytimes.com/2019/01/26/fashion/weddings/in-each-others-corner-from-the-beginning.html | In Each Otherâ€šÃ„Â´s Corner From the Beginning | False | By Vincent M. Mallozzi | 2019-03-06 | TX 8-705-645 |
| 2019-01-26 | 2019-01-27 | https://www.nytimes.com/2019/01/26/realestate/my-elderly-tenant-pays-the-rent-late-every-month-what-can-i-do.html | My Elderly Tenant Pays the Rent Late Every Month. What Can I Do? | False | By Ronda Kaysen | 2019-03-06 | TX 8-705-645 |
| 2019-01-26 | 2019-01-27 | https://www.nytimes.com/2019/01/26/us/politics/trump-rnc-2020.html | A Bruised Trump Faces Uncertain 2020 Prospects. His Team Fears a Primary Fight. | False | By Alexander Burns, Jonathan Martin and Maggie Haberman | 2019-03-06 | TX 8-705-645 |
| 2019-01-26 | 2019-01-27 | https://www.nytimes.com/2019/01/26/us/government-shutdown-over.html | How the Shutdown Reordered American Life | False | By Julie Bosman | 2019-03-06 | TX 8-705-645 |
| 2019-01-26 | 2019-01-27 | https://www.nytimes.com/2019/01/26/world/asia/karachi-construction-pakistan.html | Karachi Seeks to Remake Itself, With Bulldozers Leading the Way | False | By Meher Ahmad | 2019-03-06 | TX 8-705-645 |
| 2019-01-26 | 2019-01-27 | https://www.nytimes.com/2019/01/26/us/politics/government-shutdown-legislation.html | With Pain Still Fresh, Lawmakers Make Push to Outlaw Shutdowns | False | By Carl Hulse | 2019-03-06 | TX 8-705-645 |
| 2019-01-26 | 2019-01-27 | https://www.nytimes.com/2019/01/26/us/politics/trump-congress-border-security.html | With Deadline Looming, Border Security Talks Face Hurdles in Congress | False | By Sheryl Gay Stolberg | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-26 | 2019-01-27 | https://www.nytimes.com/2019/01/26/us/politics/allergan-eye-drops-indian-tribe.html | Indian Tribe Joins Big Pharma at the Supreme Court, Defending a Lucrative Deal | False | By Robert Pear | 2019-03-06 | TX 8-705-645 |
| 2019-01-26 | 2019-01-27 | https://www.nytimes.com/2019/01/26/world/canada/ontario-francophone-doug-ford.html | Ontario Has Francophones? Oui, Beaucoup, and Theyâ€šÃ„ôre Angry | False | By Ian Austen | 2019-03-06 | TX 8-705-645 |
| 2019-01-26 | 2019-01-27 | https://www.nytimes.com/2019/01/26/world/europe/germany-quit-coal-2038.html | Germany Lays Out a Path to Quit Coal by 2038 | False | By Melissa Eddy | 2019-03-06 | TX 8-705-645 |
| 2019-01-26 | 2019-01-27 | https://www.nytimes.com/2019/01/26/world/americas/brazil-dam-break.html | With Hundreds Missing Following Burst Brazil Dam, a Frantic Search for Survivors | False | By Manuela Andreoni and Shasta Darlington | 2019-03-06 | TX 8-705-645 |
| 2019-01-26 | 2019-01-27 | https://www.nytimes.com/2019/01/26/crosswords/variety-going-too-far.html | Variety: Going Too Far | False | By Caitlin Lovinger | 2019-03-06 | TX 8-705-645 |
| 2019-01-26 | 2019-01-27 | https://www.nytimes.com/2019/01/26/us/politics/mueller-conspiracy-trump-collusion.html | A Conspiracy or Not? Hereâ€šÃ„ôs What We Know About the Mueller Case | False | By Sharon LaFraniere and Michael S. Schmidt | 2019-03-06 | TX 8-705-645 |
| 2019-01-26 | 2019-01-27 | https://www.nytimes.com/2019/01/26/world/americas/venezuela-cuba-oil.html | With Spies and Other Operatives, a Nation Looms Over Venezuelaâ€šÃ„ôs Crisis: Cuba | False | By Kirk Semple | 2019-03-06 | TX 8-705-645 |
| 2019-01-26 | 2019-01-27 | https://www.nytimes.com/2019/01/26/fashion/weddings/a-one-way-ticket-destination-a-life-together.html | A One-Way Ticket. Destination? A Life Together | False | By Vincent M. Mallozzi | 2019-03-06 | TX 8-705-645 |
| 2019-01-26 | 2019-01-27 | https://www.nytimes.com/2019/01/26/world/middleeast/syria-war-idlib.html | Cease-Fire in Syriaâ€šÃ„ôs Idlib Province Is at Risk After Extremists Take Over | False | By Vivian Yee | 2019-03-06 | TX 8-705-645 |
| 2019-01-26 | 2019-01-27 | https://www.nytimes.com/2019/01/26/reader-center/real-estate-what-you-get-column.html | This Real Estate Columnist Is Also a Geographer | False | By Julie Lasky | 2019-03-06 | TX 8-705-645 |
| 2019-01-26 | 2019-01-27 | https://www.nytimes.com/2019/01/26/opinion/letters/democrats-2020-election-president.html | Democrats Lining Up for 2020 | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-26 | 2019-01-27 | https://www.nytimes.com/2019/01/26/sports/australian-open-cameras.html | Not-So-Hidden Cameras Take Australian Open Viewers on an Intimate Tour | False | By Ben Rothenberg | 2019-03-06 | TX 8-705-645 |
| 2019-01-26 | 2019-01-27 | https://www.nytimes.com/2019/01/26/us/st-louis-police-russian-roulette.html | St. Louis Officer Charged in Fatal Russian Roulette Shooting of Another Officer, Authorities Say | False | By Sarah Mervosh | 2019-03-06 | TX 8-705-645 |
| 2019-01-26 | 2019-01-27 | https://www.nytimes.com/2019/01/26/opinion/sunday/the-quotable-russell-baker.html | The Quotable Russell Baker | False | By James Hitchcock | 2019-03-06 | TX 8-705-645 |
| 2019-01-26 | 2019-01-27 | https://www.nytimes.com/2019/01/26/us/politics/trump-ginni-thomas-meeting.html | Trump Meets With Hard-Right Group Led by Ginni Thomas | False | By Maggie Haberman and Annie Karni | 2019-03-06 | TX 8-705-645 |
| 2019-01-26 | 2019-01-27 | https://www.nytimes.com/2019/01/26/opinion/sunday/maureen-dowd-trump-roger-stone.html | Stone-Cold Loser | False | By Maureen Dowd | 2019-03-06 | TX 8-705-645 |
| 2019-01-26 | 2019-01-27 | https://www.nytimes.com/2019/01/26/opinion/sunday/gina-raimondo-2020.html | The Loneliness of the Moderate Democrat | False | By Frank Bruni | 2019-03-06 | TX 8-705-645 |
| 2019-01-26 | 2019-01-27 | https://www.nytimes.com/2019/01/26/opinion/sunday/overwatch-ellie-gaming-women.html | â€šÃ„Â²Ellieâ€šÃ„Â´ Was a Rising Star in the Gaming World. Or Was She? | False | By Megan Condis | 2019-03-06 | TX 8-705-645 |
| 2019-01-26 | 2019-01-27 | https://www.nytimes.com/2019/01/26/opinion/sunday/border-wall-immigration-trump.html | The Real Wall Isnâ€šÃ„Â´t at the Border | False | By Atossa Araxia Abrahamian | 2019-03-06 | TX 8-705-645 |
| 2019-01-26 | 2019-01-27 | https://www.nytimes.com/2019/01/26/opinion/sunday/a-case-against-impeachment.html | A Case Against Impeachment | False | By Ross Douthat | 2019-03-06 | TX 8-705-645 |
| 2019-01-26 | 2019-01-27 | https://www.nytimes.com/2019/01/26/opinion/sunday/fraternity-sexual-assault-college.html | A Frat Boy and a Gentleman | False | By Alexandra Robbins | 2019-03-06 | TX 8-705-645 |
| 2019-01-26 | 2019-01-27 | https://www.nytimes.com/2019/01/26/opinion/sunday/congo-mining-election-fraud.html | â€šÃ„Â²This Is Our Landâ€šÃ„Â´ | False | By Michael J. Kavanagh | 2019-03-06 | TX 8-705-645 |
| 2019-01-26 | 2019-01-27 | https://www.nytimes.com/2019/01/26/opinion/sunday/immigration-lawyers-travel-ban.html | God Bless America, and Her Lawyers | False | By Maeve Higgins | 2019-03-06 | TX 8-705-645 |
| 2019-01-26 | 2019-01-27 | https://www.nytimes.com/2019/01/26/opinion/sunday/loujain-al-hathloul-saudi.html | She Wanted to Drive, So Saudi Arabiaâ€šÃ„ôs Ruler Imprisoned and Tortured Her | False | By Nicholas Kristof | 2019-03-06 | TX 8-705-645 |
| 2019-01-26 | 2019-01-27 | https://www.nytimes.com/2019/01/26/world/americas/marco-rubio-venezuela.html | On Venezuela, Rubio Assumes U.S. Role of Ouster in Chief | False | By Peter Baker and Edward Wong | 2019-03-06 | TX 8-705-645 |
| 2019-01-26 | 2019-01-27 | https://www.nytimes.com/2019/01/26/world/asia/afghanistan-taliban-peace-deal.html | U.S. and Taliban Edge Toward Deal to End Americaâ€šÃ„ôs Longest War | False | By Rod Nordland and Mujib Mashal | 2019-03-06 | TX 8-705-645 |
| 2019-01-26 | 2019-01-29 | https://www.nytimes.com/2019/01/26/opinion/letters/trump-shutdown-berlin-wall.html | A Brief History of Walls (Including Berlinâ€šÃ„ôs) | False | | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-26 | 2019-01-27 | https://www.nytimes.com/2019/01/26/sports/racing-club-argentina.html | European Methods on an Argentine League Budget | False | By Rory Smith | 2019-03-06 | TX 8-705-645 |
| 2019-01-26 | 2019-01-27 | https://www.nytimes.com/2019/01/26/opinion/sunday/nato-trump.html | Saving NATO | False | By The Editorial Board | 2019-03-06 | TX 8-705-645 |
| 2019-01-26 | 2019-01-27 | https://www.nytimes.com/2019/01/26/sports/australian-open-boys-singles-emilio-nava.html | At Australian Open, a Legacy Tracing Back to a Backyard in Mexico | False | By Ben Rothenberg | 2019-03-06 | TX 8-705-645 |
| 2019-01-26 | 2019-01-27 | https://www.nytimes.com/2019/01/26/world/americas/canada-ambassador-china-huawei.html | Canadaâ€šÃ„Ã´s Ambassador to China Pushed Out Over Controversy | False | By Dan Bilefsky | 2019-03-06 | TX 8-705-645 |
| 2019-01-26 | 2019-01-27 | https://www.nytimes.com/2019/01/26/crosswords/daily-puzzle-2019-01-27.html | Unemployment Lines | False | By Caitlin Lovinger | 2019-03-06 | TX 8-705-645 |
| 2019-01-26 | 2019-01-27 | https://www.nytimes.com/2019/01/26/pageoneplus/corrections-january-27-2019.html | Corrections: January 27, 2019 | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-26 | 2019-01-29 | https://www.nytimes.com/2019/01/26/health/cats-pain-drugs.html | When the Cat Needs a Painkiller | False | By C. Claiborne Ray | 2019-03-06 | TX 8-705-645 |
| 2019-01-26 | 2019-01-27 | https://www.nytimes.com/2019/01/26/todayspaper/quotation-of-the-day-on-venezuela-rubio-assumes-us-role-of-ouster-in-chief.html | Quotation of the Day: On Venezuela, Rubio Assumes U.S. Role of Ouster in Chief | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-26 | 2019-01-27 | https://www.nytimes.com/2019/01/26/world/americas/nicolas-maduro-juan-guaido-venezuela-diplomats.html | Venezuelan President Does an About-Face That Allows U.S. Diplomats to Stay | False | By Ana Vanessa Herrero and Megan Specia | 2019-03-06 | TX 8-705-645 |
| 2019-01-27 | 2019-01-27 | https://www.nytimes.com/2019/01/26/us/politics/jared-kushner-immigration-reform.html | Jared Kushner, a Confident Negotiator, Finds Immigration Deal to Be Elusive | False | By Annie Karni and Maggie Haberman | 2019-03-06 | TX 8-705-645 |
| 2019-01-27 | 2019-01-27 | https://www.nytimes.com/2019/01/26/us/politics/huawei-china-us-5g-technology.html | In 5G Race With China, U.S. Pushes Allies to Fight Huawei | False | By David E. Sanger, Julian E. Barnes, Raymond Zhong and Marc Santora | 2019-03-06 | TX 8-705-645 |
| 2019-01-27 | 2019-01-27 | https://www.nytimes.com/2019/01/26/sports/golf/justin-rose-farmers-torrey-pines.html | With a 3-Stroke Lead at Torrey Pines, Justin Rose Shows Why Heâ€šÃ„Ã´s No. 1 | False | By Randy Youngman | 2019-03-06 | TX 8-705-645 |
| 2019-01-27 | 2019-01-28 | https://www.nytimes.com/2019/01/26/obituaries/fatima-ali-dead-chef.html | Fatima Ali, Fan Favorite on â€šÃ„Â²Top Chef,â€šÃ„Â´ Dies of Cancer at 29 | False | By Jeffery C. Mays | 2019-03-06 | TX 8-705-645 |
| 2019-01-27 | 2019-01-27 | https://www.nytimes.com/2019/01/26/us/kansas-militia-trial-sentencing.html | 3 Men Sentenced in Plot to Bomb Somali Immigrants in Kansas | False | By Jacey Fortin | 2019-03-06 | TX 8-705-645 |
| 2019-01-27 | 2019-01-27 | https://www.nytimes.com/2019/01/26/us/trump-golf-club-fires-workers.html | Trump National Golf Club in N.Y. Fires Undocumented Workers, Lawyer Says | False | By Mihir Zaveri and Annie Correal | 2019-03-06 | TX 8-705-645 |
| 2019-01-27 | 2019-01-27 | https://www.nytimes.com/2019/01/27/fashion/weddings/jennifer-morrison-stuart-grant.html | Jennifer Morrison, Stuart Grant | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-27 | 2019-01-27 | https://www.nytimes.com/2019/01/27/fashion/weddings/alexandra-ristow-colin-mcdonell.html | Alexandra Ristow, Colin McDonell | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-27 | 2019-01-27 | https://www.nytimes.com/2019/01/27/fashion/weddings/halley-goodman-benjamin-mandel.html | Halley Goodman, Benjamin Mandel | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-27 | 2019-01-27 | https://www.nytimes.com/2019/01/27/fashion/weddings/meredith-scott-elliott-hyman.html | Meredith Scott, Elliott Hyman | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-27 | 2019-01-27 | https://www.nytimes.com/2019/01/27/fashion/weddings/sarah-riedl-brandon-clark.html | Sarah Riedl, Brandon Clark | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-27 | 2019-01-27 | https://www.nytimes.com/2019/01/27/fashion/weddings/sarah-gelles-jonathan-thrope.html | Sarah Gelles, Jonathan Thrope | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-27 | 2019-01-27 | https://www.nytimes.com/2019/01/27/fashion/weddings/jennifer-carl-samuel-brickfield.html | Jennifer Carl, Samuel Brickfield | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-27 | 2019-01-28 | https://www.nytimes.com/2019/01/27/world/asia/philippines-jolo-cathedral-bombing.html | Philippines Cathedral Bombing Kills 20 | False | By Jason Gutierrez | 2019-03-06 | TX 8-705-645 |
| 2019-01-27 | 2019-01-28 | https://www.nytimes.com/2019/01/27/health/sickle-cell-gene-therapy.html | These Patients Had Sickle-Cell Disease. Experimental Therapies Might Have Cured Them. | False | By Gina Kolata | 2019-03-06 | TX 8-705-645 |
| 2019-01-27 | 2019-01-27 | https://www.nytimes.com/2019/01/27/arts/television/whats-on-tv-sunday-rent-and-the-sag-awards.html | Whatâ€šÃ„Ã´s on TV Sunday: â€šÃ„Â²Rentâ€šÃ„Â´ and the SAG Awards | False | By Gabe Cohn | 2019-03-06 | TX 8-705-645 |
| 2019-01-27 | 2019-01-28 | https://www.nytimes.com/2019/01/27/arts/television/snl-steve-martin-roger-stone.html | Steve Martin Plays Roger Stone on â€šÃ„Â²Saturday Night Liveâ€šÃ„Â´ | False | By Dave Itzkoff | 2019-03-06 | TX 8-705-645 |
| 2019-01-27 | 2019-01-28 | https://www.nytimes.com/2019/01/27/science/hedgehogs-salmonella-outbreak.html | Donâ€šÃ„Ã´t Kiss Your Pet Hedgehogs, C.D.C. Warns | False | By Julia Jacobs | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-27 | 2019-01-27 | https://www.nytimes.com/2019/01/27/realestate/homes-that-sold-for-around-450000.html | Homes That Sold for Around $450,000 | False | By C. J. Hughes | 2019-03-06 | TX 8-705-645 |
| 2019-01-27 | 2019-02-03 | https://www.nytimes.com/2019/01/27/travel/poland-holocaust-trip.html | On the Way to Auschwitz, I Found â€šÃ‚Â²Heil Hitlerâ€šÃ‚Â´ Signs for Sale | False | By Alexandra S. Levine | 2019-04-11 | TX 8-801-645 |
| 2019-01-27 | 2019-01-28 | https://www.nytimes.com/2019/01/27/sports/australian-open-djokovic-nadal.html | Novak Djokovic Leaves No Doubt in Winning His 7th Australian Open | False | By Kurt Streeter | 2019-03-06 | TX 8-705-645 |
| 2019-01-27 | 2019-01-28 | https://www.nytimes.com/2019/01/27/business/shutdown-ends-venezuela.html | The Week in Business: The Shutdown Ends (for Now), and Venezuela Has One More President Than It Needs | False | By Charlotte Cowles | 2019-03-06 | TX 8-705-645 |
| 2019-01-27 | 2019-01-28 | https://www.nytimes.com/2019/01/27/business/dealbook/davos-world-economic-forum-wrapup.html | DealBook Briefing: Your Davos Cheat Sheet | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-27 | 2019-01-28 | https://www.nytimes.com/2019/01/27/world/europe/prince-philip-car-crash-apology.html | Prince Philip Says Heâ€šÃ‚Â´s â€šÃ‚Â²Deeply Sorryâ€šÃ‚Â´ About Car Crash | False | By Iliana Magra | 2019-03-06 | TX 8-705-645 |
| 2019-01-27 | 2019-01-28 | https://www.nytimes.com/2019/01/27/books/diderot-art-of-thinking-freely-andrew-curran-interview.html | Diderot Was Way Ahead of His Time â€šÃ‚Â® and He Knew It | False | By John Williams | 2019-03-06 | TX 8-705-645 |
| 2019-01-27 | 2019-01-28 | https://www.nytimes.com/2019/01/27/nyregion/edward-conlon-nypd.html | He Wrote a Best-Seller as a Detective. Now Heâ€šÃ‚Â´s Back in Police Headquarters â€šÃ‚Â® as a Writer. | False | By James Barron | 2019-03-06 | TX 8-705-645 |
| 2019-01-27 | 2019-01-28 | https://www.nytimes.com/2019/01/27/us/politics/roger-stone-mueller-trump.html | Roger Stone Says Text Exchanges Cited in Indictment Were Mischaracterized | False | By Maggie Haberman | 2019-03-06 | TX 8-705-645 |
| 2019-01-27 | 2019-01-28 | https://www.nytimes.com/2019/01/27/world/africa/hammarskjold-south-africa-aids.html | Quest to Solve Assassination Mystery Revives an AIDS Conspiracy Theory | False | By Matt Apuzzo | 2019-03-06 | TX 8-705-645 |
| 2019-01-27 | 2019-01-28 | https://www.nytimes.com/2019/01/27/obituaries/meshulam-riklis-dead.html | Meshulam Riklis, Financier Who Wed Pia Zadora, Is Dead at 95 | False | By Richard Sandomir | 2019-03-06 | TX 8-705-645 |
| 2019-01-27 | 2019-01-28 | https://www.nytimes.com/2019/01/27/upshot/world-economy-low-growth-low-interest-deflation.html | The World Economy Just Canâ€šÃ‚Â´t Escape Its Low-Growth, Low-Inflation Rut | False | By Neil Irwin | 2019-03-06 | TX 8-705-645 |
| 2019-01-27 | 2019-01-28 | https://www.nytimes.com/2019/01/27/opinion/letters/literature-morality-clauses.html | Should We Care About a Writerâ€šÃ‚Â´s Personal Ethics? | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-27 | 2019-01-28 | https://www.nytimes.com/2019/01/27/opinion/letters/subways-climate-change.html | Preparing the Subways for Climate Change | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-27 | 2019-01-28 | https://www.nytimes.com/2019/01/27/opinion/letters/youth-race-heart-attack.html | Young and Having a Heart Attack | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-27 | 2019-01-28 | https://www.nytimes.com/2019/01/27/arts/music/met-opera-bluebeard-iolanta-review.html | Review: A Double Bill at the Met Opera, Bleakly Gray as Winter | False | By Zachary Woolfe | 2019-03-06 | TX 8-705-645 |
| 2019-01-27 | 2019-01-28 | https://www.nytimes.com/2019/01/27/nyregion/bill-de-blasio-2020-mayor.html | Bill de Blasio May Be Running for President, if Only People Would Listen | False | By J. David Goodman | 2019-03-06 | TX 8-705-645 |
| 2019-01-27 | 2019-01-28 | https://www.nytimes.com/2019/01/27/arts/television/i-am-the-night-review-chris-pine.html | Review: â€šÃ‚Â²I Am the Nightâ€šÃ‚Â´ Stitches Together Los Angeles Neo-Noir Clichã©Ã¢â€šÂ¬ | False | By Mike Hale | 2019-03-06 | TX 8-705-645 |
| 2019-01-27 | 2019-01-28 | https://www.nytimes.com/2019/01/27/arts/design/banksy-mural-stolen-bataclan-paris-attacks.html | Banksy Mural Is Stolen From Bataclan, Site of Paris Attacks | False | By Lauren Messman | 2019-03-06 | TX 8-705-645 |
| 2019-01-27 | 2019-01-28 | https://www.nytimes.com/2019/01/27/world/asia/singapore-brutalist-buildings.html | Too Ugly to Be Saved? Singapore Weighs Fate of Its Brutalist Buildings | False | By Mike Ives | 2019-03-06 | TX 8-705-645 |
| 2019-01-27 | 2019-01-28 | https://www.nytimes.com/2019/01/27/business/media/jennifer-aniston-donald-trump-tabloid-media-pregnancy.html | The Tabloid Myths of Jennifer Aniston and Donald Trump | False | By Jim Rutenberg | 2019-03-06 | TX 8-705-645 |
| 2019-01-27 | 2019-01-28 | https://www.nytimes.com/2019/01/27/movies/glass-box-office-oscar-nominees.html | â€šÃ‚Â²Glassâ€šÃ‚Â´ Tops Box Office Again as Oscar Nominees Get a Boost | False | By Gabe Cohn | 2019-03-06 | TX 8-705-645 |
| 2019-01-27 | 2019-01-28 | https://www.nytimes.com/2019/01/27/arts/music/juilliard-focus-festival-review.html | In Focus Festival, Juilliard Salutes Public Broadcasters | False | By Corinna da Fonseca-Wollheim | 2019-03-06 | TX 8-705-645 |
| 2019-01-27 | 2019-01-28 | https://www.nytimes.com/2019/01/27/us/politics/elizabeth-warren-democrats-policy.html | Elizabeth Warrenâ€šÃ‚Â´s 2020 Strategy: Stand Out by â€šÃ‚Â²Nerding Outâ€šÃ‚Â´ | False | By Astead W. Herndon | 2019-03-06 | TX 8-705-645 |
| 2019-01-27 | 2019-01-28 | https://www.nytimes.com/2019/01/27/us/paul-weiss-partner-diversity-law-firm.html | Elite Law Firmâ€šÃ‚Â´s All-White Partner Class Stirs Debate on Diversity | False | By Noam Scheiber and John Eligon | 2019-03-06 | TX 8-705-645 |
| 2019-01-27 | 2019-01-28 | https://www.nytimes.com/2019/01/27/sports/nhl-power-plays-capitals-jets.html | Need a Power-Play Goal? In the N.H.L., Itâ€šÃ‚Â´s as Easy as 1-3-1 | False | By Joe Lemire | 2019-03-06 | TX 8-705-645 |
| 2019-01-27 | 2019-01-28 | https://www.nytimes.com/2019/01/27/sports/tennis/novak-djokovic-roger-federer.html | Novak Djokovic Passes His Idol and Sets a New Target: Roger Federer | False | By Karen Crouse | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-27 | 2019-01-29 | https://www.nytimes.com/2019/01/27/us/caleb-hanna-bio-facts-republican-gop.html | Freshman in College, Freshman in the Capitol: West Virginiaâ€šÃ„Ã´s 19-Year-Old Lawmaker | False | By Adeel Hassan | 2019-03-06 | TX 8-705-645 |
| 2019-01-27 | 2019-01-28 | https://www.nytimes.com/2019/01/27/world/europe/metoo-backlash-gender-equality-davos-men.html | Another Side of #MeToo: Male Managers Fearful of Mentoring Women | False | By Katrin Bennhold | 2019-03-06 | TX 8-705-645 |
| 2019-01-27 | 2019-01-28 | https://www.nytimes.com/2019/01/27/nyregion/pickpockets-nyc-crime.html | International Pickpockets Ride New Yorkâ€šÃ„Ã´s Subway, Pilfering and Profiting | False | By Michael Wilson | 2019-03-06 | TX 8-705-645 |
| 2019-01-27 | 2019-01-28 | https://www.nytimes.com/2019/01/27/sports/gregg-williams-jets.html | The Jets and the Gregg Williams Gamble | False | By Zach Schonbrun | 2019-03-06 | TX 8-705-645 |
| 2019-01-27 | 2019-01-28 | https://www.nytimes.com/2019/01/27/us/politics/tax-refund-code-shutdown.html | Your 2019 Tax Refund Might Be Higher, Lower or Later Than Usual | False | By Jim Tankersley and Matt Phillips | 2019-03-06 | TX 8-705-645 |
| 2019-01-27 | 2019-01-28 | https://www.nytimes.com/2019/01/27/obituaries/charles-kettles-dies-at-89.html | Charles Kettles, Who Rescued Dozens of Troops in Vietnam, Dies at 89 | False | By Richard Goldstein | 2019-03-06 | TX 8-705-645 |
| 2019-01-27 | 2019-01-28 | https://www.nytimes.com/2019/01/27/technology/lyft-ceo-logan-green.html | As I.P.O. Approaches, Lyftâ€šÃ„Ã´s Chief Is Nudged Into the Spotlight | False | By Mike Isaac and Kate Conger | 2019-03-06 | TX 8-705-645 |
| 2019-01-27 | 2019-01-28 | https://www.nytimes.com/2019/01/27/us/politics/shutdown-congress-trump-wall.html | As Government Reopens, the New Congress Tries to Begin Again | False | By Nicholas Fandos | 2019-03-06 | TX 8-705-645 |
| 2019-01-27 | 2019-02-03 | https://www.nytimes.com/2019/01/27/movies/jonas-mekas-appreciation.html | Jonas Mekas: A Poet With a Movie Camera | False | By Manohla Dargis | 2019-04-11 | TX 8-801-645 |
| 2019-01-27 | 2019-01-28 | https://www.nytimes.com/2019/01/27/us/politics/michael-flynn-trump-chris-christie.html | Trump Thought Firing Flynn Would End â€šÃ„Ã²Russia Thing,â€šÃ„Ã´ Chris Christie Writes in Book | False | By Maggie Haberman | 2019-03-06 | TX 8-705-645 |
| 2019-01-27 | 2019-01-28 | https://www.nytimes.com/2019/01/27/nyregion/trevor-bates-arrested-nypd-union.html | Police Union Criticized for Comparing Arrested N.F.L. Player to â€šÃ„Â²Wild Animalâ€šÃ„Â´ | False | By Ashley Southall | 2019-03-06 | TX 8-705-645 |
| 2019-01-27 | 2019-01-28 | https://www.nytimes.com/2019/01/27/world/asia/taliban-peace-deal-women-afghanistan.html | Afghan Women Fear Peace With Taliban May Mean War on Them | False | By Rod Nordland, Fatima Faizi and Fahim Abed | 2019-03-06 | TX 8-705-645 |
| 2019-01-27 | 2019-01-28 | https://www.nytimes.com/2019/01/27/us/megan-neely-duke-chinese.html | Duke University Apologizes Over Professorâ€šÃ„Ã´s Email Asking Chinese Students to Speak English | False | By Sarah Mervosh | 2019-03-06 | TX 8-705-645 |
| 2019-01-27 | 2019-01-28 | https://www.nytimes.com/2019/01/27/us/politics/trump-russia-sanctions-deripaska.html | Treasury Dept. Lifts Sanctions on Russian Oligarchâ€šÃ„Ã´s Companies | False | By Kenneth P. Vogel | 2019-03-06 | TX 8-705-645 |
| 2019-01-27 | 2019-01-28 | https://www.nytimes.com/2019/01/27/movies/sag-awards-2019-winners-list.html | SAG Awards 2019 Winners List: â€šÃ„Â²Black Pantherâ€šÃ„Â´ and â€šÃ„Â²Mrs. Maiselâ€šÃ„Â´ | False | By Stephanie Goodman | 2019-03-06 | TX 8-705-645 |
| 2019-01-27 | 2019-01-28 | https://www.nytimes.com/2019/01/27/world/americas/british-columbia-pipeline-wetsuweten.html | â€šÃ„Â²The Nation Has Stood Upâ€šÃ„Â´: Indigenous Clans in Canada Battle Pipeline Project | False | By Amber Bracken | 2019-03-06 | TX 8-705-645 |
| 2019-01-27 | 2019-01-28 | https://www.nytimes.com/2019/01/27/us/politics/kamala-harris-rally-2020.html | Kamala Harris Kicks Off 2020 Campaign With Oakland Rally | False | By Stacey Solie | 2019-03-06 | TX 8-705-645 |
| 2019-01-27 | 2019-01-28 | https://www.nytimes.com/2019/01/27/opinion/buttigieg-2020-millennials.html | The Fleecing of Millennials | False | By David Leonhardt | 2019-03-06 | TX 8-705-645 |
| 2019-01-28 | 2019-01-28 | https://www.nytimes.com/2019/01/27/opinion/2fa-cyberattacks-security.html | Two-Factor Authentication Might Not Keep You Safe | False | By Josephine Wolff | 2019-03-06 | TX 8-705-645 |
| 2019-01-28 | 2019-01-28 | https://www.nytimes.com/2019/01/27/opinion/trump-travel-ban-waiver.html | The Trump Administration Is Making a Mockery of the Supreme Court | False | By Betsy Fisher and Samantha Power | 2019-03-06 | TX 8-705-645 |
| 2019-01-28 | 2019-01-28 | https://www.nytimes.com/2019/01/27/opinion/rescue-dogs.html | The Blessing of a Rescue Dog | False | By Margaret Renkl | 2019-03-06 | TX 8-705-645 |
| 2019-01-28 | 2019-01-28 | https://www.nytimes.com/2019/01/27/us/politics/howard-schultz-president-2020.html | Howard Schultz Draws Fire From Trump and Bloomberg Over 2020 Plans | False | By Andrew Ross Sorkin | 2019-03-06 | TX 8-705-645 |
| 2019-01-28 | 2019-01-28 | https://www.nytimes.com/2019/01/27/world/americas/brazil-dam-brumadinho.html | As 2nd Brazil Dam Threatens to Collapse, Death Toll Rises to 58 | False | By Manuela Andreoni and Shasta Darlington | 2019-03-06 | TX 8-705-645 |
| 2019-01-28 | 2019-01-28 | https://www.nytimes.com/2019/01/27/sports/justin-rose-torrey-pines.html | Justin Rose Tightens Grip on No. 1 Ranking With Win at Torrey Pines | False | By Randy Youngman | 2019-03-06 | TX 8-705-645 |
| 2019-01-28 | 2019-01-28 | https://www.nytimes.com/2019/01/27/arts/outlander-recap.html | â€šÃ„Â²Outlanderâ€šÃ„Â´ Season 4 Finale: Keeping Promises | False | By Genevieve Valentine | 2019-03-06 | TX 8-705-645 |
| 2019-01-28 | 2019-01-28 | https://www.nytimes.com/2019/01/27/theater/my-fair-lady-review.html | Review: â€šÃ„Â²My Fair Lady,â€šÃ„Â´ Illuminated With New Stars | False | By Jesse Green | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/27/smarter-living/5-cheap-ish-things-to-combat-winter-cabin-fever.html | 5 Cheap(ish) Things to Combat Winter Cabin Fever | False | By Anna Goldfarb | 2019-03-06 | TX 8-705-645 |
| 2019-01-28 | 2019-01-28 | https://www.nytimes.com/2019/01/27/arts/television/true-detective-recap.html | â€š‚â€™True Detectiveâ€š‚â€™ Season 3, Episode 4: Cognitive Dissonance | False | By Scott Tobias | 2019-03-06 | TX 8-705-645 |
| 2019-01-28 | 2019-01-28 | https://www.nytimes.com/2019/01/27/arts/rent-live-injury.html | â€š‚â€™Rentâ€š‚â€™ Live Is Mostly â€š‚â€™Rentâ€š‚â€™ Recorded, After Actor Injury | False | By Matt Stevens | 2019-03-06 | TX 8-705-645 |
| 2019-01-28 | 2019-01-28 | https://www.nytimes.com/2019/01/28/todayspaper/quotation-of-the-day-afghan-women-fear-peace-with-taliban-may-mean-war-on-them.html | Quotation of the Day: Afghan Women Fear Peace With Taliban May Mean War on Them | False | | 2019-03-06 | |
| 2019-01-28 | 2019-01-28 | https://www.nytimes.com/2019/01/27/us/trump-cost-illegal-immigration.html | Trumpâ€š‚â€™s Immigration Statistics Are Challenged by Experts | False | By Mihir Zaveri | 2019-03-06 | TX 8-705-645 |
| 2019-01-28 | 2019-01-28 | https://www.nytimes.com/2019/01/28/opinion/russia-eu-balkans.html | Putinâ€š‚â€™s Next Playground or the E.U.â€š‚â€™s Last Moral Stand? | False | By Ivan Krastev | 2019-03-06 | TX 8-705-645 |
| 2019-01-28 | 2019-01-28 | https://www.nytimes.com/2019/01/28/arts/television/whats-on-tv-monday-i-am-the-night-and-agatha-raisin.html | Whatâ€š‚â€™s on TV Monday: â€š‚â€™I Am the Nightâ€š‚â€™ and â€š‚â€™Agatha Raisinâ€š‚â€™ | False | By Margaret Kramer | 2019-03-06 | TX 8-705-645 |
| 2019-01-28 | 2019-01-28 | https://www.nytimes.com/2019/01/28/opinion/france-islam-imams-import-algeria.html | France Has Millions of Muslims. Why Does It Import Imams? | False | By Kamel Daoud | 2019-03-06 | TX 8-705-645 |
| 2019-01-28 | 2019-01-28 | https://www.nytimes.com/fr/2019/01/28/opinion/france-islam-imams-importation-algerie.html | Pourquoi la France importe-t-elle ses imams? | False | By Kamel Daoud | 2019-03-06 | TX 8-705-645 |
| 2019-01-28 | 2019-01-28 | https://www.nytimes.com/2019/01/28/us/politics/shutdown-trump-2020.html | On Politics: Did the Shutdown Hurt Trumpâ€š‚â€™s 2020 Chances? | False | | 2019-03-06 | |
| 2019-01-28 | 2019-01-28 | https://www.nytimes.com/2019/01/28/us/democrats-gun-control-healthcare.html | A First in Over a Century: Only One State Has a Split Legislature | False | By Timothy Williams | 2019-03-06 | TX 8-705-645 |
| 2019-01-28 | 2019-01-28 | https://www.nytimes.com/2019/01/28/business/media/2020-elections-media.html | As 2020 Looms, the News Media Looks Forward, and Back | False | By Michael M. Grynbaum | 2019-03-06 | TX 8-705-645 |
| 2019-01-28 | 2019-01-28 | https://www.nytimes.com/2019/01/28/nyregion/metropolitan-diary.html | â€š‚â€™When Sam and I Broke Up, I Decided to Sell Everything. New York Makes It Easy.â€š‚â€™ | False | | 2019-03-06 | |
| 2019-01-28 | 2019-01-28 | https://www.nytimes.com/2019/01/28/nyregion/islamberg-ny-attack-plot.html | They Created a Muslim Enclave in Upstate N.Y. Then Came the Online Conspiracies. | False | By Rick Rojas | 2019-03-06 | TX 8-705-645 |
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/world/asia/thailand-singer-swastika-nazis.html | A Thai Singer Wore a Swastika. Was It Prejudice or Ignorance? | False | By Mike Ives | 2019-03-06 | TX 8-705-645 |
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/well/eat/diet-weight-portion-control.html | For Real Weight Control, Try Portion Control | False | By Jane E. Brody | 2019-03-06 | TX 8-705-645 |
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/upshot/pharmacists-drugs-health-unsung-role.html | The Unsung Role of the Pharmacist in Patient Health | False | By Aaron E. Carroll | 2019-03-06 | TX 8-705-645 |
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/technology/iphones-apple-china-made.html | A Tiny Screw Shows Why iPhones Wonâ€š‚â€™t Be â€š‚â€™Assembled in U.S.A.â€š‚â€™ | False | By Jack Nicas | 2019-03-06 | TX 8-705-645 |
| 2019-01-28 | 2019-02-03 | https://www.nytimes.com/2019/01/28/books/review/new-winter-thrillers.html | Murderous Husbands, Flapper-Era Gun Molls and Korean Assassins: The Best Winter Thrillers | False | By Charles Finch | 2019-04-11 | TX 8-801-645 |
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/world/europe/ireland-abortion.html | Abortion, Newly Legal in Ireland, Faces Old Roadblocks | False | By Ceylan Yeginsu | 2019-03-06 | TX 8-705-645 |
| 2019-01-28 | 2019-02-03 | https://www.nytimes.com/2019/01/28/realestate/shopping-for-throws.html | Shopping for Throws | False | By Tim McKeough | 2019-04-11 | TX 8-801-645 |
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/nyregion/corey-johnson-scott-stringer-mayor-nyc.html | The 2021 New York City Mayoral Race: Coming Soon to a Living Room Near You | False | By J. David Goodman | 2019-03-06 | TX 8-705-645 |
| 2019-01-28 | 2019-02-03 | https://www.nytimes.com/2019/01/28/travel/africa-cycling-trip-adventure.html | 4,000 Miles, Seven Countries: An African Adventure on Two Wheels | False | By Patrick Scott | 2019-04-11 | TX 8-801-645 |
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/world/asia/china-wang-quanzhang-human-rights.html | Chinese Rights Lawyer Swept Up in Xiâ€š‚â€™s Crackdown Gets More Than 4 Years in Prison | False | By Javier C. Hernández | 2019-03-06 | TX 8-705-645 |
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/world/asia/taliban-peace-deal-afghanistan.html | U.S. and Taliban Agree in Principle to Peace Framework, Envoy Says | False | By Mujib Mashal | 2019-03-06 | TX 8-705-645 |
| 2019-01-28 | 2019-01-28 | https://www.nytimes.com/2019/01/28/reader-center/sundance-film-festival-critics-movies.html | Why Manohla Dargis Has Been Going to Sundance for Decades | False | By Katie Van Syckle | 2019-03-06 | TX 8-705-645 |
| 2019-01-28 | 2019-01-28 | https://www.nytimes.com/2019/01/28/business/nissan-ghosn-sec-inquiry.html | Nissan Faces S.E.C. Inquiry After Executive Pay Scandal | False | By Alexandra Stevenson | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/business/dealbook/us-china-5g-huawei-internet.html | DealBook Briefing: 5G Is the New Arms Race With China | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/world/europe/brexit-amendment-uk-parliament.html | The Brexit Amendment Process That Could Reshape Britainâ€™s Future | False | By Benjamin Mueller | 2019-03-06 | TX 8-705-645 |
| 2019-01-28 | 2019-01-30 | https://www.nytimes.com/2019/01/28/arts/design/prado-museum-madrid-200-anniversary.html | The Prado Museum, Spainâ€™s Cultural Jewel, Turns 200 | False | By Raphael Minder | 2019-03-06 | TX 8-705-645 |
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/world/asia/nepal-plane-crash-pilot.html | Pilot in Nepal Plane Crash Had an â€˜Emotional Breakdown,â€™ Officials Say | False | By Bhadra Sharma | 2019-03-06 | TX 8-705-645 |
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/sports/anthony-davis-new-orleans-pelicans.html | Anthony Davis Wants Out of New Orleans, and the Lakers May Be His Destination | False | By Marc Stein | 2019-03-06 | TX 8-705-645 |
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/arts/television/rent-live-review.html | â€˜Rent Liveâ€™ Review: How Do You Measure a Show You Were Never Meant to See? | False | By Aisha Harris | 2019-03-06 | TX 8-705-645 |
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/arts/design/mellon-museum-diversity-study.html | Museums Have Grown More Diverse, New Study Says | False | By Sara Aridi | 2019-03-06 | TX 8-705-645 |
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/health/caroline-elton-helps-doctors-heal-themselves.html | Caroline Elton Helps Doctors Heal Themselves | False | By Claudia Dreifus | 2019-03-06 | TX 8-705-645 |
| 2019-01-28 | 2019-02-03 | https://www.nytimes.com/2019/01/28/t-magazine/f-taylor-colantonio-designer-studio.html | Inside a Designerâ€™s Theatrical Apartment and Studio in Rome | False | By Laura Rysman | 2019-04-11 | TX 8-801-645 |
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/arts/design/russia-painting-stolen-tretyakov.html | A Man Walked Into a Moscow Museum, and Walked Out With a $182,000 Painting | False | By Neil MacFarquhar and Alex Marshall | 2019-03-06 | TX 8-705-645 |
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/us/polar-vortex-cold-weather.html | Midwest Bracing for Antarctic-Like Weather | False | By Mitch Smith | 2019-03-06 | TX 8-705-645 |
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/us/politics/shutdown-cost-us-economy-11-billion-cbo-says.html | Government Shutdown Cost U.S. Economy $11 Billion, C.B.O. Says | False | By Alan Rappeport and Binyamin Appelbaum | 2019-03-06 | TX 8-705-645 |
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/your-money/college-application-essay.html | Please Send Us Your College Application Essays About Money | False | By Ron Lieber | 2019-03-06 | TX 8-705-645 |
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/health/dementia-blood-pressure-cognitive-impairment.html | Study Offers Hint of Hope for Staving Off Dementia in Some People | False | By Pam Belluck | 2019-03-06 | TX 8-705-645 |
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/movies/sag-awards-oscars.html | How the SAG Awards Clarify and Confuse the Oscar Race | False | By Kyle Buchanan | 2019-03-06 | TX 8-705-645 |
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/world/asia/singapore-hiv-records.html | Singapore Says Records for 14,200 H.I.V. Patients, Held by an American, Were Leaked | False | By Mike Ives | 2019-03-06 | TX 8-705-645 |
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/world/europe/france-yellow-vests-police.html | Use of Force in Franceâ€™s â€˜Yellow Vestâ€™ Protests Fuels Anger | False | By Elian Peltier | 2019-03-06 | TX 8-705-645 |
| 2019-01-28 | 2019-01-30 | https://www.nytimes.com/2019/01/28/dining/fish-cutting-video-instagram-bala-paiva.html | Cutting Up Big Fish and Cultivating an Even Bigger Fan Base | False | By Priya Krishna | 2019-03-06 | TX 8-705-645 |
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/us/politics/trump-border-wall-deal.html | Government Reopens as Trump Casts Doubt on Prospects for a Border Wall Deal | False | By Eileen Sullivan and Alan Blinder | 2019-03-06 | TX 8-705-645 |
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/arts/music/future-the-wizrd-billboard-chart.html | Futureâ€™s â€˜Wizrdâ€™ Is His Sixth No. 1 Album in Four Years | False | By Ben Sisario | 2019-03-06 | TX 8-705-645 |
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/arts/music/lincoln-center-great-performers.html | Lincoln Centerâ€™s Next Season: New Isolde, New John Adams Concerto | False | By Michael Cooper | 2019-03-06 | TX 8-705-645 |
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/theater/joan-review-stephen-belber.html | Review: In â€˜Joan,â€™ a Photographer Tries to Focus Her Past | False | By Ben Brantley | 2019-03-06 | TX 8-705-645 |
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/nyregion/woman-elevator-stuck-trapped.html | She Walked Into an Elevator on Friday Night. She Wasnâ€™t Rescued Until Monday. | False | By Michael Gold and Ali Winston | 2019-03-06 | TX 8-705-645 |
| 2019-01-28 | 2019-01-30 | https://www.nytimes.com/2019/01/28/dining/konbi-egg-salad-sandwich-instagram.html | How to Make the Egg Salad Sandwich That Drew Eyes on Instagram | False | By Tejal Rao | 2019-03-06 | TX 8-705-645 |
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/movies/mary-poppins-returns-blackface.html | â€˜Mary Poppins,â€™ and a Nannyâ€™s Shameful Flirting With Blackface | False | By Daniel Pollack-Pelzner | 2019-03-06 | TX 8-705-645 |
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/world/europe/jamal-khashoggi-turkey-un.html | Jamal Khashoggi Inquiry Expands, as U.N. Official Arrives in Turkey | False | By Carlotta Gall | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/business/media/tom-brokaw-hispanics-assimilation.html | Tom Brokaw Apologizes for Comments About Hispanics and Assimilation | False | By Sandra E. Garcia | 2019-03-06 | TX 8-705-645 |
| 2019-01-28 | 2019-02-01 | https://www.nytimes.com/2019/01/28/arts/design/world-monuments-fund-selldorf-architects-forbidden-city.html | World Monuments Fund Enlists Selldorf Architects for Forbidden City Project | False | By Gabe Cohn | 2019-04-11 | TX 8-801-645 |
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/business/economy/economy-government-shutdown.html | Government Shutdown Is Over, So Where Is the Economic Data? | False | By Ben Casselman | 2019-03-06 | TX 8-705-645 |
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/business/carlos-ghosn-japan.html | Carlos Ghosn Declares His Innocence and Is Denied Bail in Japan. Thatâ€šÃ‚Â´s a Pattern. | False | By Motoko Rich | 2019-03-06 | TX 8-705-645 |
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/health/sleep-pain-research.html | Why It Hurts to Lose Sleep | False | By Benedict Carey | 2019-03-06 | TX 8-705-645 |
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/health/microbiome-brain-behavior-dementia.html | Germs in Your Gut Are Talking to Your Brain. Scientists Want to Know What Theyâ€šÃ‚Â´re Saying. | False | By Carl Zimmer | 2019-03-06 | TX 8-705-645 |
| 2019-01-28 | 2019-01-30 | https://www.nytimes.com/2019/01/28/arts/terry-crews-me-too-videos.html | Terry Crews and Other Sexual Violence Survivors Narrate New â€šÃ‚Â²Me Tooâ€šÃ‚Â´ Videos | False | By Elizabeth A. Harris | 2019-03-06 | TX 8-705-645 |
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/health/food-allergies-children-labeling.html | Which Allergens Are in Your Food? You Canâ€šÃ‚Â´t Always Tell From the Labels | False | By Eric Athas | 2019-03-06 | TX 8-705-645 |
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/world/middleeast/uae-gender-awards.html | The U.A.E. Handed Out Gender Equality Awards. All Went to Men. | False | By Iliana Magra | 2019-03-06 | TX 8-705-645 |
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/business/trump-china-trade.html | Trumpâ€šÃ‚Â´s Shutdown Surrender Adds Pressure to Secure China Trade Win | False | By Alan Rappeport | 2019-03-06 | TX 8-705-645 |
| 2019-01-28 | 2019-02-03 | https://www.nytimes.com/2019/01/28/books/review/roberto-bolano-spirit-science-fiction.html | A BolaÃ¯Â±o Novel About Young Poets in Mexico City, Hungry for Fame, Sex and Adventure. No, Not That One. | False | By Liesl Schillinger | 2019-04-11 | TX 8-801-645 |
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/us/politics/trump-congress-border-wall.html | Dealmakers Dominate Panel Tasked to Reach Border Security Agreement | False | By Sheryl Gay Stolberg | 2019-03-06 | TX 8-705-645 |
| 2019-01-28 | 2019-02-01 | https://www.nytimes.com/2019/01/28/obituaries/thomas-l-phillips-dies.html | Thomas L. Phillips, C.E.O. Who Diversified Raytheon, Has Died | False | By Daniel E. Slotnik | 2019-04-11 | TX 8-801-645 |
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/theater/michel-legrand-composer-appraisal.html | Swept Up in the Whirlwind Known as Michel Legrand | False | By Melissa Errico | 2019-03-06 | TX 8-705-645 |
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/arts/dau-opening-paris.html | â€šÃ‚Â²DAUâ€šÃ‚Â´ Has Finally Opened in Paris. Does It Live Up to the Hype? | False | By Joshua Barone | 2019-03-06 | TX 8-705-645 |
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/nyregion/child-sex-abuse-victims.html | They Were Sexually Abused Long Ago as Children. Now They Can Sue in N.Y. | False | By Vivian Wang | 2019-03-06 | TX 8-705-645 |
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/world/asia/isis-philippines-church-bombing.html | ISIS Bombing of Cathedral in Philippines Shows Groupâ€šÃ‚Â´s Reach Into Asia | False | By Hannah Beech and Jason Gutierrez | | |
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/opinion/letters/working-class.html | Respect for the Working Class | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/opinion/aoc-wealth-tax.html | A Better Way to Tax the Rich | False | By Steven Rattner | 2019-03-06 | TX 8-705-645 |
| 2019-01-28 | 2019-02-05 | https://www.nytimes.com/2019/01/28/arts/music/big-ears-festival-ecm-records.html | Big Ears Festival Will Throw ECM Records a 50th Birthday Party | False | By Giovanni Russonello | 2019-04-11 | TX 8-801-645 |
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/opinion/letters/howard-schultz.html | Donâ€šÃ‚Â´t Be a Spoiler, Mr. Schultz | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/business/tesco-supermarket-job-cuts.html | Tesco Supermarket in Britain Will Cut Thousands of Jobs | False | By Amie Tsang | 2019-03-06 | TX 8-705-645 |
| 2019-01-28 | 2019-01-30 | https://www.nytimes.com/2019/01/28/dining/lunar-new-year-vietnamese.html | A Day of Rice Cakes for the Lunar New Year | False | By Tejal Rao | 2019-03-06 | TX 8-705-645 |
| 2019-01-28 | 2019-01-28 | https://www.nytimes.com/2019/01/28/world/black-cube-nso-citizen-lab-intelligence.html | The Case of the Bumbling Spy: A Watchdog Group Gets Him on Camera | False | By Ronen Bergman and Scott Shane | 2019-03-06 | TX 8-705-645 |
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/theater/alanis-morissette-jagged-little-pill-musical-broadway.html | Alanis Morissetteâ€šÃ‚Â´s â€šÃ‚Â²Jagged Little Pillâ€šÃ‚Â´ Musical Heads to Broadway | False | By Michael Paulson | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/books/review-let-me-finish-chris-christie.html | Chris Christie's Memoir Praises Trump, but Says, 'I Told You So' | False | By Dwight Garner | 2019-03-06 | TX 8-705-645 |
| 2019-01-28 | 2019-01-28 | https://www.nytimes.com/2019/01/28/opinion/letters/trump-shutdown-wall.html | Trump's Decision to End the Shutdown | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-28 | 2019-01-30 | https://www.nytimes.com/2019/01/28/dining/halibut-potatoes-recipe.html | Juicy Fish, Crisp Potatoes and Minimal Fuss | False | By David Tanis | 2019-03-06 | TX 8-705-645 |
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/business/stock-market-china-profits.html | China Warnings From Caterpillar and Nvidia Hit U.S. Stocks | False | By Matt Phillips | 2019-03-06 | TX 8-705-645 |
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/us/politics/venezuela-sanctions-trump-oil.html | U.S. Targets Venezuela With Tough Oil Sanctions During Crisis of Power | False | By Edward Wong and Nicholas Casey | 2019-03-06 | TX 8-705-645 |
| 2019-01-28 | 2019-01-31 | https://www.nytimes.com/2019/01/28/style/paris-french-girl-hair-style.html | How to Look Like You Live in Paris, or at Least Have Your Hair Claim You Do | False | By Bee Shapiro | 2019-03-06 | TX 8-705-645 |
| 2019-01-28 | 2019-02-02 | https://www.nytimes.com/2019/01/28/books/meg-medina-newbery-medal-sophie-blackall-caldecott.html | Meg Medina Wins Newbery Medal and Sophie Blackall Is Awarded Her Second Caldecott | False | By Maria Russo | 2019-04-11 | TX 8-801-645 |
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/business/dealbook/economic-growth-data.html | What's Happening in the Economy? Here's a Guide to the Data | False | By Stephen Grocer | 2019-03-06 | TX 8-705-645 |
| 2019-01-28 | 2019-02-01 | https://www.nytimes.com/2019/01/28/obituaries/clark-olsen-dead.html | Clark B. Olsen, Witness to a Civil Rights Killing, Dies at 85 | False | By Neil Genzlinger | 2019-04-11 | TX 8-801-645 |
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/obituaries/patricia-mcbride-lousada-dead.html | Patricia McBride Lousada, One of Balanchine's Originals, Dies at 89 | False | By Roslyn Sulcas | 2019-03-06 | TX 8-705-645 |
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/us/nra-russia-maria-butina-investigations.html | N.R.A. Seeks Distance From Russia as Investigations Heat Up | False | By Danny Hakim | 2019-03-06 | TX 8-705-645 |
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/us/politics/meng-wanzhou-huawei-iran.html | Huawei and Top Executive Face Criminal Charges in the U.S. | False | By David E. Sanger, Katie Benner and Matthew Goldstein | 2019-03-06 | TX 8-705-645 |
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/us/politics/state-of-the-union-pelosi-trump.html | Trump to Deliver State of the Union Next Week | False | By Sheryl Gay Stolberg | 2019-03-06 | TX 8-705-645 |
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/sports/basketball/joe-harris-nets-brooklyn.html | Joe Harris: Walking Down Your Street and Pushing the Nets Up the Standings | False | By Kelly Whiteside | 2019-03-06 | TX 8-705-645 |
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/sports/neymar-champions-league-psg.html | P.S.G.'s Neymar Joins Growing Champions League Injury List | False | By Victor Mather | 2019-03-06 | TX 8-705-645 |
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/world/europe/britain-brexit-cooper-boles-amendment.html | Cooper-Boles Amendment Challenges Theresa May's Brexit Strategy | False | By Ellen Barry and Stephen Castle | 2019-03-06 | TX 8-705-645 |
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/us/politics/mueller-investigation-whitaker.html | Mueller Investigation Nearing Its End, Whitaker Says | False | By Sharon LaFraniere and Katie Benner | 2019-03-06 | TX 8-705-645 |
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/world/europe/pope-francis-child-abuse-summit.html | Pope Calls Child Sex Abuse 'a Human Problem,' Tamping Down Summit Expectations | False | By Elisabetta Povoledo | 2019-03-06 | TX 8-705-645 |
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/opinion/elizabeth-warren-tax-plan.html | Elizabeth Warren Does Teddy Roosevelt | False | By Paul Krugman | 2019-03-06 | TX 8-705-645 |
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/world/asia/afghanistan-taliban-talks.html | With U.S. and Taliban in Talks, Afghans Fear They Could End Up Trampled | False | By Rod Nordland and Mujib Mashal | 2019-03-06 | TX 8-705-645 |
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/opinion/crispr-genes-babies.html | Should Scientists Toy With the Secret to Life? | False | By The Editorial Board | 2019-03-06 | TX 8-705-645 |
| 2019-01-29 | 2019-01-29 | https://www.nytimes.com/2019/01/28/obituaries/stanley-hill-dead.html | Stanley Hill, 82, Dies; Led New York City's Biggest Public Union | False | By Sam Roberts | 2019-03-06 | TX 8-705-645 |
| 2019-01-29 | 2019-01-29 | https://www.nytimes.com/2019/01/28/opinion/kindness-politics.html | Kindness Is a Skill | False | By David Brooks | 2019-03-06 | TX 8-705-645 |
| 2019-01-29 | 2019-01-29 | https://www.nytimes.com/2019/01/28/nyregion/sports-betting-new-york-casinos.html | Sports Betting May Soon Be Legal in New York, but Only 4 Casinos Upstate Would Offer It | False | By Jesse McKinley | 2019-03-06 | TX 8-705-645 |
| 2019-01-29 | 2019-01-29 | https://www.nytimes.com/2019/01/28/nyregion/el-chapo-trial.html | The Prosecution Rests Its Case, and El Chapo Decides Not to Testify | False | By Alan Feuer | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-29 | 2019-01-29 | https://www.nytimes.com/2019/01/28/us/houston-police-shooting.html | 4 Houston Police Officers Are Shot in Gun Battle That Kills 2 Suspects | False | By Manny Fernandez, Mihir Zaveri and Liam Stack | 2019-03-06 | TX 8-705-645 |
| 2019-01-29 | 2019-01-29 | https://www.nytimes.com/2019/01/28/us/politics/senate-israel-boycott-democrats.html | Senate Advances Pro-Israel Bill as G.O.P. Searches for Democratic Divisions | False | By Catie Edmondson | 2019-03-06 | TX 8-705-645 |
| 2019-01-29 | 2019-01-29 | https://www.nytimes.com/2019/01/28/us/charter-schools-los-angeles.html | Success of Los Angeles Teachers Strike Rocks Charter Schools, and a Rich Supporter | False | By Jennifer Medina and Dana Goldstein | 2019-03-06 | TX 8-705-645 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/28/opinion/zimbabwe-mnangagwa-mugabe.html | Robert Mugabeâ€šÃ„,Â´s Long Shadow | False | By The Editorial Board | 2019-03-06 | TX 8-705-645 |
| 2019-01-29 | 2019-02-01 | https://www.nytimes.com/2019/01/28/obituaries/frances-grill-founder-of-an-inclusive-modeling-agency-dies-at-90.html | Frances Grill, 90, Founder of an Inclusive Modeling Agency, Dies | False | By Rachel Felder | 2019-04-11 | TX 8-801-645 |
| 2019-01-29 | 2019-01-29 | https://www.nytimes.com/2019/01/28/obituaries/peter-magowan-dead.html | Peter Magowan, Giants Fan Turned Giantsâ€šÃ„,Â´ Owner, Is Dead at 76 | False | By Richard Sandomir | 2019-03-06 | TX 8-705-645 |
| 2019-01-29 | 2019-01-29 | https://www.nytimes.com/2019/01/28/opinion/trump-foreign-policy-crisis.html | No People. No Process. No Policy. | False | By Antony J. Blinken | 2019-03-06 | TX 8-705-645 |
| 2019-01-29 | 2019-01-29 | https://www.nytimes.com/2019/01/28/nyregion/michael-stewart-angelo-nesimi.html | Two Old Friends Reunite, Then One Is Murdered, Prosecutors Say | False | By Ali Watkins | 2019-03-06 | TX 8-705-645 |
| 2019-01-29 | 2019-01-29 | https://www.nytimes.com/2019/01/28/opinion/howard-schultz-president.html | Howard Schultz, Please Donâ€šÃ„,Â´t Run for President | False | By Michelle Goldberg | 2019-03-06 | TX 8-705-645 |
| 2019-01-29 | 2019-01-29 | https://www.nytimes.com/2019/01/28/nyregion/kevin-obrien-steve-bullock-sexual-harassment.html | Ousted de Blasio Aide Was Fired Over Sexual Harassment Before | False | By William Neuman | 2019-03-06 | TX 8-705-645 |
| 2019-01-29 | 2019-01-29 | https://www.nytimes.com/2019/01/28/arts/design/el-museo-del-barrio-cancels-jodorowsky-show.html | El Museo del Barrio Cancels Jodorowsky Show | False | By Colin Moynihan | 2019-03-06 | TX 8-705-645 |
| 2019-01-29 | 2019-01-29 | https://www.nytimes.com/2019/01/28/us/politics/us-withdrawal-afghanistan-taliban.html | Taliban Talks Raise Question of What U.S. Withdrawal From Afghanistan Could Mean | False | By Mark Landler, Helene Cooper and Eric Schmitt | 2019-03-06 | TX 8-705-645 |
| 2019-01-29 | 2019-01-29 | https://www.nytimes.com/2019/01/28/stephon-clark-lawsuit.html | Stephon Clarkâ€šÃ„,Â´s Family Sues Sacramento and Police Officers Over Killing | False | By Matt Stevens | 2019-03-06 | TX 8-705-645 |
| 2019-01-29 | 2019-01-29 | https://www.nytimes.com/2019/01/28/us/politics/democrats-israel-palestine.html | Prominent Democrats From Pro-Israel Group to Counter Skepticism on the Left | False | By Jonathan Martin | 2019-03-06 | TX 8-705-645 |
| 2019-01-29 | 2019-01-29 | https://www.nytimes.com/2019/01/28/sports/baseball/christian-yelich-milwaukee-brewers.html | Christian Yelich on Life as an M.V.P. and Why He Never Guesses at the Plate | False | By Tyler Kepner and James Wagner | 2019-03-06 | TX 8-705-645 |
| 2019-01-29 | 2019-01-29 | https://www.nytimes.com/2019/01/28/pageoneplus/corrections-january-29-2019.html | Corrections: January 29, 2019 | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-29 | 2019-01-29 | https://www.nytimes.com/2019/01/28/todayspaper/quotation-of-the-day-the-uae-handed-out-gender-balance-awards-all-went-to-men.html | Quotation of the Day: The U.A.E. Handed Out Gender Balance Awards: All Went to Men | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-29 | 2019-01-29 | https://www.nytimes.com/2019/01/28/sports/calgary-flames-propelled-by-new-coach-and-infusion-of-youth.html | Calgary Flames Propelled by New Coach and Infusion of Youth | False | By Andrew Knoll | 2019-03-06 | TX 8-705-645 |
| 2019-01-29 | 2019-01-29 | https://www.nytimes.com/2019/01/28/technology/personaltech/facetime-bug-iphone-hack.html | In a Stumble for Apple, a FaceTime Bug Lets iPhone Users Eavesdrop | False | By Brian X. Chen | 2019-03-06 | TX 8-705-645 |
| 2019-01-29 | 2019-01-29 | https://www.nytimes.com/2019/01/29/arts/television/whats-on-tv-tuesday-gabriel-iglesias-super-bowl-commercials.html | Whatâ€šÃ„,Â´s on TV Tuesday: Gabriel Iglesias and Super Bowl Commercials | False | By Sara Aridi | 2019-03-06 | TX 8-705-645 |
| 2019-01-29 | 2019-01-29 | https://www.nytimes.com/2019/01/29/opinion/italy-claudio-baglioni.html | Italy Looks Like an Endless Festival Because It Is One | False | By Beppe Severgnini | 2019-03-06 | TX 8-705-645 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/business/energy-environment/pge-file-bankruptcy.html | PG&Eâ€šÃ„,Â´s Bankruptcy Filing Creates â€šÃ„,Â´a Real Messâ€šÃ„,Â´ for Rival Interests | False | By Ivan Penn | 2019-03-06 | TX 8-705-645 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/world/asia/niue-loneliest-duck.html | â€šÃ„,Â²Worldâ€šÃ„,Â´s Loneliest Duckâ€šÃ„,Â´ Dies on Tiny Pacific Island That Loved Him | False | By Daniel Victor | 2019-03-06 | TX 8-705-645 |
| 2019-01-29 | 2019-02-03 | https://www.nytimes.com/2019/01/29/magazine/i-quit-watching-football-because-it-harms-players-can-i-still-keep-up-with-my-team.html | I Quit Watching Football Because It Harms Players. Can I Still Keep Up With My Team? | False | By Kwame Anthony Appiah | 2019-04-11 | TX 8-801-645 |
| 2019-01-29 | 2019-01-31 | https://www.nytimes.com/2019/01/29/upshot/can-technology-help-fix-the-housing-market.html | Why Technology Hasnâ€šÃ„,Â´t Fixed the Housing Market | False | By Emily Badger | 2019-03-06 | TX 8-705-645 |
| 2019-01-29 | 2019-02-03 | https://www.nytimes.com/2019/01/29/magazine/sports-betting-washington.html | Will Sports Betting Transform How Games Are Watched, and Even Played? | False | By Bruce Schoenfeld | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-29 | 2019-02-03 | https://www.nytimes.com/2019/01/29/magazine/letter-of-recommendation-naturism.html | Letter of Recommendation: Naturism | False | By Kelli María‰a Korducki | 2019-04-11 | TX 8-801-645 |
| 2019-01-29 | 2019-02-05 | https://www.nytimes.com/2019/01/29/us/joshua-tree-shutdown.html | Joshua Trees Destroyed in National Park During Shutdown May Take Centuries to Regrow | False | By Liam Stack | 2019-04-11 | TX 8-801-645 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/us/politics/kim-jong-trump.html | On North Korea and Iran, Intelligence Chiefs Contradict Trump | False | By David E. Sanger and Julian E. Barnes | 2019-03-06 | TX 8-705-645 |
| 2019-01-29 | 2019-02-12 | https://www.nytimes.com/2019/01/29/science/axolotl-dna-genome-sequence.html | Seeking Superpowers in the Axolotl Genome | False | By Steph Yin | 2019-04-11 | TX 8-801-645 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/us/border-wall-crossings.html | â€šÂ²Desperation of Thousandsâ€šÂ‚Â´ Pushes Migrants Into Ever Remote Terrain | False | By Simon Romero and Caitlin Dickerson | 2019-03-06 | TX 8-705-645 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/us/politics/kamala-harris-black-voters.html | Can Kamala Harris Repeat Obamaâ€šÂ‚Â´s Success With Black Voters? Itâ€šÂ‚Â´s Complicated | False | By Astead W. Herndon and Susan Chira | 2019-03-06 | TX 8-705-645 |
| 2019-01-29 | 2019-02-03 | https://www.nytimes.com/2019/01/29/books/review/roger-mcnamee-zucked.html | An Anti-Facebook Manifesto, by an Early Facebook Investor | False | By Tom Bissell | 2019-04-11 | TX 8-801-645 |
| 2019-01-29 | 2019-02-03 | https://www.nytimes.com/2019/01/29/magazine/taraji-p-henson-almost-said-no-to-empire.html | Taraji P. Henson Almost Said No to â€šÂ²Empireâ€šÂ‚Â´ | False | Interview by Caitlin Roper | 2019-04-11 | TX 8-801-645 |
| 2019-01-29 | 2019-02-03 | https://www.nytimes.com/2019/01/29/travel/what-to-take-on-your-winter-road-trip.html | What to Take on Your Winter Road Trip | False | By Wirecutter Staff | 2019-04-11 | TX 8-801-645 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/us/politics/roger-stone-court-appearance.html | Roger Stone Pleads Not Guilty to Charges in Mueller Investigation | False | By Mark Mazzetti and Adam Goldman | 2019-03-06 | TX 8-705-645 |
| 2019-01-29 | 2019-02-03 | https://www.nytimes.com/2019/01/29/travel/surf-camp-tech.html | At Surf Camp 2.0, Data Rules | False | By Bonnie Tsui | 2019-04-11 | TX 8-801-645 |
| 2019-01-29 | 2019-02-03 | https://www.nytimes.com/2019/01/29/realestate/a-modernist-restoration-texas-style.html | A Modernist Restoration, Texas Style | False | By Tim McKeough | 2019-04-11 | TX 8-801-645 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/world/asia/afghanistan-peace-dreams.html | Our Dreams of Peace: Envisioning an End to War in Afghanistan | False | By Fahim Abed and Fatima Faizi | 2019-03-06 | TX 8-705-645 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/world/asia/pakistan-blasphemy-asia-bibi.html | Pakistani Woman Accused of Blasphemy Will Remain Free, Supreme Court Rules | False | By Salman Masood | 2019-03-06 | TX 8-705-645 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/business/dealbook/huawei-criminal-charges-trade-secrets.html | DealBook Briefing: Criminal Charges for Huawei and a Top Executive | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/movies/the-gandhi-murder-review.html | â€šÂ²The Gandhi Murderâ€šÂ‚Â´ Review: A Muddled Conspiracy Thriller | False | By Ben Kenigsberg | 2019-03-06 | TX 8-705-645 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/technology/huawei-indictment-criminal-charges.html | Huawei and China, Facing U.S. Charges, Have Few Ways to Retaliate | False | By Paul Mozur and Raymond Zhong | 2019-03-06 | TX 8-705-645 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/sports/nickell-robey-coleman-los-angeles-rams-super-bowl.html | A Week Later, a Blown Call Is Still Topic A | False | By Ken Belson | 2019-03-06 | TX 8-705-645 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/nyregion/l-train-bike-lanes-buses.html | The L Train Will Stay Open. So What Happens to All Those Plan Bâ€šÂ‚Â´s? | False | By Winnie Hu | 2019-03-06 | TX 8-705-645 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/realestate/commercial/new-york-real-estate.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2019-03-06 | TX 8-705-645 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/world/europe/brexit-vote.html | In Critical Brexit Vote, Theresa May Survives | False | By Stephen Castle | 2019-03-06 | TX 8-705-645 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/business/in-taiwan-an-invitation-to-a-living-room-for-culture.html | In Taiwan, an Invitation to a â€šÂ²Living Roomâ€šÂ‚Â´ for Culture | False | By Chris Horton | 2019-03-06 | TX 8-705-645 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/world/asia/singapore-data-breach-hiv.html | Data Breaches Dent Singaporeâ€šÂ‚Â´s Image as a Tech Innovator | False | By Mike Ives | 2019-03-06 | TX 8-705-645 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/nyregion/mom-subway-stairs-death-malaysia-goodson.html | A Motherâ€šÂ‚Â´s Fatal Fall on Subway Stairs Rouses New Yorkers to Demand Accessibility | False | By Michael Gold and Emma G. Fitzsimmons | 2019-03-06 | TX 8-705-645 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/obituaries/kim-bok-dong-dead.html | Kim Bok-dong, Wartime Sex Slave Who Sought Reparations for Koreans, Dies at 92 | False | By Choe Sang-Hun | 2019-03-06 | TX 8-705-645 |
| 2019-01-29 | 2019-02-24 | https://www.nytimes.com/2019/01/29/books/review/lena-dunham-diana-athill.html | Lena Dunham Pays Homage to Her Late Literary Hero Diana Athill | False | By Lena Dunham | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/arts/museums-africa-colonialism-tribal-art.html | Restitution Fears Unsettle the Trade in African Art | False | By Scott Reyburn | 2019-03-06 | TX 8-705-645 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/arts/television/kimmy-schmidt-netflix.html | Ellie Kemper: What I Learned From the Cast of â€šÃ„Â²Unbreakable Kimmy Schmidtâ€šÃ„Â´ | False | By Ellie Kemper | 2019-03-06 | TX 8-705-645 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/world/americas/brazil-dam-arrests.html | 5 Arrested After Brazil Dam Collapse That Killed Dozens | False | By Manuela Andreoni and Shasta Darlington | 2019-03-06 | TX 8-705-645 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/us/politics/venezuela-bank-accounts-guaido-pompeo.html | Venezuelan Opposition Leader GuaidÃ³ Controls U.S. Bank Accounts, State Dept. Says | False | By Edward Wong | 2019-03-06 | TX 8-705-645 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/opinion/forced-labor-immigrants.html | End Forced Labor in Immigrant Detention | False | By Victoria Law | 2019-03-06 | TX 8-705-645 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/us/politics/afghanistan-trump-soviet-union.html | Why Did Soviets Invade Afghanistan? Documents Offer History Lesson for Trump | False | By Peter Baker | 2019-03-06 | TX 8-705-645 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/world/canada/bruce-mcarthur-guily-plea-toronto.html | Landscaper Pleads Guilty in Murders That Shook Torontoâ€šÃ„Â´s Gay Community | False | By Ian Austen | 2019-03-06 | TX 8-705-645 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/movies/the-wild-pear-tree-review.html | â€šÃ„Â²The Wild Pear Treeâ€šÃ„Â´ Review: A Gambler and a Writer at Odds | False | By A.O. Scott | 2019-03-06 | TX 8-705-645 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/us/baltimore-marijuana-possession.html | A Growing Chorus of Big City Prosecutors Say No to Marijuana Convictions | False | By Shaila Dewan | 2019-03-06 | TX 8-705-645 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/technology/disable-facetime-bug.html | How to Disable FaceTime to Avoid Eavesdropping Bug | False | By Matthew Haag | 2019-03-06 | TX 8-705-645 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/theater/john-malkovich-harvey-weinstein-bitter-wheat.html | John Malkovich to Play Harvey Weinstein-Like Character in West End | False | By Alex Marshall | 2019-03-06 | TX 8-705-645 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/books/france-comic-books-angouleme.html | In France, Comic Books Are Serious Business | False | By Seb Emina | 2019-03-06 | TX 8-705-645 |
| 2019-01-29 | 2019-02-01 | https://www.nytimes.com/2019/01/29/movies/jackie-chan-police-story-alamo-drafthouse.html | â€šÃ„Â²Police Story,â€šÃ„Â´ When Jackie Chan Swung Into Action | False | By J. Hoberman | 2019-04-11 | TX 8-801-645 |
| 2019-01-29 | 2019-01-31 | https://www.nytimes.com/2019/01/29/style/ponyboy-cocktail-bar-greenpoint-brooklyn.html | A Brooklyn Cocktail Bar With Live Music and Sushi | False | By Ben Detrick | 2019-03-06 | TX 8-705-645 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/obituaries/oliver-mtukudzi-dead.html | Oliver Mtukudzi, Renowned Zimbabwean Musician, Is Dead at 66 | False | By Giovanni Russonello | 2019-03-06 | TX 8-705-645 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/dining/atlanta-restaurants-super-bowl.html | A Game Plan for Eating Well in Atlanta | False | By Kim Severson | 2019-03-06 | TX 8-705-645 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/dining/casa-enrique-review.html | Without Really Changing, Casa Enrique Keeps Getting Better | False | By Pete Wells | 2019-03-06 | TX 8-705-645 |
| 2019-01-29 | 2019-02-01 | https://www.nytimes.com/2019/01/29/theater/master-of-the-crossroads-review.html | Review: â€šÃ„Â²Master of the Crossroadsâ€šÃ„Â´ Embraces Irrationality | False | By Elisabeth Vincentelli | 2019-04-11 | TX 8-801-645 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/arts/dance/thunderbird-pow-wow-louis-mofsie.html | Round (and Hoop, and Eagle and Deer) Dancing on First Avenue | False | By Siobhan Burke | 2019-03-06 | TX 8-705-645 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/arts/music/aprile-millo-met-opera-new-york-zankel.html | Can the Diva Who Once Ruled the Met Make a Comeback? | False | By Zachary Woolfe | 2019-03-06 | TX 8-705-645 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/world/europe/brexit-theresa-may-eu-irish-border.html | Theresa May Wants the E.U. to Renegotiate Brexit. Will It? | False | By Steven Erlanger | 2019-03-06 | TX 8-705-645 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/climate/china-coal-climate-change.html | Chinaâ€šÃ„Â´s Coal Plants Havenâ€šÃ„Â´t Cut Methane Emissions as Required, Study Finds | False | By Somini Sengupta | 2019-03-06 | TX 8-705-645 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/travel/warm-weather-escape-polar-vortex.html | Itâ€šÃ„Â´s Getting Very, Very, Very Cold Outside. Read About Someplace Warm. | False | By The New York Times | 2019-03-06 | TX 8-705-645 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/dining/zaitoun-talk-yasmin-khan.html | Talk Celebrates a New Book | False | By Florence Fabricant | 2019-03-06 | TX 8-705-645 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/world/middleeast/palestinian-government-resigns.html | Palestinian Government Resigns, With No Clear Replacement | False | By Isabel Kershner | 2019-03-06 | TX 8-705-645 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/arts/television/empire-jussie-smollett-attacked.html | Jussie Smollett, Star of â€šÃ„Â²Empire,â€šÃ„Â´ Attacked in What Police Call a Possible Hate Crime | False | By Sopan Deb | 2019-03-06 | TX 8-705-645 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/dining/drinks/beer-run-nyc.html | A New Beer Resource in Chelsea | False | By Florence Fabricant | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/dining/feeding-the-city-exhibit.html | New Yorkâ€šÃ„Ã´s Depression Era Foodways | False | By Florence Fabricant | 2019-03-06 | TX 8-705-645 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/dining/drinks/gundlach-bundschu-vermouth.html | A Pre-Prohibition California Vermouth Returns | False | By Florence Fabricant | 2019-03-06 | TX 8-705-645 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/business/media/r-kelly-jim-derogatis-dream-hampton.html | The Lonely, and Often Risky, Pursuit of R. Kelly: â€šÃ„Ã´Where Was Everybody Else?â€šÃ„Ã´ | False | By Ben Sisario | 2019-03-06 | TX 8-705-645 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/dining/sheet-pans-chicago-metallic.html | Sheet Pans With Tread | False | By Florence Fabricant | 2019-03-06 | TX 8-705-645 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/business/pge-bankruptcy.html | Californiaâ€šÃ„Ã´s Largest Utility Says It Is Bankrupt. Hereâ€šÃ„Ã´s What You Need to Know. | False | By Zach Wichter | 2019-03-06 | TX 8-705-645 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/opinion/climate-wildfires-bankruptcy-california.html | The Very High Costs of Climate Risk | False | By Bob Litterman | 2019-03-06 | TX 8-705-645 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/dining/nyc-restaurant-news.html | The Ribbon Opens a Branch in Times Square | False | By Florence Fabricant | 2019-03-06 | TX 8-705-645 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/us/politics/steven-mnuchin-russia-sanctions.html | Steven Mnuchin Draws Claims of Conflict of Interest in Decision on Russian Oligarch | False | By Kenneth P. Vogel | 2019-03-06 | TX 8-705-645 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/world/middleeast/bitcoin-iran-sanctions.html | How Bitcoin Could Help Iran Undermine U.S. Sanctions | False | By Thomas Erdbrink | 2019-03-06 | TX 8-705-645 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/opinion/letters/manhattan-skyline.html | Not Another Manhattan Tower! | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/opinion/letters/fear-vaccines-parents.html | Fears About Vaccines | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/opinion/letters/pelvic-exam-women.html | Getting a First Pelvic Exam | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/opinion/letters/trump-pence.html | Would We Rather Have Pence Than Trump? | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/us/las-vegas-shooting-stephen-paddock.html | No â€šÃ„Ã²Clear Motivating Factorâ€šÃ„Ã´ Inspired Las Vegas Gunman, F.B.I. Says | False | By Matthew Haag | 2019-03-06 | TX 8-705-645 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/books/review-notes-from-black-womans-diary-kathleen-collins.html | The Kathleen Collins Revival Continues With â€šÃ„Ã²Notes From a Black Womanâ€šÃ„Ã´s Diaryâ€šÃ„Ã´ | False | By Parul Sehgal | 2019-03-06 | TX 8-705-645 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/world/africa/south-africa-anc-corruption-bribes.html | Bribes Like â€šÃ„Ã²Monopoly Moneyâ€šÃ„Ã´ Were Given to South Africaâ€šÃ„Ã´s Leaders, Panel Hears | False | By Norimitsu Onishi | 2019-03-06 | TX 8-705-645 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/us/polar-vortex-extreme-cold-weather.html | The Polar Vortex: Hard Facts About Cold Weather | False | By Kate Taylor | 2019-03-06 | TX 8-705-645 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/opinion/letters/us-venezuela.html | The U.S. Role in Venezuelaâ€šÃ„Ã´s Turmoil | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/us/politics/border-troops-pentagon.html | Thousands More Troops Heading to Border as Defense Dept. Officials Defend Deployments | False | By Helene Cooper and Catie Edmondson | 2019-03-06 | TX 8-705-645 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/arts/design/james-turrell-moma-ps1.html | James Turrell Asks MoMA PS1 to Close Installation | False | By Gabe Cohn | 2019-03-06 | TX 8-705-645 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/nyregion/el-chapo-trial.html | El Chapoâ€šÃ„Ã´s Defense? It Lasted Just 30 Minutes | False | By Alan Feuer | 2019-03-06 | TX 8-705-645 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/us/houston-shooting.html | Houston Narcotics Officers Were Greeted by a Charging Dog and a Barrage of Bullets | False | By Julia Jacobs | 2019-03-06 | TX 8-705-645 |
| 2019-01-29 | 2019-02-15 | https://www.nytimes.com/2019/01/29/arts/dance/jerome-robbins-review-new-york-public-library.html | Review: An Aching Ode to Jerome Robbinsâ€šÃ„Ã´s Lost New York | False | By Jason Farago | 2019-04-11 | TX 8-801-645 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/us/christian-schools-students.html | â€šÃ„Ã²Everyone Was Taught to Be Acceptingâ€šÃ„Ã´: Readers Share Stories of Their Christian Educations | False | By Dan Levin | 2019-03-06 | TX 8-705-645 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/sports/baseball/harper-machado-baseball.html | Why Isnâ€šÃ„Ã´t Anyone Bidding for Bryce Harper and Manny Machado? | False | By Michael Powell | 2019-03-06 | TX 8-705-645 |
| 2019-01-29 | 2019-02-08 | https://www.nytimes.com/2019/01/29/arts/design/show-us-your-wall-h-keith-melton.html | Itâ€šÃ„Ã´s No Secret That Espionage Is This Collectorâ€šÃ„Ã´s Passion | False | By Brett Sokol | 2019-04-11 | TX 8-801-645 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/business/dealbook/pge-bankruptcy-winners-losers.html | Who Wins and Who Loses From PG&Eâ€šÃ„Ã´s Bankruptcy | False | By Peter Eavis | 2019-03-06 | TX 8-705-645 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/us/politics/stacey-abrams-state-of-the-union.html | Stacey Abrams to Deliver State of the Union Response for Democrats | False | By Nicholas Fandos | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/technology/apple-earnings-china.html | Apple Says Profits Were Flat, Citing Slump in China | False | By Jack Nicas | 2019-03-06 | TX 8-705-645 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/sports/sports-gambling-new-jersey.html | New Jersey Embraces Sports Gambling, and a Billion-Dollar Business Is Born | False | By Joe Drape | 2019-03-06 | TX 8-705-645 |
| 2019-01-29 | 2019-02-03 | https://www.nytimes.com/2019/01/29/t-magazine/luchita-hurtado.html | This Pioneering Artist Is on the Brink of Her First Big Retrospective, at 98 | False | By Anna Furman | 2019-04-11 | TX 8-801-645 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/nyregion/gun-laws-new-york.html | New York Passes First Major Gun Control Bills Since Sandy Hook | False | By Vivian Wang and Jesse McKinley | 2019-03-06 | TX 8-705-645 |
| 2019-01-29 | 2019-01-31 | https://www.nytimes.com/2019/01/29/nyregion/police-lineups-fair-unfair.html | Are Police Lineups Always Fair? See for Yourself | False | By Joseph Goldstein | 2019-03-06 | TX 8-705-645 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/health/frostbite-hypothermia-cold-weather.html | How to Avoid Frostbite and Hypothermia in Extreme Cold Weather | False | By Karen Zraick | 2019-03-06 | TX 8-705-645 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/us/politics/drug-prices-congress.html | On Both Ends of Capitol, Both Parties Warn Big Pharma on Drug Prices | False | By Robert Pear | 2019-03-06 | TX 8-705-645 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/world/americas/asylum-seekers.html | Trump Administrationâ€™s Asylum-Seeker Policy Takes Effect | False | By Paulina Villegas and Kirk Semple | 2019-03-06 | TX 8-705-645 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/obituaries/edwin-birdsong-dies.html | Edwin Birdsong, Whose Music Was Reborn in Hip-Hop, Dies at 77 | False | By Daniel E. Slotnik | 2019-03-06 | TX 8-705-645 |
| 2019-01-29 | 2019-02-01 | https://www.nytimes.com/2019/01/29/movies/black-panther-free.html | How to Watch â€˜Black Pantherâ€™ Free and Other Oscar Movie Tips | False | By Sara Aridi | 2019-04-11 | TX 8-801-645 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/opinion/super-bowl-rams-patriots-trump.html | The Super Bowl That Trumpâ€™s America Deserves | False | By Frank Bruni | 2019-03-06 | TX 8-705-645 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/us/politics/medicare-for-all-harris-bloomberg.html | Kamala Harris and Michael Bloomberg Clash on Medicare for All | False | By Maggie Astor | 2019-03-06 | TX 8-705-645 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/us/homeless-midwest-polar-vortex.html | â€˜Iâ€™m Cold and Iâ€™m Afraidâ€™: Across Midwest, Homeless Await Deep Freeze | False | By Julie Bosman and Monica Davey | 2019-03-06 | TX 8-705-645 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/us/politics/white-house-firings-resign.html | The Many Ways to Leave the White House | False | By Annie Karni and Maggie Haberman | 2019-03-06 | TX 8-705-645 |
| 2019-01-30 | 2019-01-30 | https://www.nytimes.com/2019/01/29/nyregion/amazon-new-york-long-island-city.html | Amazon Has a New Strategy to Sway Skeptics in New York | False | By J. David Goodman | 2019-03-06 | TX 8-705-645 |
| 2019-01-30 | 2019-01-30 | https://www.nytimes.com/2019/01/29/opinion/senate-intelligence-hearing.html | What Keeps the Spies Up at Night | False | By The Editorial Board | 2019-03-06 | TX 8-705-645 |
| 2019-01-30 | 2019-01-30 | https://www.nytimes.com/2019/01/29/business/trump-economy-election.html | Trump Says the Economy Is Unstoppable. Most Economists Say Otherwise. | False | By Jim Tankersley | 2019-03-06 | TX 8-705-645 |
| 2019-01-30 | 2019-01-30 | https://www.nytimes.com/2019/01/29/climate/global-warming-extreme-weather.html | U.S. Midwest Freezes, Australia Burns: This Is the Age of Weather Extremes | False | By Somini Sengupta | 2019-03-06 | TX 8-705-645 |
| 2019-01-30 | 2019-01-30 | https://www.nytimes.com/2019/01/29/opinion/artificial-intelligence-surveillance.html | Warning! Everything Is Going Deep: â€˜The Age of Surveillance Capitalismâ€™ | False | By Thomas L. Friedman | 2019-03-06 | TX 8-705-645 |
| 2019-01-30 | 2019-01-30 | https://www.nytimes.com/2019/01/29/us/politics/house-democrats-election-ethics-bill.html | Judiciary Hearing on Democratsâ€™ Election Bill Turns Into Partisan Brawl | False | By Emily Cochrane | 2019-03-06 | TX 8-705-645 |
| 2019-01-30 | 2019-01-30 | https://www.nytimes.com/2019/01/29/us/politics/government-shutdown-border-wall.html | After a Shutdown Test of Wills Comes a Test of Governance | False | By Carl Hulse | 2019-03-06 | TX 8-705-645 |
| 2019-01-30 | 2019-01-30 | https://www.nytimes.com/2019/01/29/world/americas/venezuela-juan-guaido-oil-assets.html | Opposition Leader, and Oil, Become Focus of Venezuela-U.S. Struggle | False | By Ana Vanessa Herrero and Clifford Krauss | 2019-03-06 | TX 8-705-645 |
| 2019-01-30 | 2019-01-30 | https://www.nytimes.com/2019/01/29/obituaries/james-ingram-dead.html | James Ingram, a Hitmaking Voice of â€˜80s R&B, Is Dead at 66 | False | By Jon Caramanica | 2019-03-06 | TX 8-705-645 |
| 2019-01-30 | 2019-01-30 | https://www.nytimes.com/2019/01/29/technology/facetime-glitch-apple.html | Apple Was Slow to Act on FaceTime Bug That Allows Spying on iPhones | False | By Nicole Perlroth | 2019-03-06 | TX 8-705-645 |
| 2019-01-30 | 2019-01-30 | https://www.nytimes.com/2019/01/29/sports/anthony-davis-fine-trade.html | N.B.A. Fines Anthony Davis $50,000 After Agentâ€™s Request for a Trade | False | By Marc Stein | 2019-03-06 | TX 8-705-645 |
| 2019-01-30 | 2019-01-30 | https://www.nytimes.com/2019/01/29/us/eric-garcetti-president.html | L.A. Mayor Eric Garcetti Decides Against Presidential Bid | False | By Tim Arango | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-30 | 2019-01-30 | https://www.nytimes.com/2019/01/29/sports/football/maroon-5-halftime-press-conference.html | Maroon 5 Will Skip One Super Bowl Performance: The News Conference | False | By Kevin Draper | 2019-03-06 | TX 8-705-645 |
| 2019-01-30 | 2019-01-30 | https://www.nytimes.com/2019/01/29/us/politics/trump-foreign-policy.html | A Growing Chorus of Republican Critics for Trumpâ€šÃ„Ã´s Foreign Policy | False | By Peter Baker | 2019-03-06 | TX 8-705-645 |
| 2019-01-30 | 2019-01-30 | https://www.nytimes.com/2019/01/29/world/africa/congo-violence-graves-ebola.html | â€šÃ„Â²Along the Main Road You See the Gravesâ€šÃ„Â´: U.N. Says Hundreds Killed in Congo | False | By Rick Gladstone | 2019-03-06 | TX 8-705-645 |
| 2019-01-30 | 2019-01-30 | https://www.nytimes.com/2019/01/29/todayspaper/quotation-of-the-day-a-mothers-fatal-fall-on-subway-stairs-rouses-new-yorkers-to-demand-accessibility.html | Quotation of the Day: A Motherâ€šÃ„Ã´s Fatal Fall on Subway Stairs Rouses New Yorkers to Demand Accessibility | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-30 | 2019-01-30 | https://www.nytimes.com/2019/01/29/pageoneplus/corrections-january-30-2019.html | Corrections: January 30, 2019 | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-30 | 2019-01-30 | https://www.nytimes.com/2019/01/29/us/texas-voter-citizenship-list.html | Many Texas Voters Whose Citizenship Was Questioned Are in Fact Citizens | False | By Liam Stack | 2019-03-06 | TX 8-705-645 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/29/theater/review-god-said-this-leah-nanako-winkler.html | Review: In â€šÃ„Â²God Said This,â€šÃ„Â´ a Hot Mess of a Daughter Heads Home | False | By Jesse Green | 2019-03-06 | TX 8-705-645 |
| 2019-01-30 | 2019-02-03 | https://www.nytimes.com/interactive/2019/01/29/magazine/china-globalization-kazakhstan.html | Can China Turn the Middle of Nowhere Into the Center of the World Economy? | False | | 2019-04-11 | TX 8-801-645 |
| 2019-01-30 | 2019-01-30 | https://www.nytimes.com/2019/01/29/us/trump-organization-everify.html | Trump Organization to Use E-Verify to Prevent Hiring Undocumented Immigrants | False | By Miriam Jordan | 2019-03-06 | TX 8-705-645 |
| 2019-01-30 | 2019-01-30 | https://www.nytimes.com/2019/01/29/sports/rangers-lose-to-the-streaking-flyers.html | Rangers Lose to the Streaking Flyers | False | By Field Level Media | 2019-03-06 | TX 8-705-645 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/world/asia/philippines-mosque-attack.html | Grenade Attack on Philippine Mosque Kills Two | False | By Jason Gutierrez | 2019-03-06 | TX 8-705-645 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/sports/sandy-alderson-mets-oakland-athletics.html | Sandy Alderson Is Returning to the Oakland Athletics | False | By James Wagner | 2019-03-06 | TX 8-705-645 |
| 2019-01-30 | 2019-01-30 | https://www.nytimes.com/2019/01/30/arts/television/whats-on-tv-wednesday-rogue-one-a-star-wars-story-and-incredibles-2.html | Whatâ€šÃ„Ã´s on TV Wednesday: â€šÃ„Â²Rogue One: A Star Wars Storyâ€šÃ„Ã´ and â€šÃ„Â²Incredibles 2â€šÃ„Ã´ | False | By Gabe Cohn | 2019-03-06 | TX 8-705-645 |
| 2019-01-30 | 2019-01-30 | https://www.nytimes.com/2019/01/30/sports/britain-premier-league-foodbanks.html | Pound Notes, Canned Soup and Common Goals | False | By Rory Smith | 2019-03-06 | TX 8-705-645 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/us/politics/chris-christie-charles-kushner.html | Chris Christie Says Jared Kushnerâ€šÃ„Ã´s Father Committed a â€šÃ„Â²Loathsomeâ€šÃ„Ã´ Crime | False | By Daniel Victor | 2019-03-06 | TX 8-705-645 |
| 2019-01-30 | 2019-02-04 | https://www.nytimes.com/2019/01/30/world/australia/indigenous-entrepreneurs-business.html | â€šÃ„Â²Itâ€šÃ„Ã´s Entirely Up to Meâ€šÃ„Â´: Indigenous Australians Find Empowerment in Start-Ups | False | By Isabella Kwai | 2019-04-11 | TX 8-801-645 |
| 2019-01-30 | 2019-01-30 | https://www.nytimes.com/2019/01/30/us/cold-weather-tips.html | Cold Weather Tips From Chicagoans Who Really Know What Theyâ€šÃ„Ã´re Talking About | False | By Julie Bosman and Monica Davey | 2019-03-06 | TX 8-705-645 |
| 2019-01-30 | 2019-02-03 | https://www.nytimes.com/2019/01/30/arts/television/lorena-bobbitt-documentary-jordan-peele.html | You Know the Lorena Bobbitt Story. But Not All of It. | False | By Amy Chozick | 2019-04-11 | TX 8-801-645 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/world/americas/maduro-venezuela-talks-opposition.html | Maduro Sounds Conciliatory but Warns: U.S. Intervention Would Be Worse Than Vietnam | False | By Ana Vanessa Herrero and Austin Ramzy | 2019-03-06 | TX 8-705-645 |
| 2019-01-30 | 2019-02-03 | https://www.nytimes.com/2019/01/30/magazine/what-soybean-politics-tell-us-about-argentina-and-china.html | What Soybean Politics Tell Us About Argentina and China | False | By Brook Larmer | 2019-04-11 | TX 8-801-645 |
| 2019-01-30 | 2019-02-05 | https://www.nytimes.com/2019/01/30/well/mind/surgery-anesthesia-awake-consciousness-trauma-depression-anxiety.html | Awake on the Table | False | By Kate Johnson | 2019-04-11 | TX 8-801-645 |
| 2019-01-30 | 2019-02-05 | https://www.nytimes.com/2019/01/30/well/move/can-low-impact-sports-like-cycling-be-putting-your-bones-at-risk.html | Can Low-Impact Sports Like Cycling Be Putting Your Bones at Risk? | False | By Gretchen Reynolds | 2019-04-11 | TX 8-801-645 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/upshot/could-howard-schultz-help-re-elect-the-president.html | Could Howard Schultz Help Re-elect the President? | False | By Nate Cohn | 2019-03-06 | TX 8-705-645 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/business/us-china-trade-talks-trump-tariffs.html | Trade Talks With China Open in Washington, as Obstacles Abound | False | By Alan Rappeport | 2019-03-06 | TX 8-705-645 |
| 2019-01-30 | 2019-02-03 | https://www.nytimes.com/2019/01/30/magazine/camembert-baked-cheese-recipe.html | How to Make a Store-Bought Camembert Into Something Delightful and Rare | False | By Tejal Rao | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/technology/personaltech/save-next-apple-purchase.html | How to Save on Your Next Apple Purchase | False | By Brian X. Chen | 2019-03-06 | TX 8-705-645 |
| 2019-01-30 | 2019-01-30 | https://www.nytimes.com/2019/01/30/reader-center/in-13-years-of-education-reporting-so-much-has-changed.html | In 13 Years of Education Reporting, So Much Has Changed | False | By Dana Goldstein | 2019-03-06 | TX 8-705-645 |
| 2019-01-30 | 2019-02-03 | https://www.nytimes.com/2019/01/30/books/review/weight-piano-chris-cander.html | A Novel About the Fate of a Piano â€Ã¢Â® and the Dreams It Embodies | False | By James Barron | 2019-04-11 | TX 8-801-645 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/us/animal-cruelty-bill-felony.html | Thereâ€Ã¢Â's No Federal Ban on Animal Cruelty. Lawmakers Want to Change That. | False | By Niraj Chokshi | 2019-03-06 | TX 8-705-645 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/us/extreme-cold-weather.html | A Merciless Cold Lingers in the Midwest | False | By Julie Bosman and Monica Davey | 2019-03-06 | TX 8-705-645 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/us/politics/howard-schultz-democrats-moderates.html | Is There Room in 2020 for a Centrist Democrat? Maybe One or Two | False | By Alexander Burns | 2019-03-06 | TX 8-705-645 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/nyregion/el-chapo-wife.html | El Chapoâ€Ã¢Â's Wife, Emma Coronel Aispuro: â€Ã¢Â'I Admire Himâ€Ã¢Â' | False | By Emily Palmer | 2019-03-06 | TX 8-705-645 |
| 2019-01-30 | 2019-02-15 | https://www.nytimes.com/2019/01/30/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | False | | 2019-04-11 | TX 8-801-645 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/us/lamekia-dockery-death-jail-prison.html | â€Ã¢Â'Iâ€Ã¢Â'm Going to Die Here,â€Ã¢Â' She Told the Guards. They Didnâ€Ã¢Â't Listen. | False | By Sarah Maslin Nir | 2019-03-06 | TX 8-705-645 |
| 2019-01-30 | 2019-02-03 | https://www.nytimes.com/2019/01/30/travel/budget-travel-sri-lanka.html | Sri Lanka, an Island Nation That Is Best Savored Slowly | False | By Lucas Peterson | 2019-04-11 | TX 8-801-645 |
| 2019-01-30 | 2019-02-03 | https://www.nytimes.com/2019/01/30/travel/03Ketchum-5Places.html | 5 Places to Visit in Ketchum, Idaho | False | By Catherine M. Allchin | 2019-04-11 | TX 8-801-645 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/us/politics/fed-interest-rate.html | Fed Signals End of Interest Rate Increases | False | By Binyamin Appelbaum | 2019-03-06 | TX 8-705-645 |
| 2019-01-30 | 2019-02-03 | https://www.nytimes.com/2019/01/30/realestate/massapequa-park-ny-a-homey-village-amid-suburban-sprawl.html | Massapequa Park, N.Y.: A Homey Village Amid Suburban Sprawl | False | By Marcelle Sussman Fischler | 2019-04-11 | TX 8-801-645 |
| 2019-01-30 | 2019-02-03 | https://www.nytimes.com/2019/01/30/realestate/house-hunting-in-canada.html | House Hunting in â€Ã¢Â¶ Canada | False | By Lisa Prevost | 2019-04-11 | TX 8-801-645 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/sports/cooper-kupp-rams-super-bowl-liii.html | Cooper Kupp Was Everywhere for the Rams, Until He Was Nowhere | False | By Benjamin Hoffman | 2019-03-06 | TX 8-705-645 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/world/asia/south-korea-president-moon-jae-in.html | South Korean Leaderâ€Ã¢Â's Ally Convicted of Illegal Pre-Election Influence Campaign | False | By Choe Sang-Hun | 2019-03-06 | TX 8-705-645 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/opinion/ebola-treatment-democratic-republic-of-congo.html | Why Couldnâ€Ã¢Â't My Treatment Center Save This Baby? | False | By Karin Huster | 2019-03-06 | TX 8-705-645 |
| 2019-01-30 | 2019-02-01 | https://www.nytimes.com/2019/01/30/opinion/angela-merkel-feminism.html | Is the Worldâ€Ã¢Â's Most Powerful Woman Finally a Feminist? | False | By Emily Schultheis | 2019-04-11 | TX 8-801-645 |
| 2019-01-30 | 2019-02-03 | https://www.nytimes.com/2019/01/30/fashion/weddings/8-wellness-products-to-add-to-your-bridal-survival-kit.html | 8 Wellness Products to Add to Your Bridal Survival Kit | False | By Charanna Alexander | 2019-04-11 | TX 8-801-645 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/world/asia/pollution-thailand-bangkok.html | Bangkok Is Choking on Air Pollution. The Response? Water Cannons. | False | By Hannah Beech | 2019-03-06 | TX 8-705-645 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/business/dealbook/us-china-trade-talks.html | DealBook Briefing: Hoping to Bridge the Gap in Trade Talks | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/business/alibaba-profit-results-china.html | Alibaba, an Icon of Chinaâ€Ã¢Â's Growth, Now Reflects Its Slowdown | False | By Paul Mozur | 2019-03-06 | TX 8-705-645 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/business/carlos-ghosn-nissan.html | Carlos Ghosn Says Heâ€Ã¢Â's the Victim of â€Ã¢Â'Plot and Treasonâ€Ã¢Â' by Rivals at Nissan | False | By Motoko Rich | 2019-03-06 | TX 8-705-645 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/fashion/red-carpet-advocacy.html | Who Are You Wearing and Where Did They Donate? | False | By Vanessa Friedman | 2019-03-06 | TX 8-705-645 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/us/politics/trump-intelligence.html | Trump Calls Intelligence Officials â€Ã¢Â'Naiveâ€Ã¢Â' After They Contradict Him | False | By Eileen Sullivan | 2019-03-06 | TX 8-705-645 |
| 2019-01-30 | 2019-02-03 | https://www.nytimes.com/2019/01/30/realestate/1-5-million-homes-in-california-virginia-and-texas.html | $1.5 Million Homes in California, Virginia and Texas | False | By Julie Lasky | 2019-04-11 | TX 8-801-645 |
| 2019-01-30 | 2019-02-05 | https://www.nytimes.com/2019/01/30/health/morning-person-genes.html | Searching for the Genetic Underpinnings of Morning Persons and Night Owls | False | By Veronique Greenwood | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/arts/fyre-festival-billy-mcfarland-elizabeth-holmes-anna-delvey.html | Fyre Festival, Theranos and Our Never-Ending â€šÃ„Â²Scam Seasonâ€šÃ„Â´ | False | By Amanda Hess | 2019-03-06 | TX 8-705-645 |
| 2019-01-30 | 2019-02-03 | https://www.nytimes.com/2019/01/30/arts/music/grammy-awards-music-video.html | For Innovation at the Grammys, Look at the Best Music Video Category | False | By Jon Caramanica | 2019-04-11 | TX 8-801-645 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/world/europe/emiliano-sala-cushion-plane.html | Seat Cushions Believed to Be From Plane Carrying Emiliano Sala Are Found | False | By Iliana Magra and Palko Karasz | 2019-03-06 | TX 8-705-645 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/business/tesla-earnings-elon-musk.html | Tesla Profit Declines, but Musk Says Cash Position Is Strong | False | By Neal E. Boudette | 2019-03-06 | TX 8-705-645 |
| 2019-01-30 | 2019-02-01 | https://www.nytimes.com/2019/01/30/health/facebook-psychology-health.html | This Is Your Brain Off Facebook | False | By Benedict Carey | 2019-04-11 | TX 8-801-645 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/technology/facebook-fake-accounts.html | Does Facebook Really Know How Many Fake Accounts It Has? | False | By Jack Nicas | 2019-03-06 | TX 8-705-645 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/arts/design/strand-bookstore-landmark.html | The Battle to Make the Strand a Landmark Is About More Than a Building | False | By Michael Kimmelman | 2019-03-06 | TX 8-705-645 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/opinion/trump-democrats-investigation.html | House of Pain for President Trump | False | By The Editorial Board | 2019-03-06 | TX 8-705-645 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/obituaries/charles-j-hynes-dies.html | Charles J. Hynes, Brooklyn D.A. in a Tumultuous Era, Dies at 83 | False | By Joseph P. Fried | 2019-03-06 | TX 8-705-645 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/us/politics/veterans-health-care.html | Veterans Will Have More Access to Private Health Care Under New V.A. Rules | False | By Jennifer Steinhauer | 2019-03-06 | TX 8-705-645 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/arts/music/carnegie-hall-beethoven.html | Carnegie Hallâ€šÃ„Â´s New Season: Hereâ€šÃ„Â´s What Our Critics Want to Hear | False | By Michael Cooper | 2019-03-06 | TX 8-705-645 |
| 2019-01-30 | 2019-02-01 | https://www.nytimes.com/2019/01/30/movies/peter-jackson-beatles-film.html | Peter Jackson to Direct Beatles Film | False | By Sara Aridi | 2019-04-11 | TX 8-801-645 |
| 2019-01-30 | 2019-02-01 | https://www.nytimes.com/2019/01/30/theater/skittles-musical-super-bowl-michael-c-hall.html | Who Needs a Super Bowl Ad? Skittles Ups the Ante With a Broadway Musical | False | By Alexis Soloski | 2019-04-11 | TX 8-801-645 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/world/europe/irish-backstop-brexit.html | What Is the Irish Backstop, and Why Is It Holding Up Brexit? | False | By Richard Päï'sÃ‚crez-Peï'sÃ±a | 2019-03-06 | TX 8-705-645 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/world/europe/turkey-frees-usa-consulate-employee.html | Turkey Frees U.S. Consulate Employee | False | By Carlotta Gall | 2019-03-06 | TX 8-705-645 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/business/foxconn-factory-wisconsin.html | Foxconn Reconsidering Plans for a Wisconsin Factory Heralded by Trump | False | By Natalie Kitroeff, Patricia Cohen and Monica Davey | 2019-03-06 | TX 8-705-645 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/world/europe/russia-venezuela-putin-maduro.html | For the Kremlin, Venezuela Is Not the Next Syria | False | By Neil MacFarquhar | 2019-03-06 | TX 8-705-645 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/arts/music/cherry-glazerr-stuffed-and-ready-review.html | Cherry Glazerr Kicks Its Grungy Manifestoes Into a New Gear on â€šÃ„Â²Stuffed & Readyâ€šÃ„Â´ | False | By Jon Pareles | 2019-03-06 | TX 8-705-645 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/technology/personaltech/skype-voice-recorders-foias.html | An Arsenal of Skype, Voice Recorders and FOIAs | False | By Emily Bazelon | 2019-03-06 | TX 8-705-645 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/books/review-go-ahead-in-rain-tribe-called-quest-hanif-abdurraqib.html | An Intensely Personal Tribute to A Tribe Called Quest | False | By Jennifer Szalai | 2019-03-06 | TX 8-705-645 |
| 2019-01-30 | 2019-02-01 | https://www.nytimes.com/2019/01/30/health/opioid-lawsuits-settlement-trial.html | Opioid Lawsuits Are Headed to Trial. Here's Why the Stakes Are Getting Uglier. | False | By Jan Hoffman | 2019-04-11 | TX 8-801-645 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/style/performix-house-gym-membership.html | Before We Let You Sweat, a Few Questions | False | By Abby Ellin | 2019-03-06 | TX 8-705-645 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/style/victoria-beckham-hugh-jackman-parties.html | A Spice Girl at the Frick and Hugh Jackmanâ€šÃ„Â´s Tight Sweater | False | By Ben Widdicombe | 2019-03-06 | TX 8-705-645 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/arts/design/museo-del-barrio-jodorowsky.html | Jodorowskyâ€šÃ„Â´s Wife Defends Him After Museo del Barrio Cancellation | False | By Colin Moynihan | 2019-03-06 | TX 8-705-645 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/nyregion/mother-falls-down-subway-stairs-death.html | â€šÃ„Â²We All Need to Helpâ€šÃ„Â´: Outrage and Empathy After a Motherâ€šÃ„Â´s Death on Subway Stairs | False | By James Barron | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-30 | 2019-02-05 | https://www.nytimes.com/2019/01/30/science/neanderthals-denisovans-humans.html | High Ceilings and a Lovely View: Denisova Cave Was Home to a Lost Branch of Humanity | False | By Carl Zimmer | 2019-04-11 | TX 8-801-645 |
| 2019-01-30 | 2019-02-03 | https://www.nytimes.com/2019/01/30/books/review/deborah-e-lipstadt-antisemitism.html | The Persistence of Anti-Semitism | False | By Bret Stephens | 2019-04-11 | TX 8-801-645 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/movies/oscars-controversy.html | Are the Oscars Ashamed to Be the Oscars? | False | By Kyle Buchanan | 2019-03-06 | TX 8-705-645 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/sports/football/roger-goodell-saints-nfl.html | Roger Goodell Finally Acknowledges Referee Error in N.F.C. Championship Game | False | By Kevin Draper and Ken Belson | 2019-03-06 | TX 8-705-645 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/world/europe/european-union-brexit.html | The Messier Brexit Gets, the Better Europe Looks | False | By Steven Erlanger | 2019-03-06 | TX 8-705-645 |
| 2019-01-30 | 2019-02-05 | https://www.nytimes.com/2019/01/30/climate/starfish-global-warming.html | Scientists Single Out a Suspect in Starfish Carnage: Warming Oceans | False | By Kendra Pierre-Louis | 2019-04-11 | TX 8-801-645 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/world/middleeast/iran-economy.html | Iran Faces Worst Economic Challenge in 40 Years, President Says | False | By Thomas Erdbrink | 2019-03-06 | TX 8-705-645 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/opinion/buzzfeed-layoffs.html | Why the Latest Layoffs Are Devastating to Democracy | False | By Farhad Manjoo | 2019-03-06 | TX 8-705-645 |
| 2019-01-30 | 2019-02-01 | https://www.nytimes.com/2019/01/30/movies/velvet-buzzsaw-review.html | â€šÃ‚Â²Velvet Buzzsawâ€šÃ‚Â´ Review: Art Snobs Get a Gory Comeuppance | False | By Glenn Kenny | 2019-04-11 | TX 8-801-645 |
| 2019-01-30 | 2019-01-21 | https://www.nytimes.com/2019/01/30/smarter-living/how-to-office-more-ergonomic-tips.html | How to Make Your Office More Ergonomically Correct | False | By Melinda Wenner Moyer | 2019-03-06 | TX 8-705-645 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/nyregion/hammer-attack-brooklyn-chinese-restaurant.html | A Gruesome Hammer Attack Left 3 Asian Men Dead. Was It a Hate Crime? | False | By Ali Winston | 2019-03-06 | TX 8-705-645 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/opinion/letters/dna-testing.html | Dangers in DNA Testing | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-30 | 2019-02-05 | https://www.nytimes.com/2019/01/30/well/live/rotavirus-vaccine-may-protect-against-type-1-diabetes.html | Rotavirus Vaccine May Protect Against Type 1 Diabetes | False | By Nicholas Bakalar | 2019-04-11 | TX 8-801-645 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/opinion/letters/subway-death-elevator.html | A Motherâ€šÃ‚Â´s Fatal Fall, for Want of a Subway Elevator | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/opinion/letters/climate-weather-denial.html | Extreme Weather: The Perils of Denial | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/opinion/letters/race-gender-law-firms.html | Race and Gender Issues at Law Firms | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/arts/music/david-daniels-opera-sexual-assault.html | David Daniels, Opera Star, Is Arrested on Sexual Assault Charge | False | By Michael Cooper | 2019-03-06 | TX 8-705-645 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/business/brexit-food-shortages.html | The Post-Brexit Food Chain: â€šÃ‚Â²This Is Really, Really Scaryâ€šÃ‚Â´ | False | By Amie Tsang | 2019-03-06 | TX 8-705-645 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/obituaries/morton-sobell-dead.html | Morton Sobell, Last Defendant in Rosenberg Spy Case, Is Dead at 101 | False | By Michael T. Kaufman and Sam Roberts | 2019-03-06 | TX 8-705-645 |
| 2019-01-30 | 2019-02-02 | https://www.nytimes.com/2019/01/30/obituaries/dumisani-kumalo-dead.html | Dumisani Kumalo Dead at 71; Helped Turn Tide Against Apartheid | False | By Neil Genzlinger | 2019-04-11 | TX 8-801-645 |
| 2019-01-30 | 2019-02-03 | https://www.nytimes.com/2019/01/30/obituaries/erik-olin-wright-dead.html | Erik Olin Wright, 71, Dies; Marxist Sociologist With a Pragmatic Approach | False | By Katharine Q. Seelye | 2019-04-11 | TX 8-801-645 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/world/asia/afghan-ghani-trump-letter.html | To Slow U.S. Exit, Afghanistan Leader Offers Trump a Cost Reduction | False | By Mujib Mashal | 2019-03-06 | TX 8-705-645 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/us/tyson-chicken-nuggets-recall-dino.html | 120,000 Pounds, Recalled: Whatâ€šÃ‚Â´s Happening to Americaâ€šÃ‚Â´s Chicken Nuggets? | False | By Sandra E. Garcia | 2019-03-06 | TX 8-705-645 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/style/bauman-books.html | The Baumans, Sellers of Really, Really Rare Books | False | By Geraldine Fabrikant | 2019-03-06 | TX 8-705-645 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/style/ivf-coverage.html | I.V.F. Coverage Is the Benefit Everyone Wants | False | By Vanessa Grigoriadis | 2019-03-06 | TX 8-705-645 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/technology/amazon-walmart-flipkart-india.html | Amazon Users in India Will Get Less Choice and Pay More Under New Selling Rules | False | By Vindu Goel | 2019-03-06 | TX 8-705-645 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/health/ecigarettes-nicotine-smoking-quit.html | E-Cigarettes Are Effective at Helping Smokers Quit, a Study Says | False | By Jan Hoffman | 2019-03-06 | TX 8-705-645 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/health/toothpick-injury.html | He Swallowed a Toothpick. It Could Have Killed Him. | False | By Denise Grady | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/technology/facebook-earnings-revenue-profit.html | Facebookâ€ŠÂ's Profits and Revenue Climb as It Gains More Users | False | By Mike Isaac | 2019-03-06 | TX 8-705-645 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/world/europe/netherlands-church-vigil-refugees.html | 96 Days Later, Nonstop Church Service to Protect Refugees Finally Ends | False | By Patrick Kingsley | 2019-03-06 | TX 8-705-645 |
| 2019-01-30 | 2019-11-18 | https://www.nytimes.com/2019/01/30/obituaries/forough-farrokhzad-overlooked.html | Overlooked No More: Forough Farrokhzad, Iranian Poet Who Broke Barriers of Sex and Society | False |  | 2020-01-13 | TX 8-838-668 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/sports/football/state-of-nfl-roger-goodell.html | The Year the N.F.L. Bounced Back | False | By Kevin Draper | 2019-03-06 | TX 8-705-645 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/sports/atlanta-civil-rights-super-bowl.html | Atlanta Stokes a Civil Rights Conversation for Some Super Bowl Players | False | By Ken Belson | 2019-03-06 | TX 8-705-645 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/world/americas/cuba-diplomats-canada-embassy.html | Canada Slashes Diplomatic Staff in Cuba After Another Mystery Illness | False | By Alan Yuhas | 2019-03-06 | TX 8-705-645 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/nyregion/amazon-queens-nyc-council.html | Amazonâ€ŠÂ's New York Charm Offensive Includes a Veiled Threat | False | By J. David Goodman | 2019-03-06 | TX 8-705-645 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/world/europe/parliament-brexit.html | Parliament Becomes Britainâ€ŠÂ's New Brexit Casualty | False | By Stephen Castle | 2019-03-06 | TX 8-705-645 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/arts/television/jussie-smollett-attack-investigation.html | Jussie Smollett Attack Investigation Focuses on 2 People Seen on Video | False | By Sopan Deb | 2019-03-06 | TX 8-705-645 |
| 2019-01-31 | 2019-01-31 | https://www.nytimes.com/2019/01/30/opinion/juan-guaido-venezuela.html | Juan Guaidíّ: Venezuelans, Strength Is in Unity | False | By Juan Guaidíّ | 2019-03-06 | TX 8-705-645 |
| 2019-01-31 | 2019-01-31 | https://www.nytimes.com/2019/01/30/business/fed-quantitative-tightening.html | â€ŠÂ²Quantitative Tighteningâ€ŠÂ': the Hot Topic in Markets Right Now | False | By Matt Phillips | 2019-03-06 | TX 8-705-645 |
| 2019-01-31 | 2019-01-31 | https://www.nytimes.com/2019/01/30/us/politics/democrats-border-security-wall.html | Democratsâ€ŠÂ' Opening Offer: More Customs Officers and Technology, but No Wall | False | By Emily Cochrane | 2019-03-06 | TX 8-705-645 |
| 2019-01-31 | 2019-01-31 | https://www.nytimes.com/2019/01/30/world/americas/venezuela-maduro-protests-faes.html | Maduro Turns to Special Police Force to Crush Dissent | False | By Ana Vanessa Herrero and Nicholas Casey | 2019-03-06 | TX 8-705-645 |
| 2019-01-31 | 2019-01-31 | https://www.nytimes.com/2019/01/30/technology/letitia-james-social-media-bots.html | Firm That Sold Social Media Bots Settles With New York Attorney General | False | By Nicholas Confessore | 2019-03-06 | TX 8-705-645 |
| 2019-01-31 | 2019-01-31 | https://www.nytimes.com/2019/01/30/technology/facebook-privacy-apple-tim-cook.html | Maybe Only Tim Cook Can Fix Facebookâ€ŠÂ's Privacy Problem | False | By Kevin Roose | 2019-03-06 | TX 8-705-645 |
| 2019-01-31 | 2019-01-31 | https://www.nytimes.com/2019/01/30/nyregion/binghamton-school-strip-search.html | After Report of 4 Girls Strip-Searched at School, Cuomo Calls for Inquiry | False | By Michael Gold | 2019-03-06 | TX 8-705-645 |
| 2019-01-31 | 2019-01-31 | https://www.nytimes.com/2019/01/30/world/americas/eduardo-frei-murder-conviction-chile.html | 6 Men Convicted in 1982 Murder of Chilean Leader | False | By Pascale Bonnefoy | 2019-03-06 | TX 8-705-645 |
| 2019-01-31 | 2019-01-31 | https://www.nytimes.com/2019/01/30/opinion/supreme-court-guns-second-amendment.html | Justices Put Gun Limits in the Cross Hairs | False | By The Editorial Board | 2019-03-06 | TX 8-705-645 |
| 2019-01-31 | 2019-01-31 | https://www.nytimes.com/2019/01/30/technology/microsoft-earnings.html | Releasing Earnings, Microsoft Stays in Stride, With Cloud Powering the Way | False | By Karen Weise | 2019-03-06 | TX 8-705-645 |
| 2019-01-31 | 2019-01-31 | https://www.nytimes.com/2019/01/30/nyregion/kevin-obrien-sexual-harassment-bullock.html | De Blasio Blames Democratic Governorsâ€ŠÂ' Group for Hiding Sexual Harassment Case | False | By William Neuman | 2019-03-06 | TX 8-705-645 |
| 2019-01-31 | 2019-01-31 | https://www.nytimes.com/2019/01/30/opinion/trump-worst-cabinet-member.html | Help Pick the Worst of Trump | False | By Gail Collins | 2019-03-06 | TX 8-705-645 |
| 2019-01-31 | 2019-01-31 | https://www.nytimes.com/2019/01/30/us/russian-roulette-cop-killing.html | St. Louis Prosecutor Accuses Police of Obstructing Inquiry Into Killing of Officer | False | By Liam Stack | 2019-03-06 | TX 8-705-645 |
| 2019-01-31 | 2019-01-31 | https://www.nytimes.com/2019/01/30/us/politics/Victorina-Morales-trump-golf-club.html | Undocumented Immigrant Who Worked at a Trump Golf Club Will Attend State of the Union | False | By Matt Stevens | 2019-03-06 | TX 8-705-645 |
| 2019-01-31 | 2019-01-31 | https://www.nytimes.com/2019/01/30/us/politics/trump-intelligence-agencies.html | An Angry Trump Pushes Back Against His Own â€ŠÂ²Naiveâ€ŠÂ' Intelligence Officials | False | By Mark Landler | 2019-03-06 | TX 8-705-645 |
| 2019-01-31 | 2019-01-31 | https://www.nytimes.com/2019/01/30/pageoneplus/corrections-january-31-2019.html | Corrections: January 31, 2019 | False |  | 2019-03-06 | TX 8-705-645 |
| 2019-01-31 | 2019-01-31 | https://www.nytimes.com/2019/01/30/todayspaper/quotation-of-the-day-a-merciless-cold-lingers-in-the-midwest.html | Quotation of the Day: A Merciless Cold Lingers in the Midwest | False |  | 2019-03-06 | TX 8-705-645 |
| 2019-01-31 | 2019-01-31 | https://www.nytimes.com/2019/01/30/us/politics/rand-paul-attack-jury-damages.html | Jury Awards Rand Paul Over $580,000 in Damages From Attack | False | By Noah Weiland | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-31 | 2019-01-31 | https://www.nytimes.com/2019/01/31/style/fur-black-women-history.html | A Black Legacy, Wrapped Up in Fur | False | By Jasmine Sanders | 2019-03-06 | TX 8-705-645 |
| 2019-01-31 | 2019-01-31 | https://www.nytimes.com/2019/01/31/us/politics/trump-mueller.html | On Mueller Report, Trump Says Heâ€šÃ„Â¢ll Let Justice Dept. Decide Whether to Release It | False | By Maggie Haberman | 2019-03-06 | TX 8-705-645 |
| 2019-01-31 | 2019-01-31 | https://www.nytimes.com/2019/01/31/us/politics/trump-intelligence-agencies-north-korea.html | On Politics: Trump Calls His Own Intelligence Officials â€šÃ„Â²NaÃ¯Â½ve⚠Ã„Â¢ | False | | 2019-03-06 | TX 8-705-645 |
| 2019-01-31 | 2019-01-31 | https://www.nytimes.com/2019/01/31/arts/television/whats-on-tv-thursday-30-for-30-and-the-big-lebowski.html | Whatâ€šÃ„Â¢s on TV Thursday: â€šÃ„Â²30 for 30â€šÃ„Â´ and â€šÃ„Â²The Big Lebowskiâ€šÃ„Â´ | False | By Lauren Messman | 2019-03-06 | TX 8-705-645 |
| 2019-01-31 | 2019-02-03 | https://www.nytimes.com/2019/01/31/theater/charles-and-diana-musical.html | Another Go for Charles and Di, This Time With Music | False | By Sarah Lyall | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/arts/television/russian-doll-netflix-review.html | â€šÃ„Â²Russian Dollâ€šÃ„Â¢: Repetitive Death Syndrome | False | By James Poniewozik | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-03 | https://www.nytimes.com/2019/01/31/arts/design/frida-kahlo-brooklyn-museum.html | Frida Kahlo Was a Painter, a Brand Builder, a Survivor. And So Much More. | False | By Rebecca Kleinman | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/world/asia/tonga-internet-blackout.html | Could You Last 11 Days Without the Internet? Tonga Finds Out the Hard Way | False | By Daniel Victor | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/world/asia/afghanistan-taliban-territory-control.html | Afghan Government Control Over Country Falters, U.S. Report Says | False | By Rod Nordland | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-01-31 | https://www.nytimes.com/2019/01/31/sports/jackie-robinson-women-color-barrier.html | Jackie Robinson Showed Me How to Fight On, Not Fight Back | False | By Claire Smith | 2019-03-06 | TX 8-705-645 |
| 2019-01-31 | 2019-01-31 | https://www.nytimes.com/2019/01/31/sports/baseball-jackie-robinson-integration.html | For Baseball and the Country, Jackie Robinson Changed the Game | False | By George Vecsey | 2019-03-06 | TX 8-705-645 |
| 2019-01-31 | 2019-02-03 | https://www.nytimes.com/2019/01/31/travel/tips-for-traveling-cheaply-in-any-city.html | Tips for Traveling Cheaply in Any City | False | By Geoffrey Morrison | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-03 | https://www.nytimes.com/interactive/2019/01/31/us/public-defender-case-loads.html | One Lawyer, 194 Felony Cases, and No Time | False | By Richard A. Oppel Jr. and Jugal K. Patel | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-03 | https://www.nytimes.com/2019/01/31/magazine/how-to-win-an-argument.html | How to Win an Argument | False | By Jazmine Hughes | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-03 | https://www.nytimes.com/2019/01/31/magazine/i-am-learning-to-abandon-the-world-for-m.html | I Am Learning to Abandon the World: for M | False | By Linda Pastan | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-03 | https://www.nytimes.com/2019/01/31/magazine/asghar-farhadis-iran-film.html | How Iranâ€šÃ„Â¢s Greatest Director Makes Art of Moral Ambiguity | False | By Giles Harvey | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-03 | https://www.nytimes.com/2019/01/31/magazine/creative-work-corporations.html | Does â€šÃ„Â²Creativeâ€šÃ„Â¢ Work Free You From Drudgery, or Just Security? | False | By Jody Rosen | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-03 | https://www.nytimes.com/2019/01/31/business/locast-streaming-free-network-tv.html | Locast, a Free App Streaming Network TV, Would Love to Get Sued | False | By Edmund Lee | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-03 | https://www.nytimes.com/2019/01/31/books/review/marlon-james-by-the-book.html | Marlon James: By the Book | False | | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/us/tunnel-bank-burglary-florida.html | A Secret Tunnel Leading Toward a Florida Bank Puzzles the F.B.I. | False | By Julia Jacobs | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-03 | https://www.nytimes.com/2019/01/31/realestate/a-canadian-scores-from-long-distance.html | A Canadian Scores From Long Distance | False | By Joyce Cohen | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-02 | https://www.nytimes.com/2019/01/31/sports/cte-football-hairston-super-bowl.html | Was C.T.E. Stealing His Mind? A Gunshot Provided the Answer | False | By John Branch | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-02 | https://www.nytimes.com/2019/01/31/books/jane-harper-lost-man-the-dry-murder-mystery-author.html | Jane Harper Started as a Business Reporter. Now She Writes Novels About Murder. | False | By Amelia Lester | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/us/politics/border-wall-types.html | He Says â€šÃ„Â²Wall.â€šÃ„Â´ They Say â€šÃ„Â²Border Security.â€šÃ„Â¢: A Glossary of the Border Debate | False | By Glenn Thrush | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-01-31 | https://www.nytimes.com/2019/01/31/pageoneplus/jackie-robinson-100-birthday.html | From The Timesâ€šÃ„Â¢s Photo Vault, the Many Dimensions of Jackie Robinson | False | By Terence McGinley | 2019-03-06 | TX 8-705-645 |
| 2019-01-31 | 2019-02-03 | https://www.nytimes.com/2019/01/31/travel/what-to-do-in-st-moritz.html | 36 Hours in St. Moritz | False | By Laura Rysman | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/business/brexit-european-union.html | As Chances of No-Deal Brexit Rise, British Companies Scramble to Prepare | False | By Peter S. Goodman | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-31 | 2019-01-31 | https://www.nytimes.com/2019/01/31/sports/jackie-robinson-photos-100th-birthday.html | On Jackie Robinson Day, 100 Photos of the Icon on the Field and With Family | False | By Eric Moskowitz | 2019-03-06 | TX 8-705-645 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/world/asia/new-zealand-housing-prices.html | New Zealand Vowed 100,000 New Homes to Ease Crunch. So Far It Has Built 47. | False | By Charlotte Graham-McLay | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/world/asia/bahrain-soccer-thailand-fifa.html | Soccer Playerâ€šÃ„Ã´s Detention Poses â€šÃ„Â²Historic Testâ€šÃ„Â´ for Global Sports | False | By Hannah Beech | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/world/asia/philippines-saudi-maid-executed.html | Saudis Executed Maid From Philippines Despite Protests, Officials Say | False | By Jason Gutierrez | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-03 | https://www.nytimes.com/2019/01/31/business/julia-hartz-eventbrite-corner-office.html | Julia Hartz Founded Eventbrite with Her Fiancîˆ™Ã©. Then She Took His Job. | False | By David Gelles | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-02 | https://www.nytimes.com/2019/01/31/opinion/ai-bias-healthcare.html | A.I. Could Worsen Health Disparities | False | By Dhruv Khullar | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/business/dealbook/federal-reserve-interest-rates.html | DealBook Briefing: The Fedâ€šÃ„Ã´s Reversal Soothes Wall St. | False | | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/movies/piercing-review.html | â€šÃ„Â²Piercingâ€šÃ„Â´ Review: A Killer Romance | False | By Glenn Kenny | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/movies/daughter-of-mine-review.html | â€šÃ„Â²Daughter of Mineâ€šÃ„Â´ Review: Lessons in Imperfect Parenting | False | By Jeannette Catsoulis | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/movies/outlaws-review.html | â€šÃ„Â²Outlawsâ€šÃ„Â´ Review: Uneasy Riders. | False | By Jeannette Catsoulis | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/movies/the-unicorn-review.html | â€šÃ„Â²The Unicornâ€šÃ„Â´ Review: Twoâ€šÃ„Â´s Company, Threeâ€šÃ„Â´s a Comedy | False | By Jeannette Catsoulis | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/movies/they-shall-not-grow-old-review.html | â€šÃ„Â²They Shall Not Grow Oldâ€šÃ„Â´ Review: World War I, in Living Color | False | By Ben Kenigsberg | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/movies/arctic-review.html | â€šÃ„Â²Arcticâ€šÃ„Â´ Review: Madness in a Frozen Wasteland | False | By Ben Kenigsberg | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/movies/braid-review.html | â€šÃ„Â²Braidâ€šÃ„Â´ Review: Childhood Friends Play a Dangerous Game in This Jumpy Thriller | False | By Glenn Kenny | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/sports/football/aaron-donald-rams.html | Aaron Donald Doesnâ€šÃ„Ã´t Look Like a Defensive Tackle. So He Reinvented the Position. | False | By Ben Shpigel | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/business/uk-brexit-auto-industry.html | U.K. Auto Industry Already Feeling the Brexit Pinch | False | By Amie Tsang | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/us/weather-polar-vortex.html | Extreme Cold Weather Spreads East | False | By Mitch Smith, Julie Bosman and Monica Davey | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/business/trump-china-trade-tariffs.html | Trump Optimistic on Trade Deal With China, but May Keep Tariffs Anyway | False | By Alan Rappeport and Mark Landler | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/theater/american-plays-in-europe.html | Great American Plays, With a European Twist | False | By A.J. Goldmann | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/world/asia/india-unemployment-rate.html | Indiaâ€šÃ„Ã´s Leader Is Accused of Hiding Unemployment Data Before Vote | False | By Jeffrey Gettleman and Hari Kumar | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/us/politics/bernie-sanders-estate-tax.html | Sanders Unveils Estate Tax Plan, Joining Democrats Who Want to Tax the Rich | False | By Sydney Ember | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-03 | https://www.nytimes.com/2019/01/31/realestate/homes-for-sale-in-new-york-and-connecticut.html | Homes for Sale in New York and Connecticut | False | By Claudia Gryvatz Copquin and Lisa Prevost | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-03 | https://www.nytimes.com/2019/01/31/realestate/homes-for-sale-in-brooklyn-queens-and-manhattan.html | Homes for Sale in Brooklyn, Queens and Manhattan | False | By Stefanos Chen | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-03 | https://www.nytimes.com/2019/01/31/realestate/fewer-homes-for-median-earners.html | Fewer Homes for Median Earners | False | By Michael Kolomatsky | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/world/europe/europe-trade-iran-nuclear-deal.html | 3 European Nations Create Firm to Trade With Iran, but Will Anyone Use It? | False | By Steven Erlanger | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-31 | 2019-02-03 | https://www.nytimes.com/2019/01/31/movies/mexico-border-movies.html | When American Filmmakers Try to Cross the Border | False | By Chris Vognar | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-03 | https://www.nytimes.com/2019/01/31/opinion/letters/letters-to-editor-new-york-times-women.html | A Womanâ€šÃ„Ã´s Plea: Letâ€šÃ„Ã´s Raise Our Voices! | False | | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/world/middleeast/saudi-arabia-corruption-purge.html | Saudis End Purge That Began With Hundreds Locked in the Ritz-Carlton | False | By David D. Kirkpatrick | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/movies/miss-bala-review.html | â€šÃ„Â²Miss Balaâ€šÃ„Â´ Review: Gina Rodriguez Finds the Wrong Place at the Wrong Time | False | By A.O. Scott | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/sports/soccer/qatar-uae-asian-cup.html | U.A.E. Accuses Qatar of Fielding Ineligble Players at Asian Cup | False | By Tariq Panja | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-03 | https://www.nytimes.com/2019/01/31/fashion/weddings/a-woman-her-best-friend-and-a-quick-walk-down-the-aisle.html | A Woman, Her Best Friend, and a Quick Walk Down the Aisle? | False | By Vincent M. Mallozzi | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/science/polar-vortex-experiments.html | We Tried 5 Cold-Weather Experiments. Instant Slushies, Frozen Bubbles and More. | False | By Katie Thomas | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-10 | https://www.nytimes.com/2019/01/31/books/review/black-leopard-red-wolf-marlon-james.html | A Fantasy Set in Africa, by Way of Hieronymus Bosch, Garcíâ€šâ€°a Máâ€šÂ°rquez and Marvel Comics | False | By Michiko Kakutani | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/world/europe/uk-theresa-may-spitfire-bbc.html | BBC Offers Clarification: Theresa May Isnâ€šÃ„Ã´t Going to Brussels in a Warplane | False | By Palko Karasz | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/nyregion/hud-nycha-deal.html | De Blasio Cedes Further Control of Nycha but Avoids Federal Takeover | False | By Benjamin Weiser, Luis Ferrŵ â€°Sadurmŵ â€°, Glenn Thrush and J. David Goodman | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-06 | https://www.nytimes.com/2019/01/31/dining/sofra-sunnyside-review.html | At Sofra in Sunnyside, Turkish Food by a Master | False | By Ligaya Mishan | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/world/americas/venezuelan-juan-guaido-military.html | Juan Guaidŵ â€°Ã½ Says Venezuelan Opposition Had Secret Talks With Military | False | By Megan Specia and Nicholas Casey | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/business/candy-hearts-valentines-day.html | On This Valentineâ€šÃ„Ã´s Day, There Are No New Sweethearts (Candy) | False | By Jacey Fortin | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/arts/music/review-new-york-philharmonic-emanuel-ax.html | Review: Philharmonic Ties New Threads to a Recent Premiere | False | By Seth Colter Walls | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-06 | https://www.nytimes.com/2019/01/31/dining/pork-schnitzel-recipe.html | The Crispiest Pork Is Also the Simplest | False | By Alison Roman | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-03 | https://www.nytimes.com/2019/01/31/style/boxing-gym-tribeca-style.html | What 9 Fighters Wore to a Boxing Gym in TriBeCa | False | By John Ortved | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-03 | https://www.nytimes.com/2019/01/31/sports/super-bowl-liii-pick-prediction-los-angeles-rams-new-england-patriots.html | Super Bowl LIII Prediction: Our Pick Against the Spread | False | By Benjamin Hoffman | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/world/europe/climate-change-protests-students.html | Teenagers Emerge as a Force in Climate Protests Across Europe | False | By Milan Schreuer, Elian Peltier and Christopher F. Schuetze | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-02 | https://www.nytimes.com/2019/01/31/obituaries/leonard-dinnerstein-84-dies.html | Leonard Dinnerstein, 84, Dies; Scholar of Anti-Semitism in U.S. | False | By Sam Roberts | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/technology/intel-ceo-robert-swan.html | Chip Giant Intel Picks Interim Leader as Permanent C.E.O. After Long Search | False | By Don Clark | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-03 | https://www.nytimes.com/2019/01/31/style/mom-dad-old-boyfriend-jealousy.html | â€šÃ„Â²I Wish I Was One of Your Motherâ€šÃ„Ã´s Old Boyfriends.â€šÃ„Ã´ Oh Boy. | False | By Philip Galanes | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/us/iowa-student-death.html | University of Iowa Student Is Among More Than 20 Dead in Midwestern Deep Freeze | False | By Julie Bosman and Mitch Smith | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/arts/design/french-painter-puvis-de-chavannes-michael-werner-gallery.html | A French Painter, Fallen From Fame, Gains Historical Weight | False | By Roberta Smith | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/business/eu-banks-bond-trading-cartel.html | E.U. Suspects 8 Banks of Colluding on Bond Sales | False | By Amie Tsang | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-31 | 2019-02-03 | https://www.nytimes.com/2019/01/31/style/lana-condor-to-all-the-boys-ive-loved-before.html | Lana Condor of â€šÃ„Â²To all the Boys Iâ€šÃ„¸Ã„¸ve Loved Beforeâ€šÃ„Â´ Learns How to Make Sushi | False | By Alexis Soloski | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/theater/lin-manuel-miranda-camelot-lincoln-center-theater.html | Lin-Manuel Miranda to Lead One-Night â€šÃ„Â²Camelotâ€šÃ„Â´ Benefit Concert | False | By Michael Paulson | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/science/mars-curiosity-rover-mount-sharp.html | How NASAâ€šÃ„¸Ã„¸s Curiosity Rover Weighed a Mountain on Mars | False | By Kenneth Chang | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/opinion/letters/wheeler-nominee-epa.html | Trumpâ€šÃ„¸Ã„¸s Nominee for the E.P.A. | False | | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-03 | https://www.nytimes.com/2019/01/31/nyregion/vodka-russia-museum-staten-island.html | Drink Up at the Booze History Museum of Staten Island | False | By Alex Traub | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/world/europe/serbia-protests.html | Serbia Protests Shine Light on a Nation Tugged Between East and West | False | By Marc Santora | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/opinion/letters/cybersecurity.html | Securing Our Data | False | | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/business/media/buzzfeed-layoffs.html | Itâ€šÃ„¸Ã„¸s Not the Stuff of a Playful BuzzFeed Quiz | False | By Jaclyn Peiser | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/us/politics/trump-executive-order-manufacturing.html | President Signs Order to Help U.S. Manufacturers and â€šÃ„Â²Trump Peopleâ€šÃ„Â´ | False | By Katie Rogers | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/opinion/letters/rescue-dogs.html | Loving Rescue Dogs | False | | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-05 | https://www.nytimes.com/2019/01/31/arts/dance/pam-tanowitz-bard-choreographer-in-residence.html | Pam Tanowitz to Be First Choreographer in Residence at Bard Center | False | By Peter Libbey | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/arts/television/comedy-songs.html | Instead of Killer Punchlines, Killer Choruses | False | By Jason Zinoman | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/arts/dance/review-anne-teresa-de-keersmaeker-verklarte-nacht.html | Review: Torrents of Emotion in a Dance Dish Served Cold | False | By Brian Seibert | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/us/politics/election-day-holiday-mcconnell.html | Mitch McConnell Calls Push to Make Election Day a Holiday a Democratic â€šÃ„Â²Power Grabâ€šÃ„Â´ | False | By Matthew Haag | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/opinion/letters/women-metoo-davos.html | #MeToo at Davos | False | | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/opinion/letters/trump-national-security.html | Whoâ€šÃ„¸Ã„¸s â€šÃ„Â²Wrongâ€šÃ„¸Ã„Â´: Trump or His Security Team? | False | | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/business/medicare-enrollment-how-to-sign-up.html | If You Do Medicare Sign-Up Wrong, It Will Cost You | False | By Mark Miller | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/us/polar-vortex-photos.html | Images of Life in the Polar Vortexâ€šÃ„¸Ã„¸s Grip | False | By The New York Times | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/books/amelie-wen-zhao-blood-heir-ya-author-pulls-debut-accusations-racism.html | Y.A. Author Pulls Her Debut After Pre-Publication Accusations of Racism | False | By Alexandra Alter | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/nyregion/marcal-paper-fire-newark.html | At Marcal Paper Factory and Newark Airport, Firefighters Battle Blazes and the Cold | False | By Michael Gold | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-10 | https://www.nytimes.com/2019/01/31/books/review/stephanie-land-maid.html | The Brutal Economy of Cleaning Other Peopleâ€šÃ„¸Ã„¸s Messes, for $9 an Hour | False | By Emily Cooke | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/arts/design/photography-girault-de-prangey-met-museum.html | An 1840s Road Trip, Captured on Lustrous Silver | False | By Jason Farago | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/nyregion/cold-weather-polar-vortex-nyc.html | Homeless Find Refuge in the Subway as New York Copes With Deep Freeze | False | By Tyler Pager and Annie Correal | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/your-money/fed-rate-halt-consumer-impact.html | Hereâ€šÃ„¸Ã„¸s What the Fedâ€šÃ„¸Ã„¸s Halt on Interest Rates Means for Your Wallet | False | By Tara Siegel Bernard | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/us/politics/senate-vote-syria-afghanistan.html | Senate Rebukes Trump Over Troop Withdrawals From Syria and Afghanistan | False | By Catie Edmondson | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/us/anchor-baby-birth-tourism.html | 3 Arrested in Crackdown on Multimillion-Dollar â€šÃ„Â²Birth Tourismâ€šÃ„Â´ Businesses | False | By Miriam Jordan | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/opinion/texas-voter-suppression.html | The Voter Suppression State | False | By Mimi Swartz | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/technology/twitter-disinformation-united-states-russia.html | Russiaâ€šÃ„Ã´s Playbook for Social Media Disinformation Has Gone Global | False | By Sheera Frenkel, Kate Conger and Kevin Roose | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/movies/polar-review.html | â€šÃ„Â²Polarâ€šÃ„Â´ Review: A Hit Manâ€šÃ„Â´s Redemption Gets Mired in Toxic, Wintry Sludge | False | By Chris Vognar | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/obituaries/harold-bradley-dead.html | Harold Bradley, a Nashville Studio Master, Is Dead at 93 | False | By Bill Friskics-Warren | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/world/americas/trump-hotel-brazil-corruption.html | Investors in Former Trump-Branded Hotel in Brazil Charged With Corruption | False | By Shasta Darlington | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-02 | https://www.nytimes.com/2019/01/31/arts/music/review-aprile-millo-zankel.html | Review: Aprile Millo Keeps Operaâ€šÃ„Â´s Old-School Flame Alive | False | By Joshua Barone and Zachary Woolfe | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/sports/basketball/knicks-trade-kristaps-porzingis-mavericks.html | Knicks Say Goodbye to Porzingis and Prepare a Possible Hello for Durant | False | By Marc Stein | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/opinion/letters/green-book-black-travel.html | Personal Stories Behind the â€šÃ„Â²Green Bookâ€šÃ„Â´ | False | | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/books/angie-thomas-on-the-come-up-hate-you-give.html | Angie Thomas Lets Hip-Hop Speak in Her New Novel, â€šÃ„Â²On the Come Upâ€šÃ„Â´ | False | By Maria Russo | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/business/ge-earnings-lawrence-culp.html | G.E. Earnings Show Glimmers of a Turnaround, but Big Challenges Still Loom | False | By Steve Lohr | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/sports/sean-mcvay-los-angeles-rams-super-bowl-liii.html | Sean McVayâ€šÃ„Â´s Age Is Just a Number. A Small One. | False | By Benjamin Hoffman | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/world/middleeast/syria-children-refugees-isis.html | 29 Syrian Children Die During Freezing Escape From the Islamic State | False | By Vivian Yee | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-03 | https://www.nytimes.com/2019/01/31/books/review/10-new-books-we-recommend-this-week.html | 10 New Books We Recommend This Week | False | | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-02 | https://www.nytimes.com/2019/01/31/movies/miss-bala-clip-gina-rodriguez.html | Watch Gina Rodriguez Outsmart a Drug Cartel in â€šÃ„Â²Miss Balaâ€šÃ„Â´ | False | By Mekado Murphy | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/arts/events-for-children-in-nyc-this-week.html | 8 Things to Do With Your Kids in N.Y.C. This Weekend | False | By Laurel Graeber | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/movies/film-series-in-nyc-this-week.html | 4 Film Series to Catch in N.Y.C. This Weekend | False | By Ben Kenigsberg | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/arts/comedy-in-nyc-this-week.html | 5 Comedy Shows to Catch in N.Y.C. This Weekend | False | By Sean L. McCarthy | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/arts/music/pop-rock-and-jazz-in-nyc-this-week.html | 13 Pop, Rock and Jazz Concerts to Check Out in N.Y.C. This Weekend | False | | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/arts/music/classical-music-in-nyc-this-week.html | 7 Classical Music Concerts to See in N.Y.C. This Weekend | False | By David Allen | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/arts/dance/dance-in-nyc-this-week.html | 7 Dance Performances to See in N.Y.C. This Weekend | False | By Brian Schaefer | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/arts/design/art-and-museums-in-nyc-this-week.html | 20 Art Exhibitions to View in N.Y.C. This Weekend | False | | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/theater/whats-new-in-nyc-theater.html | 7 Plays and Musicals to Go to in N.Y.C. This Weekend | False | By Alexis Soloski | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-03 | https://www.nytimes.com/2019/01/31/t-magazine/cecilie-bahnsen.html | The Danish Designer Making Fanciful Dresses With a Dark Side | False | By Nikolaj Hansson | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/business/italy-recession-europe-slowdown.html | Italy Slides Into Recession as Europe Stalls, Stoking Global Fears | False | By Jack Ewing and Jason Horowitz | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-02 | https://www.nytimes.com/2019/01/31/obituaries/jean-guillou-dead.html | Jean Guillou, Organ Maestro Who Broke Traditions, Dies at 88 | False | By Michael Cooper | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/arts/design/james-baldwin-david-zwirner-exhibition.html | James Baldwin: Pessimist, Optimist, Hero | False | By Holland Cotter | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/world/middleeast/syria-marie-colvin-court-judgment.html | Syria Ordered to Pay $302.5 Million to Family of Marie Colvin | False | By Anne Barnard | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/obituaries/margo-rodriguez-dies.html | Margo Rodriguez, 89, Half of an Innovative Mambo Duo, Dies | False | By Daniel E. Slotnik | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/us/politics/military-sexual-assault.html | Unreported Sexual Assaults Surge at Military Academies, Pentagon Finds | False | By Helene Cooper | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-02 | https://www.nytimes.com/2019/02/01/business/economy/jobs-report.html | U.S. Job Gains Show Employers Shrugged Off Government Shutdown | False | By Ben Casselman | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/us/farmington-university-arrests-ice.html | ICE Ran a Fake University in Michigan to Catch Immigration Fraud | False | By Sarah Mervosh | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/nyregion/uber-taxi-lyft-fee.html | Your Taxi or Uber Ride in Manhattan Will Soon Cost More | False | By Winnie Hu | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/arts/television/best-weekend-tv.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/us/politics/trump-wall-congressional-negotiators.html | As Trump Demands His Wall, Lawmakers Plead for Space to Negotiate | False | By Emily Cochrane | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/world/asia/us-north-korea-nuclear.html | U.S. Appears to Soften Timing for List of North Koreaâ€šÃ„Â´s Nuclear Assets | False | By Edward Wong | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-02 | https://www.nytimes.com/2019/01/31/obituaries/dusan-makavejev-dead.html | Dusan Makavejev, 86. Eyebrow-Raising Serbian Director, Dies | False | By Neil Genzlinger | 2019-04-11 | TX 8-801-645 |
| 2019-01-31 | 2019-02-02 | https://www.nytimes.com/2019/01/31/reader-center/overlooked-obituaries-black-history.html | A Year Into the Overlooked Project, Widening the Lens | False | By Amisha Padnani | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-01 | https://www.nytimes.com/2019/01/31/opinion/howard-schultz-president.html | Attack of the Fanatical Centrists | False | By Paul Krugman | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-01 | https://www.nytimes.com/2019/01/31/us/politics/mar-a-lago-trump.html | Trump Returns This Weekend to Mar-a-Lago, His Gilded Comfort Zone | False | By Katie Rogers and Annie Karni | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-01 | https://www.nytimes.com/2019/01/31/sports/nflpa-demaurice-smith.html | N.F.L. Players Union Says Retiree Benefits Are a Priority | False | By Ken Belson and Kevin Draper | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-01 | https://www.nytimes.com/2019/01/31/us/politics/gun-exports-trump.html | Trump Administration Eases Regulations on Gun Exports, Raising Concerns | False | By Nicholas Fandos | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-01 | https://www.nytimes.com/2019/01/31/us/ntsb-accidents-government-shutdown.html | 18 Accidents, 32 Dead. But Crash Site Clues May Have Been Lost in Shutdown. | False | By Richard A. Oppel Jr. and Thomas Fuller | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/01/31/movies/jennifer-hudson-oscars.html | Jennifer Hudson Will Sing at the Oscars as Academy Relents on 2 Songs | False | By Kyle Buchanan | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-01 | https://www.nytimes.com/2019/01/31/opinion/kamala-harris-2020.html | Kamala Harris, Call-Out Star | False | By David Brooks | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-01 | https://www.nytimes.com/2019/01/31/technology/apple-blocks-facebook.html | Apple Shows Facebook Who Has the Power in an App Dispute | False | By Mike Isaac | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-01 | https://www.nytimes.com/2019/01/31/opinion/editorials/washington-new-york-public-housing.html | Washingtonâ€šÃ„Â´s Cold Hypocrisy on New Yorkâ€šÃ„Â´s Public Housing | False | By Mara Gay | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-01 | https://www.nytimes.com/2019/01/31/technology/amazon-earnings-sales-cloud.html | Amazonâ€šÃ„Â´s Sales Growth Slows, Even as Cloud Business Stays Hot | False | By Karen Weise | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-01 | https://www.nytimes.com/2019/01/31/world/americas/venezuela-legitimate-maduro-guaido.html | Venezuelaâ€šÃ„Â´s Crisis Reveals Disputes Among Power Brokers at Home and Abroad | False | By Max Fisher and Amanda Taub | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-01 | https://www.nytimes.com/2019/01/31/opinion/brazil-dam-break-environment-bolsonaro.html | Brazilâ€šÃ„Â´s Lethal Environmental Negligence | False | By The Editorial Board | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-01 | https://www.nytimes.com/2019/01/31/nyregion/late-term-abortion-pence-trump-republicans.html | Trump, Pence Lead G.O.P. Seizure of Late-Term Abortion as a Potent 2020 Issue | False | By Vivian Wang | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-01 | https://www.nytimes.com/2019/01/31/us/politics/trump-wall-investigations-interview.html | Trump, in Interview, Calls Wall Talks â€šÃ„Å¹Waste of Timeâ€šÃ„Â´ and Dismisses Investigations | False | By Peter Baker and Maggie Haberman | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-01 | https://www.nytimes.com/2019/01/31/pageoneplus/corrections-february-1-2019.html | Corrections: February 1, 2019 | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-05 | https://www.nytimes.com/2019/01/31/science/bricks-recycled-bodily-waste.html | You Flushed the Toilet. They Made Some Bricks. | False | By JoAnna Klein | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-01 | https://www.nytimes.com/2019/01/31/todayspaper/quotation-of-the-day-serbia-protests-shine-light-on-a-nation-tugged-between-east-and-west.html | Quotation of the Day: Serbia Protests Shine Light on a Nation Tugged Between East and West | False | | | TX 8-801-645 |
| 2019-02-01 | 2019-02-01 | https://www.nytimes.com/2019/01/31/health/opioids-purdue-pharma-sackler.html | Sackler Scionâ€šÃ„Â´s Email Reveals Push for High-Dose OxyContin, New Lawsuit Disclosures Claim | False | By Barry Meier | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-01 | 2019-02-01 | https://www.nytimes.com/2019/01/31/us/priests-abuse-texas.html | Catholic Church in Texas Names Nearly 300 Priests Accused of Sex Abuse | False | By Liam Stack | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-01 | https://www.nytimes.com/2019/01/31/us/politics/donald-trump-jr-blocked-number-calls.html | Senate Evidence Clarifies Mystery Calls Around Trump Tower Meeting | False | By Nicholas Fandos, Maggie Haberman and Michael S. Schmidt | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-01 | https://www.nytimes.com/2019/01/31/us/politics/donald-trump-interview-takeaways.html | 5 Takeaways From The Timesâ€šÃ„Â´s Interview With President Trump | False | By Annie Karni, Katie Rogers and Michael Tackett | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-01 | https://www.nytimes.com/2019/01/31/us/politics/donald-trump-campaign-spending.html | Trumpâ€šÃ„Â´s Campaign Spent Heavily as He Hit the Midterm Trail | False | By Rachel Shorey and Kenneth P. Vogel | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-01 | https://www.nytimes.com/2019/01/31/us/politics/trump-drug-prices.html | Trump Officials Move to Lower Drug Prices by Passing On Rebates to Patients | False | By Robert Pear | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-01 | https://www.nytimes.com/2019/01/31/us/politics/howard-schultz-protest.html | Howard Schultz Draws Protesters in His Hometown, Seattle | False | By Kirk Johnson | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/01/31/world/australia/behrouz-boochani-victorian-prize-manus-island.html | Book Written by Detainee via WhatsApp Gets a Top Prize | False | By Isabella Kwai and Livia Albeck-Ripka | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-01 | https://www.nytimes.com/2019/01/31/us/ice-force-feeding-detainees.html | ICE Force-Feeds Detainees Who Are on Hunger Strike | False | By Matt Stevens | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-03 | https://www.nytimes.com/2019/01/31/sports/english-avenue-atlanta-mercedes-benz-stadium.html | The Billionaireâ€šÃ„Â´s Stadium Next Door | False | By Dustin Chambers | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-03 | https://www.nytimes.com/2019/02/01/style/modern-love-myers-briggs-personality-test.html | Want Lasting Love? First, Take This Test | False | By Lauren Apfel | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-01 | https://www.nytimes.com/2019/02/01/us/politics/trump-interview-fact-check.html | Fact-Checking President Trumpâ€šÃ„Â´s Interview With The New York Times | False | By Linda Qiu | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-01 | https://www.nytimes.com/2019/02/01/arts/television/whats-on-tv-friday-the-lego-movie-and-velvet-buzzsaw.html | Whatâ€šÃ„Â´s on TV Friday: â€šÃ„Â²The Lego Movieâ€šÃ„Â´ and â€šÃ„Â²Velvet Buzzsawâ€šÃ„Â´ | False | By Gabe Cohn | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-01 | https://www.nytimes.com/2019/02/01/us/politics/on-politics-trump-interview-border-wall.html | On Politics: Trump Says Border Talks Are a â€šÃ„Â²Waste of Timeâ€šÃ„Â´ | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-01 | https://www.nytimes.com/2019/02/01/us/politics/trump-interview-transcripts.html | Excerpts From Trumpâ€šÃ„Â´s Interview With The New York Times | False | By The New York Times | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/business/apple-china-iphone-jobs.html | Apple Takes a Hit in China, and Workers There Feel the Pain | False | By Ailin Tang | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-01 | https://www.nytimes.com/2019/02/01/nyregion/el-chapo-trial-narcos.html | He Plays El Chapo on Netflix. He Just Came Face to Face With El Chapo Himself. | False | By Bruce Fretts | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-03 | https://www.nytimes.com/2019/02/01/theater/paradise-square-musical-berkeley-drabinsky.html | The Producer Has a History. So Does This Civil War-Era Musical. | False | By Michael Paulson | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-03 | https://www.nytimes.com/2019/02/01/sports/premier-league-transfer-window.html | Has the Premier League Transfer Bubble Burst? | False | By Rory Smith | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-01 | https://www.nytimes.com/2019/02/01/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-03 | https://www.nytimes.com/2019/02/01/magazine/judge-john-hodgman-on-fake-fireplaces.html | Judge John Hodgman on Fake Fireplaces | False | By John Hodgman | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-03 | https://www.nytimes.com/2019/02/01/nyregion/rikers-supervised-release-bail.html | Jail or Bail? Thereâ€šÃ„Â´s a New Option | False | By Ted Alcorn | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-01 | https://www.nytimes.com/2019/02/01/magazine/the-patients-wife-thought-her-husband-was-being-treated-for-the-wrong-disease-she-was-right.html | The Patientâ€šÃ„Â´s Wife Thought Her Husband Was Being Treated for the Wrong Disease. She Was Right. | False | By Lisa Sanders, M.D. | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-01 | https://www.nytimes.com/2019/02/01/nyregion/columbia-marching-band.html | And the Band Played Until Someone Complained | False | By Ginia Bellafante | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-05 | https://www.nytimes.com/2019/02/01/well/eat/are-natural-flavors-really-natural.html | Are â€šÃ„Â²Natural Flavorsâ€šÃ„Â´ Really Natural? | False | By Roni Caryn Rabin | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-01 | https://www.nytimes.com/2019/02/01/books/review/roberto-bolano-savage-detectives.html | Revisiting Roberto Bolaâ€šÃ±o, â€šÃ„Â²the Visceral Realistâ€šÃ„Â´ | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-01 | https://www.nytimes.com/2019/02/01/travel/cruise-lines-use-technology-to-add-the-personal-touch.html | Cruise Lines Use Technology to Add the Personal Touch | False | By Julie Weed | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-01 | 2019-02-03 | https://www.nytimes.com/2019/02/01/books/review/underground-will-hunt.html | A Deep Dive Into the â€šÃ„Â²Undergroundâ€šÃ„Â´ World of Caves and Tunnels | False | By Jonathan A. Knee | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-03 | https://www.nytimes.com/2019/02/01/books/review/tom-barbash-dakota-winters.html | A Novel Set at the Dakota Imagines John Lennon as a Neighbor | False | By Susan Rieger | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-03 | https://www.nytimes.com/2019/02/01/books/review/cj-sansom-tombland.html | Marilyn Stasioâ€šÃ„Â´s Crime Column Exhumes the Murderous Past | False | By Marilyn Stasio | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-03 | https://www.nytimes.com/2019/02/01/books/review/i-am-yours-reema-zaman.html | The Examined Life May Be More Worth Living. Reading About It Is Another Matter. | False | By Alexandra Fuller | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-03 | https://www.nytimes.com/2019/02/01/travel/hotel-review-the-peninsula-beverly-hills-calif.html | Hotel Review: The Peninsula, Beverly Hills, Calif. | False | By Geraldine Fabrikant | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-03 | https://www.nytimes.com/2019/02/01/us/voting-rights-laws-elections.html | Republicans Rewrote Voting Laws for 8 Years. Now Democrats Say Itâ€šÃ„Â´s Their Turn. | False | By Michael Wines | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-03 | https://www.nytimes.com/2019/02/01/books/review/golden-child-claire-adam.html | A Quartet of First Novels Takes Readers From Trinidad to the Himalayas | False | By Jan Stuart | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-03 | https://www.nytimes.com/2019/02/01/arts/music/robert-ashley-improvement-kitchen.html | The Pleasures and Perils of Reviving a Robert Ashley Opera | False | By Steve Smith | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-12 | https://www.nytimes.com/2019/02/01/well/mind/anxiety-drug-shortage-buspirone.html | Shortage of Anxiety Drug Leaves Patients Scrambling | False | By Roni Caryn Rabin | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-04 | https://www.nytimes.com/2019/02/01/nyregion/standardized-testing-teachers-students.html | New York Joins Movement to Abandon Use of Student Tests in Teacher Evaluations | False | By Eliza Shapiro | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-03 | https://www.nytimes.com/2019/02/01/nyregion/how-nancy-fire-interior-designer-spends-her-sundays.html | How Nancy Fire, Interior Designer, Spends Her Sundays | False | By Alix Strauss | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-03 | https://www.nytimes.com/2019/02/01/arts/steven-soderbergh-sharon-van-etten-kronos-quartet.html | The Week in Arts: Soderberghâ€šÃ„Â´s Latest, Sharon Van Etten, Kronos Quartet | False | By The New York Times | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-03 | https://www.nytimes.com/2019/02/01/reader-center/diversity-in-media-delaney.html | A New York Times Editor Didnâ€šÃ„Â´t Want to Be the Only Black Face in the Room. So He Got to Work. | False | By Amanda Svachula | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-03 | https://www.nytimes.com/2019/02/01/realestate/another-real-estate-record-go-figure.html | Another Real Estate Record. Go Figure. | False | By Stefanos Chen | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-03 | https://www.nytimes.com/2019/02/01/books/review/writers-block-grant-snider.html | The Urban Grid of Writerdom | False | By Grant Snider | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/us/politics/trump-inf-nuclear-treaty.html | U.S. Suspends Nuclear Arms Control Treaty With Russia | False | By David E. Sanger and William J. Broad | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-03 | https://www.nytimes.com/2019/02/01/sports/tom-brady-patriots.html | How Tom Brady Became New Englandâ€šÃ„Â´s Favorite Adopted Son | False | By Bill Pennington | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/world/middleeast/iran-ban-walking-dogs.html | More Bark Than Bite in Iranâ€šÃ„Â´s Ban on Walking Dogs | False | By Thomas Erdbrink | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/world/europe/uk-police-crime-austerity.html | Fewer Officers, More Calls: U.K. Police Are Stretched by Austerity | False | By Benjamin Mueller | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-03 | https://www.nytimes.com/2019/02/01/nyregion/co-bigelow-west-village.html | The Secrets Inside the C.O. Bigelow Apothecary (Est. 1838) | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-03 | https://www.nytimes.com/2019/02/01/reader-center/dog-wedding-reporting-lilly-smartelli.html | After Covering More than 7,000 Weddings, Something New: A Canine Groom | False | By Vincent M. Mallozzi | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-03 | https://www.nytimes.com/2019/02/01/fashion/weddings/case-of-mistaken-identity-he-wasnt-a-con-man.html | Case of Mistaken Identity (He Wasnâ€šÃ„Â´t a Con Man) | False | By Vincent M. Mallozzi | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/us/politics/trump-times-publisher-sulzberger-transcript.html | Read Excerpts: The Times Publisher Asks Trump About â€šÃ„Â²Anti-Press Rhetoricâ€šÃ„Â´ | False | By The New York Times | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-04 | https://www.nytimes.com/2019/02/01/smarter-living/how-to-do-a-data-cleanse.html | How to Do a Data â€šÃ„Â²Cleanseâ€šÃ„Â´ | False | By David Pogue | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-03 | https://www.nytimes.com/2019/02/01/sunday-review/blood-plasma-industry.html | What Is the Blood of a Poor Person Worth? | False | By Zoe Greenberg | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/opinion/vance-westover-trump.html | A Hillbilly and a Survivalist Show the Way Out of Trump Country | False | By Timothy Egan | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/business/media/donald-trump-interview-news-media.html | Trump Discusses Claims of 'Fake News,' and Their Impact, With New York Times Publisher | False | By Michael M. Grynbaum | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-03 | https://www.nytimes.com/2019/02/01/opinion/abortion-virginia-kathy-tran.html | Fake News About Abortion in Virginia | False | By Michelle Goldberg | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/business/dealbook/trump-us-china-trade-deal.html | DealBook Briefing: Trump May Leave Tariffs on China in Place | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/sports/super-bowl-nfl-playoffs-game-by-game.html | How Did We Get Here? An Illustrated Guide to the N.F.L. Playoffs | False | By Benjamin Hoffman and Chris Morris | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/us/politics/cory-booker-2020.html | Cory Booker Announces Presidential Bid, Joining Most Diverse Field Ever | False | By Nick Corasaniti and Shane Goldmacher | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/world/asia/south-korea-metoo-ahn-hee-jung.html | Ex-Presidential Candidate in South Korea Is Jailed for Sexual Assault | False | By Choe Sang-Hun | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/sports/rams-super-bowl-1980.html | It's Super Bowl Week for the Rams, 1980 | False | By John Branch | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/world/europe/france-rubber-bullets-yellow-vests.html | Court in France Upholds Police Use of Golf-Ball-Size Rubber Bullets | False | By Adam Nossiter | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/world/asia/pangolin-smuggling-hong-kong.html | 9 Tons of Pangolin Scales Are Seized in Hong Kong | False | By Tiffany May | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/sports/world-cup-2022-qatar.html | Ahead of Qatar World Cup, a Gulf Feud Plays Out in the Shadows | False | By James Montague and Tariq Panja | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-04 | https://www.nytimes.com/2019/02/01/technology/the-week-in-tech.html | The Week in Tech: Bracing for the Year of the Pig in China | False | By Li Yuan | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-03 | https://www.nytimes.com/2019/02/01/realestate/the-joy-of-the-junk-drawer.html | The Joy of the Junk Drawer | False | By Ronda Kaysen | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/sports/lebron-james-return-los-angeles-lakers.html | LeBron James Shows No Rust in Big Return | False | By Victor Mather | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/business/erik-prince-xinjiang-china-fsg-blackwater.html | Blackwater Founder's New Company Strikes a Deal in China. He Says He Had No Idea. | False | By Alexandra Stevenson and Chris Buckley | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-03 | https://www.nytimes.com/2019/02/01/realestate/central-park-penthouse-sets-record-at-nearly-240-million.html | Central Park Penthouse Sets Record at Nearly $240 Million | False | By Vivian Marino | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/technology/facetime-bug-fixed.html | Apple Says It Has Fixed FaceTime Security Bug | False | By Jack Nicas and Brian X. Chen | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/technology/net-neutrality-repeal-case.html | Net Neutrality Repeal at Stake as Key Court Case Starts | False | By Cecilia Kang | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/arts/television/best-movies-tv-netflix-amazon-hulu-hbo-february.html | The Best Movies and TV Shows New to Netflix, Amazon and More in February | False | By Jennifer Vineyard | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-03 | https://www.nytimes.com/2019/02/01/arts/television/kelly-rowland-gladys-knight-bet.html | Kelly Rowland on Playing Gladys Knight: 'I Just Wanted to Soak Her Up' | False | By Kathryn Shattuck | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-03 | https://www.nytimes.com/2019/02/01/arts/dance/vicky-shick-next-to-the-sink-danspace-project.html | A Choreographer Who Mingles the Ordinary and the Odd | False | By Gia Kourlas | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-06 | https://www.nytimes.com/2019/02/01/reader-center/lamekia-dockery-jail-inmate-death.html | An Inmate's Death in Jail and a Journalist's Search for Why | False | By Sarah Maslin Nir | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/world/americas/brazil-flavio-bolsonaro.html | Corruption Inquiry Involving Brazilian President's Son Can Proceed, Court Says | False | By Shasta Darlington | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/world/canada/gretta-vosper-reverend-atheism.html | A Canadian Preacher Who Doesn't Believe in God | False | By Catherine Porter | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/nyregion/mdc-brooklyn-jail-heat.html | No Heat for Days at a Jail in Brooklyn Where Hundreds of Inmates Are Sick and 'Frantic' | False | By Annie Correal | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-03 | https://www.nytimes.com/2019/02/01/reader-center/found-money-donate.html | I Found $90 Last Week but Can't Find the Owner. Now What? | False | By Niraj Chokshi | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/sports/lindsey-vonn-retires.html | Lindsey Vonn to Retire | False | By Bill Pennington | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-04 | https://www.nytimes.com/2019/02/01/books/benjamin-dreyer-english-grammar-writers-writing.html | Meet the Guardian of Grammar Who Wants to Help You Be a Better Writer | False | By Sarah Lyall | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/your-money/tax-wealthy.html | Taxing the Wealthy Sounds Easy. Itâ€šÃ„Ã´s Not. | False | By Paul Sullivan | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/your-money/holiday-spending-frugal-february.html | After Burst of Holiday Spending, a Plan for a â€šÃ„Ã²Frugal Februaryâ€šÃ„Ã´ | False | By Ann Carrns | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/sports/gene-steratore-nfl-rules.html | He Traded His Yellow Flag for a Microphone. Another Super Bowl Awaits. | False | By Kevin Draper | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/movies/dwayne-johnson-fast-furious-hobbs-shaw.html | Dwayne Johnson and Jason Statham vs. Idris Elba in â€šÃ„Ã²Hobbs & Shawâ€šÃ„Ã´ Trailer | False | By Bruce Fretts | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/world/asia/india-modi-budget.html | With Indiaâ€šÃ„Ã´s Election Looking Close, Modi Packs Budget With Handouts | False | By Jeffrey Gettleman and Hari Kumar | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-04 | https://www.nytimes.com/2019/02/01/business/media/buzzfeed-digital-media-wrong.html | Digital Media: What Went Wrong | False | By Edmund Lee | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/sports/qatar-japan-asian-cup.html | Qatar Beats Japan to Win Asian Cup | False | By Tariq Panja | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-05 | https://www.nytimes.com/2019/02/01/health/surgeons-retirement-competence.html | When Is the Surgeon Too Old to Operate? | False | By Paula Span | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-03 | https://www.nytimes.com/2019/02/01/business/zombie-killer-knives-montana.html | For a Knife, Dagger, Sword, Machete or Zombie-Killer, Just Ask These Ladies | False | By Wendy MacNaughton | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/us/politics/cory-booker-on-the-issues.html | Cory Booker on the Issues: Where He Stands | False | By Nick Corasaniti | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-03 | https://www.nytimes.com/2019/02/01/crosswords/variety-acrostic.html | Variety: Acrostic | False | By Caitlin Lovinger | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/world/europe/uk-fish-and-chips-shark.html | Fish-and-Chip Shops in U.K. Found to Fry Endangered Species | False | By Palko Karasz | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-06 | https://www.nytimes.com/2019/02/01/dining/lemon-chicken-recipe.html | Youâ€šÃ„Ã´ll Want to Put This Chile-Garlic Oil on Everything | False | By Melissa Clark | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-03 | https://www.nytimes.com/2019/02/01/books/review/new-picture-books.html | Picture Books That Let Imaginations Soar | False | By Maria Russo | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-03 | https://www.nytimes.com/2019/02/01/style/those-iron-scorch-marks-are-by-design.html | Those Iron Scorch Marks Are by Design | False | By Rachel Felder | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/obituaries/sojourner-truth-dead-1883.html | Sojourner Truthâ€šÃ„Ã´s Original New York Times Obituary From 1883 | False | By The New York Times | | TX 8-801-645 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/world/europe/germany-bratwurst-museum-concentration-camp.html | A German Bratwurst Museum Unwittingly Starts a Holocaust Controversy | False | By Christopher F. Schuetze | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/obituaries/rosemary-mariner-dead.html | Rosemary Mariner, Pathbreaking Navy Pilot and Commander, Is Dead at 65 | False | By Richard Goldstein | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-03 | https://www.nytimes.com/2019/02/01/books/review/yiyun-li-where-reasons-end.html | A Grieving Mother Converses With Her Dead Son in Yiyun Liâ€šÃ„Ã´s New Novel | False | By Lauren Oyler | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/business/choire-sicha-advice-column.html | Everyone Dies | False | By Choire Sicha | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-03 | https://www.nytimes.com/2019/02/01/books/review/new-releases.html | New & Noteworthy | False | | | TX 8-801-645 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/arts/music/layale-chaker-inner-rhyme.html | A Violinist Questions the Musical Divide Between West and East | False | By Corinna da Fonseca-Wollheim | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/arts/music/super-bowl-atlanta-rap-concert.html | Atlanta Is Throwing Its Own Extended Super Bowl Halftime Show | False | By Joe Coscarelli | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/business/pelvic-mesh-settlements-lawyers.html | As Pelvic Mesh Settlements Near $8 Billion, Women Question Lawyersâ€šÃ„Ã´ Fees | False | By Matthew Goldstein | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-03 | https://www.nytimes.com/2019/02/01/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Ã²An American Marriage,â€šÃ„Ã´ â€šÃ„Ã²How Democracies Dieâ€šÃ„Ã´ | False | By Joumana Khatib | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-06 | https://www.nytimes.com/2019/02/01/dining/radicchio-pasta-recipe.html | Bringing Out a Bit of Radicchioâ€šÃ„Ã´s Sweetness | False | By David Tanis | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-08 | https://www.nytimes.com/2019/02/01/movies/linda-hunt-oscars.html | Oscars Rewind: When a Woman Won for Playing a Male Character | False | By Bruce Fretts | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-01 | 2019-02-05 | https://www.nytimes.com/2019/02/01/science/pink-squirrels-glow.html | Flying Squirrels That Glow Pink in the Dark | False | By Veronique Greenwood | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/world/americas/venezuela-voices-protests.html | Venezuela Voices: â€šÃ„Â²We Are Starving Hereâ€šÃ„Â´ | False | By Ana Vanessa Herrero and Megan Specia | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/sports/superb-owl.html | Want to Read About the Superb Owl? Click Here | False | By Victor Mather | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-10 | https://www.nytimes.com/2019/02/01/books/review/mary-pipher-women-rowing-north-best-seller.html | 70 and Female Is the New Cool | False | By Emily Eakin | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/us/politics/elizabeth-warren-cherokee-dna.html | Elizabeth Warren Apologizes to Cherokee Nation for DNA Test | False | By Astead W. Herndon | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/nyregion/tekashi-69-pleads-guilty.html | Tekashi 6ix9ine Pleads Guilty and Agrees to Cooperate With Prosecutors | False | By Benjamin Weiser and Ali Watkins | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/world/europe/france-sex-crimes.html | Sex Crime Reports Are Up in France. Officials See a #MeToo Effect. | False | By Aurelien Breeden | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/sports/powell-knicks-porzingis-dallas-durant.html | Behold the Knicks. Or Better Yet, Start Rooting for the Nets. | False | By Michael Powell | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/us/cold-weather-polar-vortex.html | Midwest Weather Whiplash: From Deep Freeze to Melt, Bringing New Risks | False | By Mitch Smith and Julie Bosman | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/arts/music/playlist-billie-eilish-ybn-cordae-lil-peep-luis-fonsi.html | The Playlist: Billie Eilishâ€šÃ„Â´s Pop Nightmare, and 10 More New Songs | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-03 | https://www.nytimes.com/2019/02/01/opinion/sunday/science-religion.html | What Science Can Learn From Religion | False | By David DeSteno | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-03 | https://www.nytimes.com/2019/02/01/style/natasha-lyonne-chairs-the-whitney-art-party.html | Natasha Lyonne Chairs the Whitney Art Party | False | By Denny Lee | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-04 | https://www.nytimes.com/2019/02/01/movies/how-i-felt-when-i-saw-that-girl-review.html | Review: A Lesbian Romantic Comedy, Sort of, by Way of Bollywood | False | By Rachel Saltz | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/business/economy/foxconn-wisconsin-plant.html | Foxconn Affirms Wisconsin Factory Plan, Citing Trump Chat | False | By Natalie Kitroeff | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/arts/television/victim-of-cosby-sexual-assault-settles-suit-with-former-prosecutor.html | Victim of Cosby Sexual Assault Settles Suit With Former Prosecutor | False | By Graham Bowley | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-03 | https://www.nytimes.com/2019/02/01/style/what-is-graydon-carter-doing-now.html | Graydon Carter Joins the Newsletter Brigade | False | By Alex Williams | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/world/europe/italy-mayors-migrants-salvini-security-decree.html | Italyâ€šÃ„Â´s Crackdown on Migrants Meets a Grass-Roots Resistance | False | By Jason Horowitz | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/arts/jussie-smollett-attack.html | Jussie Smollett Releases First Statement About Chicago Attack | False | By Sopan Deb | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/us/politics/ilhan-omar-rashida-tlaib-israel.html | From Celebrated to Vilified, Houseâ€šÃ„Â´s Muslim Women Absorb Blows Over Israel | False | By Sheryl Gay Stolberg | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/movies/sundance-best-late-night-mindy-kaling-emma-thompson.html | The Sundance Film Festival Comes Through (Again!) | False | By Manohla Dargis | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/arts/television/abc-murders-review-john-malkovich-poirot.html | Review: In Amazonâ€šÃ„Â´s â€šÃ„Â²ABC Murders,â€šÃ„Â´ John Malkovich Is a Sad Poirot | False | By Mike Hale | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/arts/dance/justin-peck-principia-review.html | Review: At City Ballet, More Youthful Invention From Justin Peck | False | By Brian Seibert | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/style/winter-fridays.html | The â€šÃ„Â²Winter Fridayâ€šÃ„Â´ Off Is Now a Thing | False | By Alyson Krueger | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/world/europe/female-genital-mutilation-conviction-britain.html | British Jury Delivers First Conviction for Female Genital Cutting | False | By Palko Karasz and Anna Schaverien | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/opinion/letters/trump-nato.html | A Retreat From NATO? | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/arts/music/a-divas-return-the-week-in-classical-music.html | A Divaâ€šÃ„Â´s Return: The Week in Classical Music | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-03 | https://www.nytimes.com/2019/02/01/opinion/sunday/sports-humor-super-bowl.html | I Explain All the Sports | False | By Sarah Hutto | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/opinion/letters/china-trade-united-states.html | The Best Way to Compete With China | False | | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/opinion/letters/physics-research-collider-cern.html | The Worth of Physics Research | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-03 | https://www.nytimes.com/2019/02/01/obituaries/rena-karefa-smart-97-dead.html | Rena Karefa-Smart, 97, Leader in Ecumenical Movement, Is Dead | False | By Katharine Q. Seelye | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/opinion/letters/life-phones.html | The Phone-Life Balance | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/opinion/letters/senate-afghanistan-syria.html | The Senateâ€šÃ„Â´s Failure to Learn From History | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/arts/music/popcast-sharon-van-etten-maggie-rogers.html | Maggie Rogers and Sharon Van Etten Break Free From Old Expectations | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/opinion/letters/democrats-centrist.html | Should the Democrats Pick a Centrist? | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-04 | https://www.nytimes.com/2019/02/01/business/media/marvelous-mrs-maisel-amazon-ratings.html | Numbers Are In for â€šÃ„Â²Marvelous Mrs. Maisel,â€šÃ„Â´ Courtesy of Nielsen | False | By John Koblin | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-06 | https://www.nytimes.com/2019/02/01/movies/sundance-oscar-contenders.html | Sundance 2019 Movies That Could Become Oscar Contenders | False | By Kyle Buchanan | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/world/europe/inf-treaty.html | What Is the I.N.F. Treaty and Why Does It Matter? | False | By Andrew E. Kramer and Megan Specia | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/world/americas/venezuela-maduro-guaido-diplomats.html | Venezuelaâ€šÃ„Â´s Dueling Diplomats Lobby Nations to Pick Sides in Conflict | False | By Edward Wong and Nicholas Casey | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/us/politics/ralph-northam-yearbook-blackface.html | Governor Admits He Was in Racist Yearbook Photo | False | By Alan Blinder and Jonathan Martin | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/business/economy/federal-reserve-interest-rates.html | Trumpâ€šÃ„Â´s Policies, Not His Insults, Contributed to the Fedâ€šÃ„Â´s Shift | False | By Binyamin Appelbaum | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/fashion/roger-stone-courtroom-style.html | Roger Stoneâ€šÃ„Â´s Costume Drama | False | By Vanessa Friedman | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/nyregion/petland-closing.html | Petland Discounts, Whose â€šÃ„Â²90s Jingle Youâ€šÃ„Â´re Humming Right Now, May Close | False | By Michael Gold and Nate Schweber | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-04 | https://www.nytimes.com/2019/02/01/obituaries/susan-hiller-dead.html | Susan Hiller, 78, Maker of Dreamlike Conceptual Art, Dies | False | By Richard Sandomir | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/business/goldman-sachs-1mdb-lloyd-blankfein.html | Goldman Sachs Suggests Current and Former Executives Could Lose Money Over 1MDB | False | By Matthew Goldstein | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/us/politics/trump-new-york-times-interview.html | What Do You Learn About Trump in an 85-Minute Interview? | False | By Peter Baker and Maggie Haberman | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/opinion/how-republicans-erased-trumpism.html | How Republicans Erased Trumpism | False | By Matthew Glassman | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/opinion/trump-twitter-martin-dempsey.html | This General Doesnâ€šÃ„Â´t Mention Trump, but His Tweets Speak Volumes | False | By Carol Giacomo | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/world/middleeast/hezbollah-lebanon.html | As Hezbollah Rises in Lebanonâ€šÃ„Â´s Government, Fears About U.S. Response Follow | False | By Vivian Yee and Hwaida Saad | 2019-04-11 | TX 8-801-645 |
| 2019-02-01 | 2019-02-06 | https://www.nytimes.com/2019/02/01/obituaries/dick-miller-dead.html | Dick Miller, 90, Dies; Character Actor and Roger Corman Mainstay | False | By Daniel E. Slotnik | 2019-04-11 | TX 8-801-645 |
| 2019-02-02 | 2019-02-02 | https://www.nytimes.com/2019/02/01/us/politics/rod-rosenstein-trump.html | Trump Says He Is Not a Target in Investigations, but the Question Is Complicated | False | By Katie Benner | 2019-04-11 | TX 8-801-645 |
| 2019-02-02 | 2019-02-02 | https://www.nytimes.com/2019/02/01/health/unitedhealth-amazon-chase.html | Clash of Giants: UnitedHealth Takes On Amazon, Berkshire Hathaway and JPMorgan Chase | False | By Reed Abelson | 2019-04-11 | TX 8-801-645 |
| 2019-02-02 | 2019-02-04 | https://www.nytimes.com/2019/02/01/obituaries/sanford-sylvan-dead.html | Sanford Sylvan, Baritone Who Created Major Opera Roles, Dies at 65 | False | By Zachary Woolfe | 2019-04-11 | TX 8-801-645 |
| 2019-02-02 | 2019-02-02 | https://www.nytimes.com/2019/02/01/business/purdue-pharma-mckinsey-oxycontin-opiods.html | McKinsey Advised Purdue Pharma How to â€šÃ„Â²Turbochargeâ€šÃ„Â´ Opioid Sales, Lawsuit Says | False | By Michael Forsythe and Walt Bogdanich | 2019-04-11 | TX 8-801-645 |
| 2019-02-02 | 2019-02-04 | https://www.nytimes.com/2019/02/01/obituaries/andy-hebenton-dead.html | Andy Hebenton, N.H.L. Ironman with 630 Consecutive Games, Dies at 89 | False | By Richard Goldstein | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-02 | 2019-02-02 | https://www.nytimes.com/2019/02/01/nyregion/nypd-discipline-transparency.html | After Critical Report, Police Commissioner Pushes for More Sunlight on Disciplinary Files | False | By Ali Watkins and Ali Winston | 2019-04-11 | TX 8-801-645 |
| 2019-02-02 | 2019-02-02 | https://www.nytimes.com/2019/02/01/us/politics/trump-state-of-the-union.html | State of the Union Will Have Unifying Tone, White House Says | False | By Annie Karni | 2019-04-11 | TX 8-801-645 |
| 2019-02-02 | 2019-02-02 | https://www.nytimes.com/2019/02/01/us/politics/supreme-court-louisiana-abortion-law.html | Justice Alito Temporarily Blocks a Louisiana Abortion Law | False | By Adam Liptak | 2019-04-11 | TX 8-801-645 |
| 2019-02-02 | 2019-02-02 | https://www.nytimes.com/2019/02/01/us/trump-workers-fired.html | Undocumented Workers Lose Their Jobs at Yet Another Trump Property | False | By Miriam Jordan and Ben Protess | 2019-04-11 | TX 8-801-645 |
| 2019-02-02 | 2019-02-03 | https://www.nytimes.com/2019/02/01/us/michael-avenatti-domestic-violence.html | Michael Avenatti Will Not Be Charged With Domestic Violence, Officials Say | False | By Liam Stack | 2019-04-11 | TX 8-801-645 |
| 2019-02-02 | 2019-02-02 | https://www.nytimes.com/2019/02/01/world/canada/cold-snap-united-states-differences.html | Eyelash-Freezing Cold, Snow and Early Cherry Blossoms | False | By Ian Austen | 2019-04-11 | TX 8-801-645 |
| 2019-02-02 | 2019-02-02 | https://www.nytimes.com/2019/02/01/opinion/democratic-primary-guide.html | How to Talk Presidential | False | By Gail Collins | 2019-04-11 | TX 8-801-645 |
| 2019-02-02 | 2019-02-04 | https://www.nytimes.com/2019/02/01/arts/television/russian-doll-netflix-harry-nilsson-gotta-get-up.html | This Is That Song From â€šÃ„Â²Russian Dollâ€šÃ„Â´ | False | By Aisha Harris | 2019-04-11 | TX 8-801-645 |
| 2019-02-02 | 2019-02-02 | https://www.nytimes.com/2019/02/01/opinion/howard-schultz-2020-democrats.html | Howard Schultz Derangement Syndrome | False | By Bret Stephens | 2019-04-11 | TX 8-801-645 |
| 2019-02-02 | 2019-02-02 | https://www.nytimes.com/2019/02/01/crosswords/daily-puzzle-2019-02-02.html | Outrâ€šÃ„Â© | False | By Caitlin Lovinger | 2019-04-11 | TX 8-801-645 |
| 2019-02-02 | 2019-02-02 | https://www.nytimes.com/2019/02/01/business/spotify-gimlet-podcasts-talks.html | Spotify Is Said to Be in Talks to Buy Gimlet in a Quest for More Podcasts | False | By Mike Isaac and Ben Sisario | 2019-04-11 | TX 8-801-645 |
| 2019-02-02 | 2019-02-13 | https://www.nytimes.com/2019/02/01/reader-center/motoko-rich-behind-the-byline.html | Our Tokyo Bureau Chief on Where She Finds â€šÃ„Â²Bolts of Insightâ€šÃ„Â´ (Hint: Itâ€šÃ„Â´s Outside the Office) | False | By Lara Takenaga | 2019-04-11 | TX 8-801-645 |
| 2019-02-02 | 2019-02-02 | https://www.nytimes.com/2019/02/01/pageoneplus/corrections-february-2-2019.html | Corrections: February 2, 2019 | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-02 | 2019-02-02 | https://www.nytimes.com/2019/02/01/todayspaper/quotation-of-the-day-cory-booker-announces-presidential-bid-joining-most-diverse-field-ever.html | Quotation of the Day: Cory Booker Announces Presidential Bid, Joining Most Diverse Field Ever | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-02 | 2019-02-03 | https://www.nytimes.com/2019/02/02/fashion/weddings/adventure-in-a-wedding-dress.html | Adventure in a Wedding Dress | False | By Charanna Alexander | 2019-04-11 | TX 8-801-645 |
| 2019-02-02 | 2019-02-02 | https://www.nytimes.com/2019/02/02/sports/bad-super-bowl-pitches.html | Super Bowl Pitches That Arenâ€šÃ„Â't â€šÃ„Â²SOO Good!â€šÃ„Â´ | False | By Kevin Draper | 2019-04-11 | TX 8-801-645 |
| 2019-02-02 | 2019-02-02 | https://www.nytimes.com/2019/02/02/arts/television/whats-on-tv-saturday-pick-of-the-litter-and-bordertown.html | Whatâ€šÃ„Â´s on TV Saturday: â€šÃ„Â²Pick of the Litterâ€šÃ„Â´ and â€šÃ„Â²Bordertownâ€šÃ„Â´ | False | By Sara Aridi | 2019-04-11 | TX 8-801-645 |
| 2019-02-02 | 2019-02-02 | https://www.nytimes.com/2019/02/02/us/politics/on-politics-the-biggest-stories-of-the-week.html | On Politics: The Biggest Stories of the Week | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-02 | 2019-02-03 | https://www.nytimes.com/2019/02/02/world/asia/taliban-moscow-ghani-talks.html | Taliban to Meet Afghan Politicians (but Not Ghani) in Moscow | False | By Mujib Mashal | 2019-04-11 | TX 8-801-645 |
| 2019-02-02 | 2019-02-03 | https://www.nytimes.com/2019/02/02/travel/apps-and-services-to-help-you-get-around-on-your-next-trip.html | Apps and Services to Help You Get Around on Your Next Trip | False | By Sarah Amandolare | 2019-04-11 | TX 8-801-645 |
| 2019-02-02 | 2019-02-03 | https://www.nytimes.com/2019/02/02/sports/new-england-patriots-belichick.html | Hidden Gems: Do the Patriots Find Them or Create Them? | False | By Bill Pennington | 2019-04-11 | TX 8-801-645 |
| 2019-02-02 | 2019-02-03 | https://www.nytimes.com/2019/02/02/business/bruce-reilly-murder-conviction-lawyer.html | He Committed Murder. Then He Graduated From an Elite Law School. Would You Hire Him as Your Attorney? | False | By Noam Scheiber | 2019-04-11 | TX 8-801-645 |
| 2019-02-02 | 2019-02-03 | https://www.nytimes.com/2019/02/02/world/middleeast/israel-west-bank-violence.html | As West Bank Violence Surges, Israel Is Silent on Attacks by Jews | False | By Isabel Kershner | 2019-04-11 | TX 8-801-645 |
| 2019-02-02 | 2019-02-02 | https://www.nytimes.com/2019/02/02/world/americas/venezuela-protests-opposition-maduro.html | Venezuelans Opposed to Maduro Pour Into Streets for Day of Protests | False | By Ana Vanessa Herrero and Nicholas Casey | 2019-04-11 | TX 8-801-645 |
| 2019-02-02 | 2019-02-03 | https://www.nytimes.com/2019/02/02/business/hershey-kisses-tips.html | Hershey Says â€šÃ„Â²Manufacturing Processâ€šÃ„Â´ Is to Blame for Missing Tips on Kisses | False | By Mihir Zaveri | 2019-04-11 | TX 8-801-645 |
| 2019-02-02 | 2019-02-03 | https://www.nytimes.com/2019/02/02/sports/nfl-opioids-.html | For N.F.L. Retirees, Opioids Bring More Pain | False | By Ken Belson | 2019-04-11 | TX 8-801-645 |
| 2019-02-02 | 2019-02-03 | https://www.nytimes.com/2019/02/02/world/asia/japan-working-mothers.html | Japanâ€šÃ„Â´s Working Mothers: Record Responsibilities, Little Help From Dads | False | By Motoko Rich | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-02 | 2019-02-03 | https://www.nytimes.com/2019/02/02/world/asia/nepal-menstruation-hut-death-chhaupadi.html | Woman Killed by Fire in Menstruation Hut, as Nepal Fights a Tradition | False | By Bhadra Sharma and Kai Schultz | 2019-04-11 | TX 8-801-645 |
| 2019-02-02 | 2019-02-03 | https://www.nytimes.com/2019/02/02/style/julia-cameron-the-artists-way.html | Julia Cameron Wants You to Do Your Morning Pages | False | By Penelope Green | | TX 8-801-645 |
| 2019-02-02 | 2019-02-03 | https://www.nytimes.com/2019/02/02/world/europe/spain-britain-brexit-gibraltar.html | Brexit Fight Over Gibraltar Flares Up in an E.U. Footnote | False | By Raphael Minder | 2019-04-11 | TX 8-801-645 |
| 2019-02-02 | 2019-02-03 | https://www.nytimes.com/2019/02/02/world/asia/philippines-abu-sayyaf-church-bombing.html | 5 Soldiers and 3 ISIS-Linked Militants Killed in Clashes in Philippines | False | By Jason Gutierrez | 2019-04-11 | TX 8-801-645 |
| 2019-02-02 | 2019-02-03 | https://www.nytimes.com/2019/02/02/style/special-projects.html | Events Are the New Magazines | False | By Katherine Rosman | | TX 8-801-645 |
| 2019-02-02 | 2019-02-03 | https://www.nytimes.com/2019/02/02/fashion/weddings/after-a-redo-reunion-they-rediscovered-their-chemistry.html | After a â€šÃ‚Â²Redoâ€šÃ‚Â´ Reunion, They Rediscovered Their Chemistry | False | By Vincent M. Mallozzi | | TX 8-801-645 |
| 2019-02-02 | 2019-02-03 | https://www.nytimes.com/2019/02/02/world/americas/brazil-dam-video.html | A Deadly River of Mud: Video of Brazil Dam Collapse Emerges | False | By Palko Karasz | | TX 8-801-645 |
| 2019-02-02 | 2019-02-03 | https://www.nytimes.com/2019/02/02/us/politics/trump-tan.html | In the Pale of Winter, Trumpâ€šÃ‚Â´s Tan Remains a State Secret | False | By Katie Rogers | | TX 8-801-645 |
| 2019-02-02 | 2019-02-03 | https://www.nytimes.com/2019/02/02/realestate/does-my-apartment-have-to-be-so-hot-in-the-winter.html | Does My Apartment Have to Be So Hot in the Winter? | False | By Ronda Kaysen | 2019-04-11 | TX 8-801-645 |
| 2019-02-02 | 2019-02-03 | https://www.nytimes.com/2019/02/02/us/politics/ralph-northam-virginia-governor.html | Virginia Governor, Ralph Northam, Defies Calls to Resign Over Racist Photo | False | By Jonathan Martin, Trip Gabriel and Alan Blinder | | TX 8-801-645 |
| 2019-02-02 | 2019-02-03 | https://www.nytimes.com/2019/02/02/world/europe/russia-inf-treaty.html | Russia Pulls Out of I.N.F. Treaty in â€šÃ‚Â²Symmetricalâ€šÃ‚Â´ Response to U.S. Move | False | By Andrew E. Kramer | | TX 8-801-645 |
| 2019-02-02 | 2019-02-03 | https://www.nytimes.com/2019/02/02/us/henry-ford-jews.html | A Mayorâ€šÃ‚Â´s Effort to Play Down Henry Fordâ€šÃ‚Â´s Anti-Semitism Backfires | False | By Steve Friess and Adeel Hassan | | TX 8-801-645 |
| 2019-02-02 | 2019-02-03 | https://www.nytimes.com/2019/02/02/business/trump-deutsche-bank.html | Trump Sought a Loan During the 2016 Campaign. Deutsche Bank Said No. | False | By David Enrich, Jesse Drucker and Ben Protess | 2019-04-11 | TX 8-801-645 |
| 2019-02-02 | 2019-02-03 | https://www.nytimes.com/2019/02/02/opinion/sunday/vocation-college-higher-ed.html | One Way to Make College Meaningful | False | By Tom Perrin | | TX 8-801-645 |
| 2019-02-02 | 2019-02-03 | https://www.nytimes.com/2019/02/02/us/politics/medicare-for-all-2020.html | Medicare for All Emerges as Early Policy Test for 2020 Democrats | False | By Jonathan Martin and Abby Goodnough | 2019-04-11 | TX 8-801-645 |
| 2019-02-02 | 2019-02-03 | https://www.nytimes.com/2019/02/02/sports/super-bowl-fans-not-interested.html | This Super Bowl Is Not Everyoneâ€šÃ‚Â´s Bowl of Chips | False | By Victor Mather | 2019-04-11 | TX 8-801-645 |
| 2019-02-02 | 2019-02-03 | https://www.nytimes.com/2019/02/02/us/politics/chamber-of-commerce-bipartisanship.html | Chamber of Commerce Decides Bipartisanship Is Good Business | False | By Carl Hulse | | TX 8-801-645 |
| 2019-02-02 | 2019-02-03 | https://www.nytimes.com/2019/02/02/sports/tennis/serbia-germany-davis-cup.html | The Davis Cup Finalists Are Set, and Colombia Joins Them at Last | False | By Agence France-Presse | 2019-04-11 | TX 8-801-645 |
| 2019-02-02 | 2019-02-03 | https://www.nytimes.com/2019/02/02/us/orlando-airport-security.html | T.S.A. Agent at Orlando Airport Jumps to His Death From Hotel Balcony | False | By Jeffery C. Mays | | TX 8-801-645 |
| 2019-02-02 | 2019-02-03 | https://www.nytimes.com/2019/02/02/us/justin-fairfax-virginia.html | Lieutenant Governor of Virginia, Next in Line, Draws a Spotlight | False | By Mitch Smith and Sandra E. Garcia | | TX 8-801-645 |
| 2019-02-02 | 2019-02-03 | https://www.nytimes.com/2019/02/02/opinion/sunday/winter-snow-ski-climate.html | Why Canâ€šÃ‚Â´t Rich People Save Winter? | False | By Porter Fox, Ash Ngu and Jessia Ma | | TX 8-801-645 |
| 2019-02-02 | 2019-02-03 | https://www.nytimes.com/2019/02/02/opinion/sunday/inflation-economy-united-states-1970s.html | The Real Legacy of the 1970s | False | By Michael Tomasky | | TX 8-801-645 |
| 2019-02-02 | 2019-02-03 | https://www.nytimes.com/2019/02/02/opinion/sunday/lottery-gambling-mother.html | My Mother Was a Betting Woman | False | By Bridgett M. Davis | | TX 8-801-645 |
| 2019-02-02 | 2019-02-03 | https://www.nytimes.com/2019/02/02/opinion/sunday/women-voting-19th-amendment-white-supremacy.html | When the Suffrage Movement Sold Out to White Supremacy | False | By Brent Staples | | TX 8-801-645 |
| 2019-02-02 | 2019-02-03 | https://www.nytimes.com/2019/02/02/opinion/sunday/venezuela-guaido-protests.html | Venezuelaâ€šÃ‚Â´s Very Normal Revolution | False | By Emiliana Duarte | | TX 8-801-645 |
| 2019-02-02 | 2019-02-07 | https://www.nytimes.com/2019/02/02/opinion/janet-napolitano-on-dacas-enduring-legacy.html | Janet Napolitano on DACAâ€šÃ‚Â´s Enduring Legacy | False | By Cristian Farias | 2019-04-11 | TX 8-801-645 |
| 2019-02-02 | 2019-02-03 | https://www.nytimes.com/2019/02/02/opinion/sunday/new-york-abortion-catholicism.html | The Church and the Abortion Capital | False | By Ross Douthat | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-02 | 2019-02-03 | https://www.nytimes.com/2019/02/02/sunday-review/data-leaks-journalism.html | The Age of Big Leaks | False | By Scott Shane | 2019-04-11 | TX 8-801-645 |
| 2019-02-02 | 2019-02-03 | https://www.nytimes.com/2019/02/02/opinion/sunday/super-bowl-commercials-instagram.html | Instagramâ€šÃ„â€˜s Sneakiness Makes Super Bowl Ads Look Quaint | False | By Sheila Marikar | 2019-04-11 | TX 8-801-645 |
| 2019-02-02 | 2019-02-03 | https://www.nytimes.com/2019/02/02/opinion/sunday/children-bored.html | Let Children Get Bored Again | False | By Pamela Paul | 2019-04-11 | TX 8-801-645 |
| 2019-02-02 | 2019-02-03 | https://www.nytimes.com/2019/02/02/sunday-review/narendra-modi-india-politics.html | Casting Their Votes by Voting Their Caste | False | By Ruchir Sharma | 2019-04-11 | TX 8-801-645 |
| 2019-02-02 | 2019-02-03 | https://www.nytimes.com/2019/02/02/sunday-review/war-vietnam-afghanistan-withdrawal.html | Is This the Right Way to End a War? | False | By Rod Nordland | 2019-04-11 | TX 8-801-645 |
| 2019-02-02 | 2019-02-03 | https://www.nytimes.com/2019/02/02/opinion/sunday/super-bowl-2019-tony-romo.html | The Meaning of Tony Romo, Super Bowl Psychic | False | By Frank Bruni | 2019-04-11 | TX 8-801-645 |
| 2019-02-02 | 2019-02-03 | https://www.nytimes.com/2019/02/02/opinion/internet-facebook-google-consent.html | How Silicon Valley Puts the â€šÃ„Â²Conâ€šÃ„Â´ in Consent | False | By The Editorial Board | 2019-04-11 | TX 8-801-645 |
| 2019-02-02 | 2019-02-03 | https://www.nytimes.com/2019/02/02/sports/marcus-peters-rams.html | To Build a Champion, the Rams Took Risks. They Just Donâ€šÃ„Â´t See It That Way. | False | By Benjamin Hoffman | 2019-04-11 | TX 8-801-645 |
| 2019-02-02 | 2019-02-03 | https://www.nytimes.com/2019/02/02/nyregion/el-chapo-trial.html | El Chapo Drugged and Raped 13-Year-Old Girls, Witness Claims | False | By Alan Feuer | 2019-04-11 | TX 8-801-645 |
| 2019-02-02 | 2019-02-03 | https://www.nytimes.com/2019/02/02/us/candice-payne-homeless-chicago.html | Candice Payne Got 30 Hotel Rooms for Homeless People in Chicago During Severe Cold Snap | False | By Sandra E. Garcia | 2019-04-11 | TX 8-801-645 |
| 2019-02-02 | 2019-02-03 | https://www.nytimes.com/2019/02/02/crosswords/daily-puzzle-2019-02-03.html | Ejection Letters | False | By Caitlin Lovinger | 2019-04-11 | TX 8-801-645 |
| 2019-02-02 | 2019-02-03 | https://www.nytimes.com/2019/02/02/us/politicians-blackface.html | When Blackface Photos Cause Political Storms | False | By Lauren Hard and Margaret Kramer | 2019-04-11 | TX 8-801-645 |
| 2019-02-03 | 2019-02-03 | https://www.nytimes.com/2019/02/02/nyregion/brooklyn-federal-jail-heat.html | Protesters Try to Storm Brooklyn Jail With Little Heat or Electricity | False | By Annie Correal, Andy Newman and Christina Goldbaum | 2019-04-11 | TX 8-801-645 |
| 2019-02-03 | 2019-02-03 | https://www.nytimes.com/2019/02/02/us/captain-rosemary-mariner-funeral.html | U.S. Navy Performs Its First All-Female Flyover to Honor Rosemary Mariner | False | By Jacey Fortin | 2019-04-11 | TX 8-801-645 |
| 2019-02-03 | 2019-02-03 | https://www.nytimes.com/2019/02/02/todayspaper/quotation-of-the-day-virginia-governor-ralph-northam-defies-calls-to-resign-over-racist-photo.html | Quotation of the Day: Virginia Governor, Ralph Northam, Defies Calls to Resign Over Racist Photo | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-03 | 2019-02-03 | https://www.nytimes.com/2019/02/02/pageoneplus/corrections-february-3-2019.html | Corrections: February 3, 2019 | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-03 | 2019-02-03 | https://www.nytimes.com/2019/02/03/fashion/weddings/katherine-long-christopher-mathieu.html | Katherine Long, Christopher Mathieu | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-03 | 2019-02-03 | https://www.nytimes.com/2019/02/03/fashion/weddings/cassie-stahl-andrew-shapiro.html | Cassie Stahl, Andrew Shapiro | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-03 | 2019-02-03 | https://www.nytimes.com/2019/02/03/fashion/weddings/molly-hurff-james-price.html | Molly Hurff, James Price | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-03 | 2019-02-03 | https://www.nytimes.com/2019/02/03/fashion/weddings/blythe-roberts-ian-mcnerney.html | Blythe Roberts, Ian McNerney | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-03 | 2019-02-03 | https://www.nytimes.com/2019/02/03/fashion/weddings/melanie-adelson-benjamin-klebanoff.html | Melanie Adelson, Benjamin Klebanoff | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-03 | 2019-02-03 | https://www.nytimes.com/2019/02/03/fashion/weddings/shaina-watrous-joseph-barrett.html | Shaina Watrous, Joseph Barrett | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-03 | 2019-02-03 | https://www.nytimes.com/2019/02/03/fashion/weddings/sarah-stapleton-trevor-rees.html | Sarah Stapleton, Trevor Rees | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-03 | 2019-02-03 | https://www.nytimes.com/2019/02/03/fashion/weddings/alexandra-delfiner-ian-bomberg.html | Alexandra Delfiner, Ian Bomberg | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-03 | 2019-02-03 | https://www.nytimes.com/2019/02/03/arts/television/whats-on-tv-sunday-the-super-bowl-and-i-am-not-your-negro.html | Whatâ€šÃ„â€˜s on TV Sunday: The Super Bowl and â€šÃ„Â²I Am Not Your Negroâ€šÃ„â€˜ | False | By Lauren Messman | 2019-04-11 | TX 8-801-645 |
| 2019-02-03 | 2019-02-03 | https://www.nytimes.com/2019/02/03/sports/super-bowl-halftime.html | Inside the Locker Room at Halftime of the Super Bowl | False | By Ben Shpigel | 2019-04-11 | TX 8-801-645 |
| 2019-02-03 | 2019-02-03 | https://www.nytimes.com/2019/02/03/world/asia/lion-air-plane-crash-pilots.html | After a Lion Air 737 Max Crashed in October, Questions About the Plane Arose | False | By James Glanz, Julie Creswell, Thomas Kaplan and Zach Wichter | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-03 | 2019-02-04 | https://www.nytimes.com/2019/02/03/theater/yard-theater-london-now-festival.html | Itâ€šÃ„Ã´s a Theater, With Craft Beer and D.J.s Until 6 a.m. | False | By Holly Williams | 2019-04-11 | TX 8-801-645 |
| 2019-02-03 | 2019-02-04 | https://www.nytimes.com/2019/02/03/world/middleeast/pope-gulf-christians.html | Why Pope Francisâ€šÃ„Ã´ Historic Visit to the Gulf Matters | False | By Declan Walsh and Jason Horowitz | 2019-04-11 | TX 8-801-645 |
| 2019-02-03 | 2019-02-04 | https://www.nytimes.com/2019/02/03/science/too-much-toothpaste.html | Many Children Are Overdoing It on the Toothpaste, C.D.C. Study Says | False | By Julia Jacobs | 2019-04-11 | TX 8-801-645 |
| 2019-02-03 | 2019-02-10 | https://www.nytimes.com/2019/02/03/travel/hotels-home-sharing.html | Pushed by Home-Sharing, Hotels Try Some New Tricks | False | By Elaine Glusac | 2019-04-11 | TX 8-801-645 |
| 2019-02-03 | 2019-02-10 | https://www.nytimes.com/2019/02/03/travel/if-beale-street-could-talk-new-york-james-baldwin-barry-jenkins.html | â€šÃ„Ã¹If Beale Street Could Talkâ€šÃ„Ã´ Offers a Tour of a Lost New York | False | By John L Dorman | 2019-04-11 | TX 8-801-645 |
| 2019-02-03 | 2019-02-03 | https://www.nytimes.com/2019/02/03/realestate/homes-that-sold-for-around-1500000.html | Homes That Sold for Around $1,500,000 | False | By C. J. Hughes | 2019-04-11 | TX 8-801-645 |
| 2019-02-03 | 2019-02-04 | https://www.nytimes.com/2019/02/03/business/the-week-in-business-let-the-apple-vs-facebook-battle-begin-and-china-goes-soybean-shopping.html | The Week in Business: Let the Apple vs. Facebook Battle Begin, and China Goes Soybean Shopping | False | By Charlotte Cowles | 2019-04-11 | TX 8-801-645 |
| 2019-02-03 | 2019-02-04 | https://www.nytimes.com/2019/02/03/world/australia/nauru-asylum-children-us.html | Australia Says Last Refugee Children Held on Nauru Will Go to U.S. | False | By Isabella Kwai | 2019-04-11 | TX 8-801-645 |
| 2019-02-03 | 2019-02-04 | https://www.nytimes.com/2019/02/03/us/politics/ralph-northam-virginia-governor.html | Ralph Northam Rose Quickly to Become Virginia Governor. He Could Fall Even Faster. | False | By Trip Gabriel and Alan Blinder | 2019-04-11 | TX 8-801-645 |
| 2019-02-03 | 2019-02-04 | https://www.nytimes.com/2019/02/03/arts/jussie-smollett-concert-attack.html | Jussie Smollett Gives Defiant Concert Days After Reporting Attack | False | By James Montgomery | 2019-04-11 | TX 8-801-645 |
| 2019-02-03 | 2019-02-04 | https://www.nytimes.com/2019/02/03/movies/alfonso-cuaron-dga-awards.html | Directors Guild Honors Alfonso CuarÃ¡Å¾âˆžn and Snubs Bradley Cooper | False | By Kyle Buchanan | 2019-04-11 | TX 8-801-645 |
| 2019-02-03 | 2019-02-04 | https://www.nytimes.com/2019/02/03/us/politics/democrats-2020-apologies.html | 2020 Democrats Agree: Theyâ€šÃ„Â´re Very, Very Sorry | False | By Astead W. Herndon and Sydney Ember | 2019-04-11 | TX 8-801-645 |
| 2019-02-03 | 2019-02-07 | https://www.nytimes.com/2019/02/03/opinion/behrouz-boochani-book-australia.html | Letter From an Australian Jail | False | By The Editorial Board | 2019-04-11 | TX 8-801-645 |
| 2019-02-03 | 2019-02-04 | https://www.nytimes.com/2019/02/03/world/europe/germany-autobahn-speed-limit.html | Impose a Speed Limit on the Autobahn? Not So Fast, Many Germans Say | False | By Katrin Bennhold | 2019-04-11 | TX 8-801-645 |
| 2019-02-03 | 2019-02-04 | https://www.nytimes.com/2019/02/03/arts/music/paris-opera-primo-omicidio-romeo-castellucci.html | At the Paris Opera, a Biblical Tale Told With Rothko and Children | False | By Joshua Barone | 2019-04-11 | TX 8-801-645 |
| 2019-02-03 | 2019-02-04 | https://www.nytimes.com/2019/02/03/us/politics/northam-governor-virginia.html | In Virginia Governorâ€šÃ„Ã´s Turmoil, Democrats See an Agenda at Risk | False | By Alan Blinder and Trip Gabriel | 2019-04-11 | TX 8-801-645 |
| 2019-02-03 | 2019-02-03 | https://www.nytimes.com/2019/02/03/sports/trump-football-super-bowl.html | Ahead of Super Bowl, Trump Raises Doubts on Tackle Football for His Son | False | By Ken Belson | 2019-04-11 | TX 8-801-645 |
| 2019-02-03 | 2019-02-04 | https://www.nytimes.com/2019/02/03/nyregion/statue-of-liberty-madison-square-park-ice-sculpture.html | Bringing Libertyâ€šÃ„Ã´s Torch to Manhattan (Icy Weather Permitting) | False | By James Barron | 2019-04-11 | TX 8-801-645 |
| 2019-02-03 | 2019-02-04 | https://www.nytimes.com/2019/02/03/world/europe/uk-brexit-queen-evacuation.html | Riots After a No-Deal Brexit? Save (and Evacuate) the Queen | False | By Iliana Magra | 2019-04-11 | TX 8-801-645 |
| 2019-02-03 | 2019-02-04 | https://www.nytimes.com/2019/02/03/us/politics/trump-interview-mueller.html | Trump Wonâ€šÃ„Ã´t Commit to Making Mueller Report Public | False | By Katie Rogers | 2019-04-11 | TX 8-801-645 |
| 2019-02-03 | 2019-02-04 | https://www.nytimes.com/2019/02/03/world/europe/sweden-pregnant-woman-train.html | Outcry in Sweden Over Footage of Pregnant Black Woman Being Dragged From Train | False | By Christina Anderson | 2019-04-11 | TX 8-801-645 |
| 2019-02-03 | 2019-02-04 | https://www.nytimes.com/2019/02/03/opinion/letters/taxi-fares-elderly.html | Taxi Fares and the Elderly | False |  | 2019-04-11 | TX 8-801-645 |
| 2019-02-03 | 2019-02-04 | https://www.nytimes.com/2019/02/03/opinion/letters/2016-presidential-election-electoral-college.html | Getting the 2016 Election Right | False |  | 2019-04-11 | TX 8-801-645 |
| 2019-02-03 | 2019-02-04 | https://www.nytimes.com/2019/02/03/world/middleeast/pope-francis-uae-mideast-muslims.html | Pope Francis Makes â€šÃ„Ã¹Historicâ€šÃ„Ã´ Gulf Tour Amid Yemen Crisis and Christian Repression | False | By Jason Horowitz | 2019-04-11 | TX 8-801-645 |
| 2019-02-03 | 2019-02-04 | https://www.nytimes.com/2019/02/03/opinion/letters/fraternities.html | Changing the Bad-Boy Image of Fraternities | False |  | 2019-04-11 | TX 8-801-645 |
| 2019-02-03 | 2019-02-04 | https://www.nytimes.com/2019/02/03/nyregion/muslim-community-patrol-brooklyn.html | Muslims Form Community Patrol. Some Neighbors Say No, Thanks. | False | By Alexandra E. Petri | 2019-04-11 | TX 8-801-645 |
| 2019-02-03 | 2019-02-04 | https://www.nytimes.com/2019/02/03/movies/miss-bala-fizzles-super-bowl-weekend.html | â€šÃ„Ã¹Miss Balaâ€šÃ„Ã´ Fizzles on Hollywoodâ€šÃ„Ã´s Worst Super Bowl Weekend in 19 Years | False | By Brooks Barnes | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-03 | 2019-02-04 | https://www.nytimes.com/2019/02/03/arts/music/don-giovanni-review-met-opera.html | Review: A Lifeless Revival of â€šÃ„Â²Don Giovanniâ€šÃ„Â´ at the Met | False | By Corinna da Fonseca-Wollheim | 2019-04-11 | TX 8-801-645 |
| 2019-02-03 | 2019-02-04 | https://www.nytimes.com/2019/02/03/us/politics/social-security-2100-act.html | Democrats Push Plan to Increase Social Security Benefits and Solvency | False | By Robert Pear | 2019-04-11 | TX 8-801-645 |
| 2019-02-03 | 2019-02-04 | https://www.nytimes.com/2019/02/03/business/media/hbo-monday-night.html | HBO Made Sunday Night a Showcase. It Wants the Same on Monday. | False | By John Koblin | 2019-04-11 | TX 8-801-645 |
| 2019-02-03 | 2019-02-04 | https://www.nytimes.com/2019/02/03/technology/tech-warning-signs.html | Behind Techâ€šÃ„Â´s Shine, Some Warnings Signs Appear | False | By David Streitfeld and Don Clark | 2019-04-11 | TX 8-801-645 |
| 2019-02-03 | 2019-02-04 | https://www.nytimes.com/2019/02/03/business/dealbook/stock-market-technology.html | Big Tech Is No Longer Carrying the Stock Market | False | By Stephen Grocer | 2019-04-11 | TX 8-801-645 |
| 2019-02-03 | 2019-02-04 | https://www.nytimes.com/2019/02/03/nyregion/shooting-queens-subway.html | A Man Was Shot at a Queens Subway Station. He Died on the Platform. | False | By Ashley Southall | 2019-04-11 | TX 8-801-645 |
| 2019-02-03 | 2019-02-04 | https://www.nytimes.com/2019/02/03/sports/manchester-city-arsenal-aguero.html | Three Tap-Ins and Manchester City Is Back to Its Old Self | False | By Rory Smith | 2019-04-11 | TX 8-801-645 |
| 2019-02-03 | 2019-02-04 | https://www.nytimes.com/2019/02/03/world/europe/greece-economy-mental-health.html | Greece, 10 Years Into Economic Crisis, Counts the Cost to Mental Health | False | By Niki Kitsantonis | 2019-04-11 | TX 8-801-645 |
| 2019-02-03 | 2019-02-04 | https://www.nytimes.com/2019/02/03/world/europe/emiliano-sala-plane-english-channel.html | Video Shows Undersea Wreck of Plane that Carried Soccer Star Emiliano Sala | False | By Iliana Magra | 2019-04-11 | TX 8-801-645 |
| 2019-02-03 | 2019-02-04 | https://www.nytimes.com/2019/02/03/business/media/super-bowl-commercials-live-updates.html | Super Bowl Commercials 2019: Brands Play It Safe and Look to the Future | False | By Sapna Maheshwari | 2019-04-11 | TX 8-801-645 |
| 2019-02-03 | 2019-02-04 | https://www.nytimes.com/2019/02/03/arts/21-savage-arrest-ice-uk.html | ICE Takes the Rapper 21 Savage Into Custody, Officials Say | False | By Sandra E. Garcia | 2019-04-11 | TX 8-801-645 |
| 2019-02-03 | 2019-02-10 | https://www.nytimes.com/2019/02/03/movies/sundance-film-festival-documentaries.html | Sundance Documentaries Expose Truths, Both Glorious and Bitter | False | By Manohla Dargis | 2019-04-11 | TX 8-801-645 |
| 2019-02-03 | 2019-02-04 | https://www.nytimes.com/2019/02/03/business/energy-environment/texas-permian-field-oil.html | The â€šÃ„Â²Monsterâ€šÃ„Â´ Texas Oil Field That Made the U.S. a Star in the World Market | False | By Clifford Krauss | 2019-04-11 | TX 8-801-645 |
| 2019-02-03 | 2019-02-04 | https://www.nytimes.com/2019/02/03/nyregion/brooklyn-federal-jail-banging.html | Inmates at Freezing Federal Jail in Brooklyn Pounded Out a Message | False | By Andy Newman, Christina Goldbaum and Annie Correal | 2019-04-11 | TX 8-801-645 |
| 2019-02-03 | 2019-02-04 | https://www.nytimes.com/2019/02/03/arts/-blackface-governor-northam.html | The Governor Who Partied Like Itâ€šÃ„Â´s 1884 | False | By Wesley Morris | 2019-04-11 | TX 8-801-645 |
| 2019-02-04 | 2019-02-04 | https://www.nytimes.com/2019/02/03/opinion/chuck-schumer-bernie-sanders.html | Schumer and Sanders: Limit Corporate Stock Buybacks | False | By Chuck Schumer and Bernie Sanders | 2019-04-11 | TX 8-801-645 |
| 2019-02-04 | 2019-02-04 | https://www.nytimes.com/2019/02/03/opinion/trump-veterans-health-care.html | Donald Trump Is Getting It Right on Veterans Care | False | By Anuradha Bhagwati | 2019-04-11 | TX 8-801-645 |
| 2019-02-04 | 2019-02-04 | https://www.nytimes.com/2019/02/03/opinion/democrats-wealth-tax.html | Whatâ€šÃ„Â´s Really Radical? Not Taxing the Rich | False | By David Leonhardt | 2019-04-11 | TX 8-801-645 |
| 2019-02-04 | 2019-02-04 | https://www.nytimes.com/2019/02/03/opinion/afghanistan-war.html | End the War in Afghanistan | False | By The Editorial Board | 2019-04-11 | TX 8-801-645 |
| 2019-02-04 | 2019-02-04 | https://www.nytimes.com/2019/02/03/world/americas/guaido-venezuela-maduro.html | Guaidâ€šÃ¶Â‰Ã¥ Steers Venezuela to a Perilous Crossroads | False | By Ernesto Londoâ€šÃ‚Â±o | 2019-04-11 | TX 8-801-645 |
| 2019-02-04 | 2019-02-04 | https://www.nytimes.com/2019/02/03/us/politics/trump-state-of-the-union.html | Before Trumpâ€šÃ„Â´s State of the Union, a Look at How Last Yearâ€šÃ„Â´s Promises Fared | False | By Linda Qiu | 2019-04-11 | TX 8-801-645 |
| 2019-02-04 | 2019-02-04 | https://www.nytimes.com/2019/02/03/nyregion/el-chapo-trial.html | El Chapo Trial: The 11 Biggest Revelations From the Case | False | By Emily Palmer and Alan Feuer | 2019-04-11 | TX 8-801-645 |
| 2019-02-04 | 2019-02-04 | https://www.nytimes.com/2019/02/03/us/politics/democrats-race-virginia.html | Trump Behaves One Way on Race. Democrats Demand Better From Their Own. | False | By Jonathan Martin | 2019-04-11 | TX 8-801-645 |
| 2019-02-04 | 2019-02-04 | https://www.nytimes.com/2019/02/03/arts/music/super-bowl-halftime-show.html | Maroon 5 Barely Leaves a Mark at the Super Bowl Halftime Show | False | By Jon Caramanica | 2019-04-11 | TX 8-801-645 |
| 2019-02-04 | 2019-02-04 | https://www.nytimes.com/2019/02/03/us/northam-virginia-liberals-race.html | As Calls Mount for Ralph Northam to Resign, Some Virginians Mull a Second Chance | False | By John Eligon | 2019-04-11 | TX 8-801-645 |
| 2019-02-04 | 2019-02-04 | https://www.nytimes.com/2019/02/03/us/politics/trump-iraq-troops-syria-iran.html | Trump Calls for Keeping Troops in Iraq to Watch Iran, Possibly Upending ISIS Fight | False | By Eric Schmitt and Alissa J. Rubin | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-04 | 2019-02-04 | https://www.nytimes.com/2019/02/03/arts/television/true-detective-recap.html | â€˜True Detectiveâ€™â€™ Season 3, Episode 5: A Convenient â€˜Alterationâ€™ | False | By Scott Tobias | 2019-04-11 | TX 8-801-645 |
| 2019-02-04 | 2019-02-18 | https://www.nytimes.com/2019/02/03/smarter-living/failure-resume.html | Do You Keep a Failure Râ€™sumâ€©? Hereâ€™s Why You Should Start. | False | By Tim Herrera | 2019-04-11 | TX 8-801-645 |
| 2019-02-04 | 2019-02-04 | https://www.nytimes.com/2019/02/03/sports/patriots-super-bowl.html | Patriots Win in Lowest-Scoring Super Bowl Ever | False | By Ben Shpigel | 2019-04-11 | TX 8-801-645 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/03/world/americas/haiti-migrant-boat-sinks-bahamas.html | At Least 28 Haitian Migrants Dead After Their Boat Sinks Off Bahamas | False | By Mike Ives | 2019-04-11 | TX 8-801-645 |
| 2019-02-04 | 2019-02-07 | https://www.nytimes.com/2019/02/03/style/world-record-egg-instagram.html | Meet the Creator of the Egg That Broke Instagram | False | By Jonah E. Bromwich and Sapna Maheshwari | 2019-04-11 | TX 8-801-645 |
| 2019-02-04 | 2019-02-04 | https://www.nytimes.com/2019/02/03/world/americas/salvador-bukele-election.html | Nayib Bukele, an Outsider Candidate, Claims Victory in El Salvador Election | False | By Gene Palumbo and Elisabeth Malkin | 2019-04-11 | TX 8-801-645 |
| 2019-02-04 | 2019-02-03 | https://www.nytimes.com/2019/02/03/sports/super-bowl-punts-defense.html | How Boring Was the Super Bowl? The Punts Got Exciting | False | By Kevin Draper and Benjamin Hoffman | 2019-04-11 | TX 8-801-645 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/well/obesity-tied-to-higher-cancer-rates-in-younger-people.html | Obesity Tied to Higher Cancer Rates in Younger People | False | By Nicholas Bakalar | 2019-04-11 | TX 8-801-645 |
| 2019-02-04 | 2019-02-04 | https://www.nytimes.com/2019/02/04/sports/super-bowl-patriots-defense.html | Defense Sustained the Patriotsâ€™ Reign Until the Old Guard Rose | False | By Bill Pennington | 2019-04-11 | TX 8-801-645 |
| 2019-02-04 | 2019-02-04 | https://www.nytimes.com/2019/02/04/arts/television/whats-on-tv-monday-black-memorabilia-and-experimenter.html | Whatâ€™s on TV Monday: â€˜Black Memorabiliaâ€™ and â€˜Experimenterâ€™ | False | By Sara Aridi | 2019-04-11 | TX 8-801-645 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/us/plane-crash-fire-yorba-linda.html | Plane Crashes Into Southern California Home, Killing 5 | False | By Matt Stevens and Mihir Zaveri | 2019-04-11 | TX 8-801-645 |
| 2019-02-04 | 2019-02-04 | https://www.nytimes.com/2019/02/04/world/australia/queensland-townsville-flooding.html | â€˜Unprecedentedâ€™ Floods in Australia Force Hundreds to Evacuate | False | By Livia Albeck-Ripka | 2019-04-11 | TX 8-801-645 |
| 2019-02-04 | 2019-02-04 | https://www.nytimes.com/2019/02/04/sports/nba-season-by-numbers-recap.html | N.B.A. By the Numbers: The League That Never Sleeps | False | By Marc Stein | 2019-04-11 | TX 8-801-645 |
| 2019-02-04 | 2019-02-04 | https://www.nytimes.com/2019/02/04/nyregion/metropolitan-diary.html | â€˜It Began to Pour as I Started Across Town. I Had Neither an Umbrella nor a Rain Hat.â€™ | False |  | 2019-04-11 | TX 8-801-645 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/us/conflicting-experts-peacebuilders.html | They Have Worked on Conflicts Overseas. Now These Americans See â€˜Red Flagsâ€™ at Home. | False | By Sabrina Tavernise | 2019-04-11 | TX 8-801-645 |
| 2019-02-04 | 2019-02-10 | https://www.nytimes.com/2019/02/04/travel/wearing-his-politics-on-his-sleeve.html | Wearing His Politics on His Sleeve | False | By Iman Stevenson | 2019-04-11 | TX 8-801-645 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/well/family/time-to-put-fluffy-and-fido-on-a-diet.html | Time to Put Fluffy and Fido on a Diet? | False | By Jane E. Brody | 2019-04-11 | TX 8-801-645 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/upshot/giant-strides-in-world-health-but-it-could-be-so-much-better.html | Giant Strides in World Health, but It Could Be So Much Better | False | By Austin Frakt and Aaron E. Carroll | 2019-04-11 | TX 8-801-645 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/nyregion/nyc-subway-crime.html | New York Tackled Subway Crime. But Is It Starting to Come Back? | False | By Emma G. Fitzsimmons and Edgar Sandoval | 2019-04-11 | TX 8-801-645 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/us/politics/pacer-fees-lawsuit.html | Attacking a Pay Wall That Hides Public Court Filings | False | By Adam Liptak | 2019-04-11 | TX 8-801-645 |
| 2019-02-04 | 2019-02-10 | https://www.nytimes.com/2019/02/04/books/review/indefinite-sentence-siddharth-dube.html | A Personal Fight for the Dignity of L.G.B.T. People in India | False | By Sonia Faleiro | 2019-04-11 | TX 8-801-645 |
| 2019-02-04 | 2019-02-10 | https://www.nytimes.com/2019/02/04/realestate/the-perfect-rent-controlled-apartment.html | The Perfect Rent-Controlled Apartment | False | By Kim Velsey | 2019-04-11 | TX 8-801-645 |
| 2019-02-04 | 2019-02-10 | https://www.nytimes.com/2019/02/04/travel/spas-italy-alps.html | Italian Alpine Spas, Where Sports Are an Afterthought | False | By Laura Rysman | 2019-04-11 | TX 8-801-645 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/world/asia/china-xi-jinping-new-year.html | Xi Jinpingâ€™s New Year Tour: Dumplings and Riot Gear | False | By Javier C. Hernâ€˜ndez | 2019-04-11 | TX 8-801-645 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/world/asia/grenade-potato-hong-kong.html | Potato or Hand Grenade? A Rusty Bombshell at a Chip Factory | False | By Tiffany May | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/opinion/shutdown-recession-trump.html | To Avoid a Recession, Start Spending Now | False | By Diane Swonk | 2019-04-11 | TX 8-801-645 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/business/dealbook/tech-chips-slowdown.html | DealBook Briefing: Tech No Longer Carries the Stock Market | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/world/asia/himalayas-glaciers-warming.html | Rising Temperatures Could Melt Most Himalayan Glaciers by 2100 | False | By Kai Schultz and Bhadra Sharma | 2019-04-11 | TX 8-801-645 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/sports/football/super-bowl-colin-kaepernick.html | No Kneeling During Super Bowl LIII National Anthem, but Still Plenty of Talk | False | By Ken Belson | 2019-04-11 | TX 8-801-645 |
| 2019-02-04 | 2019-02-04 | https://www.nytimes.com/2019/02/04/reader-center/super-bowl-patriots-rams.html | A Shot (or 3,000) at the Super Bowl | False | By Jake Lucas | 2019-04-11 | TX 8-801-645 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/world/australia/banks-commission-report.html | Australian Banks Overcharged Clients, Even After Some Died, Report Finds | False | By Jamie Tarabay | 2019-04-11 | TX 8-801-645 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/theater/bands-visit-broadway-closing.html | Tony-Winning Broadway Musical â€˜Â"The Bandâ€™Â‚Â's Visitâ€™Â‚Â' to Close in April | False | By Michael Paulson | 2019-04-11 | TX 8-801-645 |
| 2019-02-04 | 2019-02-07 | https://www.nytimes.com/2019/02/04/fashion/lavenue-saks-new-york-restaurant.html | At New York Fashion Week, Where to See and Be Seen | False | By Vanessa Friedman | 2019-04-11 | TX 8-801-645 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/realestate/architects-wanted-design-these-odd-lots.html | Architects Wanted: Design These Odd Lots | False | By Stefanos Chen | 2019-04-11 | TX 8-801-645 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/theater/sara-bareilles-she-used-to-be-mine-waitress.html | Sara Bareilles Sang â€˜Â"She Used to Be Mine.â€™Â‚Â' Now Fans Are Making It Theirs. | False | By Michael Paulson | 2019-04-11 | TX 8-801-645 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/nyregion/lawsuit-brooklyn-jail.html | Brooklyn Jail to Be Visited by Federal Judge After Heat and Power Crisis | False | By Benjamin Weiser and Annie Correal | 2019-04-11 | TX 8-801-645 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/world/middleeast/pope-francis-gulf-uae.html | Pope Francis Breaks Some Taboos on Visit to Persian Gulf | False | By Jason Horowitz | 2019-04-11 | TX 8-801-645 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/world/americas/venezuela-juan-guaido.html | European Countries Recognize Guaidâ"šÂ©â€™Â‚Â's Venezuelaâ€šÂ'Â's Leader, Joining U.S. | False | By Richard Pâ"šÂ©Â Crez-Peâ"šÂ±a | 2019-04-11 | TX 8-801-645 |
| 2019-02-04 | 2019-02-04 | https://www.nytimes.com/2019/02/04/health/iud-birth-control-trump.html | Demand for IUDs and Birth Control Implants Rose After Trumpâ€šÂ'Â's Election Amid Insurance Concerns, Study Shows | False | By Christina Caron | 2019-04-11 | TX 8-801-645 |
| 2019-02-04 | 2019-02-04 | https://www.nytimes.com/2019/02/04/us/politics/justin-fairfax-sexual-assault.html | Lt. Gov. Justin Fairfax of Virginia Denounces Sexual Assault Allegation as a â€˜Â"Smearâ€™Â‚Â' | False | By Jonathan Martin | 2019-04-11 | TX 8-801-645 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/us/politics/northam-photo.html | Northam Scandal Opens Rift Between Top Democrats in Virginia | False | By Jonathan Martin and Alan Blinder | 2019-04-11 | TX 8-801-645 |
| 2019-02-04 | 2019-02-06 | https://www.nytimes.com/2019/02/04/dining/valtellina-another-side-of-nebbiolo.html | Valtellina, Another Side of Nebbiolo | False | By Eric Asimov | 2019-04-11 | TX 8-801-645 |
| 2019-02-04 | 2019-02-06 | https://www.nytimes.com/2019/02/04/dining/drinks/wine-school-grocery-store-wines.html | Supermarket Wines Are Poured, and Worlds Collide | False | By Eric Asimov | 2019-04-11 | TX 8-801-645 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/us/politics/head-start-preschool.html | Cleaner Classrooms and Rising Scores: With Tighter Oversight, Head Start Shows Gains | False | By Jason DeParle | 2019-04-11 | TX 8-801-645 |
| 2019-02-04 | 2019-02-06 | https://www.nytimes.com/2019/02/04/dining/yasmin-khan-zaitoun-palestinian-cookbook.html | A Writer Describes Palestinian Cuisine, and the World Around It | False | By Mayukh Sen | 2019-04-11 | TX 8-801-645 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/movies/super-bowl-movie-trailers.html | The Best and the Worst of the Super Bowl Movie Trailers | False | By Bruce Fretts | 2019-04-11 | TX 8-801-645 |
| 2019-02-04 | 2019-02-06 | https://www.nytimes.com/2019/02/04/dining/frida-kahlo-brooklyn-museum-restaurant.html | Frida Kahlo and a Special Mexican Menu | False | By Florence Fabricant | 2019-04-11 | TX 8-801-645 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/sports/super-bowl-ratings.html | Boring Game Plus New Orleans Rebellion Leads to Ratings Drop | False | By Kevin Draper | 2019-04-11 | TX 8-801-645 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/business/media/gannett-media-news.html | Gannett Rejects Hostile Bid From Hedge Fund-Backed Group | False | By Edmund Lee | 2019-04-11 | TX 8-801-645 |
| 2019-02-04 | 2019-02-06 | https://www.nytimes.com/2019/02/04/dining/pour-over-coffee-maker.html | A Pour-Over Coffee Maker Stylish Enough for MoMA | False | By Florence Fabricant | 2019-04-11 | TX 8-801-645 |
| 2019-02-04 | 2019-02-12 | https://www.nytimes.com/2019/02/04/well/mind/vitamin-mineral-supplements-dementia-alzheimers-cognitive.html | Vitamin or Mineral Supplements Donâ€šÂ'Â't Prevent Dementia | False | By Nicholas Bakalar | 2019-04-11 | TX 8-801-645 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/dining/chopstick-rests-legos.html | Set the Dinner Table With Legos | False | By Florence Fabricant | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-04 | 2019-02-06 | https://www.nytimes.com/2019/02/04/dining/cocktail-valentines-day.html | A Strawberry Cocktail for Valentineâ€šÃ„Ã´s Day | False | By Florence Fabricant | 2019-04-11 | TX 8-801-645 |
| 2019-02-04 | 2019-02-06 | https://www.nytimes.com/2019/02/04/dining/valentines-day-chocolates.html | Send a Love Letter Full of Chocolates | False | By Florence Fabricant | 2019-04-11 | TX 8-801-645 |
| 2019-02-04 | 2019-02-06 | https://www.nytimes.com/2019/02/04/dining/lavenue-saks-fifth-avenue.html | Lâ€šÃ„Ã´Avenue Travels From Paris to Saks Fifth Avenue | False | By Florence Fabricant | 2019-04-11 | TX 8-801-645 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/science/north-magnetic-pole-model.html | The North Magnetic Poleâ€šÃ„Ã´s Mysterious Journey Across the Arctic | False | By Shannon Hall | 2019-04-11 | TX 8-801-645 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/sports/saints-patriots-super-bowl-liii.html | Saints Beat Patriots in â€šÃ„Ã³Super Bowl LIII.â€šÃ„Ã´ | False | By Victor Mather | 2019-04-11 | TX 8-801-645 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/arts/music/backstreet-boys-dna-billboard-chart.html | Backstreet Boys Get to No. 1 the Way They Used To: By Selling Albums | False | By Ben Sisario | 2019-04-11 | TX 8-801-645 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/world/europe/uk-mindfulness-children-school.html | Schools in England Introduce a New Subject: Mindfulness | False | By Iliana Magra | 2019-04-11 | TX 8-801-645 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/opinion/northam-blackface-racism.html | Blackface Is the Tip of the Iceberg | False | By Jamelle Bouie | 2019-04-11 | TX 8-801-645 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/arts/design/don-mccullin-tate-britain.html | Don McCullin Is a War Photographer. Just Donâ€šÃ„Ã´t Call Him an Artist. | False | By Alex Marshall | 2019-04-11 | TX 8-801-645 |
| 2019-02-04 | 2019-02-06 | https://www.nytimes.com/2019/02/04/books/review-bowlaway-elizabeth-mccracken.html | Elizabeth McCrackenâ€šÃ„Ã´s First Novel in 18 Years Has Whimsy to Spare | False | By Dwight Garner | 2019-04-11 | TX 8-801-645 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/obituaries/bob-friend-dead.html | Bob Friend, 88, Mainstay of Pirates Team That Stunned Yanks, Dies | False | By Richard Goldstein | 2019-04-11 | TX 8-801-645 |
| 2019-02-04 | 2019-02-04 | https://www.nytimes.com/2019/02/04/nyregion/albany-laws-democrats.html | Albanyâ€šÃ„Ã´s Blue Wave Wastes No Time Changing Laws. Whatâ€šÃ„Ã´s Next? | False | By Liz Robbins | 2019-04-11 | TX 8-801-645 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/sports/hofstra-basketball-ncaa.html | The Winning Streak Few Noticed | False | By Adam Zagoria | 2019-04-11 | TX 8-801-645 |
| 2019-02-04 | 2019-02-10 | https://www.nytimes.com/2019/02/04/business/us-economy-trump-taxes-trade.html | An A- for the U.S. Economy, but Failing Grades for Trumpâ€šÃ„Ã´s Policies | False | By Justin Wolfers | 2019-04-11 | TX 8-801-645 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/nyregion/amazon-hq2-board-veto.html | Amazon Deal Meets New Resistance as Cuomo and N.Y. Senate Clash | False | By J. David Goodman | 2019-04-11 | TX 8-801-645 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/obituaries/john-o-marsh-dead.html | John O. Marsh Jr., Ex-Army Chief and Presidentsâ€šÃ„Ã´ Adviser, Dies at 92 | False | By Robert D. McFadden | 2019-04-11 | TX 8-801-645 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/business/media/celebrity-backgrounds-media-relations.html | Scouring Hollywoodâ€šÃ„Ã´s Background, Before Someone Else Gets There First | False | By Brooks Barnes | 2019-04-11 | TX 8-801-645 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/world/asia/un-xinjiang-uighurs-china.html | Rights Groups Seek U.N. Inquiry Into Chinaâ€šÃ„Ã´s Mass Detention of Muslims | False | By Nick Cumming-Bruce | 2019-04-11 | TX 8-801-645 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/world/americas/venezuela-support-maduro-guaido.html | In Fight for Venezuela, Who Supports Maduro and Who Backs Guaidâ€šÃ†Â©? | False | By Ana Vanessa Herrero | 2019-04-11 | TX 8-801-645 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/technology/slack-ipo.html | Slack Files for Public Offering, Joining Silicon Valleyâ€šÃ„Ã´s Stock Market Rush | False | By Erin Griffith | 2019-04-11 | TX 8-801-645 |
| 2019-02-04 | 2019-02-04 | https://www.nytimes.com/2019/02/04/movies/wandering-earth-china.html | Chinaâ€šÃ„Ã´s Film Industry Finally Joins the Space Race | False | By Steven Lee Myers | 2019-04-11 | TX 8-801-645 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/theater/a-man-for-all-seasons-review.html | Review: No Battle of Wits in This Mild â€šÃ„Ã²Man for All Seasonsâ€šÃ„Ã´ | False | By Laura Collins-Hughes | 2019-04-11 | TX 8-801-645 |
| 2019-02-04 | 2019-02-10 | https://www.nytimes.com/2019/02/04/books/review/autism-marie-myung-ok-lee.html | The Trouble With Autism in Novels | False | By Marie Myung-Ok Lee | 2019-04-11 | TX 8-801-645 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/opinion/letters/venezuela-socialism.html | Is Venezuela Failing Because of Socialism? | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/arts/lunar-new-year-cultural-events-new-york.html | 7 Cultural Events Celebrating the Lunar New Year | False | By Sara Aridi | 2019-04-11 | TX 8-801-645 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/us/politics/state-of-the-union-stacey-abrams.html | Stacey Abrams, Preparing Her State of the Union Response, Weighs Senate Run | False | By Alexander Burns | 2019-04-11 | TX 8-801-645 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/business/media/bud-light-corn-syrup-commercial.html | Bud Light Picks Fight With Corn Syrup in Super Bowl Ad | False | By Daniel Victor and Christina Caron | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-04 | 2019-02-06 | https://www.nytimes.com/2019/02/04/theater/fairview-theater-for-a-new-audience.html | â€šÃ‚Â²Fairviewâ€šÃ‚Â´ Will Return to the New York Stage | False | By Peter Libbey | 2019-04-11 | TX 8-801-645 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/business/bond-king-bill-gross-retirement.html | Once the â€šÃ‚Â²Bond Kingâ€šÃ‚Â´ Bill Gross Is Retiring, His Star Dimmed | False | By Jeff Sommer | 2019-04-11 | TX 8-801-645 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/health/potassium-iodide-pills.html | Pills to Protect Against an Apocalypse | False | By C. Claiborne Ray | 2019-04-11 | TX 8-801-645 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/obituaries/julie-adams-dead.html | Julie Adams, Seized by Creature in â€šÃ‚Â²Black Lagoon,â€šÃ‚Â´ Dies at 92 | False | By Robert D. McFadden | 2019-04-11 | TX 8-801-645 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/business/family-tree-dna-fbi.html | FamilyTreeDNA Admits to Sharing Genetic Data With F.B.I. | False | By Matthew Haag | 2019-04-11 | TX 8-801-645 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/business/dealbook/huawei-law-trade.html | How U.S. Criminal Laws Became Weapons in the China Trade War | False | By Peter J. Henning | 2019-04-11 | TX 8-801-645 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/opinion/letters/governor-ralph-northam.html | Governor Northam and the Racist Yearbook Photo | False | | | TX 8-801-645 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/climate/david-bernhardt-interior-zinke.html | Trump Chooses David Bernhardt, a Former Oil Lobbyist, to Head the Interior Dept. | False | By Coral Davenport | 2019-04-11 | TX 8-801-645 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/sports/anthony-davis-pelicans-trade-knicks.html | Anthony Davis Said to Be Willing to Sign With Knicks if Traded | False | By Marc Stein | 2019-04-11 | TX 8-801-645 |
| 2019-02-04 | 2019-02-06 | https://www.nytimes.com/2019/02/04/arts/mummies-discovered-egypt.html | Egypt Unveils Dozens of Newly Discovered Mummies | False | By Laura M. Holson | 2019-04-11 | TX 8-801-645 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/nyregion/subway-shooting-ms13-gang.html | Queens Subway Shooting MS-13 Member Is Arrested, Police Say | False | By Ali Winston | 2019-04-11 | TX 8-801-645 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/us/politics/democrats-guests-sotu.html | How Democrats Are Using Guests to Send Messages at the State of the Union | False | By Sheryl Gay Stolberg | 2019-04-11 | TX 8-801-645 |
| 2019-02-04 | 2019-02-07 | https://www.nytimes.com/2019/02/04/obituaries/theodore-rabb-dead.html | Theodore Rabb, Resourceful Renaissance Historian, Dies at 81 | False | By Neil Genzlinger | 2019-04-11 | TX 8-801-645 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/us/politics/utah-idaho-medicaid-expansions.html | In Utah and Idaho, G.O.P. Looks to Curb Medicaid Expansions That Voters Approved | False | By Robert Pear | 2019-04-11 | TX 8-801-645 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/business/economy/productivity-inequality-wages.html | Tech Is Splitting the U.S. Work Force in Two | False | By Eduardo Porter | 2019-04-11 | TX 8-801-645 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/business/traveling-protecting-technology-tips.html | How to Safeguard Your Tech, and Your Money, While Traveling | False | By Jane L. Levere | 2019-04-11 | TX 8-801-645 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/arts/liam-neeson-racist.html | Liam Neeson Describes Racist Revenge Fantasy in Newspaper Interview | False | By Liam Stack | 2019-04-11 | TX 8-801-645 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/nyregion/cop-shot-bronx-courthouse.html | Pinned Between Cars, Officer Shoots a Driver Near Bronx Court, Police Say | False | By Ashley Southall | 2019-04-11 | TX 8-801-645 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/opinion/ralph-northam-howard-schultz.html | The Empty Quarters of U.S. Politics | False | By Paul Krugman | 2019-04-11 | TX 8-801-645 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/us/politics/fear-trump.html | Trump Once Said Power Was About Instilling Fear. In That Case, He Should Be Worried. | False | By Michael Tackett and Maggie Haberman | | TX 8-801-645 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/opinion/state-of-the-union-2019.html | A More Honest State of the Union | False | By The Editorial Board | | TX 8-801-645 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/technology/alphabet-quarterly-earnings.html | Alphabet Is in a Tumultuous Time, but the Business Keeps Booming | False | By Daisuke Wakabayashi | 2019-04-11 | TX 8-801-645 |
| 2019-02-05 | 2019-02-05 | https://www.nytimes.com/2019/02/04/world/europe/checkpoint-charlie-berlin-cold-war.html | At Checkpoint Charlie, Cold War History Confronts Crass Commercialism | False | By Melissa Eddy | 2019-04-11 | TX 8-801-645 |
| 2019-02-05 | 2019-02-05 | https://www.nytimes.com/2019/02/04/us/politics/northam-fairfax-big-league-politics.html | With Northam Picture, Obscure Publication Plays Big Role in Virginia Politics | False | By Trip Gabriel and Michael M. Grynbaum | 2019-04-11 | TX 8-801-645 |
| 2019-02-05 | 2019-02-05 | https://www.nytimes.com/2019/02/04/obituaries/kristoff-st-john-dead.html | Kristoff St. John, a Fixture of Daytime TV, Is Dead at 52 | False | By Daniel E. Slotnik | 2019-04-11 | TX 8-801-645 |
| 2019-02-05 | 2019-02-05 | https://www.nytimes.com/2019/02/04/us/politics/trump-inaugural-committee-subpoena.html | Trump Inaugural Committee Ordered to Hand Over Documents to Federal Investigators | False | By Maggie Haberman and Ben Protess | 2019-04-11 | TX 8-801-645 |
| 2019-02-05 | 2019-02-05 | https://www.nytimes.com/2019/02/04/opinion/china-censorship-internet.html | Chinaâ€šÃ‚Â´s Online Censorship Stifles Trade, Too | False | By Tim Wu | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-05 | 2019-02-05 | https://www.nytimes.com/2019/02/04/us/politics/trump-hiv-aids-plan.html | Trump Expected to Announce Plan to Stop Spread of H.I.V. in the U.S. by 2030 | False | By Robert Pear and Katie Rogers | 2019-04-11 | TX 8-801-645 |
| 2019-02-05 | 2019-02-05 | https://www.nytimes.com/2019/02/04/us/politics/trump-border-wall-republicans.html | Trumpâ€šÃ„Ã´s Options for Wall Shrink as Republicans Balk at National Emergency Declaration | False | By Glenn Thrush and Emily Cochrane | 2019-04-11 | TX 8-801-645 |
| 2019-02-05 | 2019-02-05 | https://www.nytimes.com/2019/02/04/sports/football/brian-flores-dolphins.html | Brian Flores Is Hired as Dolphins Coach After Helping Patriots to Super Bowl | False | By Ken Belson | 2019-04-11 | TX 8-801-645 |
| 2019-02-05 | 2019-02-07 | https://www.nytimes.com/2019/02/04/obituaries/matti-nykanen-dead.html | Matti Nykanen, Champion but Troubled Ski Jumper, Dies at 55 | False | By Agence France-Presse | 2019-04-11 | TX 8-801-645 |
| 2019-02-05 | 2019-02-05 | https://www.nytimes.com/2019/02/04/us/politics/trump-state-of-the-union.html | For Trump, the State of the Union Is a Spectacle, and He Is Ready for It | False | By Annie Karni and Maggie Haberman | 2019-04-11 | TX 8-801-645 |
| 2019-02-05 | 2019-02-05 | https://www.nytimes.com/2019/02/04/nyregion/jazmine-headley-nypd-arrest.html | Jazmine Headley, Whose Child Was Torn From Her Arms at a City Office, Gets a Public Apology | False | By Nikita Stewart | 2019-04-11 | TX 8-801-645 |
| 2019-02-05 | 2019-02-05 | https://www.nytimes.com/2019/02/04/us/politics/trump-jerome-powell-federal-reserve.html | Trump and Fed Chairman Jerome Powell Dine at White House | False | By Binyamin Appelbaum | 2019-04-11 | TX 8-801-645 |
| 2019-02-05 | 2019-02-05 | https://www.nytimes.com/2019/02/04/pageoneplus/corrections-february-5-2019.html | Corrections: February 5, 2019 | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-05 | 2019-02-05 | https://www.nytimes.com/2019/02/04/todayspaper/quotation-of-the-day-when-is-the-surgeon-too-old-to-operate.html | Quotation of the Day: When Is the Surgeon Too Old to Operate? | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-05 | 2019-02-05 | https://www.nytimes.com/2019/02/04/opinion/freedom-house-trump-democracy.html | Latvia Above Us, Croatia Below | False | By Michelle Goldberg | 2019-04-11 | TX 8-801-645 |
| 2019-02-05 | 2019-02-05 | https://www.nytimes.com/2019/02/04/world/middleeast/trump-iraq-iran-reaction.html | Trumpâ€šÃ„Ã´s Plan for U.S. Forces in Iraq Met With Unified Rejection in Baghdad | False | By Alissa J. Rubin and Eric Schmitt | 2019-04-11 | TX 8-801-645 |
| 2019-02-05 | 2019-02-05 | https://www.nytimes.com/2019/02/04/world/americas/venezuela-maduro-guaido-legitimate.html | Who Is Venezuelaâ€šÃ„Ã´s Legitimate President? A Messy Dispute, Explained | False | By Max Fisher | 2019-04-11 | TX 8-801-645 |
| 2019-02-05 | 2019-02-05 | https://www.nytimes.com/2019/02/04/business/world-bank-david-malpass.html | Trump to Nominate David Malpass to Lead the World Bank | False | By Peter Baker | 2019-04-11 | TX 8-801-645 |
| 2019-02-05 | 2019-02-06 | https://www.nytimes.com/2019/02/04/us/politics/state-of-the-union-guests.html | Who Are the Trumpsâ€šÃ„Ã´ State of the Union Guests? | False | By Matt Stevens and Mihir Zaveri | 2019-04-11 | TX 8-801-645 |
| 2019-02-05 | 2019-02-05 | https://www.nytimes.com/2019/02/04/opinion/navigating-bureaucracy-try-technology.html | When Itâ€šÃ„Ã´s Hard to Make Ends Meet, Can Smart Apps Help? | False | By Tina Rosenberg | 2019-04-11 | TX 8-801-645 |
| 2019-02-05 | 2019-02-05 | https://www.nytimes.com/2019/02/04/world/asia/afghanistan-taliban-russia-talks-russia.html | In Moscow, Afghan Peace Talks Without the Afghan Government | False | By Andrew Higgins and Mujib Mashal | 2019-04-11 | TX 8-801-645 |
| 2019-02-05 | 2019-02-06 | https://www.nytimes.com/2019/02/04/world/europe/paris-fire-france.html | Paris Fire Kills at Least 10 in Apartment Building; Arson Is Suspected | False | By Aurelien Breeden | 2019-04-11 | TX 8-801-645 |
| 2019-02-05 | 2019-02-05 | https://www.nytimes.com/2019/02/05/arts/design/moma-museum-renovation.html | MoMA to Close, Then Open Doors to More Expansive View of Art | False | By Robin Pogrebin | 2019-04-11 | TX 8-801-645 |
| 2019-02-05 | 2019-02-05 | https://www.nytimes.com/2019/02/05/us/politics/on-politics-scandal-virginia-democrats.html | On Politics: Scandal Splits Top Virginia Democrats | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-05 | 2019-02-05 | https://www.nytimes.com/2019/02/05/movies/oscars-luncheon.html | A Lunch Where Sound Mixer and Star Get Equal Billing | False | By Kyle Buchanan | 2019-04-11 | TX 8-801-645 |
| 2019-02-05 | 2019-02-05 | https://www.nytimes.com/2019/02/05/arts/television/whats-on-tv-tuesday-american-soul-and-state-of-the-union-address.html | Whatâ€šÃ„Ã´s on TV Tuesday: â€šÃ„Ã²American Soulâ€šÃ„Ã´ and State of the Union Address | False | By Sara Aridi | 2019-04-11 | TX 8-801-645 |
| 2019-02-05 | 2019-02-06 | https://www.nytimes.com/2019/02/05/world/asia/japan-population-women-children.html | Official Apologizes After Blaming Childless People for Japanâ€šÃ„Ã´s Shrinking Population | False | By Mike Ives | 2019-04-11 | TX 8-801-645 |
| 2019-02-05 | 2019-02-05 | https://www.nytimes.com/2019/02/05/sports/basketball/knicks-porzingis.html | The Knicks Were Broken From the Start | False | By Kelly Whiteside | 2019-04-11 | TX 8-801-645 |
| 2019-02-05 | 2019-02-05 | https://www.nytimes.com/2019/02/05/us/louisiana-itep-exon-mobil.html | A School Board Says No to Big Oil, and Alarms Sound in Business-Friendly Louisiana | False | By Richard Fausset | 2019-04-11 | TX 8-801-645 |
| 2019-02-05 | 2019-02-05 | https://www.nytimes.com/2019/02/05/business/media/artificial-intelligence-journalism-robots.html | The Rise of the Robot Reporter | False | By Jaclyn Peiser | 2019-04-11 | TX 8-801-645 |
| 2019-02-05 | 2019-02-05 | https://www.nytimes.com/2019/02/05/us/politics/time-of-state-of-the-union.html | What to Watch For in the State of the Union Address | False | By Michael Tackett | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-05 | 2019-02-06 | https://www.nytimes.com/2019/02/05/world/europe/pope-francis-mass-abu-dhabi-migrants.html | Pope Francis, Amid Abu Dhabiâ€™s Opulence, Celebrates Mass for Its Migrants | False | By Jason Horowitz | 2019-04-11 | TX 8-801-645 |
| 2019-02-05 | 2019-02-10 | https://www.nytimes.com/2019/02/05/magazine/can-a-doctor-refuse-to-treat-a-patient-who-takes-cannabis.html | Can a Doctor Refuse to Treat a Patient Who Takes Cannabis? | False | By Kwame Anthony Appiah | 2019-04-11 | TX 8-801-645 |
| 2019-02-05 | 2019-02-10 | https://www.nytimes.com/2019/02/05/travel/get-a-workout-and-a-vacation-at-the-same-time.html | Get a Workout and a Vacation at the Same Time | False | By Amy Tara Koch | 2019-04-11 | TX 8-801-645 |
| 2019-02-05 | 2019-02-10 | https://www.nytimes.com/2019/02/05/magazine/rivers-cuomo-prepackages-his-internet-presence.html | Rivers Cuomo Prepackages His Internet Presence | False | Interview by Jaime Lowe | 2019-04-11 | TX 8-801-645 |
| 2019-02-05 | 2019-02-07 | https://www.nytimes.com/2019/02/05/fashion/new-york-fashion-week-mens.html | New York Menâ€™s Fashion Week: Bruised, but Still in the Ring | False | By Guy Trebay | 2019-04-11 | TX 8-801-645 |
| 2019-02-05 | 2019-02-10 | https://www.nytimes.com/2019/02/05/magazine/denis-voronenkov-assassination-russia-ukraine.html | He Played by the Rules of Putinâ€™s Russia, Until He Didnâ€™t: The Story of a Murder | False | By Sarah A. Topol | 2019-04-11 | TX 8-801-645 |
| 2019-02-05 | 2019-02-10 | https://www.nytimes.com/2019/02/05/books/review/bright-future-joshua-s-goldstein-staffan-a-qvist.html | A Sensible Climate Change Solution, Borrowed From Sweden | False | By Richard Rhodes | 2019-04-11 | TX 8-801-645 |
| 2019-02-05 | 2019-02-05 | https://www.nytimes.com/2019/02/05/reader-center/science-take-video-research.html | Making Science Vivid With Video | False | By James Gorman | 2019-04-11 | TX 8-801-645 |
| 2019-02-05 | 2019-02-06 | https://www.nytimes.com/2019/02/05/world/middleeast/michal-zernowitski-labor-party.html | Ultra-Orthodox Israeli Woman Defies Rabbis and Runs Left | False | By David M. Halbfinger | 2019-04-11 | TX 8-801-645 |
| 2019-02-05 | 2019-02-10 | https://www.nytimes.com/2019/02/05/realestate/bringing-the-living-room-to-life.html | Bringing the Living Room to Life | False | By Tim McKeough | 2019-04-11 | TX 8-801-645 |
| 2019-02-05 | 2019-02-10 | https://www.nytimes.com/2019/02/05/books/review/einsteins-shadow-seth-fletcher-albert-einstein.html | From Black Holes to Breakfast, Three Books Show How Einsteinâ€™s Legacy Lives On | False | By Adam Becker | 2019-04-11 | TX 8-801-645 |
| 2019-02-05 | 2019-02-10 | https://www.nytimes.com/2019/02/05/travel/galapagos-overtourism.html | Going to the Galã¡Â°pagos Is Easier and Cheaper Than Ever. That Might Not Be a Good Thing. | False | By Adam Popescu | 2019-04-11 | TX 8-801-645 |
| 2019-02-05 | 2019-02-06 | https://www.nytimes.com/2019/02/05/us/fbi-corruption-investigations.html | â€˜Â²Itâ€™â€™s the Human Wayâ€™: Corruption Scandals Play Out in Big Cities Across U.S. | False | By Richard Fausset, Monica Davey and Tim Arango | 2019-04-11 | TX 8-801-645 |
| 2019-02-05 | 2019-02-06 | https://www.nytimes.com/2019/02/05/world/asia/myanmar-secretariat-aung-san-.html | Myanmarâ€™s Hero Was Killed Here. Now U.S. Brands Are Setting Up Stalls. | False | By Mike Ives and Saw Nang | 2019-04-11 | TX 8-801-645 |
| 2019-02-05 | 2019-02-06 | https://www.nytimes.com/2019/02/05/business/dealbook/world-bank-david-malpass.html | DealBook Briefing: A World Bank Critic Could Become Its Leader | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-05 | 2019-02-05 | https://www.nytimes.com/2019/02/05/science/hummingbirds-science-take.html | The Hummingbird as Warrior: Evolution of a Fierce and Furious Beak | False | By James Gorman | 2019-04-11 | TX 8-801-645 |
| 2019-02-05 | 2019-02-06 | https://www.nytimes.com/2019/02/05/world/middleeast/john-cantlie-alive-isis.html | John Cantlie, a British Journalist Held Hostage by ISIS, Is Believed to Be Still Alive | False | By Rukmini Callimachi, David D. Kirkpatrick and Richard Pã©rez-Peã±a | 2019-04-11 | TX 8-801-645 |
| 2019-02-05 | 2019-02-06 | https://www.nytimes.com/2019/02/05/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2019-04-11 | TX 8-801-645 |
| 2019-02-05 | 2019-02-06 | https://www.nytimes.com/2019/02/05/business/dealbook/central-banks-gold.html | Some Central Banks Have Gold Fever, and It Might Be Sensible | False | By Swaha Pattanaik | 2019-04-11 | TX 8-801-645 |
| 2019-02-05 | 2019-02-06 | https://www.nytimes.com/2019/02/05/arts/john-ruskin-bicentennial.html | Why John Ruskin, Born 200 Years Ago, Is Having a Comeback | False | By Scott Reyburn | 2019-04-11 | TX 8-801-645 |
| 2019-02-05 | 2019-02-06 | https://www.nytimes.com/2019/02/05/arts/design/moma-expansion.html | MoMA, the New Edition: From Monumental to Experimental | False | By Holland Cotter | 2019-04-11 | TX 8-801-645 |
| 2019-02-05 | 2019-03-03 | https://www.nytimes.com/2019/02/05/books/review/angie-thomas-on-the-come-up.html | In Angie Thomasâ€™s â€˜Â²On the Come Up,â€™ a Young Rapper Finds Her Way | False | By Karen Valby | 2019-05-06 | TX 8-789-067 |
| 2019-02-05 | 2019-02-06 | https://www.nytimes.com/2019/02/05/dining/game-hunting-food.html | A New Breed of Hunters Focuses on the Cooking | False | By Kim Severson | 2019-04-11 | TX 8-801-645 |
| 2019-02-05 | 2019-02-12 | https://www.nytimes.com/2019/02/05/well/family/screens-screentime-bedtime-sleep-children-quality-of-life.html | Screen Use at Bedtime May Impair Childrenâ€™s Quality of Life | False | By Nicholas Bakalar | 2019-04-11 | TX 8-801-645 |
| 2019-02-05 | 2019-02-06 | https://www.nytimes.com/2019/02/05/world/americas/oscar-arias-sanchez-sexual-assault.html | Former President of Costa Rica Is Accused of Sexual Assault | False | By Frances Robles | 2019-04-11 | TX 8-801-645 |
| 2019-02-05 | 2019-02-06 | https://www.nytimes.com/2019/02/05/arts/design/blanton-museum-of-art-latin-america.html | Austin Museum Expands Latin American Collection | False | By Hilarie M. Sheets | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-05 | 2019-02-10 | https://www.nytimes.com/2019/02/05/t-magazine/elizabeth-baudouin-natalie-shirinian-nes-creative-home.html | In Bel-Air, a Colorful House That Is Not Like the Others | False | By Crystal Meers | 2019-04-11 | TX 8-801-645 |
| 2019-02-05 | 2019-02-06 | https://www.nytimes.com/2019/02/05/obituaries/jacqueline-steiner-dead.html | Jacqueline Steiner, 94, Lyricist Who Left Charlie on the M.T.A., Dies | False | By Katharine Q. Seelye | 2019-04-11 | TX 8-801-645 |
| 2019-02-05 | 2019-02-06 | https://www.nytimes.com/2019/02/05/business/energy-environment/qatar-exxon-mobil-gas-export.html | Qatar and Exxon Mobil Plan $10 Billion Gas Investment in Texas | False | By Clifford Krauss | 2019-04-11 | TX 8-801-645 |
| 2019-02-05 | 2019-02-06 | https://www.nytimes.com/2019/02/05/dining/how-to-complain-restaurant.html | How to Complain at a Restaurant? Just Ask Our Critic | False | By Pete Wells | 2019-04-11 | TX 8-801-645 |
| 2019-02-05 | 2019-02-06 | https://www.nytimes.com/2019/02/05/world/europe/pope-francis-abu-dhabi-maduro.html | Pope Francis Says Heâ€šÃ„Ã´s Willing to Mediate in Venezuela if Both Sides Want | False | By Jason Horowitz | 2019-04-11 | TX 8-801-645 |
| 2019-02-05 | 2019-02-07 | https://www.nytimes.com/2019/02/05/obituaries/al-dunlap-dead.html | Albert J. Dunlap, Tough Executive Known as Chainsaw Al, Dies at 81 | False | By Richard Sandomir | 2019-04-11 | TX 8-801-645 |
| 2019-02-05 | 2019-02-06 | https://www.nytimes.com/2019/02/05/science/earthquake-tsunami-indonesia.html | The Deadliest Quake of 2018 Was Among the Fastest Ever | False | By Marcia Bjornerud | 2019-04-11 | TX 8-801-645 |
| 2019-02-05 | 2019-02-06 | https://www.nytimes.com/2019/02/05/sports/patriots-white-house-visit.html | Three Patriots Players Plan to Skip White House Visit After Super Bowl Win | False | By Niraj Chokshi | 2019-04-11 | TX 8-801-645 |
| 2019-02-05 | 2019-02-06 | https://www.nytimes.com/2019/02/05/arts/dance/nashville-ballet-shakespeare-lucy-negro.html | What if Shakespeareâ€šÃ„Ã´s Dark Lady Told Their Love Story? What if It Were a Ballet? | False | By Tariro Mzezewa | 2019-04-11 | TX 8-801-645 |
| 2019-02-05 | 2019-02-06 | https://www.nytimes.com/2019/02/05/dining/los-angeles-times-food-section.html | Los Angeles Times Will Revive Its Separate Food Section | False | By Kim Severson | 2019-04-11 | TX 8-801-645 |
| 2019-02-05 | 2019-02-06 | https://www.nytimes.com/2019/02/05/opinion/marie-colvin-syria-assad-court-judgment.html | A Bill Comes Due for Marie Colvinâ€šÃ„Ã´s Death | False | By The Editorial Board | 2019-04-11 | TX 8-801-645 |
| 2019-02-05 | 2019-02-06 | https://www.nytimes.com/2019/02/05/obituaries/izzy-young-dead.html | Izzy Young, Who Presided Over the Folk Revival, Is Dead at 90 | False | By Margalit Fox | 2019-04-11 | TX 8-801-645 |
| 2019-02-05 | 2019-02-06 | https://www.nytimes.com/2019/02/05/science/chinese-new-year-lunar-calendar.html | What Lunar New Year Reveals About the Worldâ€šÃ„Ã´s Calendars | False | By Steph Yin | 2019-04-11 | TX 8-801-645 |
| 2019-02-05 | 2019-02-07 | https://www.nytimes.com/2019/02/05/arts/music/charles-busch-native-new-yorker-cabaret.html | Charles Buschâ€šÃ„Ã´s New Phase Isnâ€šÃ„Ã´t Drag. Itâ€šÃ„Ã´s Green Paisley. | False | By Elysa Gardner | 2019-04-11 | TX 8-801-645 |
| 2019-02-05 | 2019-02-10 | https://www.nytimes.com/2019/02/05/books/review/peter-mendelsund-same-same.html | A First Novel Exposes the Hollow Core of the Global Big Ideas Industry | False | By Andrew Ervin | 2019-04-11 | TX 8-801-645 |
| 2019-02-05 | 2019-02-06 | https://www.nytimes.com/2019/02/05/dining/nyc-restaurant-news.html | Wayan, From Cedric Vongerichten, Opens in NoLIta | False | By Florence Fabricant | 2019-04-11 | TX 8-801-645 |
| 2019-02-05 | | https://www.nytimes.com/2019/02/05/opinion/letters/books-literature.html | Great Books, Undiscovered | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-05 | | https://www.nytimes.com/2019/02/05/us/politics/paul-manafort-news-ukraine.html | Firms Recruited by Paul Manafort Are Investigated Over Foreign Payments | False | By Kenneth P. Vogel | 2019-04-11 | TX 8-801-645 |
| 2019-02-05 | | https://www.nytimes.com/2019/02/05/books/review-nobodys-looking-at-you-janet-malcolm.html | Janet Malcolm, a Withering Critic, in a Nostalgic Key | False | By Parul Sehgal | 2019-04-11 | TX 8-801-645 |
| 2019-02-05 | | https://www.nytimes.com/2019/02/05/opinion/letters/trump-world-bank.html | Agency Heads Who Oppose Their Agencyâ€šÃ„Ã´s Missions | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-05 | 2019-02-06 | https://www.nytimes.com/2019/02/05/us/politics/elizabeth-warren-net-worth.html | Elizabeth Warren Disclosure Forms Show $300,000 Book Advance, Other Assets | False | By Astead W. Herndon | 2019-04-11 | TX 8-801-645 |
| 2019-02-05 | | https://www.nytimes.com/2019/02/05/opinion/letters/henry-ford-anti-semitism.html | Donâ€šÃ„Ã´t Whitewash Henry Fordâ€šÃ„Ã´s Anti-Semitism | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-05 | 2019-02-07 | https://www.nytimes.com/2019/02/05/style/polar-vortex-parties-saks-human-rights-campaign.html | Partying During the Polar Vortex | False | By Ben Widdicombe | 2019-04-11 | TX 8-801-645 |
| 2019-02-05 | | https://www.nytimes.com/2019/02/05/opinion/letters/trump-free-press.html | Trump and a Free Press | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-05 | | https://www.nytimes.com/2019/02/05/opinion/letters/general-martin-dempsey-tom-brokaw.html | Tom Brokaw: The Demands of Leadership | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-05 | | https://www.nytimes.com/2019/02/05/opinion/american-dream.html | The American Dream Is Alive and Well | False | By Samuel J. Abrams | 2019-04-11 | TX 8-801-645 |
| 2019-02-05 | | https://www.nytimes.com/2019/02/05/opinion/letters/black-women-fur.html | A Debate About Fur, Race and Animal Rights | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-05 | 2019-02-08 | https://www.nytimes.com/2019/02/05/arts/design/jackie-robinson-rarely-seen-photographs.html | For Jackie Robinsonâ€šÃ„Ã´s Centennial, a Display of Rarely Seen Photographs | False | By Sopan Deb | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-05 | 2019-02-10 | https://www.nytimes.com/2019/02/05/magazine/letter-of-recommendation-color-blind-pal.html | Letter of Recommendation: Color Blind Pal | False | By Zoe Dubno | 2019-04-11 | TX 8-801-645 |
| 2019-02-05 | 2019-02-06 | https://www.nytimes.com/2019/02/05/world/americas/venezuela-humanitarian-aid.html | Venezuelaâ€™s Opposition Plans to Deliver Aid, Undermining Maduro | False | By Anatoly Kurmanaev, Ana Vanessa Herrero and Ernesto Londoñ́o | 2019-04-11 | TX 8-801-645 |
| 2019-02-05 | 2019-02-06 | https://www.nytimes.com/2019/02/05/us/politics/photos-state-of-the-union.html | Before the State of the Union, a Day of Anticipation and Preparation | False | By Emily Cochrane | 2019-04-11 | TX 8-801-645 |
| 2019-02-05 | 2019-02-07 | https://www.nytimes.com/2019/02/05/arts/music/louis-armstrong-house-museum-new-director.html | Louis Armstrong House Museum Hires a New Director to Guide Expansion Project | False | By Giovanni Russonello | 2019-04-11 | TX 8-801-645 |
| 2019-02-05 | 2019-02-06 | https://www.nytimes.com/2019/02/05/health/drug-prices-rebates-sotu.html | How Trumpâ€™s Latest Plan to Cut Drug Prices Will Affect You | False | By Katie Thomas and Reed Abelson | 2019-04-11 | TX 8-801-645 |
| 2019-02-05 | 2019-02-06 | https://www.nytimes.com/2019/02/05/business/food-truck-expansion-entrepreneurship.html | Food Trucks â€‹Â²Are No Longer a Novelty,â€‹Ấ but They Are Adapting | False | By Linda Baker | 2019-04-11 | TX 8-801-645 |
| 2019-02-05 | 2019-02-10 | https://www.nytimes.com/2019/02/05/fashion/weddings/relationship-advice-from-two-who-have-withstood-the-test-of-time-and-rhyme.html | Relationship Advice From Two Who Have Withstood the Test of Time and Rhyme | False | By Vincent M. Mallozzi | 2019-04-11 | TX 8-801-645 |
| 2019-02-05 | 2019-02-08 | https://www.nytimes.com/2019/02/05/movies/cold-pursuit-review.html | â€‹Â²Cold Pursuitâ€‹Ấ Review: Liam Neeson Is a Killer Snowplow Driver | False | By A.O. Scott | 2019-04-11 | TX 8-801-645 |
| 2019-02-05 | 2019-02-06 | https://www.nytimes.com/2019/02/05/nyregion/james-r-mcmanus-dead.html | James R. McManus, 84, Last of the Hellâ€™s Kitchen Bosses, Dies | False | By Sam Roberts | 2019-04-11 | TX 8-801-645 |
| 2019-02-05 | 2019-02-06 | https://www.nytimes.com/2019/02/05/business/stock-market-earnings.html | Stocks Are Rising on Earnings, and Earnings Arenâ€™t Even That Good | False | By Matt Phillips | 2019-04-11 | TX 8-801-645 |
| 2019-02-05 | 2019-02-06 | https://www.nytimes.com/2019/02/05/technology/snapchat-earnings.html | Snap Stems the Flood of Users Leaving Its App | False | By Kate Conger | 2019-04-11 | TX 8-801-645 |
| 2019-02-05 | 2019-02-06 | https://www.nytimes.com/2019/02/05/us/alabama-mall-shooting-death.html | Officer Faces No Charges in Fatal Shooting in an Alabama Mall | False | By Richard Fausset | 2019-04-11 | TX 8-801-645 |
| 2019-02-05 | 2019-02-06 | https://www.nytimes.com/2019/02/05/opinion/letters/23andme-genetic-test.html | 23andMe Responds: Empowering Consumers | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-05 | 2019-02-06 | https://www.nytimes.com/2019/02/05/world/middleeast/isis-pentagon.html | U.S. Military Commander Warns That Islamic State May Quickly Regroup | False | By Helene Cooper | 2019-04-11 | TX 8-801-645 |
| 2019-02-05 | 2019-02-06 | https://www.nytimes.com/2019/02/05/world/europe/pope-nuns-sexual-abuse.html | Pope Acknowledges Nuns Were Sexually Abused by Priests and Bishops | False | By Jason Horowitz and Elizabeth Dias | 2019-04-11 | TX 8-801-645 |
| 2019-02-05 | 2019-02-06 | https://www.nytimes.com/2019/02/05/us/politics/senate-middle-east-bill-bds.html | Senate Passes Bill That Rebukes Trump and Opposes Israel Boycott | False | By Catie Edmondson | 2019-04-11 | TX 8-801-645 |
| 2019-02-05 | 2019-02-06 | https://www.nytimes.com/2019/02/05/reader-center/state-of-the-union-trump-guests.html | Colin Kaepernick, Parkland Survivors and Cardi B: Guests Our Readers Would Invite to the State of the Union | False | By Lela Moore | 2019-04-11 | TX 8-801-645 |
| 2019-02-05 | 2019-02-06 | https://www.nytimes.com/2019/02/05/nyregion/cbd-food-nyc-restaurants.html | New York City Cracks Down on CBD Edibles, Saying the Cannabis Derivative Is Unsafe | False | By Michael Gold | 2019-04-11 | TX 8-801-645 |
| 2019-02-05 | 2019-02-06 | https://www.nytimes.com/2019/02/05/business/dealbook/apple-amazon-microsoft-market-value.html | Biggest Public Company? Microsoft. Wait, Apple Again. Amazon? No, Back to Microsoft. | False | By Stephen Grocer | 2019-04-11 | TX 8-801-645 |
| 2019-02-05 | 2019-02-06 | https://www.nytimes.com/2019/02/05/technology/artificial-intelligence-drug-research-deepmind.html | Making New Drugs With a Dose of Artificial Intelligence | False | By Cade Metz | 2019-04-11 | TX 8-801-645 |
| 2019-02-05 | 2019-02-06 | https://www.nytimes.com/2019/02/05/us/politics/trump-state-of-the-union.html | Trump Asks for Unity, but Presses Hard Line on Immigration | False | By Peter Baker | 2019-04-11 | TX 8-801-645 |
| 2019-02-05 | 2019-02-06 | https://www.nytimes.com/2019/02/05/arts/television/russian-doll-netflix-tompkins-square-park.html | The Key to â€‹Â²Russian Dollâ€‹Ấ Might Be Tompkins Square Park | False | By Aisha Harris | 2019-04-11 | TX 8-801-645 |
| 2019-02-05 | 2019-02-06 | https://www.nytimes.com/2019/02/05/us/politics/state-of-the-union-2019.html | Takeaways From Trumpâ€™s 2019 State of the Union Address | False | By Glenn Thrush | 2019-04-11 | TX 8-801-645 |
| 2019-02-05 | 2019-02-06 | https://www.nytimes.com/2019/02/05/us/politics/beto-o-rourke-2020.html | Beto Oâ€™Rourke and Amy Klobuchar to Make 2020 Decisions Soon | False | By Matt Flegenheimer | 2019-04-11 | TX 8-801-645 |
| 2019-02-05 | 2019-02-06 | https://www.nytimes.com/2019/02/05/business/quadriga-cx-gerald-cotten.html | Crypto-Exchange Says It Canâ€™t Pay Investors Because Its C.E.O. Died, and He Had the Passwords | False | By Karen Zraick | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-05 | 2019-02-10 | https://www.nytimes.com/2019/02/05/obituaries/william-van-alstyne-dead.html | William Van Alstyne, 84, Dies; Often-Cited Constitutional Scholar | False | By Sam Roberts | 2019-04-11 | TX 8-801-645 |
| 2019-02-05 | 2019-02-06 | https://www.nytimes.com/2019/02/05/arts/music/new-york-philharmonic-2019-20-season.html | The Philharmonicâ€šÃ„Ã´s New Season: What Our Critics Want to Hear | False | By Michael Cooper | 2019-04-11 | TX 8-801-645 |
| 2019-02-05 | 2019-02-06 | https://www.nytimes.com/2019/02/05/nyregion/michael-gianaris-amazon.html | Amazon Wants to Come to New York. This Senator May Stand in the Way. | False | By Vivian Wang and Jesse McKinley | 2019-04-11 | TX 8-801-645 |
| 2019-02-05 | 2019-02-06 | https://www.nytimes.com/2019/02/05/sports/football-new-league.html | Another Pro Football League Is Born. Will It Outdo the (Short-Lived) Others? | False | By Victor Mather | 2019-04-11 | TX 8-801-645 |
| 2019-02-05 | 2019-02-07 | https://www.nytimes.com/2019/02/05/theater/anastasia-musical-closing.html | â€šÃ„Â²Anastasiaâ€šÃ„Â´ Musical to Close on Broadway on March 31 | False | By Michael Paulson | 2019-04-11 | TX 8-801-645 |
| 2019-02-05 | 2019-02-06 | https://www.nytimes.com/2019/02/05/arts/liam-neeson-racist-interview.html | After Uproar Over Liam Neesonâ€šÃ„Ã´s Remarks, Red Carpet Events for â€šÃ„Â²Cold Pursuitâ€šÃ„Â´ Are Canceled | False | By Liam Stack | 2019-04-11 | TX 8-801-645 |
| 2019-02-05 | 2019-02-06 | https://www.nytimes.com/2019/02/05/us/politics/2020-democrats-syria-afghanistan.html | 2020 Democrats Align With Trump on Syria and Afghanistan | False | By Maggie Astor | 2019-04-11 | TX 8-801-645 |
| 2019-02-05 | 2019-02-06 | https://www.nytimes.com/2019/02/05/sports/cubs-ricketts.html | Cubs Owners Reel After Emails of Family Patriarch Come Out | False | By Kevin Draper | 2019-04-11 | TX 8-801-645 |
| 2019-02-05 | 2019-02-06 | https://www.nytimes.com/2019/02/05/us/northam-yearbook.html | Yearbook Pages at Northamâ€šÃ„Ã´s Medical School Recorded Both Memories and Prejudices | False | By John Eligon | 2019-04-11 | TX 8-801-645 |
| 2019-02-05 | 2019-02-06 | https://www.nytimes.com/2019/02/05/opinion/venezuela-maduro-guaido-trump.html | Venezuelaâ€šÃ„Ã´s Crisis Spreads Beyond Its Borders | False | By The Editorial Board | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-06 | https://www.nytimes.com/2019/02/05/opinion/dog-dna-test.html | The Surprise in My Dogâ€šÃ„Ã´s DNA Test | False | By Jennifer Finney Boylan | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-06 | https://www.nytimes.com/2019/02/05/opinion/facebook-integration.html | How to Stop Facebookâ€šÃ„Ã´s Dangerous App Integration Ploy | False | By Sally Hubbard | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-06 | https://www.nytimes.com/2019/02/05/nyregion/el-chapo-trial.html | Why the El Chapo Jury Is Taking Its Time | False | By Alan Feuer | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-06 | https://www.nytimes.com/2019/02/05/victorina-morales-sandra-diaz.html | In the Gallery for the State of the Union: Immigrants Facing Deportation | False | By Miriam Jordan | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-06 | https://www.nytimes.com/2019/02/05/opinion/trump-immigration-border.html | What if Trump Could Explain as Well as He Inflames? | False | By Thomas L. Friedman | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-06 | https://www.nytimes.com/2019/02/05/nyregion/brooklyn-jail-heat-power.html | Brooklyn Federal Jail Had Heat Failures Weeks Before Crisis, Employees Say | False | By Benjamin Weiser and Ali Winston | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-06 | https://www.nytimes.com/2019/02/05/us/politics/trump-lunch-news-anchors.html | Before Expected Call for Unity, Trump Laced Into Democrats at Lunch for TV Anchors | False | By Peter Baker and Michael M. Grynbaum | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-06 | https://www.nytimes.com/2019/02/05/us/politics/governor-ralph-northam.html | Ralph Northam Seeks Signs of Support as Crisis Strains Virginia Leadership | False | By Alan Blinder, Jonathan Martin and Trip Gabriel | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-06 | https://www.nytimes.com/2019/02/05/us/politics/trump-mar-a-lago-costs.html | How Much Are Trumpâ€šÃ„Ã´s Mar-a-Lago Trips? Watchdog Agency Struggles to Find Out | False | By Katie Rogers | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-06 | https://www.nytimes.com/2019/02/05/technology/apple-stores-angela-ahrendts.html | Chief of Apple Stores Is Leaving After 5 Years in the Job | False | By Jack Nicas | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-06 | https://www.nytimes.com/2019/02/05/us/politics/imaad-zuberi-trump-inauguration.html | Democratic Donor Who Pivoted to Trump Draws Scrutiny in Inaugural Inquiry | False | By Kenneth P. Vogel, David D. Kirkpatrick and Maggie Haberman | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-06 | https://www.nytimes.com/2019/02/05/world/australia/australia-china-huang-xiangmo.html | Australia Cancels Residency for Wealthy Chinese Donor Linked to Communist Party | False | By Damien Cave | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-06 | https://www.nytimes.com/2019/02/05/todayspaper/quotation-of-the-day-brooklyn-federal-jail-had-heat-failures-weeks-before-crisis-employees-say.html | Quotation of the Day: Brooklyn Federal Jail Had Heat Failures Weeks Before Crisis, Employees Say | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-06 | https://www.nytimes.com/2019/02/05/pageoneplus/corrections-february-6-2019.html | Corrections: February 6, 2019 | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-06 | https://www.nytimes.com/2019/02/05/us/politics/fact-check-state-of-the-union.html | State of the Union Fact Check: What Trump Got Right and Wrong | False | By The New York Times | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-06 | https://www.nytimes.com/2019/02/05/sports/dodgers-fan-killed-foul-ball.html | Family of Fan Killed by Foul Ball at Dodger Stadium Calls for More Safety | False | By Tyler Kepner | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/05/nyregion/kathryn-garcia-sanitation-nycha.html | De Blasioâ€šÃ„Ã´s Unexpected Pick to Run Nycha: His Sanitation Chief | False | By Luis Ferré-Sadurní | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-06 | https://www.nytimes.com/2019/02/05/us/politics/trump-kim-jong-un.html | Trump to Meet With Kim Jong-un in Vietnam | False | By Peter Baker | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-06 | https://www.nytimes.com/2019/02/05/man-kills-cougar-mountain-lion.html | A Mountain Lion Attacked a Runner. He Choked It to Death and Escaped. | False | By Matt Stevens | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-06 | https://www.nytimes.com/2019/02/05/us/politics/trump-hiv-aids-plan.html | Trump Plan to Stop Spread of H.I.V. Will Target â€šÃ„Ã²Hot Spotsâ€šÃ„Ã´ Areas | False | By Robert Pear | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-06 | https://www.nytimes.com/2019/02/05/opinion/state-of-the-union-trump.html | A Message of Unity From an Agent of Discord | False | By The Editorial Board | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-06 | https://www.nytimes.com/2019/02/05/us/politics/stacey-abrams-speech.html | Full Transcript: Stacey Abrams Democratic Rebuttal | False | By The New York Times | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-06 | https://www.nytimes.com/2019/02/05/us/politics/women-in-white-state-of-the-union.html | The Women in White: Praise From Trump, and Chants of â€šÃ„Ã²U.S.A.!â€šÃ„Ã´ | False | By Sheryl Gay Stolberg | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-06 | https://www.nytimes.com/2019/02/05/us/politics/sotu-analysis.html | A Call for Bipartisanship With a Familiar Partisan Sting | False | By Mark Landler | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-06 | https://www.nytimes.com/2019/02/05/us/politics/stacey-abrams-democratic-response.html | Stacey Abrams, in Democratsâ€šÃ„Ã´ Response, Calls for Ballot Fairness | False | By Sheryl Gay Stolberg | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/world/asia/new-zealand-seal-usb.html | Did a Seal Eat Your Vacation Photos? A New Zealand Scientist Is Looking for You | False | By Charlotte Graham-McLay | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-06 | https://www.nytimes.com/2019/02/06/arts/television/whats-on-tv-wednesday-the-worlds-best-and-hillary.html | Whatâ€šÃ„Ã´s on TV Wednesday: â€šÃ„Ã²The Worldâ€šÃ„Ã´s Bestâ€šÃ„Ã´ and â€šÃ„Ã²Hillaryâ€šÃ„Ã´ | False | By Lauren Messman | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/world/europe/macedonia-nato.html | How a Name Change Opened the Door to NATO for Macedonia | False | By Una Hajdari | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-06 | https://www.nytimes.com/2019/02/06/business/media/trump-state-of-the-union-media.html | Prime-Time Trump Splits the Cable Pundits | False | By Michael M. Grynbaum | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-06 | https://www.nytimes.com/2019/02/06/sports/college-football-signing-day.html | The Helicopter Parent Descends on College Football | False | By Marc Tracy | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-06 | https://www.nytimes.com/2019/02/06/sports/basketball/porzingis-mavericks-knicks.html | Inside the Porzingis Deal, and How the Knicks Did Better Than You Think | False | By Marc Stein | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-06 | https://www.nytimes.com/2019/02/06/business/russia-economy.html | With Savings to Burn, Russia Turns (Again) to a State-Led Spending Plan | False | By Andrew E. Kramer | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/fashion/india-fast-fashion-homeworkers.html | Made for Next to Nothing. Worn by You? | False | By Elizabeth Paton | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-10 | https://www.nytimes.com/2019/02/06/magazine/mango-pie-indian-american-recipe.html | A Very American Mango Pie, Inspired by Indian Aunties | False | By Samin Nosrat | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-12 | https://www.nytimes.com/2019/02/06/well/move/can-you-get-too-much-exercise-what-the-heart-tells-us.html | Can You Get Too Much Exercise? What the Heart Tells Us | False | By Gretchen Reynolds | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-10 | https://www.nytimes.com/2019/02/06/magazine/eric-zemmour-france-far-right.html | The Right-Wing Pundit â€šÃ„Ã²Hashtag Triggeringâ€šÃ„Ã´ France | False | By Elisabeth Zerofsky | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/nyregion/white-men-nyc-jobs-top-posts.html | White Men Hold New York Cityâ€šÃ„Ã´s Top Posts. 12 Public Advocate Hopefuls Want to Change That. | False | By Jeffery C. Mays | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-10 | https://www.nytimes.com/2019/02/06/books/review/julie-yip-williams-unwinding-miracle.html | A Dying Young Woman Reminds Us How to Live | False | By Lori Gottlieb | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/style/vegan-fashion-week.html | Leather? At Vegan Fashion Week, Itâ€šÃ„Ã´s Pineapple Leaf | False | By Nicole Pajer | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/us/border-wall-caravan-mexico.html | Border Residents Shrug at Trumpâ€šÃ„Ã´s Dire Warnings: â€šÃ„Ã²They Make Me Laughâ€šÃ„Ã´ | False | By Jose A. Del Real | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/us/measles-outbreak.html | â€šÃ„Ã²A Match Into a Can of Gasolineâ€šÃ„Ã´: Measles Outbreak Now an Emergency in Washington State | False | By Kirk Johnson | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/nyregion/nyc-specialized-high-school-test.html | Racist? Fair? Biased? Asian-American Alumni Debate Elite High School Admissions | False | By Eliza Shapiro | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-06 | 2019-02-10 | https://www.nytimes.com/2019/02/06/realestate/putnam-valley-ny-quiet-rustic-and-old-timey.html | Putnam Valley, N.Y.: Quiet, Rustic and â€šÃ„Â²Old-Timeyâ€šÃ„Â´ | False | By Susan Hodara | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/world/asia/china-knife-attack.html | Eight Killed in Knife Attack in China Amid Lunar New Year Celebrations | False | By Chris Buckley | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/world/asia/trump-kim-north-korea-summit.html | U.S. Envoy Arrives in North Korea to Prepare for 2nd Trump-Kim Summit | False | By Choe Sang-Hun | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-03-07 | https://www.nytimes.com/2019/02/06/crosswords/crosswords-symphony.html | The Crossword Symphony: 12 Musical Terms And Solving Tips | False | By Sam Ezersky | 2019-05-06 | TX 8-789-067 |
| 2019-02-06 | 2019-02-06 | https://www.nytimes.com/2019/02/06/opinion/cuomo-roe-abortion-trump.html | Andrew Cuomo: Trumpâ€šÃ„Â´s Assault on Abortion Rights Must Be Rejected | False | By Andrew M. Cuomo | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-10 | https://www.nytimes.com/2019/02/06/theater/everything-is-wonderful-laken-everyman.html | Behind the Play: a Tragedy, a Gift, a Wish to Forgive | False | By Eric Grode | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/business/dealbook/state-of-the-union-business.html | DealBook Briefing: What the State of the Union Means for Business | False | | | TX 8-801-645 |
| 2019-02-06 | 2019-02-08 | https://www.nytimes.com/2019/02/06/movies/angelas-diaries-review.html | â€šÃ„Â²Angelaâ€šÃ„Â´s Diariesâ€šÃ„Â´ Review: A Tender Journey Through Memory | False | By Glenn Kenny | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/technology/personaltech/when-the-tools-of-the-trade-are-the-keyboard-and-mouse.html | When the Tools of the Trade Are the Keyboard and Mouse | False | By Daisuke Wakabayashi | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/us/politics/pelosi-clapback.html | Internet Sees a Clapback in Nancy Pelosiâ€šÃ„Â´s Applause of Trump | False | By Yonette Joseph | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/business/dealbook/softbank-market-capitalization.html | SoftBankâ€šÃ„Â´s C.E.O. Insists That the Company Is Undervalued. Is It? | False | By Liam Proud | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-08 | https://www.nytimes.com/2019/02/06/automobiles/car-lemon-laws-states.html | For Car Buyers Who Got a Lemon, State Laws Vary Widely | False | By Christopher Jensen | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/us/politics/stacey-abrams-president.html | Stacey Abrams Isnâ€šÃ„Â´t Running for President. Should She Be? | False | By Astead W. Herndon | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/arts/television/trump-state-of-the-union.html | Trump, Political TVâ€šÃ„Â´s Protagonist, Now Has to Share the Spotlight | False | By James Poniewozik | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/business/media/new-york-times-earnings-digital-subscriptions.html | The New York Times Co. Reports $709 Million in Digital Revenue for 2018 | False | By Jaclyn Peiser | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/business/eu-siemens-alstom-train.html | E.U. Blocks Siemens-Alstom Plan to Create European Train Giant | False | By Jack Ewing | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/fashion/state-of-the-union-white.html | The Lessons of the Women in White at the State of the Union Address | False | By Vanessa Friedman | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/theater/cirque-du-soleil-buys-the-works-entertainment.html | Cirque du Soleil Buys Magic Show Company | False | By Sophie Haigney | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-10 | https://www.nytimes.com/2019/02/06/realestate/400000-homes-in-ohio-colorado-and-new-york.html | $400,000 Homes in Ohio, Colorado and New York | False | By Julie Lasky | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-06 | https://www.nytimes.com/2019/02/06/world/europe/romania-doctor-matthew-mode.html | He Performed Surgery in Romania, but Is He a Doctor? | False | By Palko Karasz | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-10 | https://www.nytimes.com/2019/02/06/magazine/when-the-camera-was-a-weapon-of-imperialism-and-when-it-still-is.html | When the Camera Was a Weapon of Imperialism. (And When It Still Is.) | False | By Teju Cole | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/world/europe/theresa-may-brexit-tusk-brussels-backstop.html | Theresa May Is Off to Brussels for Brexit Talks, but Sheâ€šÃ„Â´s Not Feeling the Love | False | By Stephen Castle | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-10 | https://www.nytimes.com/2019/02/06/realestate/house-hunting-in-spain.html | House Hunting in â€šÃ„Â¶ Spain | False | By Roxana Popescu | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-12 | https://www.nytimes.com/2019/02/06/science/northern-lights-southern-lights.html | The Northern and Southern Lights Are Asymmetric Dancers in the Dark | False | By Robin George Andrews | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/business/dealbook/spotify-gimlet-anchor-podcasts.html | Spotify. Itâ€šÃ„Â´s Not Just for Music Anymore. | False | By Ben Sisario and Michael J. de la Merced | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/us/politics/opportunity-zone-tax-provision.html | Did Trumpâ€šÃ„Â´s Tax Break Save a Sawmill? | False | By Jim Tankersley | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-10 | https://www.nytimes.com/2019/02/06/theater/anne-washburn-shipwreck-trump-london.html | From â€šÃ„Â²The Simpsonsâ€šÃ„Â´ to â€šÃ„Â²The Twilight Zone.â€šÃ„Â´ And Now, Trump. | False | By Holly Williams | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-10 | https://www.nytimes.com/2019/02/06/arts/music/grammy-awards-preview.html | Music Lives in the Present. Can the Grammys Escape the Past? | False | By Jon Pareles | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-06 | 2019-02-06 | https://www.nytimes.com/2019/02/06/us/politics/democrats-state-of-the-union.html | State of the Union Speech Puts Democratic Resurgence on Full Display | False | By Carl Hulse | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-09 | https://www.nytimes.com/2019/02/06/arts/music/sanford-sylvan-appraisal.html | A Singer for Whom Words Always Came First | False | By Anthony Tommasini | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/movies/dear-ex-review.html | â€šÃ„Â²Dear Exâ€šÃ„Â´ Review: Heartbreaking and Heartwarming Family Dysfunction | False | By Karen Han | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/world/asia/women-temple-hindu-india.html | Let Women Enter Hindu Temple, Indian Religious Board Says, in Reversal | False | By Kai Schultz | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/arts/music/lincoln-center-92nd-street-y.html | Lincoln Center Finds Its Next President at the 92nd Street Y | False | By Michael Cooper | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-10 | https://www.nytimes.com/2019/02/06/movies/erykah-badu-what-men-want.html | Erykah Badu Helped Define â€šÃ„Â²Wokeness.â€šÃ„Â´ Now Sheâ€šÃ„Â´s a Target. | False | By Reggie Ugwu | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-10 | https://www.nytimes.com/2019/02/06/fashion/weddings/when-weddings-ruin-friendships.html | When Weddings Ruin Friendships | False | By Maggie Parker | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/world/europe/russia-hypersonic-missiles.html | Putin Warns That Russia Is Developing â€šÃ„Â²Invincibleâ€šÃ„Â´ Hypersonic Missiles | False | By Andrew Higgins | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/us/politics/trump-pelosi-house-investigations.html | Asked to Stop Investigations, House Digs In | False | By Nicholas Fandos | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/us/politics/virginia-blackface-mark-herring.html | Second Virginia Democrat Says He Wore Blackface, Throwing Party Into Turmoil | False | By Jonathan Martin and Alan Blinder | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-08 | https://www.nytimes.com/2019/02/06/arts/blackness-gayness-representation-marlon-riggs-unpacks-it-all-in-his-films.html | Blackness, Gayness, Representation: Marlon Riggs Unpacks It All in His Films | False | By Wesley Morris | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/technology/instacart-doordash-tipping-deliveries.html | After Uproar, Instacart Backs Off Controversial Tipping Policy | False | By Kevin Roose | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/obituaries/christine-kay-dead.html | Christine Kay, Editor on Prizewinning Times Projects, Dies at 54 | False | By Richard Sandomir | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-03-17 | https://www.nytimes.com/2019/02/06/books/cover-stories.html | How a Book Gets to the Perfect Cover | False | By John Williams | 2019-05-06 | TX 8-789-067 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/world/americas/trump-state-union-migrants-border.html | Fact Checking Trumpâ€šÃ„Â´s Claim That Mexico Sent Migrants to the Border | False | By Elisabeth Malkin | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/sports/nba-all-star-mock-draft.html | N.B.A. All-Star Mock Draft: Giving LeBron and Giannis a Hand | False | By Benjamin Hoffman and Scott Cacciola | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/books/review-midnight-chernobyl-adam-higginbotham.html | An Enthralling and Terrifying History of the Nuclear Meltdown at Chernobyl | False | By Jennifer Szalai | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/arts/music/piano-jeremy-denk-behzod-abduraimov-leon-fleisher.html | Five Days, Three Pianists, Three Generations | False | By Anthony Tommasini | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/arts/dance/ink-review-camille-a-brown.html | Review: Camille A. Brownâ€šÃ„Â´s Rousing and Incisive â€šÃ„Â²inkâ€šÃ„Â´ | False | By Siobhan Burke | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-08 | https://www.nytimes.com/2019/02/06/opinion/trump-wall-state-of-the-union.html | No Wall, No Peace | False | By Christopher Buskirk | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/world/europe/istanbul-building-collapse.html | Istanbul Apartment Building Collapses, Killing at Least 3 | False | By The New York Times | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/theater/the-height-of-the-storm-broadway.html | â€šÃ„Â²The Height of the Stormâ€šÃ„Â´ Is Heading to Broadway | False | By Sara Aridi | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/world/europe/uk-stansted-15.html | â€šÃ„Â²Stansted 15â€šÃ„Â´ Protesters Who Blocked U.K. Deportation Flight Avoid Prison Terms | False | By Palko Karasz | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-09 | https://www.nytimes.com/2019/02/06/obituaries/roy-joyce-dead.html | Ron Joyce, Force Behind Tim Hortons Doughnut Shops, Dies at 88 | False | By Ian Austen | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-08 | https://www.nytimes.com/2019/02/06/movies/everybody-knows-review.html | â€šÃ„Â²Everybody Knowsâ€šÃ„Â´ Review: Penaÿ´sÃ„Âôlope Cruzâ€šÃ„Â´s Homecoming Turns Frantic | False | By A.O. Scott | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/health/late-term-abortion-trump.html | What Is Late-Term Abortion? Trump Got It Wrong | False | By Pam Belluck | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/arts/television/review-white-dragon-amazon.html | Review: Hong Kong Tourist-Noir in Amazonâ€šÃ„Ã´s â€šÃ„Ã²White Dragonâ€šÃ„Ã´ | False | By Mike Hale | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/us/politics/david-malpass-world-bank.html | Trump Nominates David Malpass to Head World Bank | False | By Alan Rappeport and Binyamin Appelbaum | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/style/fashion-week-schedule.html | So, Youâ€šÃ„Ã´re Having a Fashion Week | False | By Matthew Schneier | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/world/europe/greece-tsipras-halki-seminary.html | In a First, Greek Premier Visits Shuttered Seminary in Turkey | False | By Carlotta Gall | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-10 | https://www.nytimes.com/2019/02/06/books/review/dreamers-karen-thompson-walker.html | An Ominous Sleeping Sickness Paralyzes a Small California Town in â€šÃ„Ã²The Dreamersâ€šÃ„Ã´ | False | By S. Kirk Walsh | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/world/asia/china-workers-protests.html | Workersâ€šÃ„Ã´ Activism Rises as Chinaâ€šÃ„Ã´s Economy Slows. Xi Aims to Rein Them In. | False | By Javier C. Hernáˆ„Â°Ândez | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/world/middleeast/isis-baghuz.html | A Desperate Exodus From ISISâ€šÃ„Ã´ Final Village | False | By Rukmini Callimachi and Ivor Prickett | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/us/politics/beto-orourke-president.html | Beto Oâ€šÃ„Ã´Rourke Was Once Adrift in New York City. Now Heâ€šÃ„Ã´s Searching Again. | False | By Matt Flegenheimer | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-09 | https://www.nytimes.com/2019/02/06/theater/an-unexpected-hero-will-visit-central-park-here-comes-hercules.html | An Unexpected Hero Will Visit Central Park: Here Comes Hercules | False | By Michael Paulson | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/world/asia/china-blood-plasma-treatment.html | China Investigates Reports of H.I.V.-Tainted Blood Plasma Treatment | False | By Amy Qin | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/movies/best-picture-odds.html | The Path to Oscar Victory for Every Best Picture Nominee | False | By Kyle Buchanan | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/us/california-storms-ski-season.html | For Californiaâ€šÃ„Ã´s Ski Resorts, Fierce Storms Are â€šÃ„Ã²What We Live Forâ€šÃ„Ã´ | False | By Laura M. Holson | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-10 | https://www.nytimes.com/2019/02/06/books/review/new-releases-edward-st-aubyn-patrick-melrose.html | New & Noteworthy | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/arts/music/21-savage-ice-atlanta-rapper.html | 21 Savage, American Rapper | False | By Jon Caramanica | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/business/dealbook/electronic-arts-take-two-fortnite-earnings.html | Video Game Stocks Get Clobbered, and Fortnite Is to Blame | False | By Stephen Grocer | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/opinion/letters/women-ranching.html | When Women Go Into Ranching | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/opinion/letters/jobs-layoffs.html | So Youâ€šÃ„Ã´ve Been Fired … | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/us/politics/vanessa-tyson-justin-fairfax.html | Vanessa Tyson, Accuser of Lt. Gov. Justin Fairfax, Describes Assault | False | By Sheryl Gay Stolberg | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/style/9-reasons-to-not-hate-february.html | 9 Reasons to Not Hate February | False | By Natalie Matthews Butcher | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/opinion/letters/clothing-donations.html | Giving Away Momâ€šÃ„Ã´s Stuff | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/opinion/letters/trump-football.html | A Positive Piece About Trump | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/opinion/letters/trump-state-of-the-union.html | The State of the Union Address, Critiqued | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-08 | https://www.nytimes.com/2019/02/06/movies/lords-of-chaos-review.html | â€šÃ„Ã²Lords of Chaosâ€šÃ„Ã´ Review: Where Anomie and Speed Metal Meet Doom | False | By Manohla Dargis | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/us/nurse-pleads-not-guilty-raping-woman.html | Ex-Nurse Pleads Not Guilty to Sexually Assaulting Incapacitated Woman at Nursing Home | False | By Matthew Haag | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-09 | https://www.nytimes.com/2019/02/06/climate/congress-climate-hearings.html | Climate Wasnâ€šÃ„Ã´t in Trumpâ€šÃ„Ã´s Speech, but It Was Topic A in Congress the Next Day | False | By Lisa Friedman, John Schwartz and Jillian Mock | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/arts/television/bill-cosby-prison.html | Bill Cosby, Isolated No More, Joins Other Inmates in Prison | False | By Graham Bowley | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/sports/nets-sean-marks.html | Behind the Netsâ€šÃ„Ã´ Success Is a Carefully Crafted Culture and, Finally, a Clue | False | By Harvey Araton | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/us/politics/beto-orourke-medium.html | Beto Oâ€šÃ„Ã´Rourke On the Road: An Annotated Travel Log | False | By Matt Flegenheimer | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-10 | https://www.nytimes.com/2019/02/06/books/review/house-mirth-edith-wharton.html | So Youâ€šÃ„Ã´ve Read â€šÃ„Ã²The House of Mirth.â€šÃ„Ã´ Now What? | False | By Nicole Lamy | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/business/nafta-trump-deal.html | Trump Loves the New Nafta. Congress Doesnâ€šÃ„Ã´t. | False | By Jim Tankersley | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-11 | https://www.nytimes.com/2019/02/06/technology/new-emoji.html | New Emojis Are Coming: Interracial Couples, Guide Dogs, Falafel and More | False | By Sarah Mervosh | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/technology/personaltech/children-charges-mobile-games.html | Are Your Children Racking Up Charges From Mobile Games? Hereâ€šÃ„Ã´s How to Fight Back | False | By Brian X. Chen | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/world/asia/taliban-afghanistan-peace-talks-moscow.html | Taliban Peace Talks in Moscow End With Hope the U.S. Exits, if Not Too Quickly | False | By Andrew Higgins and Mujib Mashal | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/obituaries/alice-dye-dead.html | Alice Dye, Innovative Golf Course Designer, Is Dead at 91 | False | By Richard Goldstein | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/business/payday-loans-rules-cfpb.html | Consumer Protection Bureau Cripples New Rules for Payday Loans | False | By Stacy Cowley | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-11 | https://www.nytimes.com/2019/02/06/obituaries/mabel-grammer-overlooked.html | Overlooked No More: Mabel Grammer, Whose Brown Baby Plan Found Homes for Hundreds | False | | | TX 8-801-645 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/world/americas/brazil-lula-convict-corruption.html | Brazilâ€šÃ„Ã´s â€šÃ„Ã²Lulaâ€šÃ„Ã´ Convicted Again of Corruption, Clouding His Political Future | False | By Shasta Darlington | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/sports/tobias-harris-trade-76ers-clippers.html | Sixers Trade for Tobias Harris Shakes Up the N.B.A.â€šÃ„Ã´s Eastern Conference | False | By Marc Stein | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/world/europe/pope-francis-sexual-abuse-nuns.html | Sexual Abuse of Nuns: Longstanding Church Scandal Emerges From Shadows | False | By Jason Horowitz | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/world/middleeast/american-university-cairo-pompeo.html | Revolt at American University Where Pompeo Addressed Middle East | False | By Declan Walsh | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/health/safe-injection-opioids-overdose.html | Safe Injection Site for Opioid Users Faces Trump Administration Crackdown | False | By Abby Goodnough | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/world/middleeast/trump-allies-isis-syria.html | Trump Seeks to Reassure Allies on ISIS Fight as Syria Withdrawal Looms | False | By Eric Schmitt | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/nyregion/waze-nypd-location.html | Google and Waze Must Stop Sharing Drunken-Driving Checkpoints, New York Police Demand | False | By Michael Gold | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/world/europe/north-macedonia-nato-russia.html | With North Macedoniaâ€šÃ„Ã´s Inclusion, NATO Gets a Boost That Sends a Message | False | By Steven Erlanger and Rick Gladstone | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/world/americas/oscar-arias-sexual-assault-costa-rica.html | Nobel Winner Accused of Assault by Fourth Woman in 48 Hours | False | By Frances Robles | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-08 | https://www.nytimes.com/2019/02/06/arts/design/ford-foundation-art-gallery-opening.html | Ford Foundation Announces Art Gallery Opening | False | By Peter Libbey | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/us/politics/democrats-pre-existing-condition-coverage.html | Democrats Unite to Begin Push to Protect Pre-Existing Condition Coverage | False | By Robert Pear | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/business/media/roma-netflix-viewers.html | Just Who Has Seen â€šÃ„Ã²Romaâ€šÃ„Ã´? Netflix Offers Clues | False | By Brooks Barnes | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-08 | https://www.nytimes.com/2019/02/06/movies/the-lego-movie-two-the-second-part-review.html | â€šÃ„Ã²The Lego Movie 2: The Second Partâ€šÃ„Ã´ Review: Everything Is Not Awesome. Everything Is an Ad. | False | By Manohla Dargis | 2019-04-11 | TX 8-801-645 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/us/politics/vanessa-tyson-statement.html | Vanessa Tysonâ€šÃ„Ã´s Full Statement on Justin Fairfax | False | | | TX 8-801-645 |
| 2019-02-07 | 2019-02-07 | https://www.nytimes.com/2019/02/06/opinion/trump-cabinet-wilbur-ross.html | Meet Trumpâ€šÃ„Ã´s Worst! | False | By Gail Collins | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-07 | 2019-02-07 | https://www.nytimes.com/2019/02/06/opinion/rural-broadband-fcc.html | We Need a National Rural Broadband Plan | False | By Christopher Ali | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-07 | https://www.nytimes.com/2019/02/06/us/politics/pelosi-trump-border-wall.html | Pelosi Says She Will Back a Bipartisan Border Deal, Putting the Onus on Trump | False | By Emily Cochrane | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-07 | https://www.nytimes.com/2019/02/06/business/media/60-minutes-bill-owens.html | â€šÃ„Â²60 Minutesâ€šÃ„Â´ Veteran Is Named the Showâ€šÃ„Â´s New Boss | False | By Jaclyn Peiser | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-07 | https://www.nytimes.com/2019/02/06/nyregion/trump-ms-13-subway-killing.html | What Trump Left Out About MS-13â€šÃ„Â´s Rise in New York | False | By Ali Winston and Ali Watkins | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-07 | https://www.nytimes.com/2019/02/06/us/politics/richard-burr-china-huawei-5g.html | Key Senator Warns of Dangers of Chinese Investment in 5G Networks | False | By Julian E. Barnes | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-07 | https://www.nytimes.com/2019/02/06/sports/baseball/free-agents.html | As Baseball Debates Its Rules, Players Suggest Trying Harder to Win | False | By Tyler Kepner | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-07 | https://www.nytimes.com/2019/02/06/opinion/canada-trudeau-saudi-arabia.html | Thank God for Canada! | False | By Nicholas Kristof | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-07 | https://www.nytimes.com/2019/02/06/nyregion/brooklyn-jail-doj.html | Justice Department Calls for Investigation Into Brooklyn Jail Where Heat and Power Failed | False | By Annie Correal | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-07 | https://www.nytimes.com/2019/02/06/us/politics/socialism-donald-trump.html | Painting Socialists as Villains, Trump Refreshes a Blueprint | False | By Michael Tackett | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-07 | https://www.nytimes.com/2019/02/06/world/europe/russia-jehovah-witnesses.html | Russian Court Sentences Jehovahâ€šÃ„Â´s Witness to 6 Years in Prison | False | By Alan Yuhas | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-07 | https://www.nytimes.com/2019/02/06/pageoneplus/corrections-february-7-2019.html | Corrections: February 7, 2019 | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-07 | https://www.nytimes.com/2019/02/06/todayspaper/quotation-of-the-day-taliban-peace-talks-in-moscow-end-with-hope-the-us-exits-if-not-too-quickly.html | Quotation of the Day: Taliban Peace Talks in Moscow End With Hope the U.S. Exits, if Not Too Quickly | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-07 | https://www.nytimes.com/2019/02/06/movies/2019-oscar-nominated-short-films-review.html | â€šÃ„Â²The 2019 Oscar Nominated Short Filmsâ€šÃ„Â´ Review: Heartbreak, Abbreviated | False | By Bilge Ebiri | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/06/theater/the-trial-of-the-catonsville-nine-the-courtroom.html | Theater as Moral Meditation in â€šÃ„Â²Catonsville Nineâ€šÃ„Â´ and â€šÃ„Â²The Courtroomâ€šÃ„Â´ | False | By Laura Collins-Hughes | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-07 | https://www.nytimes.com/2019/02/06/us/politics/ivanka-trump-women-economic-empowerment.html | White House to Unveil a Global Womenâ€šÃ„Â´s Empowerment Initiative, Led by Ivanka Trump | False | By Katie Rogers and Maggie Haberman | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-07 | https://www.nytimes.com/2019/02/06/us/fbi-jeffrey-epstein.html | U.S. Opens Inquiry Into Handling of Jeffrey Epsteinâ€šÃ„Â´s Sex Abuse Case | False | By Liam Stack | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-07 | https://www.nytimes.com/2019/02/06/us/muslim-prisoner-execution-imam.html | Muslim Inmateâ€šÃ„Â´s Execution Is Blocked Over Denial of Request for Imam | False | By Julia Jacobs | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-07 | https://www.nytimes.com/2019/02/06/us/virginia-cop-white-supremacist.html | Virginia Police Sergeant Suspended After Antifa Group Identifies White Nationalist Ties | False | By Matt Stevens and Elisha Brown | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-07 | https://www.nytimes.com/2019/02/07/fashion/kerby-jean-raymond-pyer-moss-not-showing.html | Gambling With Fashion Fame | False | By Vanessa Friedman | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/world/europe/emiliano-sala-plane-body.html | Emiliano Salaâ€šÃ„Â´s Body Is Recovered From English Channel | False | By Austin Ramzy | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-07 | https://www.nytimes.com/2019/02/07/arts/television/whats-on-tv-thursday-song-of-parkland-and-papillon.html | Whatâ€šÃ„Â´s on TV Thursday: â€šÃ„Â²Song of Parklandâ€šÃ„Â´ and â€šÃ„Â²Papillonâ€šÃ„Â´ | False | By Lauren Messman | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-10 | https://www.nytimes.com/2019/02/07/business/brexit-radio-host-james-obrien.html | Fighting Brexit, One Caller and 100,000 YouTube Clicks at a Time | False | By David Segal | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-07 | https://www.nytimes.com/2019/02/07/nyregion/garden-city-news-village-hall.html | A Community Newspaper Gets Tough on a Village. The Village Pulls Its Ads. | False | By Corey Kilgannon | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/business/national-australia-bank-resign.html | National Australia Bank Chiefs to Resign in Wake of Damaging Report | False | By Jamie Tarabay | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-10 | https://www.nytimes.com/2019/02/07/arts/dance/new-york-public-library-dance-division-treasures.html | Pavlovaâ€šÃ„Â´s Shoes, Nijinskyâ€šÃ„Â´s Diary, and Other Dance Treasures From the Public Library | False | By Alastair Macaulay | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-10 | https://www.nytimes.com/2019/02/07/travel/the-first-three-things-you-should-find-in-every-city-you-visit.html | The First Three Things You Should Find in Every City You Visit | False | By Eric Ravenscraft | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-07 | 2019-02-10 | https://www.nytimes.com/2019/02/07/nyregion/fc-st-pauli-east-river-bar.html | Itâ€šÃ„Ã´s an Anti-Fascist Thing: How an Obscure German Soccer Team Gained a Brooklyn Cult | False | By Allie Conti | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-10 | https://www.nytimes.com/2019/02/07/magazine/how-to-reject-an-online-suitor.html | How to Reject an Online Suitor | False | By Jazmine Hughes | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-10 | https://www.nytimes.com/2019/02/07/books/review/maria-popova-by-the-book.html | Maria Popova: By the Book | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-10 | https://www.nytimes.com/2019/02/07/business/nina-compton-compere-lapin-work-diary.html | Nina Comptonâ€šÃ„Ã´s Work Diary: â€šÃ„Â²You Cannot Show Any Sign of Fearâ€šÃ„Â´ | False | By Burt Helm | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-10 | https://www.nytimes.com/2019/02/07/magazine/the-political-center-isnt-gone-just-disputed.html | The Political â€šÃ„Â²Centerâ€šÃ„Â´ Isnâ€šÃ„Ã´t Gone â€šÃ„Â® Just Disputed | False | By Beverly Gage | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-10 | https://www.nytimes.com/2019/02/07/books/review/richard-gergel-unexampled-courage.html | The Black Sergeant and the White Judge Who Changed Civil Rights History | False | By David W. Blight | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/technology/facebook-china-internet.html | How Facebookâ€šÃ„Ã´s Tiny China Sales Floor Helps Generate Big Ad Money | False | By Paul Mozur and Lin Qiqing | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-07 | https://www.nytimes.com/2019/02/07/reader-center/after-an-article-about-an-auschwitz-exhibition-more-artifacts-surface.html | After an Article About an Auschwitz Exhibition, More Artifacts Surface | False | By Joseph Berger | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/us/immigrant-detainee-letters.html | â€šÃ„Â²A Light for Me in the Darknessâ€šÃ„Ã´: For Migrant Detainees, a Bond Forged by Letter | False | By Liz Robbins | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/nyregion/heastie-stewart-cousins-ny-democrats.html | Albanyâ€šÃ„Ã´s â€šÃ„Â²Wonder Twinsâ€šÃ„Ã´ Form a Power Duo, Challenging Cuomoâ€šÃ„Ã´s Influence | False | By Jesse McKinley and Vivian Wang | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-10 | https://www.nytimes.com/2019/02/07/realestate/two-bedrooms-almost.html | Two Bedrooms, Almost | False | By Joyce Cohen | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-10 | https://www.nytimes.com/2019/02/07/nyregion/brooklyn-jail-no-heat.html | How a Brooklyn Jail Without Heat Inspired So Much Outrage | False | By Ginia Bellafante | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-10 | https://www.nytimes.com/2019/02/07/travel/what-to-do-in-san-juan.html | 36 Hours in San Juan | False | By Paola Singer | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/us/sunscreen-coral-reef-key-west.html | Key West Bans Sunscreen Containing Chemicals Believed to Harm Coral Reefs | False | By Karen Zraick | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-15 | https://www.nytimes.com/2019/02/07/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-10 | https://www.nytimes.com/2019/02/07/upshot/income-strong-predictor-drug-purchases-serious-diseases.html | The Prescription Drugs That Rich People Buy | False | By Kevin Quealy and Margot Sanger-Katz | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-10 | https://www.nytimes.com/2019/02/07/sports/ice-skating-climate-change.html | Racing the Clock, and Climate Change | False | By Andrew Keh and Pete Kiehart | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-11 | https://www.nytimes.com/2019/02/07/opinion/republicans-trump-health-care.html | Why Is the Republican Party So Confused About Health Care? | False | By Peter Suderman | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/arts/design/dana-schutz-review-petzel-gallery.html | Dana Schutzâ€šÃ„Ã´s New Paintings Just Might Be Her Best | False | By Roberta Smith | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/world/americas/venezuela-aid.html | To Block Aid Organized by Venezuela Opposition, Military Obstructs Highway | False | By Richard Pã©ÂﾠÃ©rez-Peã©ÂﾠÃ±a | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/business/dealbook/bbt-suntrust-merger.html | DealBook Briefing: The Biggest Bank Merger Since the Financial Crisis | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/technology/germany-facebook-data.html | Germany Restricts Facebookâ€šÃ„Ã´s Data Gathering | False | By Natasha Singer | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/world/europe/yeltsin-presidential-center-yekaterinburg-putin-russia.html | A Sparkling Shrine to a Reviled Russian Leader | False | By Andrew Higgins | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/movies/one-million-american-dreams-review.html | â€šÃ„Â²One Million American Dreamsâ€šÃ„Ã´ Review: Stories From New Yorkâ€šÃ„Ã´s Potterâ€šÃ„Ã´s Field | False | By Glenn Kenny | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/movies/untogether-review.html | â€šÃ„Â²Untogetherâ€šÃ„Ã´ Review: Adrift in Los Angeles, Looking for Love | False | By Jeannette Catsoulis | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/movies/under-the-eiffel-tower-review.html | â€šÃ„Â²Under the Eiffel Towerâ€šÃ„Ã´ Review: In Whine, Truth | False | By Ben Kenigsberg | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/technology/twitter-earnings-profit.html | Twitter Continues Its Profit Streak, While Still Shedding Users | False | By Kate Conger | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/movies/the-man-who-killed-hitler-then-the-bigfoot-review.html | â€˜The Man Who Killed Hitler and Then the Bigfootâ€™ Review: Nuff Said | False | By Ben Kenigsberg | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/movies/the-gospel-of-eureka-review.html | â€˜The Gospel of Eurekaâ€™ Review: Christianity and Queerness Intersect in a Small Town | False | By Jeannette Catsoulis | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/movies/berlin-i-love-you-review.html | â€˜Berlin, I Love Youâ€™ Review: Many Stories, Not Much Feeling | False | By Glenn Kenny | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/business/windshield-repairs.html | When the Windshield Helps Drive the Car, a Repair Isnâ€™t So Simple | False | By John R. Quain | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/theater/reims-scenes-europe-review.html | Onstage in France: Spanish Takes on Sex, Violence and Social Change | False | By Laura Cappelle | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/business/gucci-blackface-adidas-apologize.html | Gucci and Adidas Apologize and Drop Products Called Racist | False | By Tiffany Hsu and Elizabeth Paton | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/world/asia/philippines-measles-outbreak.html | Measles Outbreak in Philippines Spreads Beyond Capital | False | By Jason Gutierrez | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/business/dealbook/bbt-suntrust-bank-mergers.html | The Financial Crisis Put a Chill on Big Bank Deals. That Ended Thursday. | False | By Michael J. de la Merced and Emily Flitter | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/world/europe/france-italy-ambassador-yellow-vests.html | France Recalls Ambassador to Italy, Revealing Strains at Europeâ€™s Core | False | By Adam Nossiter, Jason Horowitz and Richard PÃ©rez-PeÃ±a | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-10 | https://www.nytimes.com/2019/02/07/realestate/homes-for-sale-in-new-york-and-new-jersey.html | Homes for Sale in New York and New Jersey | False | By Jill P. Capuzzo and Anne Mancuso | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-10 | https://www.nytimes.com/2019/02/07/realestate/homes-for-sale-in-brooklyn-and-manhattan.html | Homes for Sale in Brooklyn and Manhattan | False | By Stefanos Chen | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/arts/television/pen15-hulu-review.html | Review: â€˜PEN15â€™ Goes Crudely, Sweetly Back to School | False | By James Poniewozik | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-10 | https://www.nytimes.com/2019/02/07/realestate/januarys-most-popular-properties.html | Januaryâ€™s Most Popular Properties | False | By Michael Kolomatsky | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/business/qantas-cancels-a380.html | Qantas Cancels Order for the Threatened Airbus A380 | False | By Amie Tsang | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/world/europe/brexit-theresa-may-eu.html | E.U. Rebuffs Mayâ€™s New Brexit Demand, but Promises More Talks | False | By Steven Erlanger and Stephen Castle | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-10 | https://www.nytimes.com/2019/02/07/theater/costume-designer-montana-levi-blanco.html | A Costume Designer With Low Budgets and High Style | False | By Alexis Soloski | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-10 | https://www.nytimes.com/2019/02/07/arts/television/boomerang-bet-lena-waithe.html | â€˜Boomerangâ€™ Returns, as a BET Comedy | False | By Salamishah Tillet | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/us/virginia-governor-scandal.html | Virginia Political Crisis Grows for Democrats and Republicans | False | By Alan Blinder and Jonathan Martin | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/world/europe/george-orwell-marmalade-britain.html | George Orwell Gets an Apology for a Rejection Letter (but Not for His Marmalade Recipe) | False | By Anna Schaverien | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/world/europe/uk-doctors-screen-time.html | U.K. Doctors Call for Caution in Childrenâ€™s Use of Screens and Social Media | False | By Palko Karasz | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/opinion/helicopter-parents-economy.html | The Bad News About Helicopter Parenting: It Works | False | By Pamela Druckerman | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/climate/green-new-deal.html | Liberal Democrats Formally Call for a â€˜Green New Deal,â€™ Giving Substance to a Rallying Cry | False | By Lisa Friedman and Glenn Thrush | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-09 | https://www.nytimes.com/2019/02/07/obituaries/john-mason-dies.html | John Mason, Who Expanded Ceramicsâ€™ Boundaries, Dies at 91 | False | By Neil Genzlinger | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-07 | https://www.nytimes.com/2019/02/07/arts/superflex-desert-x.html | Mixing Art, Activism and Science. And Some Tropical Fish. | False | By Lisa Abend | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-07 | 2019-02-12 | https://www.nytimes.com/2019/02/07/well/live/living-alone-death-mortality-social-isolation.html | Living Alone Can Be Deadly | False | By Nicholas Bakalar | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-09 | https://www.nytimes.com/2019/02/07/arts/design/jenny-holzer-desert-x-sheep.html | Jenny Holzerâ€šÃ„Â´s Desert X Installation Postponed Over Concern for Bighorn Sheep | False | By Lauren Messman | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/movies/the-prodigy-review.html | â€šÃ„Â²The Prodigyâ€šÃ„Â´ Review: Evil Genius, Average Horror | False | By Jeannette Catsoulis | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/movies/high-flying-bird-review.html | â€šÃ„Â²High Flying Birdâ€šÃ„Â´ Review: A Thrilling Dunk on Capitalism | False | By A.O. Scott | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-17 | https://www.nytimes.com/2019/02/07/style/asmr-definition-video-women.html | A.S.M.R. Videos Give People the Tingles (No, Not That Way) | False | By Sarah Mervosh | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/us/politics/trump-democrats-harassment.html | Trump Accuses Democrats of â€šÃ„Â²Harassmentâ€šÃ„Â´ Over Congressional Inquiries | False | By Maggie Haberman | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/world/europe/hitler-austria-house.html | Austria Is Ordered to Pay $1.7 Million for House Where Hitler Was Born | False | By Iliana Magra | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-12 | https://www.nytimes.com/2019/02/07/science/cancer-ancient-animals.html | The Patient Had Bone Cancer. The Diagnosis Arrived 240 Million Years Too Late. | False | By Asher Elbein | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/arts/design/met-roof-installation-alicja-kwade.html | Alicja Kwade Selected for the Metâ€šÃ„Â´s Roof Garden Installation | False | By Robin Pogrebin | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/business/carlos-ghosn-versailles-renault.html | Carlos Ghosn May Have Spent Company Funds on Wedding Party, Renault Says | False | By Liz Alderman | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/us/politics/william-barr-confirmation.html | A Divided Senate Committee Advances William Barr Nomination | False | By Nicholas Fandos | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/movies/to-dust-review.html | â€šÃ„Â²To Dustâ€šÃ„Â´ Review: Death, Decay and Grief Wrapped in a Buddy Movie | False | By Wesley Morris | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/world/europe/uk-horse-racing-flu.html | Horse Races in Britain Called Off Until Next Week After Flu Outbreak | False | By Palko Karasz | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/arts/design/frida-kahlo-review-brooklyn-museum.html | Frida Kahloâ€šÃ„Â´s Home Is Still Unlocking Secrets, 50 Years Later | False | By Jason Farago | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/nyregion/l-train-smell.html | The L Train Smells Bad. No, Really, It Smells Very, Very Bad. | False | By Michael Gold and Nate Schweber | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/nyregion/paula-chin-jared-eng-murder.html | Missing TriBeCa Mother Found Dead in Garbage Bag, and Her Son Is Charged | False | By Sharon Otterman and Ali Watkins | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/us/politics/matthew-whitaker-hearing.html | After Heated Exchange, Matthew Whitaker Says He Will Testify Friday Before the House | False | By Katie Benner and Charlie Savage | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/sports/arrowhead-135-race-polar-vortex.html | Racing Through the Polar Vortex | False | By Talya Minsberg | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/sports/make-that-zack-britton-please.html | Make That Zack Britton, Please | False | By Victor Mather | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/arts/music/grammy-awards-diversity.html | Can the Grammys Please Anyone? | False | By Ben Sisario | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-09 | https://www.nytimes.com/2019/02/07/arts/music/jack-white-eurovision-toy-netta.html | Jack White Wins Eurovision. Kind Of. | False | By Alex Marshall | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-12 | https://www.nytimes.com/2019/02/07/health/oral-pill-insulin.html | A High-Tech Pill to End Drug Injections | False | By Gina Kolata | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/us/politics/alex-jones-sandy-hook.html | Sandy Hook Families Gain in Defamation Suits Against Alex Jones | False | By Elizabeth Williamson | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-10 | https://www.nytimes.com/2019/02/07/t-magazine/sarah-cain-san-francisco-airport.html | The Artist Creating a 150-Foot-Long Glass Rainbow | False | By Alice Newell-Hanson | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | | https://www.nytimes.com/2019/02/07/opinion/letters/japan-sex-slaves-world-war-ii.html | Wartime Sex Slaves: Japan Responds | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/nyregion/congestion-pricing-fare-hike.html | Cuomo Warns of a 30 Percent Fare Hike if Congestion Pricing Fails | False | By Emma G. Fitzsimmons | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/theater/call-me-madam-review.html | Review: Without Ethel Merman, a Limp â€šÃ„Â²Call Me Madamâ€šÃ„Â´ at Encores! | False | By Jesse Green | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-07 | 2019-02-10 | https://www.nytimes.com/2019/02/07/obituaries/dr-doris-wethers-on-front-lines-against-sickle-cell-dies-at-91.html | Dr. Doris Wethers, 91, on Front Lines Against Sickle Cell, Dies | False | By Sam Roberts | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/opinion/letters/public-defenders.html | Public Defenders, Unfunded | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/movies/what-men-want-review.html | â€˜Â,Â²What Men Wantâ€˜Â,Â´ Review: A Mind-Reading Woman Flips the Script, Sort of | False | By Ben Kenigsberg | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/opinion/letters/united-states-afghanistan-war-pullout.html | Should the U.S. Pull Out of Afghanistan? | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/world/americas/rio-de-janeiro-storm-mudslides.html | Rio de Janeiro Storm Kills 6, Turning Roads Into Rivers and Burying Bus in Mud | False | By Manuela Andreoni | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-10 | https://www.nytimes.com/2019/02/07/opinion/sunday/girls-school-confidence.html | Why Girls Beat Boys at School and Lose to Them at the Office | False | By Lisa Damour | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/obituaries/frank-robinson-dead.html | Frank Robinson, Hall of Fame Slugger and First Black Manager, Dies at 83 | False | By Richard Goldstein | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-10 | https://www.nytimes.com/2019/02/07/style/timothee-chalamet-flight-economy.html | When Celebrities Fly Coach | False | By Valeriya Safronova | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-12 | https://www.nytimes.com/2019/02/07/science/beaked-whales-dive.html | Beaked Whales Are the Deepest Divers | False | By Karen Weintraub | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-09 | https://www.nytimes.com/2019/02/07/us/politics/stock-buy-backs-democrats.html | Democrats Aim to Limit Corporate Windfall From Trump Tax Cut | False | By Jim Tankersley | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/world/middleeast/yemen-grain-famine.html | U.N. Warns That Grain to Feed Millions Could Rot | False | By Declan Walsh | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/opinion/letters/virginia-crisis.html | The Virginia Mess: Punishing Officials for Mistakes in Their Youth | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/fashion/tom-ford-ralph-lauren-fashion-review.html | Tom Ford and Ralph Lauren Serve Comfort Food, of a Sort | False | By Vanessa Friedman | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/nyregion/nyc-revenue-taxes-budget.html | Wall Streetâ€˜Â,Â´s Slide Hurts New York; City Loses Nearly $1 Billion in Tax Revenue | False | By Jesse McKinley, William Neuman and Ben Casselman | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/arts/valeria-luiselli-lost-children-archive.html | Valeria Luiselli, at Home in Two Worlds | True | By Concepciã'šâ€°ân de Leã'šâ€°ân | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/sports/basketball/nets-caris-levert-injury.html | Netsâ€˜Â,Â´ Caris LeVert Set to Return 3 Months After Scary Foot Injury | False | By Victor Mather | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-10 | https://www.nytimes.com/2019/02/07/obituaries/lili-wronker-dead.html | Lili Wronker, Calligrapher and Illustrator, Is Dead at 94 | False | By Richard Sandomir | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/us/politics/thomas-norment-yearbook-racist.html | Virginia Republican Was Top Editor of Yearbook That Included Blackface Photos and Racist Slurs | False | By Trip Gabriel | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-09 | https://www.nytimes.com/2019/02/07/arts/television/kristoff-st-john-the-young-and-the-restless.html | As Neil Winters, Kristoff St. John Was a Cornerstone in a Corner Office | False | By Stacy Y. China | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-09 | https://www.nytimes.com/2019/02/07/movies/weinstein-company-native-american-women.html | Why the Weinstein Company Bankruptcy Hurt Native Women | False | By Cara Buckley | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-10 | https://www.nytimes.com/2019/02/07/books/review/9-new-books-we-recommend-this-week.html | 9 New Books We Recommend This Week | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/arts/music/classical-music-in-nyc-this-week.html | 7 Classical Music Concerts to See in N.Y.C. This Weekend | False | By David Allen | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/arts/design/art-and-museums-in-nyc-this-week.html | 21 Art Exhibitions to View in N.Y.C. This Weekend | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/arts/comedy-in-nyc-this-week.html | 5 Comedy Shows to Catch in N.Y.C. This Weekend | False | By Sean L. McCarthy | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/movies/film-series-in-nyc-this-week.html | 5 Film Series to Catch in N.Y.C. This Weekend | False | By Ben Kenigsberg | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/arts/dance/dance-in-nyc-this-week.html | 6 Dance Performances to See in N.Y.C. This Weekend | False | By Gia Kourlas | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/arts/music/pop-rock-and-jazz-in-nyc-this-week.html | 12 Pop, Rock and Jazz Concerts to Check Out in N.Y.C. This Weekend | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/arts/events-for-children-in-nyc-this-week.html | 7 Things to Do With Your Kids in N.Y.C. This Weekend | False | By Laurel Graeber | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/theater/whats-new-in-nyc-theater.html | 16 Plays and Musicals to Go to in N.Y.C. This Weekend | False | By Alexis Soloski | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-09 | https://www.nytimes.com/2019/02/07/theater/hair-theater-55-minneapolis.html | Staging âê§Â„Â´Hairâê§Â„Â´ With Actors Who Are Losing Theirs | False | By Dominic P. Papatola | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/world/canada/havana-syndrome-canada.html | Canadian Diplomats Sue Their Government Over Mysterious Cuban Disease | False | By Dan Bilefsky | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/world/africa/cameroon-military-abuses-united-states-aid.html | U.S. Reduces Military Aid to Cameroon Over Human Rights Abuses | False | By Dionne Searcey, Eric Schmitt and Thomas Gibbons-Neff | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/climate/seismic-testing-anwr-alaska.html | Tests for Oil in Arctic Refuge Wonâê§Â„Â´t Happen This Winter, Officials Say | False | By Henry Fountain | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/movies/woody-allen-amazon-lawsuit.html | Woody Allen Sues Amazon Over Canceled $68 Million Deal | False | By Sopan Deb | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/obituaries/rosamunde-pilcher-author-of-the-shell-seekers-dies-at-94.html | Rosamunde Pilcher, Author of âê§Â„Â´The Shell Seekers,âê§Â„Â´ Dies at 94 | False | By Neil Genzlinger | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/world/americas/venezuela-amnesty.html | Amnesty Offer Could Oust Maduro. Critics Call It a Road to Impunity. | False | By Ernesto LondoñˆˆˆÂ±o and Isayen Herrera | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/nyregion/trump-new-york.html | Trump Tells Upstate Residents to Flee New York. Republicans There Donâê§Â„Â´t Disagree. | False | By Tyler Pager | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/world/australia/australia-floods-townsville.html | The Flood Was Extraordinary. So Was Australiansâê§Â„Â´ Response. | False | By Livia Albeck-Ripka | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/us/cindy-mccain-human-trafficking.html | Cindy McCain Thought She Spotted Human Trafficking. But There Was No Crime, Police Say. | False | By Sarah Mervosh | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/us/politics/khashoggi-mohammed-bin-salman.html | Year Before Killing, Saudi Prince Told Aide He Would Use âê§Â„Â´a Bulletâê§Â„Â´ on Jamal Khashoggi | False | By Mark Mazzetti | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/us/politics/donald-trump-health-physical.html | Trump Will Have His Yearly Physical on Friday, Without Dr. Ronny Jackson | False | By Katie Rogers | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/us/politics/trump-xi-jinping-china-trade.html | Trump Will Not Meet President Xi Jinping of China Before Trade Deal Deadline | False | By Alan Rappeport | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-09 | https://www.nytimes.com/2019/02/07/movies/velvet-buzzsaw-scene.html | How Art Becomes Deadly in âê§Â„Â´Velvet Buzzsawâê§Â„Â´ | False | By Mekado Murphy | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-10 | https://www.nytimes.com/2019/02/07/arts/blackface-american-pop-culture.html | Why Wonâê§Â„Â´t Blackface Go Away? Itâê§Â„Â´s Part of Americaâê§Â„Â´s Troubled Cultural Legacy | False | By Wil Haygood | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/business/energy-environment/pge-wildfire-plan-blackouts.html | PG&Eâê§Â„Â´s Wildfire Plan Includes More Blackouts, More Tree Trimming and Higher Rates | False | By Ivan Penn | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-09 | https://www.nytimes.com/2019/02/07/us/virginia-governor-northam.html | Virginiaâê§Â„Â´s Governor Is Hanging On. He Might Last Another Three Years. | False | By Alan Blinder | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/world/africa/army-reprimands-niger.html | Army Issues New Reprimand to Leader of Green Beret Team Ambushed in Niger | False | By Thomas Gibbons-Neff | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/arts/television/best-weekend-tv.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/technology/jeff-bezos-sanchez-enquirer.html | Jeff Bezos Accuses National Enquirer of âê§Â„Â´Extortion and Blackmailâê§Â„Â´ | False | By Jim Rutenberg and Karen Weise | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/obituaries/rabbi-yechiel-eckstein-dead.html | Rabbi Yechiel Eckstein Dies at 67; Fostered Israeli-Evangelical Ties | False | By Isabel Kershner | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-10 | https://www.nytimes.com/2019/02/07/style/autism-spectrum-disorder.html | I Can Control the Symptoms of My Autism. But Why Should I? | False | By Philip Galanes | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/opinion/going-away-message.html | The Moral Indecency of the Away Message | False | By David Brooks | 2019-04-11 | TX 8-801-645 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/nyregion/puppies-drugs-heroin-smuggling.html | Veterinarian Is Sentenced for Implanting Liquid Heroin in Puppies | False | By Emily Palmer | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-08 | 2019-02-08 | https://www.nytimes.com/2019/02/07/sports/frank-robinson-indians-manager.html | Baseball Could Use More Frank Robinsons | False | By Michael Powell | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-08 | https://www.nytimes.com/2019/02/07/opinion/trump-socialism-state-of-the-union.html | Trump Versus the Socialist Menace | False | By Paul Krugman | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-08 | https://www.nytimes.com/2019/02/07/business/sears-bankruptcy-lampert.html | Lampertâ€šÃ„Ã´s Deal for Sears Is Approved, but Judge Scolds Him in the Process | False | By Michael Corkery | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-08 | https://www.nytimes.com/2019/02/07/business/media/jill-abramson-book-plagiarism.html | After Plagiarism Claims, Ex-Times Editor Says Her Book â€šÃ„Â²Will Be Fixedâ€šÃ„Â´ | False | By Edmund Lee and Alexandra Alter | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-08 | https://www.nytimes.com/2019/02/07/opinion/pacer-court-records.html | Public Records Belong to the Public | False | By The Editorial Board | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-08 | https://www.nytimes.com/2019/02/07/us/politics/democrats-trump-tax-returns.html | House Democrats Begin Push to Secure Trumpâ€šÃ„Ã´s Tax Returns | False | By Nicholas Fandos | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-08 | https://www.nytimes.com/2019/02/07/opinion/north-pole-gps.html | Which Way to the North Pole? | False | By The Editorial Board | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-08 | https://www.nytimes.com/2019/02/07/sports/markelle-fultz-trade-deadline.html | Markelle Fultz and the Smaller N.B.A. Deals That Mattered | False | By Benjamin Hoffman | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-08 | https://www.nytimes.com/2019/02/07/sports/nba-trade-deadline-anthony-davis.html | N.B.A. Trade Deadline: Anthony Davis Stays Put as East Powers Jockey | False | By Marc Stein | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-08 | https://www.nytimes.com/2019/02/07/us/politics/manafort-pardon-russia-inquiry.html | Prosecutors Told Judge That Manafort Might Have Lied in Hopes of a Pardon | False | By Sharon LaFraniere | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-08 | https://www.nytimes.com/2019/02/07/arts/television/star-trek-discovery-recap.html | â€šÃ„Â²Star Trek: Discoveryâ€šÃ„Â´ Season 2, Episode 4: On Death Watch | False | By Sopan Deb | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-09 | https://www.nytimes.com/2019/02/07/us/politics/john-dingell-dead-longest-congressman.html | John Dingell Jr., a House â€šÃ„Â²Bullâ€šÃ„Â´ Who Served the Longest, Is Dead at 92 | False | By Keith Schneider and Katharine Q. Seelye | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-08 | https://www.nytimes.com/2019/02/07/business/bezos-blog.html | Excerpts From Jeff Bezosâ€šÃ„Ã´ Blog Post Accusing National Enquirer of Blackmail | False | By Liam Stack | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-08 | https://www.nytimes.com/2019/02/07/us/politics/louisiana-abortion-law-supreme-court.html | Supreme Court Blocks Louisiana Abortion Law | False | By Adam Liptak | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-08 | https://www.nytimes.com/2019/02/07/us/hacienda-healthcare-phoenix-closing.html | Arizona Nursing Center Where Woman in Vegetative State Was Raped Will Close | False | By Matt Stevens | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-08 | https://www.nytimes.com/2019/02/07/us/supreme-court-domineque-ray.html | Justices Allow Execution of Muslim Death Row Inmate Who Sought Imam | False | By Adam Liptak | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-11 | https://www.nytimes.com/2019/02/07/smarter-living/6-steps-to-turn-regret-into-self-improvement.html | 6 Steps to Turn Regret Into Self-Improvement | False | By Jenny Taitz | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-09 | https://www.nytimes.com/2019/02/07/technology/instagram-self-harm-ban.html | Instagram Bans Graphic Images of Self-Harm After Teenagerâ€šÃ„Ã´s Suicide | False | By Julia Jacobs | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-08 | https://www.nytimes.com/2019/02/07/business/de-becker-bezos.html | Gavin de Becker, Bezosâ€šÃ„Ã´ Security Chief, Is a Guardian to the Stars | False | By Patricia Cohen | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-08 | https://www.nytimes.com/2019/02/07/todayspaper/quotation-of-the-day-a-light-for-me-in-the-darkness-for-migrant-detainees-a-bond-forged-by-letter.html | Quotation of the Day: â€šÃ„Â²A Light for Me in the Darknessâ€šÃ„Â´: For Migrant Detainees, a Bond Forged by Letter | | | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-08 | https://www.nytimes.com/2019/02/07/pageoneplus/corrections-february-8-2019.html | Corrections: February 8, 2019 | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-09 | https://www.nytimes.com/2019/02/07/world/australia/cyberattack-parliament-hack.html | Australian Parliament Reports Cyberattack on Its Computer Network | False | By Isabella Kwai | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-10 | https://www.nytimes.com/2019/02/08/style/modern-love-at-what-age-is-love-enthralling-82.html | At What Age Is Love Enthralling? 82 | False | By Sophy Burnham | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-09 | https://www.nytimes.com/2019/02/08/sports/golf/choi-ho-sung-pebble-beach.html | Choi Ho-sung and His Bizarre Swing Arrive on the PGA Tour | False | By Karen Crouse | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-09 | https://www.nytimes.com/2019/02/08/world/asia/thailand-prime-minister-princess.html | Thailandâ€šÃ„Ã´s King Rejects His Sisterâ€šÃ„Ã´s Candidacy for Prime Minister | False | By Hannah Beech | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-08 | https://www.nytimes.com/2019/02/08/us/abortion-laws.html | With Abortion in Spotlight, States Seek to Pass New Laws | False | By Julia Jacobs and Matt Stevens | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-08 | https://www.nytimes.com/2019/02/08/arts/television/whats-on-tv-friday-high-flying-bird-and-pen15.html | Whatâ€šÃ„Ã´s on TV Friday: â€šÃ„Â²High Flying Birdâ€šÃ„Â´ and â€šÃ„Â²PEN15â€šÃ„Â´ | False | By Lauren Messman | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-08 | 2019-02-08 | https://www.nytimes.com/2019/02/08/us/northam-blackface-virginia.html | Beyond College Campuses and Public Scandals, a Racist Tradition Lingers | False | By Richard Fausset and Campbell Robertson | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-08 | https://www.nytimes.com/2019/02/08/sports/hockey/stephane-matteau-rangers.html | For Stephane Matteau, a Famous Goal Could Not Cover the Darkness | False | By Dave Kaplan | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-10 | https://www.nytimes.com/2019/02/08/arts/design/lagos-nigeria-art-x-art.html | Lagos, City of Hustle, Builds an Art â€šÃ„Â²Ecosystemâ€šÃ„Â´ | False | By Siddhartha Mitter | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-09 | https://www.nytimes.com/2019/02/08/world/asia/trump-kim-summit-north-korea-vietnam.html | A Guide to Trump and Kim Jong-unâ€šÃ„Â´s Meeting in Vietnam | False | By Russell Goldman | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-10 | https://www.nytimes.com/2019/02/08/arts/music/paris-opera-bastille-anniversary.html | Does Paris Still Have the Ugliest Opera House in Europe? | False | By Joshua Barone | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-10 | https://www.nytimes.com/2019/02/08/magazine/poem-howd-your-parents-die-again.html | Poem: Howâ€šÃ„Â´d Your Parents Die Again? | False | By Fatimah Asghar and Rita Dove | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-09 | https://www.nytimes.com/2019/02/08/nyregion/valerie-reyes-new-rochelle-missing-dead.html | Valerie Reyes Feared for Her Life. Then Her Body Was Found in a Suitcase. | False | By Michael Wilson | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-10 | https://www.nytimes.com/2019/02/08/nyregion/etna-tool-die-noho-real-estate.html | She Could Get Millions to Turn This Factory Into Condos. Sheâ€šÃ„Â´s Not Selling. | False | By Alex Traub | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-12 | https://www.nytimes.com/2019/02/08/well/live/does-sunlight-through-glass-provide-vitamin-d.html | Does Sunlight Through Glass Provide Vitamin D? | False | By Roni Caryn Rabin | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-10 | https://www.nytimes.com/2019/02/08/magazine/judge-john-hodgman-on-going-topless-at-home.html | Judge John Hodgman on Going Topless at Home | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-10 | https://www.nytimes.com/2019/02/08/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-10 | https://www.nytimes.com/2019/02/08/travel/ski-resort-snow-conditions.html | Three Strategies for Finding Snow | False | By Michelle Higgins | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-10 | https://www.nytimes.com/2019/02/08/books/review/marlon-jamess-john-crows-devil.html | Revisiting Marlon Jamesâ€šÃ„Â´s Debut Novel, â€šÃ„Â²John Crowâ€šÃ„Â´s Devilâ€šÃ„Â´ | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-09 | https://www.nytimes.com/2019/02/08/sports/ed-cheserek-immigration.html | Ed Cheserek Runs On | False | By Matthew Futterman | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-10 | https://www.nytimes.com/2019/02/08/travel/snow-hiking-snowshoeing.html | Mountains Arenâ€šÃ„Â´t Just for Skiing | False | By Shivani Vora | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-10 | https://www.nytimes.com/2019/02/08/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Â²Force of Nature,â€šÃ„Â´ â€šÃ„Â²Feel Freeâ€šÃ„Â´ | False | By Joumana Khatib | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-10 | https://www.nytimes.com/2019/02/08/books/review/i-am-god-giacomo-sartori.html | In This Novel, God Is Annoyed and in Love | False | By Martin Riker | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-10 | https://www.nytimes.com/2019/02/08/books/review/james-ransome-bell-rang-song-gwendolyn-brooks-alice-faye-duncan-xia-gordon.html | Picture Books That Bring Black Heroes to Life | False | By Ibi Zoboi | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-10 | https://www.nytimes.com/2019/02/08/travel/gin-tasmania.html | In Tasmania, a Gin Boom Showcasing Native Plants (and Even Sheep Whey) | False | By Justin Bergman | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-13 | https://www.nytimes.com/2019/02/08/dining/drinks/cocktail-safety-bartender.html | Before You Sip That Cocktail, a Few Safety Warnings | False | By Robert Simonson | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-10 | https://www.nytimes.com/2019/02/08/realestate/where-luxury-meets-accessibility.html | Where Luxury Meets Accessibility | False | By C. J. Hughes | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-10 | https://www.nytimes.com/2019/02/08/nyregion/arielle-charnas-something-navy.html | How Arielle Charnas, Fashion Influencer, Spends Her Sundays | False | By Shivani Vora | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-10 | https://www.nytimes.com/2019/02/08/climate/states-global-warming.html | A â€šÃ„Â²Green New Dealâ€šÃ„Â´ Is Far From Reality, but Climate Action Is Picking Up in the States | False | By Brad Plumer | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-08 | https://www.nytimes.com/2019/02/08/reader-center/climate-question-why-so-cold.html | For a Climate Reporter, a Dreaded Question: â€šÃ„Â²Then Why Is It So Cold?â€šÃ„Â´ | False | By Kendra Pierre-Louis | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-10 | https://www.nytimes.com/2019/02/08/nyregion/trinity-church-manhattan-real-estate.html | The Church With the $6 Billion Portfolio | False | By Jane Margolies | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-09 | https://www.nytimes.com/2019/02/08/world/americas/venezuela-sanctions-maduro.html | U.S. Sanctions Are Aimed at Venezuelaâ€šÃ„Â´s Oil. Its Citizens May Suffer First. | False | By Anatoly Kurmanaev and Clifford Krauss | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-08 | 2019-02-10 | https://www.nytimes.com/2019/02/08/opinion/sunday/trump-impeachment-resignation-republicans.html | Republicans Got Us Into This Mess, and They Have to Get Us Out of It | False | By Jonathan Rauch and Peter Wehner | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-10 | https://www.nytimes.com/2019/02/08/opinion/italy-france-ambassador-recall.html | High Unemployment? Stagnant Economy? Just Bash the French | False | By Ilaria Maria Sala | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-09 | https://www.nytimes.com/2019/02/08/business/dealbook/jeff-bezos-blackmail.html | DealBook Briefing: Jeff Bezos, Blackmail and â€˜Below the Beltâ€™ Selfies | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | | https://www.nytimes.com/2019/02/08/world/americas/fire-brazil-flamengo-soccer.html | Dorm Fire Kills 10 Young Players in Brazil, Sending Shudder Through Soccer World | False | By Manuela Andreoni, Shasta Darlington and Tariq Panja | 2019-04-11 | |
| 2019-02-08 | 2019-02-11 | https://www.nytimes.com/2019/02/08/sports/hockey/-goalie-ringer-.html | The Goalie Is a Hired Gun, and Heâ€™s Yours for $50 a Game | False | By Curtis Rush | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-12 | https://www.nytimes.com/2019/02/08/theater/leave-to-remain-no-kids.html | Married With Children: New Gay Options, Explored Onstage | False | By Andrzej Lukowski | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-10 | https://www.nytimes.com/2019/02/08/arts/this-week-in-arts-jake-gyllenhaal-on-stage-penelope-cruz-in-everybody-knows.html | This Week in Arts: Jake Gyllenhaal on Stage; Penâ€™lope Cruz in â€˜Everybody Knowsâ€™ | False | By The New York Times | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-09 | https://www.nytimes.com/2019/02/08/business/dealbook/sony-share-buyback.html | Why Sony Needs More Than a Big Share Buyback to Help Its Fortunes | False | By Robyn Mak | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-11 | https://www.nytimes.com/2019/02/08/technology/the-week-in-tech-business-is-booming-despite-backlash.html | The Week in Tech: Business Is Booming Despite Backlash | False | By Kate Conger | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-09 | https://www.nytimes.com/2019/02/08/us/politics/matthew-whitaker.html | Matthew Whitaker Hearing Updates: He Declines to Defend the Russia Inquiry | False | By Katie Benner, Nicholas Fandos and Charlie Savage | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-09 | https://www.nytimes.com/2019/02/08/movies/albert-finney-dead.html | Albert Finney, 82, â€˜Angry Young Manâ€™ Who Became a Hollywood Star, Is Dead | False | By Alan Cowell | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-10 | https://www.nytimes.com/2019/02/08/arts/television/anna-paquin-flack.html | Anna Paquin on Bad Behavior and Keeping the Drama Onscreen | False | By Kathryn Shattuck | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-09 | https://www.nytimes.com/2019/02/08/us/shannon-kent-military-spy.html | Her Title: Cryptologic Technician. Her Occupation: Warrior. | False | By Richard A. Oppel Jr. | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-09 | https://www.nytimes.com/2019/02/08/books/atlanta-bookstore-for-keeps-black-mecca.html | Where Books Meet Black Mecca | False | By Kim Severson | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-09 | https://www.nytimes.com/2019/02/08/world/europe/turkey-istanbul-building-collapse.html | Death Toll Rises to 15 in Istanbul Building Collapse | False | By The New York Times | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-15 | https://www.nytimes.com/2019/02/08/magazine/afghanistan-helmand-marjah-newsletter.html | When All of My Friends Were Still Alive | False | By Thomas Gibbons-Neff | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-13 | https://www.nytimes.com/2019/02/08/dining/chocolate-shortbread-recipe.html | Tender Hearts That Canâ€™t Be Broken | False | By Melissa Clark | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-09 | https://www.nytimes.com/2019/02/08/arts/design/baltimore-museum-of-art-gift.html | Baltimore Museum of Art Gets $3.5 Million to Endow Chief Curator | False | By Sara Aridi | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-10 | https://www.nytimes.com/2019/02/08/style/mirror-fitness-method.html | The Most Narcissistic Exercise Equipment Ever | False | By Courtney Rubin | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-09 | https://www.nytimes.com/2019/02/08/movies/tom-hanks-philadelphia.html | Oscar Rewind: The Acceptance Speech That Spawned Another Movie | False | By Bruce Fretts | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-13 | https://www.nytimes.com/2019/02/08/dining/drinks/best-wines-under-20-dollars-winter.html | 20 Wines Under $20: A Little More Money for a Lot More Wine | False | By Eric Asimov | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-10 | https://www.nytimes.com/2019/02/08/fashion/weddings/the-vibe-was-electric-and-that-was-before-the-coffee-buzz.html | The Vibe Was Electric and That Was Before the Coffee Buzz | False | By Tammy La Gorce | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-13 | https://www.nytimes.com/2019/02/08/dining/lazy-lobster-recipe.html | Buttery Lobster, Without All the Work (or the Bib) | False | By David Tanis | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-09 | https://www.nytimes.com/2019/02/08/us/politics/government-shutdown-deal.html | Trump Gives Ground on His Wall as Border Deal Comes Into View | False | By Emily Cochrane and Annie Karni | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-10 | https://www.nytimes.com/2019/02/08/style/rita-moreno-one-day-at-a-time.html | Rita Moreno Mixes Up a Carnival in the Kitchen | False | By Max Berlinger | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-09 | https://www.nytimes.com/2019/02/08/opinion/australia-behrouz-boochani-victorian-prize.html | Australiaâ€™s Most Important Writer Isnâ€™t Allowed Into the Country | False | By Richard Cooke | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-09 | https://www.nytimes.com/2019/02/08/movies/trailers-shaft.html | Trailers of the Week: â€˜Shaftâ€™ and â€˜Dumboâ€™ Lead the Way | False | By Bruce Fretts | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-08 | 2019-02-09 | https://www.nytimes.com/2019/02/08/business/complexifier-meaning-definition.html | Complexifier, Mr. Bezos? It Is a Real Word, Just Not in English | False | By Kevin Granville | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-09 | https://www.nytimes.com/2019/02/08/us/virginia-governor-scandal.html | When Is Sorry Not Enough? Virginia Scandals Test the Limits of Forgiveness | False | By Julie Bosman and John Eligon | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-09 | https://www.nytimes.com/2019/02/08/your-money/car-rentals-debit-cards-dollar.html | Renting Cars With a Debit Card Is Made Easier at Dollar and Thrifty | False | By Ann Carrns | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-10 | https://www.nytimes.com/2019/02/08/opinion/sunday/israel-progressive-anti-semitism.html | The Progressive Assault on Israel | False | By Bret Stephens | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-09 | https://www.nytimes.com/2019/02/08/world/canada/bruce-mcarthur-toronto-sentenced.html | Serial Killer Bruce McArthur Gets Life Sentence in Case That Terrorized Gay Men | False | By Ian Austen | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-09 | https://www.nytimes.com/2019/02/08/us/politics/virginia-scandal.html | Virginia Is in Turmoil. Hereâ€šÃ„Â´s a Breakdown of 11 Days of Scandal. | False | By Jacey Fortin | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-26 | https://www.nytimes.com/2019/02/08/science/penguins-islands-extinctions.html | Islands Helped Penguins Evolve. Then Hungry Humans Showed Up. | False | By Veronique Greenwood | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-09 | https://www.nytimes.com/2019/02/08/your-money/family-estate-court-fight.html | When Private Fights Over Millions Become Public (Things Get Ugly) | False | By Paul Sullivan | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-09 | https://www.nytimes.com/2019/02/08/nyregion/police-shooting-ny.html | Police Fatally Shoot Knife-Wielding Man in New York City | False | By Ali Watkins and Ali Winston | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-09 | https://www.nytimes.com/2019/02/08/obituaries/barbra-siperstein-dead.html | Barbra Siperstein, Crusader for Transgender Rights, Dies at 76 | False | By Sam Roberts | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-17 | https://www.nytimes.com/2019/02/08/books/review/political-memoirs-chris-christie-let-me-finish-best-seller.html | Is Everyone in Washington Writing a Political Tell-All? | False | By Tina Jordan | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-09 | https://www.nytimes.com/2019/02/08/arts/music/playlist-ariana-grande-khalid-kim-petras-lil-aaron.html | The Playlist: Ariana Grandeâ€šÃ„Â´s Next Step, and 12 More New Songs | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-09 | https://www.nytimes.com/2019/02/08/arts/music/review-robert-ashley-improvement-opera.html | Review: An American Gothic Opera Speaks Softly and Hypnotically | False | By Zachary Woolfe | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-10 | https://www.nytimes.com/2019/02/08/t-magazine/minimalist-style.html | How to Build a Minimalist Outfit That Isnâ€šÃ„Â´t Boring | False | By Angela Koh | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-12 | https://www.nytimes.com/2019/02/08/science/australia-aboriginal-fires-martu.html | Aboriginal Huntersâ€šÃ„Â´ Fires Help Restore an Australian Desert | False | By JoAnna Klein | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-09 | https://www.nytimes.com/2019/02/08/us/politics/meredith-watson-justin-fairfax.html | Virginia Lieutenant Governor Faces Eroding Support From Democrats After New Accuser Speaks | False | By Stephanie Saul and Sheryl Gay Stolberg | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-10 | https://www.nytimes.com/2019/02/08/sports/basketball/wnba-coaching-mens-sports.html | For Women Working in Menâ€šÃ„Â´s Sports, It Is Not an Honor Just to Be Nominated | False | By Howard Megdal | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-09 | https://www.nytimes.com/2019/02/08/world/africa/sierra-leone-girls-rape.html | Sierra Leone Declares National Emergency Over Rape of Young Girls | False | By Palko Karasz and Dionne Searcey | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-09 | https://www.nytimes.com/2019/02/08/us/politics/ivanka-trump-jared-kushner-security-clearance.html | Ivanka Trump Denies President Was Involved in Granting Security Clearance | False | By Maggie Haberman | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-09 | https://www.nytimes.com/2019/02/08/business/media/bikini-audition-super-bowl-ad-seltzer.html | A Super Bowl Mermaid Ad and a Sexist Audition | False | By Sapna Maheshwari | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-09 | https://www.nytimes.com/2019/02/08/arts/music/review-metropolitan-opera-donizetti-fille-camerana.html | Review: A Tenor Reaches 18 High Câ€šÃ„Â´s at the Metropolitan Opera | False | By Anthony Tommasini | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-09 | https://www.nytimes.com/2019/02/08/us/politics/virginia-scandal-racist-history.html | Virginiaâ€šÃ„Â´s Racist History Clashes With New South Image | False | By Jonathan Martin and Alexander Burns | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-09 | https://www.nytimes.com/2019/02/08/nyregion/seabrook-sentencing.html | Norman Seabrook Was Once a Union Power Broker in New York. Now He Is Going to Prison. | False | By Benjamin Weiser and Zoe Greenberg | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-09 | https://www.nytimes.com/2019/02/08/business/bezos-national-enquirer.html | Jeff Bezos vs. The National Enquirer: How a Tabloid Tale Escalated, and Exploded | False | By Zach Wichter and Tiffany Hsu | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-09 | https://www.nytimes.com/2019/02/08/arts/music/new-york-philharmonic-tan-dun-brahms-review.html | Review: Death, Two Ways, at the New York Philharmonic | False | By Corinna da Fonseca-Wollheim | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-09 | https://www.nytimes.com/2019/02/08/sports/womens-soccer-doncaster-belles.html | Soccer Pioneers, Priced Out by Progress | False | By Rory Smith | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-09 | https://www.nytimes.com/2019/02/08/us/sergeant-woodard-batesburg-south-carolina.html | Why a Town Is Finally Honoring a Black Veteran Attacked by Its 'White Police Chief | False | By Audra D. S. Burch | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-08 | 2019-02-09 | https://www.nytimes.com/2019/02/08/us/border-wall-states.html | Butterflies, Bulldozers and Barbed Wire Rally Border Wall Opponents | False | By Jamie Stockwell | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-09 | https://www.nytimes.com/2019/02/08/opinion/bezos-national-enquirer-blackmail.html | Jeff Bezos Isnâ€šÃ„Ã´t Afraid of Total Exposure | False | By Kara Swisher | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-09 | https://www.nytimes.com/2019/02/08/sports/football/alliance-of-american-football-betting-aaf.html | The New A.A.F. Is Betting on Football, and on Betting | False | By Joe Drape | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-09 | https://www.nytimes.com/2019/02/08/us/blackmail-vs-extortion-difference.html | Jeff Bezos Said He Was a Victim of Extortion and Blackmail. Whatâ€šÃ„Ã´s the Difference? | False | By Matthew Haag | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-10 | https://www.nytimes.com/2019/02/08/style/franca-sozzani-vogue-italia-auction.html | An Enduring Legacy From an Editorâ€šÃ„Ã´s Closet | False | By Guy Trebay | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-09 | https://www.nytimes.com/2019/02/08/movies/albert-finney-films-stream.html | Where to Stream 7 of Albert Finneyâ€šÃ„Ã´s Best Films | False | By Jason Bailey | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-09 | https://www.nytimes.com/2019/02/08/arts/music/classical-week-youtube.html | Sublime Quartet: The Week in Classical Music | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-09 | https://www.nytimes.com/2019/02/08/nyregion/amazon-hq.html | Amazon HQ2 Deal Stirs New Tensions in New York | False | By J. David Goodman and Jesse McKinley | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-10 | https://www.nytimes.com/2019/02/08/opinion/sunday/20s.html | Obituary for My 20s | False | By Ethan Kuperberg | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-09 | https://www.nytimes.com/2019/02/08/world/asia/shoplifters-movie-hirokazu-koreeda.html | â€šÃ„Â²Shopliftersâ€šÃ„Â´ Director Pierces Japanâ€šÃ„Ã´s Darker Side | False | By Motoko Rich | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-09 | https://www.nytimes.com/2019/02/08/obituaries/nehanda-abiodun-dead.html | Nehanda Abiodun, 68, Black Revolutionary Who Fled to Cuba, Dies | False | By Daniel E. Slotnik | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-09 | https://www.nytimes.com/2019/02/08/business/huawei-lawsuit-czech-republic.html | Huawei Threatens Lawsuit Against Czech Republic After Security Warning | False | By Marc Santora | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-09 | https://www.nytimes.com/2019/02/08/us/politics/house-democrats-veterans-mar-a-lago.html | House Democrats, Newly Empowered, Turn Their Investigations on Veterans Affairs | False | By Jennifer Steinhauer | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-10 | https://www.nytimes.com/2019/02/08/us/zephen-xaver-florida-bank-shooting.html | Death Penalty Sought for Man Charged With Killing 5 in a Florida Bank Shooting | False | By Christine Hauser | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-09 | https://www.nytimes.com/2019/02/08/us/politics/matthew-whitaker-hearing.html | Matthew Whitaker Says He Has Not Interfered in the Mueller Investigation | False | By Charlie Savage, Nicholas Fandos and Katie Benner | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-09 | https://www.nytimes.com/2019/02/08/world/canada/alexandre-bissonnette-sentence.html | Alexandre Bissonnette Sentenced to 40 Years Without Parole for Quebec Mosque Killings | False | By Dan Bilefsky | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-10 | https://www.nytimes.com/2019/02/08/business/democratic-wealth-tax-warren-sanders-ocasio-cortez.html | For Democrats Aiming Taxes at the Superrich, â€šÃ„Â²the Moment Belongs to the Boldâ€šÃ„Ã´ | False | By Patricia Cohen and Maggie Astor | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-10 | https://www.nytimes.com/2019/02/08/sports/letters-to-the-sports-editor.html | Letters to the Sports Editor | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-09 | https://www.nytimes.com/2019/02/08/sports/disabled-list-baseball.html | The â€šÃ„Â²Disabled Listâ€šÃ„Â´ in Baseball Gets Deactivated | False | By Victor Mather | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-09 | https://www.nytimes.com/2019/02/08/world/europe/mediapart-raid.html | Attempted Raid on News Siteâ€šÃ„Ã´s Offices Prompts Outcry in France | False | By Aurelien Breeden | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-09 | https://www.nytimes.com/2019/02/08/opinion/letters/california-privacy-law.html | Californiaâ€šÃ„Ã´s Privacy Law | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-09 | https://www.nytimes.com/2019/02/08/opinion/letters/jeff-bezos-national-enquirer.html | Jeff Bezos vs. The National Enquirer | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-11 | https://www.nytimes.com/2019/02/08/arts/dance/pam-tanowitz-joins-lineup-for-city-ballets-spring-gala.html | Pam Tanowitz Joins Lineup for City Balletâ€šÃ„Ã´s Spring Gala | False | By Roslyn Sulcas | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-09 | https://www.nytimes.com/2019/02/08/opinion/letters/abortion-supreme-court-andrew-cuomo.html | Efforts to Protect or Curb Abortion Rights | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-09 | https://www.nytimes.com/2019/02/08/us/anti-abortion-activists-roe-v-wade.html | Anti-Abortion Activists Still See Their Best Chance in Years to Chip Away at Roe v. Wade | False | By Elizabeth Dias and Timothy Williams | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-12 | https://www.nytimes.com/2019/02/08/science/steamboat-geyser-yellowstone.html | Yellowstoneâ€šÃ„Ã´s Steamboat Geyser Is Gushing at a Record Pace | False | By Jim Robbins | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-08 | 2019-02-11 | https://www.nytimes.com/2019/02/08/obituaries/jan-wahl-dies.html | Jan Wahl, Childrenâ€šÃ„Â´s Writer Who Attracted Top Artists, Dies at 87 | False | By Daniel E. Slotnik | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-13 | https://www.nytimes.com/2019/02/08/obituaries/dr-john-gunderson-dead.html | Dr. John Gunderson, 76, Dies; Defined Borderline Personality Disorder | False | By Benedict Carey | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-26 | https://www.nytimes.com/2019/02/08/science/andromeda-milky-way-galaxy-collision.html | Andromeda Is Coming for Our Milky Way Galaxy, Eventually | False | By Dennis Overbye | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-09 | https://www.nytimes.com/2019/02/08/us/politics/john-roberts-abortion.html | In Surprise Abortion Vote, John Roberts Avoids â€šÃ„Â²Jolt to the Legal Systemâ€šÃ„Â´ | False | By Adam Liptak | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-09 | https://www.nytimes.com/2019/02/08/business/media/les-moonves-moonrise.html | Les Moonves, Fired by CBS, Sets Up Shop in Hollywood | False | By David Gelles, Rachel Abrams and Edmund Lee | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-09 | https://www.nytimes.com/2019/02/08/business/media/jeff-bezos-medium.html | Why Jeff Bezos Went to Medium With His Message | False | By Jaclyn Peiser | 2019-04-11 | TX 8-801-645 |
| 2019-02-08 | 2019-02-11 | https://www.nytimes.com/2019/02/08/opinion/congestion-pricing-subways-mta.html | Subways Need a Congestion Pricing Promise | False | By The Editorial Board | 2019-04-11 | TX 8-801-645 |
| 2019-02-09 | 2019-02-09 | https://www.nytimes.com/2019/02/08/opinion/trump-pelosi-congress.html | Oversight, Not Overreach | False | By The Editorial Board | 2019-04-11 | TX 8-801-645 |
| 2019-02-09 | 2019-02-09 | https://www.nytimes.com/2019/02/08/theater/broadway-profit-sharing.html | Landmark Broadway Deal Gives Actors a Piece of the Profits | False | By Michael Paulson | 2019-04-11 | TX 8-801-645 |
| 2019-02-09 | 2019-02-09 | https://www.nytimes.com/2019/02/08/world/asia/pentagon-afghanistan-airstrikes.html | U.S. Heightens Attacks on Taliban in Push Toward Peace in Afghanistan | False | By Thomas Gibbons-Neff and Mujib Mashal | 2019-04-11 | TX 8-801-645 |
| 2019-02-09 | 2019-02-09 | https://www.nytimes.com/2019/02/08/us/politics/virginia-justin-fairfax.html | Virginiaâ€šÃ„Â´s Lieutenant Governor Faces Impeachment Threat and Calls to Resign | False | By Alan Blinder and Campbell Robertson | 2019-04-11 | TX 8-801-645 |
| 2019-02-09 | 2019-02-09 | https://www.nytimes.com/2019/02/08/us/politics/trump-kim-jong-un-hanoi.html | Trump and Kim Jong-un to Hold Second Summit Meeting in Hanoi, Vietnam | False | By Maggie Haberman and Peter Baker | 2019-04-11 | TX 8-801-645 |
| 2019-02-09 | 2019-02-09 | https://www.nytimes.com/2019/02/08/us/politics/trump-khashoggi-congress.html | Trump Defies Congressional Deadline on Khashoggi Report | False | By Peter Baker and Eric Schmitt | 2019-04-11 | TX 8-801-645 |
| 2019-02-09 | 2019-02-09 | https://www.nytimes.com/2019/02/08/sports/golf/phil-mickelson-pebble-beach-.html | Phil Mickelson Shares Lead After Suspended 2nd Round at Pebble Beach Pro-Am | False | By Field Level Media | 2019-04-11 | TX 8-801-645 |
| 2019-02-09 | 2019-02-09 | https://www.nytimes.com/2019/02/08/opinion/guns.html | Surprise! Itâ€šÃ„Â´s Not Guns, Itâ€šÃ„Â´s the â€šÃ„Â¶ | False | By Gail Collins | 2019-04-11 | TX 8-801-645 |
| 2019-02-09 | 2019-02-09 | https://www.nytimes.com/2019/02/08/business/media/jeff-bezos-ami-national-enquirer-fight.html | Jeff Bezosâ€šÃ„Â´ Extortion Claim Said to Be Under Review by Prosecutors | False | By Jim Rutenberg, Karen Weise and William K. Rashbaum | 2019-04-11 | TX 8-801-645 |
| 2019-02-09 | 2019-02-09 | https://www.nytimes.com/2019/02/08/opinion/northam-virginia-governor-racism.html | Why Ralph Northam Should Not Resign | False | By Bret Stephens | 2019-04-11 | TX 8-801-645 |
| 2019-02-09 | 2019-02-09 | https://www.nytimes.com/2019/02/08/us/politics/trump-health-physical.html | Trump Is in â€šÃ„Â²Very Good Healthâ€šÃ„Â´ Following His Annual Physical, His Doctor Says | False | By Katie Rogers and Lawrence K. Altman, M.D. | 2019-04-11 | TX 8-801-645 |
| 2019-02-09 | 2019-02-09 | https://www.nytimes.com/2019/02/08/opinion/trump-el-paso-immigration-border-wall.html | Trump Does His Divisive El Paso Number | False | By Roger Cohen | 2019-04-11 | TX 8-801-645 |
| 2019-02-09 | 2019-02-04 | https://www.nytimes.com/2019/02/08/crosswords/daily-puzzle-2019-02-09.html | Orange Ball | False | By Caitlin Lovinger | 2019-04-11 | TX 8-801-645 |
| 2019-02-09 | 2019-02-09 | https://www.nytimes.com/2019/02/08/us/snow-storm-seattle.html | Rare Series of Snowstorms Bears Down on Seattle Area | False | By Julia Jacobs | 2019-04-11 | TX 8-801-645 |
| 2019-02-09 | 2019-02-09 | https://www.nytimes.com/2019/02/08/todayspaper/quotation-of-the-day-landmark-broadway-deal-gives-actors-a-piece-of-the-profits.html | Quotation of the Day: Landmark Broadway Deal Gives Actors a Piece of the Profits | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-09 | 2019-02-09 | https://www.nytimes.com/2019/02/08/pageoneplus/corrections-february-9-2019.html | Corrections: February 9, 2019 | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-09 | | https://www.nytimes.com/2019/02/08/us/hacienda-healthcare-phoenix.html | Arizona Nursing Center Where Incapacitated Woman Was Raped Will Now Stay Open | False | By Mihir Zaveri | 2019-04-11 | TX 8-801-645 |
| 2019-02-09 | 2019-02-09 | https://www.nytimes.com/2019/02/09/arts/television/whats-on-tv-saturday-wont-you-be-my-neighbor-and-one-day-at-a-time.html | Whatâ€šÃ„Â´s on TV Saturday: â€šÃ„Â²Wonâ€šÃ„Â´t You Be My Neighbor?â€šÃ„Â´ and â€šÃ„Â²One Day at a Timeâ€šÃ„Â´ | False | By Sara Aridi | 2019-04-11 | TX 8-801-645 |
| 2019-02-09 | 2019-02-09 | https://www.nytimes.com/2019/02/09/technology/meat-veggie-burgers-lab-produced.html | You Call That Meat? Not So Fast, Cattle Ranchers Say | False | By Nathaniel Popper | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-09 | 2019-02-09 | https://www.nytimes.com/2019/02/09/nyregion/pied-a-terre-tax-ny.html | The $238 Million Penthouse Provokes a Fierce Response: Tax It | False | By Jeffery C. Mays | 2019-04-11 | TX 8-801-645 |
| 2019-02-09 | 2019-02-09 | https://www.nytimes.com/2019/02/09/admin/italian-spa-adventures-36-hours-in-san-juan-and-more.html | Italian Spa Adventures, 36 Hours in San Juan and More | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-09 | 2019-02-10 | https://www.nytimes.com/2019/02/09/world/americas/brazil-dam-disaster.html | Why Did the Dam in Brazil Collapse? Hereâ€šÃ„Ã´s a Brief Look. | False | By The New York Times | 2019-04-11 | TX 8-801-645 |
| 2019-02-09 | 2019-02-10 | https://www.nytimes.com/2019/02/09/travel/hotel-review-six-senses-duxton-singapore.html | Hotel Review: Six Senses Duxton, Singapore | False | By Cheryl Lu-Lien Tan | 2019-04-11 | TX 8-801-645 |
| 2019-02-09 | 2019-02-09 | https://www.nytimes.com/2019/02/09/reader-center/kenken-puzzle-10th-anniversary.html | 10 Years of the KenKen Puzzle in The Times | False | By Will Shortz | 2019-04-11 | TX 8-801-645 |
| 2019-02-09 | 2019-02-25 | https://www.nytimes.com/2019/02/09/books/oliver-jeffers-highline-childrens-books-studio.html | Mapping Oliver Jeffersâ€šÃ„Ã´s World | False | By Maria Russo | 2019-04-11 | TX 8-801-645 |
| 2019-02-09 | 2019-02-10 | https://www.nytimes.com/2019/02/09/style/onlyfans-porn-stars.html | How OnlyFans Changed Sex Work Forever | False | By Jacob Bernstein | 2019-04-11 | TX 8-801-645 |
| 2019-02-09 | 2019-02-10 | https://www.nytimes.com/2019/02/09/style/love-infatuation-longing.html | Life Without Longing | False | By Chris Maggio, Melissa Broder and Eve Lyons | 2019-04-11 | TX 8-801-645 |
| 2019-02-09 | 2019-02-10 | https://www.nytimes.com/2019/02/09/world/europe/germany-intelligence-service-headquarters-berlin-bnd.html | Germany Opens Massive Intelligence Complex (Maybe the Worldâ€šÃ„Ã´s Largest) in Berlin | False | By Christopher F. Schuetze | 2019-04-11 | TX 8-801-645 |
| 2019-02-09 | 2019-02-10 | https://www.nytimes.com/2019/02/09/world/europe/london-zoo-tiger.html | A First Date for Two Rare Tigers Ends in Death at London Zoo | False | By Yonette Joseph | 2019-04-11 | TX 8-801-645 |
| 2019-02-09 | 2019-02-10 | https://www.nytimes.com/2019/02/09/science/tonga-island.html | A Young Island on Earth May Reveal Clues to How Water Shaped Mars | False | By Niraj Chokshi | 2019-04-11 | TX 8-801-645 |
| 2019-02-09 | 2019-02-10 | https://www.nytimes.com/2019/02/09/us/politics/elizabeth-warren-2020.html | Elizabeth Warren Formally Announces 2020 Presidential Bid in Lawrence, Mass. | False | By Kate Taylor | 2019-04-11 | TX 8-801-645 |
| 2019-02-09 | 2019-02-10 | https://www.nytimes.com/2019/02/09/us/politics/justin-fairfax-virginia-impeachment.html | Justin Fairfax Puts Virginia Democrats in Bind on Impeachment | False | By Jonathan Martin, Alan Blinder and Campbell Robertson | 2019-04-11 | TX 8-801-645 |
| 2019-02-09 | 2019-02-10 | https://www.nytimes.com/2019/02/09/us/politics/2020-democrats-campaign-funding.html | Sanders and Oâ€šÃ„Ã´Rourke Are Way Ahead in Race for Small-Dollar Donors | False | By Shane Goldmacher, Lisa Lerer and Rachel Shorey | 2019-04-11 | TX 8-801-645 |
| 2019-02-09 | 2019-02-10 | https://www.nytimes.com/2019/02/09/us/politics/democrats-donations-2020.html | 6 Days When 2020 Democratic Hopefuls Scored With Small Donors | False | By Shane Goldmacher | 2019-04-11 | TX 8-801-645 |
| 2019-02-09 | 2019-02-09 | https://www.nytimes.com/2019/02/09/fashion/weddings/when-age-and-distance-doesnt-matter.html | When Age and Distance Donâ€šÃ„Ã´t Matter | False | By Vincent M. Mallozzi | 2019-04-11 | TX 8-801-645 |
| 2019-02-09 | 2019-02-09 | https://www.nytimes.com/2019/02/09/realestate/why-are-real-estate-brokers-contacting-me-after-my-spouse-died.html | Why Are Real Estate Brokers Contacting Me After My Spouse Died? | False | By Ronda Kaysen | 2019-04-11 | TX 8-801-645 |
| 2019-02-09 | 2019-02-10 | https://www.nytimes.com/2019/02/09/world/africa/tanzania-ferry-sunk-survivor.html | He Survived More Than 40 Hours as Scores Drowned Around Him | False | By Joseph Goldstein | 2019-04-11 | TX 8-801-645 |
| 2019-02-09 | 2019-02-10 | https://www.nytimes.com/2019/02/09/us/politics/jim-risch-foreign-relations-committee.html | With a Trump Ally Taking the Gavel, Senate Foreign Relations Committee Goes Quiet | False | By Catie Edmondson | 2019-04-11 | TX 8-801-645 |
| 2019-02-09 | 2019-02-10 | https://www.nytimes.com/2019/02/09/world/europe/uk-christopher-chope-fgm.html | â€šÃ„Ã²Objectâ€šÃ„Ã´: British Lawmaker Blocks Bill Against Female Genital Cutting | False | By Palko Karasz | 2019-04-11 | TX 8-801-645 |
| 2019-02-09 | 2019-02-10 | https://www.nytimes.com/2019/02/09/world/africa/africa-israel-palestinians-attacks.html | A Battle Cry Seldom Heard These Days: The Palestinian Cause | False | By Dionne Searcey, David M. Halbfinger and Rukmini Callimachi | 2019-04-11 | TX 8-801-645 |
| 2019-02-09 | 2019-02-10 | https://www.nytimes.com/2019/02/09/world/asia/nun-rape-india-bishop.html | Nunâ€šÃ„Ã´s Rape Case Against Bishop Shakes a Catholic Bastion in India | False | By Maria Abi-Habib and Suhasini Raj | 2019-04-11 | TX 8-801-645 |
| 2019-02-09 | 2019-02-10 | https://www.nytimes.com/2019/02/09/us/politics/trump-military-claims.html | Mission â€šÃ„Ã²Accomplishedâ€šÃ„Ã´? Trump Boasts of Being Boon for Military | False | By Helene Cooper | 2019-04-11 | TX 8-801-645 |
| 2019-02-09 | 2019-02-09 | https://www.nytimes.com/2019/02/09/opinion/letters/nytimes-letters-to-the-editor-woman.html | Making Womenâ€šÃ„Ã´s Voices Heard | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-09 | 2019-02-10 | https://www.nytimes.com/2019/02/09/crosswords/variety-cryptic-crossword.html | Variety: Cryptic Crossword | False | By Caitlin Lovinger | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-09 | 2019-02-10 | https://www.nytimes.com/2019/02/09/us/calexico-new-river.html | â€šÃ„Â²Pit of Infectionâ€šÃ„Â´: A Border Townâ€šÃ„Â´s Crisis Has Nothing to Do With Migrants | False | By Jose A. Del Real | 2019-04-11 | TX 8-801-645 |
| 2019-02-09 | 2019-02-10 | https://www.nytimes.com/2019/02/09/nyregion/brooklyn-jail-no-heat-inmates.html | â€šÃ„Â²Itâ€šÃ„Â´s Cold as Hellâ€šÃ„Â´: Inside a Brooklyn Jailâ€šÃ„Â´s Weeklong Collapse | False | By Annie Correal and Joseph Goldstein | 2019-04-11 | TX 8-801-645 |
| 2019-02-09 | 2019-02-10 | https://www.nytimes.com/2019/02/09/reader-center/metropolitan-detention-center-cold-jail.html | How We Learned About the Freezing Federal Jail in New York | False | By Annie Correal | 2019-04-11 | TX 8-801-645 |
| 2019-02-09 | 2019-02-10 | https://www.nytimes.com/2019/02/09/us/politics/congress-border-wall.html | Unlikely Partnership in House Gives Lawmakers Hope for Border Deal | False | By Emily Cochrane | 2019-04-11 | TX 8-801-645 |
| 2019-02-09 | 2019-02-10 | https://www.nytimes.com/2019/02/09/sports/champions-league-ajax-madrid.html | At Ajax, One Star Goes, Another Is Going, and More Are Always Coming | False | By Rory Smith | 2019-04-11 | TX 8-801-645 |
| 2019-02-09 | 2019-02-10 | https://www.nytimes.com/2019/02/09/world/asia/afghanistan-truck-bombing-arrest.html | Afghan Forces Arrest Man Accused in 2017 Attack That Killed 150 | False | By Fahim Abed and David Zucchino | 2019-04-11 | TX 8-801-645 |
| 2019-02-09 | 2019-02-12 | https://www.nytimes.com/2019/02/09/science/cardinal-sex-gender.html | A Rare Bird Indeed: A Cardinal Thatâ€šÃ„Â´s Half Male, Half Female | False | By Karen Weintraub | 2019-04-11 | TX 8-801-645 |
| 2019-02-09 | 2019-02-10 | https://www.nytimes.com/2019/02/09/world/europe/uk-prince-philip-drivers-license.html | Prince Philip Gives Up Driverâ€šÃ„Â´s License | False | By Megan Specia | 2019-04-11 | TX 8-801-645 |
| 2019-02-09 | 2019-02-10 | https://www.nytimes.com/2019/02/09/opinion/sunday/jeff-bezos-national-enquirer-blackmail.html | Daddy Warbucks Goes to War | False | By Maureen Dowd | 2019-04-11 | TX 8-801-645 |
| 2019-02-09 | 2019-02-10 | https://www.nytimes.com/2019/02/09/opinion/sunday/mythology-rape.html | Make Me a Cold and Pitiless Goddess | False | By Sharma Shields | 2019-04-11 | TX 8-801-645 |
| 2019-02-09 | 2019-02-10 | https://www.nytimes.com/2019/02/09/opinion/sunday/americas-war-of-stories.html | Americaâ€šÃ„Â´s War of Stories | False | By Tim Kreider | 2019-04-11 | TX 8-801-645 |
| 2019-02-09 | 2019-02-10 | https://www.nytimes.com/2019/02/09/opinion/sunday/trump-technology-overload.html | Our Brains Arenâ€šÃ„Â´t Designed to Handle the Trump Era | False | By Jennifer Senior | 2019-04-11 | TX 8-801-645 |
| 2019-02-09 | 2019-02-10 | https://www.nytimes.com/2019/02/09/opinion/sunday/the-real-mommy-war-is-against-the-state.html | The Real Mommy War Is Against the State | False | By Caitlyn Collins | 2019-04-11 | TX 8-801-645 |
| 2019-02-09 | 2019-02-10 | https://www.nytimes.com/2019/02/09/opinion/sunday/child-care-daycare-democrats-progressive.html | Day Care for All | False | By Katha Pollitt | 2019-04-11 | TX 8-801-645 |
| 2019-02-09 | 2019-02-10 | https://www.nytimes.com/2019/02/09/opinion/alexandria-ocasio-cortez-green-new-deal.html | One Cheer for the Green New Deal | False | By Ross Douthat | 2019-04-11 | TX 8-801-645 |
| 2019-02-09 | 2019-02-10 | https://www.nytimes.com/2019/02/09/opinion/sunday/pain-opioids.html | When the Cure Is Worse Than the Disease | False | By Maia Szalavitz | 2019-04-11 | TX 8-801-645 |
| 2019-02-09 | 2019-02-10 | https://www.nytimes.com/2019/02/09/opinion/sunday/im-asian-american-affirmative-action-worked-for-me.html | Iâ€šÃ„Â´m Asian-American. Affirmative Action Worked for Me. | False | By Young Jean Lee | 2019-04-11 | TX 8-801-645 |
| 2019-02-09 | 2019-02-10 | https://www.nytimes.com/2019/02/09/opinion/cosmetics-safety-makeup.html | Do You Know Whatâ€šÃ„Â´s in Your Cosmetics? | False | By The Editorial Board | 2019-04-11 | TX 8-801-645 |
| 2019-02-09 | 2019-02-10 | https://www.nytimes.com/2019/02/09/opinion/sunday/black-history-month-blackface.html | Itâ€šÃ„Â´s Great That We Celebrate Black History Month in Totally Normal Ways | False | By Kashana Cauley | 2019-04-11 | TX 8-801-645 |
| 2019-02-09 | 2019-02-10 | https://www.nytimes.com/2019/02/09/us/seattle-snow.html | Seattle Hit by Unusually Heavy Snowfall Moving Across Pacific Northwest | False | By Sandra E. Garcia | 2019-04-11 | TX 8-801-645 |
| 2019-02-09 | 2019-02-11 | https://www.nytimes.com/2019/02/09/obituaries/walter-h-munk-scientist-explorer-who-illuminated-the-deep-dies-at-101.html | Walter H. Munk, Scientist-Explorer Who Illuminated the Deep, Dies at 101 | False | By William Dicke | 2019-04-11 | TX 8-801-645 |
| 2019-02-09 | 2019-02-10 | https://www.nytimes.com/2019/02/09/us/politics/line-of-succession-virginia.html | If Justin Fairfax Is Forced Out in Virginia, Whoâ€šÃ„Â´s Next in Line? | False | By Sarah Mervosh | 2019-04-11 | TX 8-801-645 |
| 2019-02-09 | 2019-02-03 | https://www.nytimes.com/2019/02/09/crosswords/daily-puzzle-2019-02-10.html | Thatâ€šÃ„Â´s a Mouthful | False | By Caitlin Lovinger | 2019-04-11 | TX 8-801-645 |
| 2019-02-09 | 2019-02-11 | https://www.nytimes.com/2019/02/09/obituaries/robert-ryman-minimalist-painter-dies.html | Robert Ryman, Minimalist Painter Who Made the Most of White, Dies at 88 | False | By Roberta Smith | 2019-04-11 | TX 8-801-645 |
| 2019-02-10 | 2019-02-10 | https://www.nytimes.com/2019/02/09/sports/fed-cup-united-states-australia.html | Fed Cup: Madison Keys Rolls, Pulling U.S. Into Tie With Australia | False | By Field Level Media | 2019-04-11 | TX 8-801-645 |
| 2019-02-10 | 2019-02-10 | https://www.nytimes.com/2019/02/09/arts/protesters-guggenheim-sackler.html | Guggenheim Targeted by Protesters for Accepting Money From Family With OxyContin Ties | False | By Colin Moynihan | 2019-04-11 | TX 8-801-645 |
| 2019-02-10 | 2019-02-10 | https://www.nytimes.com/2019/02/09/arts/television/aj-calloway-suspended-extra.html | â€šÃ„Â²Extraâ€šÃ„Â´ Host A.J. Calloway Suspended Following Sexual Assault Allegations | False | By Mihir Zaveri | 2019-04-11 | TX 8-801-645 |
| 2019-02-10 | 2019-02-10 | https://www.nytimes.com/2019/02/09/sports/nba-knicks-raptors.html | Knicks Test Raptors but Lose 16th in Row, Tying Team Record | False | By Field Level Media | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-10 | 2019-02-10 | https://www.nytimes.com/2019/02/09/opinion/thailand-election-king-sister-junta.html | A Military Dictatorship Like No Other | False | By Eugã´sÃ©nie Mã¨sÃ©ricau | 2019-04-11 | TX 8-801-645 |
| 2019-02-10 | 2019-02-10 | https://www.nytimes.com/2019/02/09/todayspaper/quotation-of-the-day-he-survived-more-than-40-hours-as-scores-drowned-around-him.html | Quotation of the Day: He Survived More Than 40 Hours as Scores Drowned Around Him | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-10 | 2019-02-10 | https://www.nytimes.com/2019/02/09/pageoneplus/corrections-february-10-2019.html | Corrections: February 10, 2019 | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-10 | 2019-02-10 | https://www.nytimes.com/2019/02/10/sports/baseball/adam-ottavino-yankees.html | Adam Ottavinoâ€šÃ„Â´s Harlem Hide-Out | False | By Matt Foley and Michael Owens | 2019-04-11 | TX 8-801-645 |
| 2019-02-10 | 2019-02-10 | https://www.nytimes.com/2019/02/10/fashion/weddings/henry-orzynski-judson-trapnell.html | Henry Orzynski, Judson Trapnell | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-10 | 2019-02-10 | https://www.nytimes.com/2019/02/10/fashion/weddings/jennifer-lefebvre-john-thornton-jr.html | Jennifer Lefebvre, John Thornton Jr. | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-10 | 2019-02-10 | https://www.nytimes.com/2019/02/10/arts/television/whats-on-tv-sunday-the-grammys-and-patriot-act.html | Whatâ€šÃ„Â´s on TV Sunday: The Grammys and â€šÃ„Â²Patriot Actâ€šÃ„Â´ | False | By Lauren Messman | 2019-04-11 | TX 8-801-645 |
| 2019-02-10 | 2019-02-11 | https://www.nytimes.com/2019/02/10/world/asia/us-south-korea-military-costs.html | U.S. and South Korea Sign Deal on Shared Defense Costs | False | By Choe Sang-Hun | 2019-04-11 | TX 8-801-645 |
| 2019-02-10 | 2019-02-11 | https://www.nytimes.com/2019/02/10/world/asia/modi-india-kumbh-mela-ganges.html | Millions of Indians Trek to the Ganges, and Modi Chases Their Votes | False | By Jeffrey Gettleman and Hari Kumar | 2019-04-11 | TX 8-801-645 |
| 2019-02-10 | 2019-02-11 | https://www.nytimes.com/2019/02/10/arts/television/saturday-night-live-jeff-bezos-halsey-blackface.html | â€šÃ„Â²S.N.L.â€šÃ„Â´ Features Halsey in Dual Role and Dips Into Bezos Photos | False | By Dave Itzkoff | 2019-04-11 | TX 8-801-645 |
| 2019-02-10 | 2019-02-11 | https://www.nytimes.com/2019/02/10/world/asia/china-turkey-uighurs.html | Turkey Urges China to End Mass Detention of Muslims | False | By Amy Qin | 2019-04-11 | TX 8-801-645 |
| 2019-02-10 | 2019-02-17 | https://www.nytimes.com/2019/02/10/travel/tituss-burgess-netflix-unbreakable-kimmy-schmidt.html | What Tituss Burgess Canâ€šÃ„Â´t Travel Without | False | By Nell McShane Wulfhart | 2019-04-11 | TX 8-801-645 |
| 2019-02-10 | 2019-02-11 | https://www.nytimes.com/2019/02/10/us/venezuelans-miami-republicans.html | â€šÃ„Â²Dangerous Territoryâ€šÃ„Â´ for Democrats as Republicans Seize Venezuela Moment in Miami | False | By Patricia Mazzei | 2019-04-11 | TX 8-801-645 |
| 2019-02-10 | 2019-02-11 | https://www.nytimes.com/2019/02/10/nyregion/brooklyn-murder-crown-heights.html | A Mother Tried to Save Her Son for Years. Now Heâ€šÃ„Â´s Accused of Killing Her. | False | By Ali Winston | 2019-04-11 | TX 8-801-645 |
| 2019-02-10 | 2019-02-11 | https://www.nytimes.com/2019/02/10/world/middleeast/princess-latifa-sheikha-dubai.html | A Princess Vanishes. A Video Offers Alarming Clues. | False | By Vivian Yee | 2019-04-11 | TX 8-801-645 |
| 2019-02-10 | 2019-02-11 | https://www.nytimes.com/2019/02/10/us/new-hampshire-free-the-nipple.html | New Hampshire Women Lose State Supreme Court Battle to Go Topless | False | By Julia Jacobs | 2019-04-11 | TX 8-801-645 |
| 2019-02-10 | 2019-02-11 | https://www.nytimes.com/2019/02/10/realestate/homes-that-sold-for-around-1000000.html | Homes That Sold for Around $1,000,000 | False | By C. J. Hughes | 2019-04-11 | TX 8-801-645 |
| 2019-02-10 | 2019-02-11 | https://www.nytimes.com/2019/02/10/business/the-week-in-business-jeff-bezos-brexit-trade.html | The Week in Business: Jeff Bezosâ€šÃ„Â´ Private Texts, and More â€šÃ„Â²Fogâ€šÃ„Â´ in London | False | By Charlotte Cowles | 2019-04-11 | TX 8-801-645 |
| 2019-02-10 | 2019-02-11 | https://www.nytimes.com/2019/02/10/world/europe/france-yellow-vest-protests.html | Violent â€šÃ„Â²Yellow Vestâ€šÃ„Â´ Protests in Week 13 | False | By Adam Nossiter | 2019-04-11 | TX 8-801-645 |
| 2019-02-10 | 2019-02-11 | https://www.nytimes.com/2019/02/10/nyregion/hess-triangle-greenwich-village.html | How a 25-Inch Plot of Land in Greenwich Village Embodied â€šÃ„Â²a Resistanceâ€šÃ„Â´ | False | By James Barron | 2019-04-11 | TX 8-801-645 |
| 2019-02-10 | 2019-02-11 | https://www.nytimes.com/2019/02/10/books/review-big-bang-david-bowman.html | An Encyclopedic Novel Intent on Reliving the Baby Boomersâ€šÃ„Â´ Touchstone Moments. All of Them. | False | By John Williams | 2019-04-11 | TX 8-801-645 |
| 2019-02-10 | 2019-02-11 | https://www.nytimes.com/2019/02/10/world/europe/madrid-protest-spain-catalonia.html | Thousands Protest in Spain Against Catalonia Talks | False | By Raphael Minder | 2019-04-11 | TX 8-801-645 |
| 2019-02-10 | 2019-02-11 | https://www.nytimes.com/ar/2019/02/10/world/middleeast/princess-latifa-sheikha-dubai.html | Ã¿ÃÿÃ¿Ã¿Ã†Ã¿Ã¿Ã¿Ã
Ã¿Ã¿Ã¿Ã¿Ã¿Ã¿Ã¿ÃÃ¿Ã¿Ã°Ã¿Ã¿Ã¿Ã¿Ã°Â¬Ã—Ã¿Ã¿Ã¿Ã¿Â©. Ã¿ÃÃ¿Ã¿Ã¿Â±Ã¿Â±Ã¿Â± Ã¿Ã©Ã¿Â¨Ã‥ Â´ Ã¿Ã… Ã¿Ã¿Â©Ã¿Ã‥ Ã¿Ã¿ÃÃ¿Ã¿ Ã¿Ã¿Â©Ã¿Ã‥Ã¿Ã„Â¨Ã¿Ã„ Â´ Ã¿Ã– Ã¿Ã„ÃªÂ¨Ã¿Ã„ Ã¿Â¨Ã¿Ã¿Â© Ã¿ÃÂ– Ã¿Ã„Â¨Ã¿Ã„ Ã¿Ã„Â¨Ã¿Ã„Â¿Â©. | False | By Vivian Yee | 2019-04-11 | TX 8-801-645 |
| 2019-02-10 | 2019-02-11 | https://www.nytimes.com/2019/02/10/world/europe/london-zoo-tiger.html | Could the London Zoo Tiger Death Have Been Avoided? | False | By Iliana Magra | 2019-04-11 | TX 8-801-645 |
| 2019-02-10 | 2019-02-11 | https://www.nytimes.com/2019/02/10/us/politics/trump-border-wall.html | Talks Over Border Security Break Down, Imperiling Effort to Prevent Shutdown | False | By Emily Cochrane, Maggie Haberman and Eric Schmitt | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-10 | 2019-02-11 | https://www.nytimes.com/2019/02/10/world/asia/afghanistan-civilian-casualties.html | U.S. Airstrikes Said to Kill at Least 10 Civilians in Afghanistan | False | By David Zucchino and Taimoor Shah | 2019-04-11 | TX 8-801-645 |
| 2019-02-10 | 2019-02-11 | https://www.nytimes.com/2019/02/10/opinion/letters/nytimes-letters-to-the-editor-women.html | Encouraging Womenâ€šÃ„Ã´s Voices: Part 2 | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-10 | 2019-02-11 | https://www.nytimes.com/2019/02/10/world/middleeast/iran-revolution-40.html | The Iran Revolution at 40: From Theocracy to â€šÃ„Â²Normalityâ€šÃ„Â´ | False | By Thomas Erdbrink | 2019-04-11 | TX 8-801-645 |
| 2019-02-10 | 2019-02-12 | https://www.nytimes.com/2019/02/10/obituaries/pierre-nanterme-dead.html | Pierre Nanterme, Former C.E.O. of Accenture, Dies at 59 | False | By Erin Griffith | 2019-04-11 | TX 8-801-645 |
| 2019-02-10 | 2019-02-11 | https://www.nytimes.com/2019/02/10/us/politics/amy-klobuchar-president-2020.html | Amy Klobuchar Enters 2020 Presidential Race | False | By Mitch Smith and Lisa Lerer | 2019-04-11 | TX 8-801-645 |
| 2019-02-10 | 2019-02-11 | https://www.nytimes.com/2019/02/10/world/europe/prosecutor-romania-eu-corruption.html | Ex-Corruption Fighter in Romania, Shortlisted for Top E.U. Job, Faces Foes at Home | False | By Kit Gillet | 2019-04-11 | TX 8-801-645 |
| 2019-02-10 | 2019-02-11 | https://www.nytimes.com/2019/02/10/us/ralph-northam-virginia-cbs.html | Virginia Democratic Lawmaker Moves to Consider Impeaching Justin Fairfax | False | By Campbell Robertson, Jonathan Martin and Stephanie Saul | 2019-04-11 | TX 8-801-645 |
| 2019-02-10 | 2019-02-11 | https://www.nytimes.com/2019/02/10/arts/music/review-trifonov-recital.html | Review: Trifonov, in Risky Program, Doesnâ€šÃ„Â´t Fail to Thrill | False | By Anthony Tommasini | 2019-04-11 | TX 8-801-645 |
| 2019-02-10 | 2019-02-11 | https://www.nytimes.com/2019/02/10/business/south-korea-bitcoin-cryptocurrencies.html | Cryptocurrency Was Their Way Out of South Koreaâ€šÃ„Â´s Lowest Rungs. Theyâ€šÃ„Â´re Still Trying. | False | By Alexandra Stevenson and Su-Hyun Lee | 2019-04-11 | TX 8-801-645 |
| 2019-02-10 | 2019-02-11 | https://www.nytimes.com/2019/02/10/obituaries/joe-sirola-dead.html | Joe Sirola, Actor Who Found Riches in Commercials, Dies at 89 | False | By Neil Genzlinger | 2019-04-11 | TX 8-801-645 |
| 2019-02-10 | 2019-02-11 | https://www.nytimes.com/2019/02/10/technology/these-50-start-ups-may-be-the-next-unicorns.html | These 50 Start-Ups May Be the Next â€šÃ„Â²Unicornsâ€šÃ„Â´ | False | By Erin Griffith | 2019-04-11 | TX 8-801-645 |
| 2019-02-10 | 2019-02-11 | https://www.nytimes.com/2019/02/10/technology/new-wave-unicorn-start-ups.html | The Next Wave of â€šÃ„Â²Unicornâ€šÃ„Â´ Start-Ups | False | By Erin Griffith | 2019-04-11 | TX 8-801-645 |
| 2019-02-10 | 2019-02-11 | https://www.nytimes.com/2019/02/10/nyregion/brooklyn-navy-yard-vocational-school.html | A School That Embraces a Trendy Model: The Start-Up | False | By Winnie Hu | 2019-04-11 | TX 8-801-645 |
| 2019-02-10 | 2019-02-11 | https://www.nytimes.com/2019/02/10/movies/lego-movie-2-box-office.html | â€šÃ„Â²The Lego Movie 2â€šÃ„Â´ Tops Box Office, but Falls Short of Expectations | False | By Gabe Cohn | 2019-04-11 | TX 8-801-645 |
| 2019-02-10 | 2019-02-11 | https://www.nytimes.com/2019/02/10/business/federal-reserve-stock-market.html | Flip-Flop by Fed Scrambles Outlook for World Markets | False | By Matt Phillips | 2019-04-11 | TX 8-801-645 |
| 2019-02-10 | 2019-02-11 | https://www.nytimes.com/2019/02/10/obituaries/ron-hutchinson-dead.html | Ron Hutchinson, Restorer of Early Sound Films, Is Dead at 67 | False | By Richard Sandomir | 2019-04-11 | TX 8-801-645 |
| 2019-02-10 | 2019-02-11 | https://www.nytimes.com/2019/02/10/us/snow-weather-seattle-washington.html | Snows Smack Seattle, Where Winter Is Supposed to Be About Rain | False | By Kirk Johnson | 2019-04-11 | TX 8-801-645 |
| 2019-02-10 | 2019-02-11 | https://www.nytimes.com/2019/02/10/arts/music/2019-grammys-winners-full-list.html | 2019 Grammy Winners: The Complete List | False | Compiled by Sara Aridi and Lauren Messman | 2019-04-11 | TX 8-801-645 |
| 2019-02-10 | 2019-02-11 | https://www.nytimes.com/2019/02/10/fashion/telfar-rag-bone-fashion-happenings.html | In the Mosh Pit of American Fashion | False | By Vanessa Friedman | 2019-04-11 | TX 8-801-645 |
| 2019-02-10 | 2019-02-11 | https://www.nytimes.com/2019/02/10/arts/music/grammy-awards.html | Grammys 2019: Cardi B, Lady Gaga and Kacey Musgraves Make It a Year for Women | False | By Ben Sisario | 2019-04-11 | TX 8-801-645 |
| 2019-02-10 | 2019-02-11 | https://www.nytimes.com/2019/02/10/movies/baftas-favourite-roma.html | â€šÃ„Â²The Favouriteâ€šÃ„Â´ and â€šÃ„Â²Romaâ€šÃ„Â´ Sweep the Baftas | False | By Alex Marshall | 2019-04-11 | TX 8-801-645 |
| 2019-02-10 | 2019-02-11 | https://www.nytimes.com/2019/02/10/sports/chelsea-sarri-manchester-city.html | Manchester City Delivered a Lesson. Will Chelsea Learn This Time? | False | By Rory Smith | 2019-04-11 | TX 8-801-645 |
| 2019-02-10 | 2019-02-11 | https://www.nytimes.com/2019/02/10/us/politics/manafort-mueller-russia-inquiry.html | In Closed Hearing, a Clue About â€šÃ„Â²the Heartâ€šÃ„Â´ of Muellerâ€šÃ„Â´s Russia Inquiry | False | By Sharon LaFraniere, Kenneth P. Vogel and Scott Shane | 2019-04-11 | TX 8-801-645 |
| 2019-02-10 | 2019-02-11 | https://www.nytimes.com/2019/02/10/us/trump-el-paso-rally.html | El Pasoâ€šÃ„Â´s Message for Trump Before Rally: Donâ€šÃ„Â´t Speak for Us | False | By Simon Romero | 2019-04-11 | TX 8-801-645 |
| 2019-02-10 | 2019-02-11 | https://www.nytimes.com/2019/02/10/nyregion/cuomo-tide-clean-subways-riders.html | Tide Detergent to Clean the Subway? Cuomo Mocked It, but Riders Just Want Solutions | False | By Tyler Pager | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-10 | 2019-02-11 | https://www.nytimes.com/2019/02/10/us/politics/elizabeth-warren-trump-2020.html | â€˜He May Not Even Be a Free Person,â€™ Elizabeth Warren Says of Trump in 2020 | False | By Alexander Burns | 2019-04-11 | TX 8-801-645 |
| 2019-02-10 | 2019-02-11 | https://www.nytimes.com/2019/02/10/nyregion/abortion-murder-queens.html | Prosecutor Drops Abortion Charge in Queens Murder Case, Stirring Debate | False | By Ashley Southall | 2019-04-11 | TX 8-801-645 |
| 2019-02-11 | 2019-02-13 | https://www.nytimes.com/2019/02/10/opinion/russia-inf-treaty.html | How Russia Undermined Over 30 Years of Nuclear Arms Control | False | By Kay Bailey Hutchison | 2019-04-11 | TX 8-801-645 |
| 2019-02-11 | 2019-02-11 | https://www.nytimes.com/2019/02/10/opinion/amy-klobuchar-sherrod-brown-2020.html | Trumpâ€™s Nightmare Opponents | False | By David Leonhardt | 2019-04-11 | TX 8-801-645 |
| 2019-02-11 | 2019-02-11 | https://www.nytimes.com/2019/02/10/opinion/trump-putin-inf-treaty.html | For Decades, the United States and Russia Stepped Back From the Brink. Until Now. | False | By The Editorial Board | 2019-04-11 | TX 8-801-645 |
| 2019-02-11 | 2019-02-11 | https://www.nytimes.com/2019/02/10/opinion/alabama-dominique-ray-death-row.html | Does Alabama Support Religious Liberty? | False | By Alan Cross | 2019-04-11 | TX 8-801-645 |
| 2019-02-11 | 2019-02-11 | https://www.nytimes.com/2019/02/10/opinion/sleep-neuroscience.html | The Neuroscience of â€˜Rock-a-Bye Babyâ€™ | False | By Richard A. Friedman | 2019-04-11 | TX 8-801-645 |
| 2019-02-11 | 2019-02-11 | https://www.nytimes.com/2019/02/10/us/ralph-northam-childhood-race.html | For Virginia Governor Grappling With Race, a Childhood Trying to See Beyond It | False | By John Eligon and Elizabeth Williamson | 2019-04-11 | TX 8-801-645 |
| 2019-02-11 | 2019-02-11 | https://www.nytimes.com/2019/02/10/sports/skiing/lindsey-vonn-retired.html | Lindsey Vonn: A Dominant Career in Photos | False | By Bill Pennington | 2019-04-11 | TX 8-801-645 |
| 2019-02-11 | 2019-02-11 | https://www.nytimes.com/2019/02/10/world/americas/oscar-arias-costa-rica-metoo.html | The Hurdles Women Faced in Accusing a Nobel Laureate of Sexual Misconduct | False | By Elisabeth Malkin and Frances Robles | 2019-04-11 | TX 8-801-645 |
| 2019-02-11 | 2019-02-11 | https://www.nytimes.com/2019/02/10/arts/music/michelle-obama-grammys.html | Michelle Obamaâ€™s Surprise Grammys Appearance Stuns Audience | False | By Maya Salam | 2019-04-11 | TX 8-801-645 |
| 2019-02-11 | 2019-02-11 | https://www.nytimes.com/2019/02/10/theater/the-light-review.html | Review: â€˜The Light,â€™ an Unexpected Mix of #MeToo and Rom-Com | False | By Alexis Soloski | 2019-04-11 | TX 8-801-645 |
| 2019-02-11 | 2019-02-11 | https://www.nytimes.com/2019/02/10/theater/the-dance-of-death-mies-julie-strindberg-reviews.html | Reviews: â€˜Mies Julieâ€™ and â€˜Dance of Death,â€™ Love and Madness in Strindberg | False | By Ben Brantley | 2019-04-11 | TX 8-801-645 |
| 2019-02-11 | 2019-02-11 | https://www.nytimes.com/2019/02/10/arts/television/true-detective-recap.html | â€˜True Detectiveâ€™ Season 3, Episode 6 Recap: The Pink Castle | False | By Scott Tobias | 2019-04-11 | TX 8-801-645 |
| 2019-02-11 | 2019-02-11 | https://www.nytimes.com/2019/02/10/us/trump-trail-of-tears.html | Trump Mocks Warren With Apparent Reference to Trail of Tears, Which Killed Thousands | False | By Sarah Mervosh | 2019-04-11 | TX 8-801-645 |
| 2019-02-11 | 2019-02-11 | https://www.nytimes.com/2019/02/10/todayspaper/quotation-of-the-day-the-goalie-is-a-hired-gun-and-hes-yours-for-50-a-game.html | Quotation of the Day: The Goalie Is a Hired Gun, and Heâ€™s Yours for $50 a Game | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-11 | 2019-02-11 | https://www.nytimes.com/2019/02/11/business/ai-artificial-intelligence-trump.html | Trump Signs Executive Order Promoting Artificial Intelligence | False | By Cade Metz | 2019-04-11 | TX 8-801-645 |
| 2019-02-11 | 2019-02-11 | https://www.nytimes.com/2019/02/11/arts/television/whats-on-tv-monday-hale-county-this-morning-this-evening-and-white-dragon.html | Whatâ€™s on TV Monday: â€˜Hale County This Morning, This Eveningâ€™ and â€˜White Dragonâ€™ | False | By Sara Aridi | 2019-04-11 | TX 8-801-645 |
| 2019-02-11 | 2019-02-11 | https://www.nytimes.com/2019/02/11/nyregion/brezenoff-nycha-hud.html | â€˜Where the Hell Is HUD and Money?'â€™ De Blasioâ€™s Own Ally Pans Nycha Deal | False | By J. David Goodman | 2019-04-11 | TX 8-801-645 |
| 2019-02-11 | 2019-02-11 | https://www.nytimes.com/2019/02/11/nyregion/metropolitan-diary.html | â€˜She Pulled a Book Out of Her Bag to Show Him What She Was Readingâ€™ | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-11 | 2019-02-11 | https://www.nytimes.com/2019/02/11/sports/tennis/jack-lin-new-york-open-columbia.html | An Amateurâ€™s Hour | False | By Adam Zagoria | 2019-04-11 | TX 8-801-645 |
| 2019-02-11 | 2019-02-11 | https://www.nytimes.com/2019/02/11/us/kamala-harris-progressive-prosecutor.html | â€˜Progressive Prosecutorâ€™: Can Kamala Harris Square the Circle? | False | By Kate Zernike | 2019-04-11 | TX 8-801-645 |
| 2019-02-11 | 2019-02-12 | https://www.nytimes.com/2019/02/11/us/california-border-troops.html | California Governor Announces Withdrawal of National Guard Troops From Border Duty | False | By Jose A. Del Real | 2019-04-11 | TX 8-801-645 |
| 2019-02-11 | 2019-02-12 | https://www.nytimes.com/2019/02/11/world/asia/thailand-soccer-hakeem-al-araibi.html | Soccer Player Who Faced Extradition From Thailand to Bahrain Is Back in Australia | False | By Austin Ramzy | 2019-04-11 | TX 8-801-645 |
| 2019-02-11 | 2019-02-12 | https://www.nytimes.com/2019/02/11/well/live/a-new-treatment-for-a-painful-penis-curvature.html | A New Treatment for a Painful Penis Curvature | False | By Jane E. Brody | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-11 | 2019-02-11 | https://www.nytimes.com/2019/02/11/upshot/hospital-mergers-hurt-health-care-quality.html | Hospital Mergers Improve Health? Evidence Shows the Opposite | False | By Austin Frakt | 2019-04-11 | TX 8-801-645 |
| 2019-02-11 | 2019-02-12 | https://www.nytimes.com/2019/02/11/us/denver-teacher-strike.html | Denver Teachersâ€™ Strike Puts Performance-Based Pay to the Test | False | By Julie Turkewitz and Dana Goldstein | 2019-04-11 | TX 8-801-645 |
| 2019-02-11 | 2019-02-17 | https://www.nytimes.com/2019/02/11/books/review/thomas-mallon-landfall.html | A Comic Novel About the George W. Bush No One Knows | False | By Kurt Andersen | 2019-04-11 | TX 8-801-645 |
| 2019-02-11 | 2019-02-12 | https://www.nytimes.com/2019/02/11/us/politics/iraq-buying-energy-iran.html | Trump Pushes Iraq to Stop Buying Energy From Iran | False | By Edward Wong | 2019-04-11 | TX 8-801-645 |
| 2019-02-11 | 2019-02-12 | https://www.nytimes.com/2019/02/11/world/americas/metoo-ocar-arias.html | #MeToo Paradox Movement Topples the Powerful, Not the Ordinary | False | By Amanda Taub | 2019-04-11 | TX 8-801-645 |
| 2019-02-11 | 2019-02-17 | https://www.nytimes.com/2019/02/11/realestate/shopping-for-coat-trees.html | Shopping for Coat Trees | False | By Tim McKeough | 2019-04-11 | TX 8-801-645 |
| 2019-02-11 | 2019-02-11 | https://www.nytimes.com/2019/02/11/reader-center/dogs-new-york-city-westminster.html | Finding the Story of New York in 5,000 Dog Pictures | False | By Melina Delkic | 2019-04-11 | TX 8-801-645 |
| 2019-02-11 | 2019-02-12 | https://www.nytimes.com/2019/02/11/us/politics/democrats-2020-healer-fighter.html | Democratsâ€™ 2020 Choice: Do They Want a Fighter or a Healer? | False | By Alexander Burns | 2019-04-11 | TX 8-801-645 |
| 2019-02-11 | 2019-02-17 | https://www.nytimes.com/2019/02/11/travel/northern-lights-tourism-in-sweden.html | Viewing the Northern Lights: â€˜Itâ€™s Almost Like Heavenly Visual Musicâ€™ | False | By Ingrid K. Williams | 2019-04-11 | TX 8-801-645 |
| 2019-02-11 | 2019-02-12 | https://www.nytimes.com/2019/02/11/world/asia/thailand-prime-minister-princess.html | Thai Kingâ€™s Sister Is Formally Barred From Running for Prime Minister | False | By Jennifer Jett | 2019-04-11 | TX 8-801-645 |
| 2019-02-11 | 2019-02-12 | https://www.nytimes.com/2019/02/11/nyregion/cuomo-siena-poll-approval-rating.html | Cuomoâ€™s Approval Rating Drops to Lowest Level in 8 Years as Governor | False | By Jesse McKinley | 2019-04-11 | TX 8-801-645 |
| 2019-02-11 | 2019-02-12 | https://www.nytimes.com/2019/02/11/opinion/debt-tax-democrats-presidential-elections.html | Your Grandchildren Are Already in Debt | False | By Steven Rattner | 2019-04-11 | TX 8-801-645 |
| 2019-02-11 | 2019-02-12 | https://www.nytimes.com/2019/02/11/sports/mikaela-shiffrin-world-cup.html | Mikaela Shiffrin Wows Skiing When She Races â€” and When She Doesnâ€™t | False | By Bill Pennington | 2019-04-11 | TX 8-801-645 |
| 2019-02-11 | 2019-02-12 | https://www.nytimes.com/2019/02/11/business/dealbook/government-shutdown.html | DealBook Briefing: Brace for Another Government Shutdown | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-11 | 2019-02-12 | https://www.nytimes.com/2019/02/11/world/europe/catalonia-separatists-trial.html | Catalan Separatistsâ€™ Trial: How They Got Here, and What They Could Face | False | By Raphael Minder | 2019-04-11 | TX 8-801-645 |
| 2019-02-11 | 2019-02-12 | https://www.nytimes.com/2019/02/11/world/middleeast/iran-40-anniversary-rally.html | For Iran, a Grand Occasion to Bash the U.S. | False | By Thomas Erdbrink | 2019-04-11 | TX 8-801-645 |
| 2019-02-11 | 2019-02-12 | https://www.nytimes.com/2019/02/11/world/asia/india-toxic-alcohol.html | Toxic Homemade Alcohol Kills Scores in India | False | By Sameer Yasir, Jeffrey Gettleman and Ayesha Venkataraman | 2019-04-11 | TX 8-801-645 |
| 2019-02-11 | 2019-02-12 | https://www.nytimes.com/2019/02/11/arts/music/grammys-moments-best-worst.html | The Best and Worst of the Grammys | False | By Jon Pareles, Jon Caramanica, Joe Coscarelli and Caryn Ganz | 2019-04-11 | TX 8-801-645 |
| 2019-02-11 | 2019-02-12 | https://www.nytimes.com/2019/02/11/us/politics/ilhan-omar-anti-semitism.html | Ilhan Omar Apologizes for Statements Condemned as Anti-Semitic | False | By Sheryl Gay Stolberg | 2019-04-11 | TX 8-801-645 |
| 2019-02-11 | 2019-02-12 | https://www.nytimes.com/2019/02/11/obituaries/nancy-b-reich-dead.html | Nancy B. Reich, Scholarly Champion of Clara Schumann, Dies at 94 | False | By Corinna da Fonseca-Wollheim | 2019-04-11 | TX 8-801-645 |
| 2019-02-11 | 2019-02-12 | https://www.nytimes.com/2019/02/11/arts/design/lars-von-trier-diamond-melancholia.html | Lars Von Trier Wants to Turn All His Movies Into Diamonds | False | By Nina Siegal | 2019-04-11 | TX 8-801-645 |
| 2019-02-11 | 2019-02-12 | https://www.nytimes.com/2019/02/11/us/impeaching-justin-fairfax.html | Virginia Democrat Backs Off Effort to Open Impeachment Inquiry Against Fairfax | False | By Jonathan Martin and Campbell Robertson | 2019-04-11 | TX 8-801-645 |
| 2019-02-11 | 2019-02-13 | https://www.nytimes.com/2019/02/11/dining/vietnamese-cookbook-recipes.html | A Guide to Everyday Vietnamese Cooking | False | By Florence Fabricant | 2019-04-11 | TX 8-801-645 |
| 2019-02-11 | 2019-02-12 | https://www.nytimes.com/2019/02/11/health/artificial-intelligence-medical-diagnosis.html | A.I. Shows Promise Assisting Physicians | False | By Cade Metz | 2019-04-11 | TX 8-801-645 |
| 2019-02-11 | 2019-02-13 | https://www.nytimes.com/2019/02/11/dining/french-bakery-great-neck.html | Marie Blachâ€™sÂ®re Bakery Heads to Great Neck, N.Y. | False | By Florence Fabricant | 2019-04-11 | TX 8-801-645 |
| 2019-02-11 | 2019-02-11 | https://www.nytimes.com/2019/02/11/business/brexit-economy-europe-britain-netherlands.html | U.K. Economy Falters as Brexit Looms. Amsterdam Sees Risks, and Opportunity. | False | By Peter S. Goodman | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-11 | 2019-02-13 | https://www.nytimes.com/2019/02/11/dining/persian-rice-cooking.html | A â€šÃ‚Â²Rice Bonnetâ€šÃ‚Â´ for Perfect Persian-Style Rice | False | By Florence Fabricant | 2019-04-11 | TX 8-801-645 |
| 2019-02-11 | 2019-02-12 | https://www.nytimes.com/2019/02/11/us/politics/trump-el-paso-beto.html | Dueling Rallies in Texas for Trump and Oâ€šÃ‚Â´Rourke | False | By Michael Tackett | 2019-04-11 | TX 8-801-645 |
| 2019-02-11 | 2019-02-12 | https://www.nytimes.com/2019/02/11/us/guns-in-schools.html | Florida School Hires 2 Combat Veterans to Take Down Active Shooters | False | By Christina Caron | 2019-04-11 | TX 8-801-645 |
| 2019-02-11 | 2019-02-13 | https://www.nytimes.com/2019/02/11/dining/hot-chocolate-ecuador.html | Brew This Fine Hot Chocolate From Ecuador | False | By Florence Fabricant | 2019-04-11 | TX 8-801-645 |
| 2019-02-11 | 2019-02-13 | https://www.nytimes.com/2019/02/11/dining/french-cookies-soho.html | Buttery SablˆÃ©s in All Shapes | False | By Florence Fabricant | 2019-04-11 | TX 8-801-645 |
| 2019-02-11 | 2019-02-13 | https://www.nytimes.com/2019/02/11/dining/charcuterie-queens-new-york.html | A Feast of Cured Meats in Queens | False | By Florence Fabricant | 2019-04-11 | TX 8-801-645 |
| 2019-02-11 | 2019-02-13 | https://www.nytimes.com/2019/02/11/smarter-living/5-cheap-ish-things-for-staying-warm-on-a-winter-bike-commute.html | 5 Cheap(ish) Things for Staying Warm on a Winter Bike Commute | False | By Cailynn Klingbeil | 2019-04-11 | TX 8-801-645 |
| 2019-02-11 | 2019-02-12 | https://www.nytimes.com/2019/02/11/health/Alzheimers-drug-fda.html | Supplement Makers Touting Cures for Alzheimerâ€šÃ‚Â´s and Other Diseases Get F.D.A. Warning | False | By Sheila Kaplan | 2019-04-11 | TX 8-801-645 |
| 2019-02-11 | 2019-02-14 | https://www.nytimes.com/2019/02/11/style/barneys-weed-head-shop-beverly-hills.html | A $950 Bong? A $1,475 Weed Grinder? You Can Find Them at Barneys | False | By Alex Williams | 2019-04-11 | TX 8-801-645 |
| 2019-02-11 | 2019-02-12 | https://www.nytimes.com/2019/02/11/sports/westminster-dog-show.html | Westminster Dog Show Photos: Whoâ€šÃ‚Â´s a Good Dog? All of Them | False | By The New York Times | 2019-04-11 | TX 8-801-645 |
| 2019-02-11 | 2019-02-12 | https://www.nytimes.com/2019/02/11/arts/music/grammy-awards-review.html | Want to Be Heard During the Grammys? Maybe Stay Home | False | By Jon Caramanica | 2019-04-11 | TX 8-801-645 |
| 2019-02-11 | 2019-02-12 | https://www.nytimes.com/2019/02/11/us/politics/sexism-double-standard-2020.html | â€šÃ‚Â²A Woman, Just Not That Womanâ€šÃ‚Â´: How Sexism Plays Out on the Trail | False | By Maggie Astor | 2019-04-11 | TX 8-801-645 |
| 2019-02-11 | 2019-02-12 | https://www.nytimes.com/2019/02/11/arts/music/a-boogie-21-savage-billboard-chart.html | A Boogie Wit Da Hoodie Streams His Way to Another Week at No. 1 | False | By Joe Coscarelli | 2019-04-11 | TX 8-801-645 |
| 2019-02-11 | 2019-02-16 | https://www.nytimes.com/2019/02/11/world/middleeast/saudi-arabia-tourism-music-festival.html | Saudi Arabia, Trying to Lure Tourists, Hosts Music Festival Near Ancient Tombs | False | By Edward Wong | 2019-04-11 | TX 8-801-645 |
| 2019-02-11 | 2019-02-14 | https://www.nytimes.com/2019/02/11/style/1st-dibs.html | 1stdibs Inches Closer to the One Percent | False | By Penelope Green | 2019-04-11 | TX 8-801-645 |
| 2019-02-11 | 2019-02-12 | https://www.nytimes.com/2019/02/11/opinion/letters/trump-joint-chiefs-military.html | Trump and the Joint Chiefs | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-11 | 2019-02-17 | https://www.nytimes.com/2019/02/11/books/review/katharine-smyth-all-lives-we-ever-lived.html | A Grieving Womanâ€šÃ‚Â´s Eloquent Homage to Virginia Woolf | False | By Radhika Jones | 2019-04-11 | TX 8-801-645 |
| 2019-02-11 | 2019-02-12 | https://www.nytimes.com/2019/02/11/us/jason-van-dyke-chicago-police-sentence.html | Illinois Attorney General Challenges Sentence for Officer Jason Van Dyke | False | By Julie Bosman | 2019-04-11 | TX 8-801-645 |
| 2019-02-11 | 2019-02-12 | https://www.nytimes.com/2019/02/11/opinion/letters/cold-jail-brooklyn.html | Cold, and in Jail | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-11 | 2019-02-12 | https://www.nytimes.com/2019/02/11/opinion/letters/veterans-health-care.html | Saving Veteransâ€šÃ‚Â´ Health Care | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-11 | 2019-02-12 | https://www.nytimes.com/2019/02/11/arts/music/review-blue-heron-music-before-1800.html | Review: Singing the Lone Survivors of Nearly Lost Music | False | By Corinna da Fonseca-Wollheim | 2019-04-11 | TX 8-801-645 |
| 2019-02-11 | 2019-02-12 | https://www.nytimes.com/2019/02/11/world/europe/orban-hungary-babies-mothers-population-immigration.html | Orban Encourages Mothers in Hungary to Have 4 or More Babies | False | By Patrick Kingsley | 2019-04-11 | TX 8-801-645 |
| 2019-02-11 | 2019-02-12 | https://www.nytimes.com/2019/02/11/science/megaliths-archaeology-tombs.html | Ancient European Stone Monuments Said to Originate in Northwest France | False | By James Gorman | 2019-04-11 | TX 8-801-645 |
| 2019-02-11 | 2019-02-12 | https://www.nytimes.com/2019/02/11/sports/kareem-hunt-gets-contract-from-his-hometown-browns.html | Kareem Hunt Gets Contract From His Hometown Browns | False | By Victor Mather | 2019-04-11 | TX 8-801-645 |
| 2019-02-11 | 2019-02-12 | https://www.nytimes.com/2019/02/11/science/think-youve-gained-weight-this-winter-check-out-these-squirrels.html | Think Youâ€šÃ‚Â´ve Gained Weight This Winter? Check Out These Squirrels | False | By C. Claiborne Ray | 2019-04-11 | TX 8-801-645 |
| 2019-02-11 | 2019-02-12 | https://www.nytimes.com/2019/02/11/books/review-lost-children-archive-valeria-luiselli.html | Valeria Luiselliâ€šÃ‚Â´s Latest Novel Is a Mold-Breaking New Classic | True | By Parul Sehgal | 2019-04-11 | TX 8-801-645 |
| 2019-02-11 | 2019-02-13 | https://www.nytimes.com/2019/02/11/arts/10-valentines-day-ideas-new-york.html | 9 Last-Minute Valentineâ€šÃ‚Â´s Day Ideas | False | By Sean L. McCarthy | 2019-04-11 | TX 8-801-645 |
| 2019-02-11 | 2019-02-12 | https://www.nytimes.com/2019/02/11/sports/bob-costas-super-bowl.html | Bob Costas Accuses NBC of Retaliating for His Remarks on Concussions in N.F.L. | False | By Matthew Haag | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-11 | 2019-02-12 | https://www.nytimes.com/2019/02/11/science/milk-animals-evolution.html | Everywhere in the Animal Kingdom, Followers of the Milky Way | False | By Natalie Angier | 2019-04-11 | TX 8-801-645 |
| 2019-02-11 | 2019-02-12 | https://www.nytimes.com/2019/02/11/nyregion/ruben-diaz-gay-city-council.html | â€˜Â²Homosexual Communityâ€˜Â‚Â´ Controls City Council, One Member Says. Heâ€˜Â‚Â´s Resisting Calls to Resign. | False | By Jeffery C. Mays | 2019-04-11 | TX 8-801-645 |
| 2019-02-11 | 2019-02-12 | https://www.nytimes.com/2019/02/11/us/politics/donald-trump-el-paso.html | Trump Takes Border Wall Fight to El Paso; Beto Oâ€˜Â‚Â´Rourke Fires Back | False | By Mark Landler and Simon Romero | 2019-04-11 | TX 8-801-645 |
| 2019-02-11 | 2019-02-12 | https://www.nytimes.com/2019/02/11/opinion/virginia-northam-democrats-power.html | Will Power Trump Values in Virginia? | False | By Leah Wright Rigueur | 2019-04-11 | TX 8-801-645 |
| 2019-02-11 | 2019-02-12 | https://www.nytimes.com/2019/02/11/theater/london-theater-cate-blanchett-laura-linney.html | How She Survives: Strategies for Women on London Stages | False | By Ben Brantley | 2019-04-11 | TX 8-801-645 |
| 2019-02-11 | 2019-02-12 | https://www.nytimes.com/2019/02/11/world/europe/russia-polar-bears-emergency.html | Polar Bears Have Invaded a Russian Outpost, and Theyâ€˜Â‚Â´re Hungry | False | By Andrew E. Kramer | 2019-04-11 | TX 8-801-645 |
| 2019-02-11 | 2019-02-12 | https://www.nytimes.com/2019/02/11/us/columbus-day-election-day.html | Sandusky, Ohio, Swaps Columbus Day Holiday for Election Day | False | By Niraj Chokshi | 2019-04-11 | TX 8-801-645 |
| 2019-02-11 | 2019-02-12 | https://www.nytimes.com/2019/02/11/business/media/grammy-awards-show-ratings-cbs.html | Grammy Awards Show Stops Its Ratings Bleed | False | By John Koblin | 2019-04-11 | TX 8-801-645 |
| 2019-02-11 | 2019-02-12 | https://www.nytimes.com/2019/02/11/us/snow-storm-weather.html | Snow in Hawaii, Flood Watches and Ice: Winter Weather Hits Much of the U.S. | False | By Karen Zraick | 2019-04-11 | TX 8-801-645 |
| 2019-02-11 | 2019-02-12 | https://www.nytimes.com/2019/02/11/nyregion/katie-brennan-phil-murphy-sexual-assault.html | Sexual Assault Claims Roiled Gov. Murphyâ€˜Â‚Â´s Administration, but Inquiries Have Led Nowhere | False | By Nick Corasaniti | 2019-04-11 | TX 8-801-645 |
| 2019-02-11 | 2019-02-12 | https://www.nytimes.com/2019/02/11/us/politics/cliff-sims-book-lawsuit.html | Cliff Sims, White House Tell-All Author, Sues Trump for Going After Him Over Book | False | By Maggie Haberman and Annie Karni | 2019-04-11 | TX 8-801-645 |
| 2019-02-11 | 2019-02-12 | https://www.nytimes.com/2019/02/11/world/africa/nigeria-election-corruption.html | Nigeriaâ€˜Â‚Â´s Election Brings Dual Crises Back to the Polls: Corruption and Boko Haram | False | By Dionne Searcey and Emmanuel Akinwotu | 2019-04-11 | TX 8-801-645 |
| 2019-02-11 | 2019-02-12 | https://www.nytimes.com/2019/02/11/sports/kyler-murray-oakland-athletics-football.html | In the Case of Kyler Murray, the Aâ€˜Â‚Â´s Bet Big and Lost | False | By Tyler Kepner | 2019-04-11 | TX 8-801-645 |
| 2019-02-11 | 2019-02-12 | https://www.nytimes.com/2019/02/11/sports/anthony-davis-trade-new-orleans.html | With Anthony Davis on His Way Out, New Orleans Tries to Plot Its Path | False | By Scott Cacciola | 2019-04-11 | TX 8-801-645 |
| 2019-02-11 | 2019-02-12 | https://www.nytimes.com/2019/02/11/opinion/democrats-federal-deficit.html | Democrats, Debt and Double Standards | False | By Paul Krugman | 2019-04-11 | TX 8-801-645 |
| 2019-02-11 | 2019-02-12 | https://www.nytimes.com/2019/02/11/obituaries/tomi-ungerer-dead.html | Tomi Ungerer, Brash Illustrator for Young and Older, Dies at 87 | False | By Neil Genzlinger | 2019-04-11 | TX 8-801-645 |
| 2019-02-11 | 2019-02-12 | https://www.nytimes.com/2019/02/11/obituaries/cy-lee-dead.html | C.Y. Lee, â€˜Â²Flower Drum Songâ€˜Â‚Â´ Author, Is Dead at 102 | False | By Katharine Q. Seelye | 2019-04-11 | TX 8-801-645 |
| 2019-02-11 | 2019-02-12 | https://www.nytimes.com/2019/02/11/climate/green-new-deal-faq.html | Ocasio-Cortez Team Flubs a Green New Deal Summary, and Republicans Pounce | False | By Coral Davenport | 2019-04-11 | TX 8-801-645 |
| 2019-02-11 | 2019-02-12 | https://www.nytimes.com/2019/02/11/world/europe/bulgaria-poisoning-russia-skripal.html | Bulgaria Reopens Poisoning Case, Citing Possible Link to Russia and Skripal Attack | False | By Michael Schwirtz | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-11 | https://www.nytimes.com/2019/02/11/opinion/iran-revolution.html | 40 Years After the Revolution | False | By Patrick Chappatte | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-11 | https://www.nytimes.com/2019/02/11/nyregion/de-blasio-albany-congestion-pricing.html | On His Visit to Albany, de Blasio Gets a (Mostly) Hearty Embrace | False | By Jesse McKinley and Vivian Wang | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-11 | https://www.nytimes.com/2019/02/11/sports/nba-anthony-davis-fines.html | N.B.A. Denies Threatening Pelicans With Fines for Benching Anthony Davis | False | By Marc Stein | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-11 | https://www.nytimes.com/2019/02/11/sports/golf/phil-mickelson-pebble-beach.html | Phil Mickelson Wins at Pebble Beach and Hopes Itâ€˜Â‚Â´s Just a Prequel | False | By Karen Crouse | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-11 | https://www.nytimes.com/2019/02/11/nyregion/bill-oreilly-police-athletic-league.html | Bill Oâ€˜Â‚Â´Reillyâ€˜Â‚Â´s Invitation to Speak at a Police Charity Event in New York Ignites #MeToo Protest | False | By Azi Paybarah | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-11 | https://www.nytimes.com/2019/02/11/us/politics/shutdown-deal.html | With Shutdown Looming, Border Deal Is Reached â€˜Â²In Principleâ€˜Â‚Â´ | False | By Emily Cochrane and Glenn Thrush | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-12 | 2019-02-12 | https://www.nytimes.com/2019/02/11/opinion/ilhan-omar-antisemitism.html | Ilhan Omarâ€šÃ‚Â´s Very Bad Tweets | False | By Michelle Goldberg | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/11/business/media/washington-post-jeff-bezos.html | Washington Post Finds Itself in the Middle of the Jeff Bezos Story | False | By Edmund Lee | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-12 | https://www.nytimes.com/2019/02/11/world/canada/justin-trudeau-snc-lavalin-ethics-bribery.html | Ethics Inquiry Opened Over Justin Trudeauâ€šÃ‚Â´s Actions in Bribery Case | False | By Ian Austen | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-12 | https://www.nytimes.com/2019/02/11/sports/meredith-watson-corey-maggette.html | Corey Maggette Accused of Rape at Duke by Fairfax Accuser, Friends Say | False | By Kevin Draper, Stephanie Saul and Marc Tracy | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-12 | https://www.nytimes.com/2019/02/11/opinion/trump-nra-parkland.html | How Trump Has Hurt the Gun Lobby | False | By The Editorial Board | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-12 | https://www.nytimes.com/2019/02/11/opinion/green-new-deal.html | How the Left Embraced Elitism | False | By David Brooks | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-14 | https://www.nytimes.com/2019/02/11/theater/uma-thurman-ghosts-williamstown-theater-festival.html | â€šÃ‚Â´Raisinâ€šÃ‚Â´ and â€šÃ‚Â´Ghostsâ€šÃ‚Â´ Will Be Featured in Williamstown Season | False | By Lauren Messman | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-12 | https://www.nytimes.com/2019/02/11/books/lives-of-middle-eastern-women.html | Curious About the Missing Princess? 3 Books Detail the Lives of Middle Eastern Women | False | By Concepciâ€šÃ‰‰n de Leâ€šÃ‰‰n | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-12 | https://www.nytimes.com/2019/02/11/sports/naomi-osaka-sascha-bajin.html | Naomi Osaka Splits With Coach After Rising to No. 1 Ranking | False | By Ben Rothenberg | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-12 | https://www.nytimes.com/2019/02/11/pageoneplus/corrections-february-12-2019.html | Corrections: February 12, 2019 | False | | | TX 8-801-645 |
| 2019-02-12 | 2019-02-12 | https://www.nytimes.com/2019/02/11/todayspaper/quotation-of-the-day-denver-teachers-once-hailed-performance-based-pay-now-theyre-on-strike-over-it.html | Quotation of the Day: Denver Teachers Once Hailed Performance-Based Pay. Now Theyâ€šÃ‚Â´re on Strike Over It. | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-12 | https://www.nytimes.com/2019/02/12/us/politics/on-politics-deal-shutdown.html | On Politics: Tentative Deal Reached to Avert Shutdown | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-12 | https://www.nytimes.com/2019/02/12/arts/television/whats-on-tv-tuesday-boomerang-and-miracle-workers.html | Whatâ€šÃ‚Â´s on TV Tuesday: â€šÃ‚Â´Boomerangâ€šÃ‚Â´ and â€šÃ‚Â´Miracle Workersâ€šÃ‚Â´ | False | By Sara Aridi | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/world/asia/new-delhi-hotel-fire.html | Towering Flames and Blocked Exits Leave 17 Dead at New Delhi Hotel | False | By Jeffrey Gettleman and Kai Schultz | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-12 | https://www.nytimes.com/2019/02/12/sports/chloe-kim-halfpipe-world-championships.html | Chloe Kimâ€šÃ‚Â´s Next Big Challenge: College | False | By Brian Pinelli | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/world/asia/myanmar-drone-french-tourist.html | French Tourist Could Face Prison for Flying Drone in Myanmarâ€šÃ‚Â´s Capital | False | By Austin Ramzy | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-12 | https://www.nytimes.com/2019/02/12/business/dealbook/stock-market-earnings-recession.html | Latest Warning Sign for Markets: A Possible â€šÃ‚Â´Earnings Recessionâ€šÃ‚Â´ | False | By Stephen Grocer | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-12 | https://www.nytimes.com/2019/02/12/nyregion/ny-public-schools-diversity.html | New York City Public Schools Should Be Evaluated Based on Diversity, Not Just Tests, Panel Says | False | By Eliza Shapiro | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-12 | https://www.nytimes.com/2019/02/12/climate/david-bernhardt-endangered-species.html | Top Leader at Interior Dept. Pushes a Policy Favoring His Former Client | False | By Coral Davenport | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-12 | https://www.nytimes.com/2019/02/12/technology/chinese-parents-video-game.html | In China, This Video Game Lets You Be a Tiger Mom or a Driven Dad | False | By Carolyn Zhang and Raymond Zhong | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-12 | https://www.nytimes.com/2019/02/12/science/hong-kong-wildlife-trafficking.html | Hong Kong, Crossroads of the Criminal Wildlife Trade | False | By Charles Homans | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/world/asia/bonsai-tree-stolen.html | â€šÃ‚Â´Bonsai Are Like Our Childrenâ€šÃ‚Â´: Couple Pleads for Return of Stolen Trees | False | By Makiko Inoue and Daniel Victor | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-12 | https://www.nytimes.com/2019/02/12/arts/television/trevor-noah-ralph-northam-white-guilt.html | Trevor Noah Says Northamâ€šÃ‚Â´s â€šÃ‚Â´Racism Debtâ€šÃ‚Â´ Might Be a Good Thing | False | By Giovanni Russonello | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-17 | https://www.nytimes.com/2019/02/12/magazine/letter-of-recommendation-ronnie-james-dio.html | Letter of Recommendation: Ronnie James Dio | False | By Leah Sottile | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-19 | https://www.nytimes.com/2019/02/12/well/move/the-best-exercises-to-prevent-falls.html | The Best Exercises to Prevent Falls | False | By Nicholas Bakalar | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-17 | https://www.nytimes.com/2019/02/12/travel/air-quality-hotel-air-purifiers.html | Need a Breath of Fresh Air? Hotels to the Rescue | False | By Shivani Vora | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-12 | 2019-02-17 | https://www.nytimes.com/2019/02/12/magazine/was-i-wrong-to-tell-a-friends-partner-about-his-infidelity.html | Was I Wrong to Tell a Friendâ€šÃ„Ã´s Partner About His Infidelity? | False | By Kwame Anthony Appiah | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-17 | https://www.nytimes.com/2019/02/12/magazine/climeworks-business-climate-change.html | The Tiny Swiss Company That Thinks It Can Help Stop Climate Change | False | By Jon Gertner | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/us/california-police-records.html | California Has a High Rate of Police Shootings. Could a New Open-Records Law Change That? | False | By Tim Arango | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-19 | https://www.nytimes.com/2019/02/12/well/live/why-do-south-asians-have-such-high-rates-of-heart-disease.html | Why Do South Asians Have Such High Rates of Heart Disease? | False | By Anahad Oâ€šÃ„Ã´Connor | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-18 | https://www.nytimes.com/2019/02/12/upshot/the-biggest-economic-divides-arent-regional-theyre-local-just-ask-parents.html | The Biggest Economic Divides Arenâ€šÃ„Ã´t Regional. Theyâ€šÃ„Ã´re Local. (Just Ask Parents.) | False | By Jonathan Rothwell | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/world/asia/turkey-mass-trials-coup.html | Turkeyâ€šÃ„Ã´s Mass Trials Deepen Wounds Left by Attempted Coup | False | By Carlotta Gall | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-17 | https://www.nytimes.com/2019/02/12/books/review/thick-tressie-mcmillan-cottom.html | Five Essay Collections by Women of Color | False | By Camille Acker | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-17 | https://www.nytimes.com/2019/02/12/travel/big-freedia-five-places-to-eat-and-visit-in-new-orleans.html | Five Places to Visit in New Orleans | False | By Shannon Sims | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-14 | https://www.nytimes.com/2019/02/12/us/politics/kirsten-gillibrand-president-feminist.html | â€šÃ„Ã´This Is My Spaceâ€šÃ„Ã´: Kirsten Gillibrandâ€šÃ„Ã´s Unabashedly Feminist Campaign | False | By Lisa Lerer and Shane Goldmacher | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/sports/westminster-dog-show.html | Your Favorite Dog Breed Did Not Win Westminster. Hereâ€šÃ„Ã´s Why. | False | By Liam Stack | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/us/moores-ford-lynchings.html | Secrets of 1946 Mass Lynching Could Be Revealed After Court Ruling | False | By Matt Stevens | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/dining/christina-tosi-milk-bar.html | For Christina Tosi, Building a Dessert Empire Is Not All Milk and Cookies | False | By Kim Severson | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/nyregion/sexual-harassment-ny-legislature.html | How 7 Women Helped Put Sexual Harassment on New Yorkâ€šÃ„Ã´s Agenda | False | By Vivian Wang | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-17 | https://www.nytimes.com/2019/02/12/realestate/in-dutchess-county-a-farmhouse-for-the-21st-century.html | In Dutchess County, a Farmhouse for the 21st Century | False | By Tim McKeough | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/world/asia/north-korea-crystal-meth-methamphetamine-drugs-.html | Crystal Meth Is North Koreaâ€šÃ„Ã´s Trendiest Lunar New Yearâ€šÃ„Ã´s Gift | False | By Mike Ives | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/world/australia/manus-nauru-detainees.html | Australia to Allow Medical Evacuation for Nauru and Manus Island Detainees | False | By Isabella Kwai | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-12 | https://www.nytimes.com/2019/02/12/podcasts/the-daily/john-roberts-supreme-court-abortion-louisiana.html | Why Chief Justice Roberts Just Protected Abortion Rights | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-12 | https://www.nytimes.com/2019/02/12/reader-center/national-security-intelligence-chiefs.html | When the President and His Intelligence Chiefs Clash, What Do We Report? | False | By David E. Sanger | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/opinion/democrats-2020-gillibrand-booker.html | Democrats, Stop Groveling | False | By Frank Bruni | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/business/dealbook/border-government-shutdown.html | DealBook Briefing: Congress Might Just Keep the Government Open | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/arts/dance/recirquel-company-budapest-bam-non-solus.html | An Acrobat and a Dancer Walk Into a Circus (and Do Ballet in the Air) | False | By Gia Kourlas | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/world/europe/catalonia-trial.html | Catalan Leadersâ€šÃ„Ã´ Trial Starts, and Spainâ€šÃ„Ã´s Government Fights for Its Survival | False | By Raphael Minder | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/opinion/ilhan-omar-antisemitism-israel.html | Whatâ€šÃ„Ã´s Anti-Semitic? | False | By David Leonhardt | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/us/politics/bbc-cameraman-attacked.html | BBC Cameraman Is Attacked at Trump Rally | False | By Iliana Magra | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/us/politics/trump-rally-fact-check.html | Trump Repeats False Claim About El Paso Crime, This Time in El Paso | False | By Linda Qiu | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/realestate/commercial/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-12 | https://www.nytimes.com/2019/02/12/movies/actresses-actors-of-color-study.html | Women and People of Color Starred in Hit Movies in Record Numbers, Study Finds | False | By Cara Buckley | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/world/middleeast/patrick-shanahan-iraq-visit.html | Acting U.S. Defense Secretary Makes Surprise Visit to Iraq | False | By Alissa J. Rubin | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-12 | 2019-02-26 | https://www.nytimes.com/2019/02/12/science/amber-bird-foot.html | Birds of a Feather May Stick Together, but This Birdâ€šÃ„Â´s Foot Got Stuck in Amber | False | By Nicholas St. Fleur | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-14 | https://www.nytimes.com/2019/02/12/fashion/proenza-schouler-helmut-lang-fashion-review.html | Hey, Whatâ€šÃ„Â´s That on the Runway? Iâ€šÃ„Â´ve Never Seen That Before | False | By Vanessa Friedman | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-15 | https://www.nytimes.com/2019/02/12/arts/design/show-us-your-wall-laura-hoptman-verne-dawson.html | Two Lives in Art, and a Collection Tracing Their Trajectory | False | By Hilarie M. Sheets | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-14 | https://www.nytimes.com/2019/02/12/arts/uk-tate-modern-privacy.html | Install Curtains, Judge Suggests to Neighbors in Tate Modern Privacy Case | False | By Alex Marshall | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/sports/basketball/russell-westbrook-triple-double.html | Russell Westbrook, Paul George and ... Jeff Ruland? The Triple-Double Through Time | False | By Victor Mather | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/your-money/irs-government-shutdown.html | The Government Shutdown Made the I.R.S. Even More Frustrating | False | By Jim Tankersley and Patricia Cohen | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/us/yale-fraternities.html | Women Sue Yale Over a Fraternity Culture They Say Enables Harassment | False | By Anemona Hartocollis | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/us/politics/mark-kelly-senate-mccain.html | Mark Kelly to Run for Senate in Arizona | False | By Alexander Burns | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/us/politics/government-shutdown-deal.html | Five Key Takeaways From the Tentative Deal on Border Security | False | By Michael Tackett | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/arts/music/review-yuja-wang-igudesman-joo-carnegie-hall.html | Review: Yuja Wang, Trying Comedy, Shows How Funny Virtuosity Can Be | False | By Joshua Barone | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-17 | https://www.nytimes.com/2019/02/12/travel/leonardo-da-vinci-travel-tours-museums.html | Celebrating the 500th Anniversary of Leonardo | False | By Nora Walsh | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-16 | https://www.nytimes.com/2019/02/12/arts/design/ebony-test-kitchen-chicago.html | Ebonyâ€šÃ„Â´s Test Kitchen Is for Sale | False | By Eve M. Kahn | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/arts/music/popcast-grammys.html | The 2019 Grammys Make Up for Last Year, Somewhat | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/health/perinatal-depression-maternal-counseling.html | Depression During and After Pregnancy Can Be Prevented, National Panel Says. Hereâ€šÃ„Â´s How. | False | By Pam Belluck | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/world/europe/matteo-renzi-putin-russia.html | A Call to Putin, and Russian TV Changed Its Story | False | By Jason Horowitz | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-12 | https://www.nytimes.com/2019/02/12/fashion/runway-womens-new-york-fashion-week-pictures.html | New York Fashion Week, in Pictures | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/us/politics/border-wall-deal.html | Trump Is â€šÃ„Â²Not Happyâ€šÃ„Â´ With Border Deal, but Doesnâ€šÃ„Â´t Say if He Will Sign It | False | By Peter Baker and Glenn Thrush | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/world/europe/paris-anti-semitic-attacks.html | Sharp Rise in Anti-Semitic Acts in France Stokes Old Fears | False | By Elian Peltier | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/sports/golf-new-rules.html | Golfâ€šÃ„Â´s New Rules: Few Players Know Them, Fewer Understand Them | False | By Karen Crouse | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-14 | https://www.nytimes.com/2019/02/12/books/ta-nehisi-coates-water-dancer-calida-garcia-rawles.html | A First Look at the Cover of Ta-Nehisi Coatesâ€šÃ„Â´s Forthcoming Novel | False | By Concepciašâ€°n de Leš´šâ€°n | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/us/politics/house-judiciary-committee-trump-investigations.html | House Judiciary Committee Hires Trump Legal Critics for Investigations | False | By Nicholas Fandos | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/business/us-china-trade-talks.html | U.S.-China Trade Talks Face Big Obstacle: Ensuring That Promises Are Kept | False | By Keith Bradsher | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-17 | https://www.nytimes.com/2019/02/12/fashion/weddings/a-distant-husband-becomes-caretaker-and-falls-madly-in-love-again.html | A Distant Husband Becomes Caretaker and Falls Madly in Love Again | False | By Vincent M. Mallozzi | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/dining/cherry-point-review.html | Refined British Restaurant Found Hiding in a Brooklyn Bar | False | By Pete Wells | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/dining/classic-los-angeles-restaurants.html | The Old-School Reasons to Love Los Angeles Restaurants | False | By Tejal Rao | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/world/europe/bayonne-migrants-jean-rene-etchegaray.html | French Mayor Offers Shelter to Migrants, Despite the Governmentâ€šÃ„Â´s Objections | False | By Adam Nossiter | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/dining/pork-roll-egg-and-cheese-bialy-shelskys-brooklyn.html | A Jewish Bakery Adopts the Pork Roll, Egg and Cheese | False | By Pete Wells | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-12 | 2019-02-14 | https://www.nytimes.com/2019/02/12/opinion/amazon-hq2-new-york.html | New York Needs Amazon | False | By Kenneth T. Jackson | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/dining/nyc-restaurant-news.html | Gabriel Kreuther Takes Over Grand Salonâ€šÃ„¸'s Kitchen | False | By Florence Fabricant | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/movies/isnt-it-romantic-review.html | â€šÃ„²Isnâ€šÃ„¸'t It Romanticâ€šÃ„¸Ã„' Review: Rebel Wilson Mocks, and Obeys, Rom-Com Rules | False | By Ben Kenigsberg | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/world/europe/theresa-may-stalls-on-brexit-again-and-again-and-again.html | Theresa May Stalls on Brexit. Again. And Again. And Again. | False | By Stephen Castle | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/nyregion/el-chapo-verdict.html | El Chapo Found Guilty on All Counts; Faces Life in Prison | False | By Alan Feuer | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-17 | https://www.nytimes.com/2019/02/12/business/rich-people-against-tax-cut.html | Theyâ€šÃ„¸'re Rich and Theyâ€šÃ„¸'re Mad About Taxes (Too Low!) | False | By David Gelles | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/arts/television/trump-border-wall-beto-orourke-rally.html | Who Can Split-Screen Trump? | False | By James Poniewozik | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/movies/birds-of-passage-review.html | â€šÃ„²Birds of Passageâ€šÃ„¸Ã„' Review: An Epic Narco Tale That Will Open Your Eyes | False | By A.O. Scott | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-19 | https://www.nytimes.com/2019/02/12/well/eat/eating-processed-foods-longevity-death-mortality.html | Eating Processed Foods Tied to Shorter Life | False | By Nicholas Bakalar | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-17 | https://www.nytimes.com/2019/02/12/your-money/taxes/file-taxes-phone-mobile-app.html | Filing Taxes on Your Phone? Insert Frustrated-Face Emoji Here | False | By Tara Siegel Bernard | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/opinion/letters/new-york-department-stores-lord-taylor.html | Legendary New York Department Stores | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/opinion/letters/e-cigarettes-youth-new-york-city.html | E-Cigarettes and Youths | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/opinion/letters/democrats-progressives-israel-antisemitism.html | Progressives and Israel: Differing Perspectives | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/sports/best-in-show-westminster.html | Westminster Dog Show Photos: Best in Show and More | False | By Andrew Das | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/books/review-leading-men-christopher-castellani-tennessee-williams.html | â€šÃ„²Leading Men,â€šÃ„¸Ã„' a Novel About Tennessee Williams and His Lover, Casts a Spell From the Start | False | By Dwight Garner | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-22 | https://www.nytimes.com/2019/02/12/movies/the-lego-movie-2-catchy-song.html | â€šÃ„²The Lego Movie 2â€šÃ„¸Ã„': How â€šÃ„²Catchy Songâ€šÃ„¸Ã„' Got So Catchy | False | By Mekado Murphy | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/opinion/letters/suffragists-women-racism.html | The Racism Among the Suffragists | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-19 | https://www.nytimes.com/2019/02/12/science/shipworm-new-philippines.html | Whatâ€šÃ„¸'s Pink and Pinstriped and Digests Wood? This New Shipworm | False | By Veronique Greenwood | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-14 | https://www.nytimes.com/2019/02/12/style/transcendental-meditation.html | A 20-Minute Exercise You Can Do Anywhere | False | By Marisa Meltzer | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-17 | https://www.nytimes.com/2019/02/12/business/small-business-tax-break.html | Small Businesses Have a New Tax Break, but There Are Many â€šÃ„²Ifsâ€šÃ„¸Ã„' | False | By Conrad De Aenlle | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/sports/best-in-show-westminster-bad-dogs.html | Westminster Dog Show: When Good Dogs Behave Badly | False | By Kelly Whiteside | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-17 | https://www.nytimes.com/2019/02/12/books/review/new-this-week.html | New & Noteworthy | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/business/china-us-trade-talks.html | Trump Says U.S. May Delay China Trade Deal Deadline | False | By Deborah B. Solomon | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/arts/aziz-ansari-sexual-misconduct-accusation.html | Aziz Ansari Addresses Sexual Misconduct Accusation During New York Set | False | By Sopan Deb | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-17 | https://www.nytimes.com/2019/02/12/books/review/elizabeth-mccracken-bowlaway.html | A Dark Fairy Tale of American Oddballs and Candlepin Bowling | False | By Cathleen Schine | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-14 | https://www.nytimes.com/2019/02/12/fashion/sandy-liang-fleece.html | This Fleece Is the Hottest Jacket at New York Fashion Week | False | By Matthew Schneier | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/nyregion/fast-food-worker-firings.html | After Winning a $15 Minimum Wage, Fast Food Workers Now Battle Unfair Firings | False | By Patrick McGeehan | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/briefing/hong-kong-north-korea-us-china-trade.html | Hong Kong, North Korea, U.S.-China Trade: Your Wednesday Briefing | False | By Alisha Haridasani Gupta | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/nyregion/greenwich-suitcase-murder-valerie-reyes.html | Ex-Boyfriend Arrested in Death of Woman Found in Suitcase | False | By Michael Wilson | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/style/katy-perry-blackface-shoes.html | Katy Perry Pulls Shoes Resembling Blackface: â€šÃ„Â²Our Intention Was Never to Inflict Any Painâ€šÃ„Â´ | False | By Christina Caron | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/us/politics/china-trump.html | Trump Trying to Counter China in the â€šÃ„Â²Wrong Way,â€šÃ„Â´ Former Officials Say | False | By Edward Wong | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/arts/television/jena-friedman-soft-focus-adult-swim.html | In This Prank Show, the Jokeâ€šÃ„Â´s on Misogynistic Men | False | By Jason Zinoman | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/world/europe/facebook-germany-hate-speech.html | When Facebook Spread Hate, One Cop Tried Something Unusual | False | By Max Fisher and Amanda Taub | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/business/us-germany-energy-dispute.html | U.S. and Germany Defuse an Energy Dispute, Easing Tensions | False | By Melissa Eddy and Jack Ewing | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-14 | https://www.nytimes.com/2019/02/12/world/europe/czech-republic-huawei.html | Huawei Was a Czech Favorite. Now? Itâ€šÃ„Â´s a National Security Threat. | False | By Marc Santora and Hana de Goeij | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-21 | https://www.nytimes.com/2019/02/12/obituaries/edward-f-zigler-dead.html | Edward F. Zigler, an Architect of Head Start, Dies at 88 | False | By Sam Roberts | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/obituaries/heidi-toffler-dead.html | Heidi Toffler, Unsung Force Behind Futurist Books, Dies at 89 | False | By Keith Schneider | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/us/houston-tiger-found.html | Tiger Found in Abandoned House by Person Who Just Wanted to Smoke Pot | False | By Sandra E. Garcia | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-22 | https://www.nytimes.com/2019/02/12/movies/high-flying-bird-nba-history-netflix.html | â€šÃ„Â²High Flying Birdâ€šÃ„Â´ Is Rich With Historical References. Hereâ€šÃ„Â´s a Closer Look. | False | By Jason Bailey | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-17 | https://www.nytimes.com/2019/02/12/t-magazine/edward-orloff-books-rift-cabinetry.html | Book Agent in the Morning, Carpenter in the Afternoon | False | By Julia Felsenthal | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/obituaries/ron-miller-dead.html | Ron Miller, Who Rose to the Top at Disney, Then Fell, Dies at 85 | False | By Richard Sandomir | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-15 | https://www.nytimes.com/2019/02/12/movies/sorry-angel-review.html | â€šÃ„Â²Sorry Angelâ€šÃ„Â´ Review: A Love Affair Two Men Start, Knowing the End | False | By Glenn Kenny | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-03-08 | https://www.nytimes.com/2019/02/12/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | False | | 2019-05-06 | TX 8-789-067 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/us/politics/veterans-burn-pits-congress.html | Congress Poised to Help Veterans Exposed to â€šÃ„Â²Burn Pitsâ€šÃ„Â´ Over Decades of War | False | By Jennifer Steinhauer | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/us/politics/trump-hiv-plan.html | Trump Pledged to End H.I.V. But His Policies Veer the Other Way. | False | By Robert Pear | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/business/economy/virginia-economy-governor-scandal.html | Virginiaâ€šÃ„Â´s Economy Weathers the Storm in Its Statehouse | False | By Ben Casselman | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/opinion/el-chapo-verdict-conviction.html | El Chapoâ€šÃ„Â´s Conviction Isnâ€šÃ„Â´t Enough | False | By Ioan Grillo | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/health/maternal-depression-prevention-pregnancy-.html | What You and Your Family Need to Know About Maternal Depression | False | By Pam Belluck | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/us/politics/william-barr-attorney-general-confirmation.html | Barr Clears Key Hurdle for Confirmation as Attorney General | False | By Nicholas Fandos and Charlie Savage | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/world/europe/la-ligue-du-lol-online-harassment.html | Accusations of Online Harassment Throw French Media Into Turmoil | False | By Aurelien Breeden | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-15 | https://www.nytimes.com/2019/02/12/movies/alita-battle-angel-review.html | â€šÃ„Â²Alita: Battle Angelâ€šÃ„Â´ Review: Do Female Cyborgs Dream of Breasts? | False | By Manohla Dargis | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/business/cities-parks-green-space.html | Bringing Nature Back to the Urban Core | False | By Gregory Schmidt | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/obituaries/manfred-eigen-dies.html | Manfred Eigen, 91, Nobel Winner Who Put a Clock to Chemicals, Dies | False | By Daniel E. Slotnik | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/smarter-living/why-you-need-snow-tires-winter-weather.html | Whatâ€šÃ„Â´s on Your Car? Winter Tires, We Hope | False | By Norman Mayersohn | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/nyregion/el-chapo-guzman-trial.html | Inside the Courtroom: El Chapo Appeared Stunned After Verdict | False | By Alan Feuer and Emily Palmer | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/health/depression-drugs-ketamine.html | F.D.A. Panel Recommends New Depression Treatment | False | By Benedict Carey | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-15 | https://www.nytimes.com/2019/02/12/obituaries/roderick-macfarquhar-dead.html | Roderick MacFarquhar, Eminent China Scholar, Dies at 88 | False | By Jane Perlez | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/world/asia/afghanistan-election-voter-fraud.html | Afghan Government Fires Election Officials After Votes Tainted by Fraud Claims | False | By David Zucchino and Fahim Abed | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/world/middleeast/yalda-moayeri-photo-trump-.html | Trump Tweeted a Photo of Iranian Protest. He Didnâ€šÃ„Ã´t Ask the Journalist Who Took It. | False | By Thomas Erdbrink | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/nyregion/immigration-court-video-teleconferencing.html | Videoconferencing in Immigration Court: High-Tech Solution or Rights Violation? | False | By Christina Goldbaum | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/arts/21-savage-released.html | 21 Savage to Be Released From ICE Custody, His Lawyers Say | False | By Liam Stack | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/us/potholes-snow-weather.html | â€šÃ„Ã´Here to Ruin Your Daily Commuteâ€šÃ„Ã´ A Plague of Potholes Jolts the Midwest | False | By Dan Levin | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/us/politics/democrats-donald-trump.html | Without Pelosi as a Foil, Trump Tries Out Some Alternatives | False | By Annie Karni | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/briefing/president-trump-el-chapo-kirsten-gillibrand.html | President Trump, El Chapo, Kirsten Gillibrand: Your Tuesday Evening Briefing | False | By Penn Bullock and Hiroko Masuike | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/world/canada/trudeau-minister-quits.html | Minister Central to Justin Trudeau Ethics Inquiry Suddenly Resigns | False | By Ian Austen | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/business/buzzfeed-news-union-layoffs.html | â€šÃ„Ã´Not All Fun and Memesâ€šÃ„Ã´: BuzzFeed News Employees Plan to Form a Union | False | By Jaclyn Peiser | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/opinion/college-board-sat-ap.html | The Two Codes Your Kids Need to Know | False | By Thomas L. Friedman | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/us/politics/trump-omar-anti-semitism.html | Trump, No Stranger to Jewish Stereotypes, Rejects Ilhan Omarâ€šÃ„Ã´s Apology | False | By Mark Landler | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/climate/senate-conservation-bill.html | Senate Passes a Sweeping Land Conservation Bill | False | By Coral Davenport | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/sports/soccer/psg-manchester-united-champions-league.html | P.S.G. Outclasses United, at Last Blending Grit With Its Goals | False | By Rory Smith | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/opinion/whats-wrong-with-functional-finance-wonkish.html | Whatâ€šÃ„Ã´s Wrong With Functional Finance? (Wonkish) | False | By Paul Krugman | 2019-04-11 | TX 8-801-645 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/technology/t-mobile-sprint-merger-democrats.html | T-Mobile-Sprint Deal Gets New Scrutiny From the Left | False | By Cecilia Kang | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-13 | https://www.nytimes.com/2019/02/12/opinion/trump-payday-loans.html | Trumpâ€šÃ„Ã´s Payback for Payday Lenders | False | By The Editorial Board | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-13 | https://www.nytimes.com/2019/02/12/opinion/trump-border-wall-deal.html | Deal or No Deal, Mr. Trump? | False | By The Editorial Board | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-13 | https://www.nytimes.com/2019/02/12/nyregion/millionaires-tax.html | New York Millionaires Tell Albany: Tax Us, Please | False | By Vivian Wang | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-13 | https://www.nytimes.com/2019/02/12/us/politics/china-tariffs-american-spirits.html | Trumpâ€šÃ„Ã´s Trade War Leaves American Whiskey on the Rocks | False | By Alan Rappeport | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-13 | https://www.nytimes.com/2019/02/12/us/arkansas-white-supremacists.html | Arkansas White Supremacist Gang Conspired to Kill to Protect Drug Sales, Prosecutors Say | False | By Karen Zraick | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-13 | https://www.nytimes.com/2019/02/12/us/politics/trump-parade-washington.html | Trump Enlists Interior Dept. in New Order for a Capital Parade | False | By Helene Cooper | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-13 | https://www.nytimes.com/2019/02/12/nyregion/chapo-guzman-guilty.html | El Chapo Was Once Mexicoâ€šÃ„Ã´s Most Wanted Drug Kingpin. Now Heâ€šÃ„Ã´s Old News. | False | By Elisabeth Malkin | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-13 | https://www.nytimes.com/2019/02/12/nyregion/cop-shot-queens.html | New York City Detective Killed by â€šÃ„Ã´Friendly Fireâ€šÃ„Ã´ During Queens Robbery | False | By Corey Kilgannon, Ali Winston and Ali Watkins | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-12 | https://www.nytimes.com/2019/02/12/us/baton-rouge-police-blackface.html | Baton Rouge Apologizes for 1993 Photo Showing Undercover Officers in Blackface | False | By Mihir Zaveri | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-13 | 2019-02-13 | https://www.nytimes.com/2019/02/12/us/justin-fairfax-virginia.html | The Political Ascent of Justin Fairfax, and the Disturbing Allegations That Might End It | False | By Campbell Robertson and Stephanie Saul | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-13 | https://www.nytimes.com/2019/02/12/your-money/tax-refund-decrease.html | Smaller Tax Refunds Surprise Those Expecting More Relief | False | By Tara Siegel Bernard | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-13 | https://www.nytimes.com/2019/02/12/sports/mlb-spring-training.html | 10 M.L.B. Story Lines to Ponder as Pitchers and Catchers Report | False | By Tyler Kepner | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-13 | https://www.nytimes.com/2019/02/12/nyregion/amazon-nyc-hq2.html | Why Amazon Is Caught in an Unexpected Brawl in New York | False | By J. David Goodman | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-13 | https://www.nytimes.com/2019/02/12/us/politics/trump-china-wireless-networks.html | Administration Readies Order to Keep China Out of Wireless Networks | False | By Julian E. Barnes | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-22 | https://www.nytimes.com/2019/02/12/theater/the-shadow-of-a-gunman-review-irish-rep.html | Review: â€šÃ„Â²The Shadow of a Gunmanâ€šÃ„Â‚Ã„Â' Is a Comedy That Goes Bang | False | By Alexis Soloski | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-13 | https://www.nytimes.com/2019/02/12/theater/freestyle-love-supreme-review.html | Review: At â€šÃ„Â²Freestyle Love Supreme,â€šÃ„Â‚Ã„Â' Attention Must Be Paid. Really. | False | By Jesse Green | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-13 | https://www.nytimes.com/es/2019/02/12/universal/es/el-times-noticias-miercoles.html | Las principales noticias del miâ€šÃ©rcoles | False | Por Marina Franco | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-12 | https://www.nytimes.com/2019/02/12/crosswords/daily-puzzle-2019-02-13.html | Astronomical Rarity | False | By Deb Amlen | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-18 | https://www.nytimes.com/2019/02/12/smarter-living/should-you-take-that-promotion-well-maybe.html | Should You Take That Promotion? Well, Maybe | False | By Anna Goldfarb | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-13 | https://www.nytimes.com/2019/02/12/sports/westminster-dog-show-best-in-show.html | Westminster Dog Show: King Continues Reign of Terriers | False | By Kelly Whiteside | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-13 | https://www.nytimes.com/2019/02/12/opinion/how-much-does-heterodoxy-help-progressives-wonkish.html | How Much Does Heterodoxy Help Progressives? (Wonkish) | False | By Paul Krugman | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-13 | https://www.nytimes.com/2019/02/12/todayspaper/quotation-of-the-day-smaller-tax-refunds-surprise-those-expecting-more-relief.html | Quotation of the Day: Smaller Tax Refunds Surprise Those Expecting More Relief | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-13 | https://www.nytimes.com/2019/02/12/pageoneplus/corrections-february-13-2019.html | Corrections: February 13, 2019 | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-13 | https://www.nytimes.com/2019/02/12/us/tallahassee-yoga-studio-attack-fbi.html | F.B.I. Learned of Gunmanâ€šÃ„Â‚Ã„Â's Hatred of Women Months Before Attack at Yoga Studio | False | By Emily S. Rueb | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-13 | https://www.nytimes.com/2019/02/12/us/politics/trump-border-deal-shutdown.html | On Politics: Trump â€šÃ„Â²Not Happyâ€šÃ„Â‚Ã„Â' With Border Deal | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-13 | https://www.nytimes.com/2019/02/13/arts/television/whats-on-tv-wednesday-weird-city-and-nature-wild-way-of-the-vikings.html | Whatâ€šÃ„Â's on TV Wednesday: â€šÃ„Â²Weird Cityâ€šÃ„Â‚Ã„Â' and â€šÃ„Â²Nature: Wild Way of the Vikingsâ€šÃ„Â' | False | By Gabe Cohn | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-13 | https://www.nytimes.com/2019/02/13/opinion/ella-kissi-debrah-pollution-london.html | The Mother Who Wants to Put Air Pollution on Her Daughterâ€šÃ„Â‚Ã„Â's Death Certificate | False | By Beth Gardiner | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-13 | https://www.nytimes.com/2019/02/13/learning/price-tags.html | Price Tags | False | By Natalie Proulx | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/business/ghosn-nissan-lawyers.html | Carlos Ghosn Is Losing Millions in Renault Compensation | False | By Liz Alderman and Makiko Inoue | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-13 | https://www.nytimes.com/2019/02/13/learning/learning-with-a-woman-just-not-that-woman-how-sexism-plays-out-on-the-trail.html | Learning With: â€šÃ„Â‚Ã„ÂºA Woman, Just Not That Womanâ€šÃ„Â‚Ã„Â': How Sexism Plays Out on the Trailâ€šÃ„Â' | False | By Natalie Proulx | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-13 | https://www.nytimes.com/2019/02/13/lens/martin-parr-manchester-photo.html | Martin Parr: 48 Years of Photographing the Quirky and Kitschy in Manchester | False | By Martin Parr and Laurence Butet-Roch | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-17 | https://www.nytimes.com/2019/02/13/movies/black-talent-agents-hollywood.html | The Uphill Battles of Black Talent Agents in Hollywood | False | By Cara Buckley | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/world/asia/indonesia-instagram-gay-comic.html | â€šÃ„Â²Gay Muslimâ€šÃ„Â‚Ã„Â' Comic Strip Vanishes After Indonesia Calls It Pornographic | False | By Mike Ives and Muktita Suhartono | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-17 | https://www.nytimes.com/2019/02/13/magazine/a-man-discovers-he-has-a-disease-most-people-thought-no-longer-existed.html | A Man Discovers He Has a Disease Most People Thought No Longer Existed | False | By Lisa Sanders, M.D. | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-13 | https://www.nytimes.com/2019/02/13/learning/how-do-you-apologize.html | How Do You Apologize? | False | By Jeremy Engle | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/style/queer-nonbinary-fashion.html | Beyond â€šÃ„Â²Queerâ€šÃ„Â´ Fashion | False | By Ruth La Ferla | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-17 | https://www.nytimes.com/2019/02/13/nyregion/amazon-hq2-deal-approval.html | Can a Progressive Case Be Made for a Amazon Campus in Queens? | False | By Ginia Bellafante | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-17 | https://www.nytimes.com/2019/02/13/magazine/when-roger-stone-flashed-nixons-v-for-victory.html | When Roger Stone Flashed Nixonâ€šÃ„Â´s â€šÃ„Â²V-for-Victoryâ€šÃ„Â´ | False | By Sam Anderson | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-19 | https://www.nytimes.com/2019/02/13/well/mind/exercise-may-help-to-fend-off-depression.html | Exercise May Help to Fend Off Depression | False | By Gretchen Reynolds | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-17 | https://www.nytimes.com/2019/02/13/magazine/meatloaf-quebec-recipe.html | When a Meatloaf Is a Work of Art | False | By Sam Sifton | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-17 | https://www.nytimes.com/2019/02/13/magazine/women-coding-computer-programming.html | The Secret History of Women in Coding | False | By Clive Thompson | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-17 | https://www.nytimes.com/2019/02/13/travel/climate-change-sustainability.html | How to Be a Green Traveler | False | By Justin Sablich | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-15 | https://www.nytimes.com/2019/02/13/nyregion/colorado-supermax-prison-chapo.html | Where Will El Chapo Go to Prison? (and What Happens Next) | False | By Alan Feuer and Emily Palmer | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-17 | https://www.nytimes.com/2019/02/13/theater/isabelle-huppert-atlantic-theater-company.html | Isabelle Huppert Is Busy. But Thereâ€šÃ„Â´s Always Time for Theater. | False | By Elisabeth Vincentelli | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-17 | https://www.nytimes.com/2019/02/13/books/review/maurice-carlos-ruffin-we-cast-shadow.html | In This Ingenious Satire, a Father Goes to Extremes to Protect His Son From Racism | False | By Nana Kwame Adjei-Brenyah | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/world/asia/south-korea-slave-forced-labor-japan-world-war-two.html | The $89,000 Verdict Tearing Japan and South Korea Apart | False | By Choe Sang-Hun and Motoko Rich | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/us/politics/virginia-governor-scandal-democratic-women.html | Unmistakable Divide Among Women in Virginia Over Accusations Against Fairfax | False | By Jonathan Martin and Michael Wines | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/sports/mikaela-shiffrin-burke-mountain-academy.html | At Shiffrinâ€šÃ„Â´s Alma Mater, Future Ski Champions for $58,000 a Year | False | By Christopher Clarey | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-17 | https://www.nytimes.com/2019/02/13/realestate/riverside-boulevard-a-parade-of-tall-buildings-with-amenities-galore.html | Riverside Boulevard: A Parade of Tall Buildings With Amenities Galore | False | By Aileen Jacobson | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-13 | https://www.nytimes.com/2019/02/13/arts/television/trevor-noah-el-chapo-conviction.html | Trevor Noah Celebrates El Chapoâ€šÃ„Â´s Conviction, With a Caveat | False | By Giovanni Russonello | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-13 | https://www.nytimes.com/2019/02/13/world/asia/trump-south-korea.html | Trump Says South Korea Is Paying $500 Million More for U.S. Troops. The Deal Says Otherwise. | False | By Choe Sang-Hun | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/us/parkland-anniversary-marjory-stoneman-douglas.html | Parkland: A Year After the School Shooting That Was Supposed to Change Everything | False | By Patricia Mazzei and Eve Edelheit | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-13 | https://www.nytimes.com/2019/02/13/opinion/saudi-arabia-judiciary.html | My Father Faces the Death Penalty. This Is Justice in Saudi Arabia. | False | By Abdullah Alaoudh | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-24 | https://www.nytimes.com/2019/02/13/fashion/weddings/and-the-bride-wore-um-nothing-the-groom-too.html | And the Bride Wore, Um, Nothing (the Groom, Too) | False | By Hilary Sheinbaum | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-13 | https://www.nytimes.com/2019/02/13/podcasts/the-daily/federal-jail-heat-power-brooklyn.html | No Heat, No Power: How a Federal Jail Failed Its Inmates | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-13 | https://www.nytimes.com/2019/02/13/opinion/trump-2020-us-them.html | The Political Magic of Us vs. Them | False | By Thomas B. Edsall | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-13 | https://www.nytimes.com/2019/02/13/nyregion/newyorktoday/ny-news-el-chapo-brooklyn-trial.html | N.Y. Today: Why El Chapo Ended Up in a Brooklyn Court | False | By Azi Paybarah | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/business/dealbook/trump-trade-china-deadline.html | DealBook Briefing: Trumpâ€šÃ„Â´s Shifting Trade Talk Deadline | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-13 | https://www.nytimes.com/2019/02/13/world/asia/zhang-yimou-berlin-film-festival.html | Film Set in Chinaâ€šÃ„Â´s Cultural Revolution Is Pulled From Berlin Festival | False | By Amy Qin | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-13 | https://www.nytimes.com/2019/02/13/world/europe/spain-election-vote.html | Elections in Spain Are Likely After Lawmakers Reject Budget | False | By Raphael Minder | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/world/europe/strike-in-belgium.html | National Strike Grips Belgium, Canceling Flights and Shutting Breweries | False | By Milan Schreuer | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/world/asia/maria-ressa-arrested.html | Maria Ressa, Philippine Journalist Critical of Rodrigo Duterte, Is Released After Arrest | False | By Alexandra Stevenson | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-13 | https://www.nytimes.com/2019/02/13/opinion/green-new-deal-democrats.html | Bad Policy, Good Politics | False | By David Leonhardt | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/business/dealbook/thoma-bravo-ellie-mae.html | One Investment Firm Found a Silver Lining in the Mortgage Industry: Software | False | By Tom Buerkle | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-13 | https://www.nytimes.com/2019/02/13/us/california-today-gavin-newsom-state-of-the-state.html | Takeaways From a Wide-Ranging State of the State | False | By Jill Cowan | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-17 | https://www.nytimes.com/2019/02/13/realestate/850000-homes-in-rhode-island-nebraska-and-alabama.html | $850,000 Homes in Rhode Island, Nebraska and Alabama | False | By Julie Lasky | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/fashion/gabriela-hearst-coach-oscar-de-la-renta-fashion-review.html | More Women Than Ever Are Running for President. Do Designers Care? | False | By Vanessa Friedman | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-17 | https://www.nytimes.com/2019/02/13/realestate/house-hunting-in-romania.html | House Hunting in â€‹Â¶ Romania | False | By Roxana Popescu | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/sports/zion-williamson-ja-morant-dunking.html | Zion Williamson and Ja Morant Lead College Basketballâ€‹Â´s Dunking Renaissance | False | By Marc Tracy | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-16 | https://www.nytimes.com/2019/02/13/movies/green-book-jussie-smollett.html | How â€‹Â²Green Bookâ€‹Â´ Gives Short Shrift to a Gay Life | False | By Lawrence Ware | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-17 | https://www.nytimes.com/2019/02/13/movies/aubrey-plaza-spirit-awards-childs-play-oscars.html | Aubrey Plaza Would Definitely Host the Oscars | False | By Kathryn Shattuck | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/arts/design/erwin-olaf-photography.html | A Photographer Who Makes You Ask, â€‹Â²What Has Happened Here?â€‹Â´ | False | By Nina Siegal | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/world/africa/black-panther-leopard-africa.html | Africaâ€‹Â´s Black Panthers Emerge From the Shadows | False | By Iliana Magra | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-13 | https://www.nytimes.com/2019/02/13/business/tax-return-questions.html | The 8 Most Common 2019 Tax Return Questions, Answered by Experts | False | By Tara Siegel Bernard and Ron Lieber | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-13 | https://www.nytimes.com/2019/02/13/books/books-for-broken-hearts.html | Books for Broken Hearts | False | By Tina Jordan and Joumana Khatib | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/opinion/letters/valentines-day-parkland.html | A Valentineâ€‹Â´s Vow: Stop the Murder of Children | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/movies/frozen-ii-trailer.html | â€‹Â²Frozen IIâ€‹Â´ Trailer: Elsa Ice-Surfs and Anna Wields a Sword | False | By Bruce Fretts | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-03-03 | https://www.nytimes.com/2019/02/13/arts/supremes-photos-motown-grosse-pointe.html | For One Night in 1965, the Supremes Brought the Two Detroits Together | False | By Alexis Clark | 2019-05-06 | TX 8-789-067 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/opinion/internet-privacy.html | Losing Your Privacy in the Digital Age: Share Your Stories | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/science/mars-opportunity-rover-dead.html | NASAâ€‹Â´s Mars Rover Opportunity Concludes a 15-Year Mission | False | By Kenneth Chang | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/world/middleeast/air-force-monica-elfriede-witt-iran.html | Spy Betrayed U.S. to Work for Iran, Charges Say | False | By Adam Goldman | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/us/politics/kamala-harris-snoop-tupac.html | Kamala Harris Is Accused of Lying About Listening to Tupac. Hereâ€‹Â´s What Actually Happened. | False | By Astead W. Herndon | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/arts/dance/speaking-in-dance-choir-boy.html | The Heartbeat of â€‹Â²Choir Boyâ€‹Â´ | False | By Gia Kourlas | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-13 | https://www.nytimes.com/2019/02/13/opinion/france-yellow-vests-protests.html | Flashing Yellow Light in France | False | By The Editorial Board | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/style/what-is-mariahs-good-side.html | Turns Out Everyone Has a Good Side | False | By Valeriya Safronova | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/style/how-to-find-my-good-side.html | How to Find Your Better Side and Take a Good Selfie | False | By Valeriya Safronova | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/opinion/governor-northams-troubling-silence-on-racism.html | Governor Northamâ€‹Â´s Troubling Silence on Racism | False | By Melanye Price | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-13 | https://www.nytimes.com/2019/02/13/technology/personaltech/3d-home-renovation-apps.html | How to Make a 3-D Model of Your Home Renovation Vision | False | By J. D. Biersdorfer | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/nyregion/joaquin-guzman-drug-war.html | El Chapo Is Behind Bars, but Drugs Still Flow From Mexico | False | By Alan Feuer | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/world/middleeast/iran-bombing.html | Iran Suicide Bombing Kills 27 Revolutionary Guards | False | By Thomas Erdbrink | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/us/politics/government-shutdown-donald-trump.html | Trump, Inching Toward Border Security Deal, Says Shutdown Would Be â€šÃ„Â²Terribleâ€šÃ„Â´ | False | By Emily Cochrane and Catie Edmondson | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/theater/all-about-eve-review.html | Review: â€šÃ„Â²All About Eveâ€šÃ„Â´ Gets the Vampire Treatment from Ivo van Hove | False | By Ben Brantley | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/world/middleeast/warsaw-summit-pompeo.html | Anti-Iran Message Seeps Into Trump Forum Billed as Focusing on Mideast Security | False | By David E. Sanger and Marc Santora | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-15 | https://www.nytimes.com/2019/02/13/us/school-shootings-parkland.html | Parkland Shooting: Where Gun Control and School Safety Stand Today | False | By Margaret Kramer and Jennifer Harlan | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/arts/design/annie-leibovitz-exhibition-los-angeles.html | Annie Leibovitz Revisits Her Early Years | False | By Robin Pogrebin | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-15 | https://www.nytimes.com/2019/02/13/arts/music/review-rigoletto-verdi-met-opera.html | Review: â€šÃ„Â²Rigolettoâ€šÃ„Â´ at the Met Opera Sounds Almost Desperate | False | By Anthony Tommasini | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/business/dealbook/carlos-ghosn-in-america.html | What if Carlos Ghosn Were Charged in the U.S.? | False | By Peter J. Henning | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/us/politics/iran-missile-launch-failures.html | U.S. Revives Secret Program to Sabotage Iranian Missiles and Rockets | False | By David E. Sanger and William J. Broad | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/fashion/alexander-wang-kanye-west-philipp-plein-fashion-week.html | Dressing Up With Alexander Wang, and Replacing Kanye West at Philipp Plein | False | By Ben Widdicombe | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-15 | https://www.nytimes.com/2019/02/13/opinion/southern-baptists-sexual-abuse.html | Southern Baptists Face Their #MeToo Moment | False | By Russell Moore | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/movies/rachel-weisz-the-favourite.html | Rachel Weisz Is the Passion Pick, Online and on Awards Shows | False | By Kyle Buchanan | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/obituaries/anne-firor-scott-dead.html | Anne Firor Scott, Scholar of Womenâ€šÃ„Â´s History, Dies at 97 | False | By Neil Genzlinger | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-15 | https://www.nytimes.com/2019/02/13/movies/ruben-brandt-collector-review.html | â€šÃ„Â²Ruben Brandt, Collectorâ€šÃ„Â´ Review: Stealing Inspiration From Great Art | False | By A.O. Scott | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-18 | https://www.nytimes.com/2019/02/13/technology/atlassian-cannon-brookes-farquhar.html | The Strange Experience of Being Australiaâ€šÃ„Â´s First Tech Billionaires | False | By Nellie Bowles | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/arts/music/daniel-harding-concertgebouw-carnegie-hall.html | Can a Star Conductor Finally Make It Work in America? | False | By Zachary Woolfe | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/nyregion/nypd-cop-killed.html | â€šÃ„Â²Friendly Fireâ€šÃ„Â´ Killing of Detective: 42 Shots, 7 Officers, 11 Seconds | False | By Michael Wilson, Ali Watkins and Ali Winston | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/opinion/letters/paul-manafort-ukraine-donald-trump.html | Why Pick Manafort? | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/opinion/letters/catholic-church-abortion.html | The Church and Abortion: What History Shows | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-15 | https://www.nytimes.com/2019/02/13/sports/sean-forman-sports-reference.html | From a Church in Philadelphia, Sports Reference Informs the World | False | By James Wagner | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/opinion/letters/moral-boring-canada.html | A Moral Leader ... and Boring? Canadians Respond | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/arts/dance/gillim-to-create-a-world-review.html | Review: Gallimâ€šÃ„Â´s Dancing Waves of Contractions and Contortions | False | By Gia Kourlas | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/arts/design/frieze-los-angeles.html | Frieze Los Angeles: Lights, Camera, Art! | False | By Jori Finkel | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/style/token-canal-street.html | Art Is Fashion Is Art Again | False | By Jon Caramanica | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/books/review-how-to-hide-empire-daniel-immerwahr.html | â€šÃ„Â²How to Hide an Empireâ€šÃ„Â´ Shines Light on Americaâ€šÃ„Â´s Expansionist Side | False | By Jennifer Szalai | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-13 | 2019-02-12 | https://www.nytimes.com/2019/02/13/briefing/julia-and-paul-childs-valentine-cards.html | Julia and Paul Childâ€šÃ„Â´s Valentine Cards | False | By Remy Tumin | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/style/maes-kansas-city-los-angeles-frieze.html | Maxâ€šÃ„Â´s Kansas City Reborn for Los Angeles Art Fair | False | By Alyson Krueger | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-17 | https://www.nytimes.com/2019/02/13/books/review/walk-this-way-geoff-edgers.html | Run-DMC, Aerosmith and the Song That Changed Everything | False | By Baz Dreisinger | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/world/europe/britain-poundland-ring.html | A Bargain Store Has Britons Asking: Can You Really Pop the Question With Plastic? | False | By Ceylan Yeginsu | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-19 | https://www.nytimes.com/2019/02/13/science/science-research-psychology.html | Can Big Science Be Too Big? | False | By Benedict Carey | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/arts/music/ariana-grande-thank-u-next-review.html | Ariana Grande Is Living a Public Life. The Real Reveals Are in Her Music. | False | By Jon Caramanica | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/technology/apple-insider-trading.html | Former Senior Apple Lawyer Charged With Insider Trading | False | By Daisuke Wakabayashi | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-15 | https://www.nytimes.com/2019/02/13/arts/design/museum-of-the-dog.html | A Museum of Manâ€šÃ„Â´s Best Friend, From Fossils to Virtual Reality | False | By Joshua Barone | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/obituaries/mel-a-tomlinson-dead.html | Mel A. Tomlinson, 65, Ballet Star and â€šÃ„Â²Agonâ€šÃ„Â´ Interpreter, Dies | False | By Gia Kourlas | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/technology/personaltech/germany-digital-privacy.html | Germany Is Wary of a Digital World (but Loves Its E-Toothbrushes) | False | By Melissa Eddy | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/world/europe/venezuela-bulgaria-money-transfer.html | Millions Flowed From Venezuelan Oil Firm to Small Bulgarian Bank | False | By Richard Pâ€šÃ„Â¢rez-Peâ€šÃ„Â±a and Boryana Dzhambazova | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-13 | https://www.nytimes.com/2019/02/13/magazine/behind-the-cover-the-secret-history-of-women-in-coding.html | Behind the Cover: The Secret History of Women in Coding | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/style/how-to-marie-kondo-your-wardrobe.html | The New Minimalism: How to Marie Kondo Your Wardrobe | False | By Hayley Phelan | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/world/middleeast/saudi-arabia-app-women.html | Apple and Google Urged to Dump Saudi App That Lets Men Track Women | False | By Ben Hubbard | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/business/ftc-online-romance-scams.html | Happy Valentineâ€šÃ„Â´s Day! Online Dating Scams Cost Americans $143 Million | False | By Niraj Chokshi | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-13 | https://www.nytimes.com/2019/02/13/opinion/aliens-climate-change.html | Pretend Itâ€šÃ„Â´s Aliens | False | By Farhad Manjoo | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-13 | https://www.nytimes.com/2019/02/13/learning/how-much-of-a-romantic-are-you.html | How Much of a Romantic Are You? | False | By Natalie Proulx | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-13 | https://www.nytimes.com/2019/02/13/fashion/courtney-love-batsheva-fashion-week.html | Angry Dolls Meet Their Mother | False | By Matthew Schneier | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-17 | https://www.nytimes.com/2019/02/13/nyregion/our-bus-long-distance-relationships-valentines-day.html | Long-Distance Romance? Get on the Love Bus | False | By Sarah Firshein | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-19 | https://www.nytimes.com/2019/02/13/well/mind/inflammation-midlife-memory-dementia.html | Inflammation in Midlife May Lead to Memory Problems | False | By Nicholas Bakalar | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/obituaries/lyndon-larouche-dead.html | Lyndon LaRouche, Cult Figure Who Ran for President 8 Times, Dies at 96 | False | By Richard Severo | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-15 | https://www.nytimes.com/2019/02/13/movies/claras-ghost-review.html | â€šÃ„Â²Claraâ€šÃ„Â´s Ghostâ€šÃ„Â´ Review: A Family of Performers, a Night of Hysteria | False | By Teo Bugbee | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/us/chicago-exonerations-drug-sentences.html | â€šÃ„Â²A Stain on the Cityâ€šÃ„Â´: 63 Peopleâ€šÃ„Â´s Convictions Tossed in Chicago Police Scandal | False | By Christine Hauser | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/us/politics/yemen-war-saudi-arabia.html | House Votes to Halt Aid for Saudi Arabiaâ€šÃ„Â´s War in Yemen | False | By Catie Edmondson and Charlie Savage | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-03-10 | https://www.nytimes.com/2019/02/13/books/review/parkland-dave-cullen.html | How the Parkland Shooting Led to a Generationâ€šÃ„Â´s Political Awakening | False | By Hanna Rosin | 2019-05-06 | TX 8-789-067 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/us/pulse-nightclub-orlando-officer-gunfire.html | No Civilians Were Hit by Police Gunfire at Pulse Nightclub Shooting, Authorities Say | False | By Jacey Fortin | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-13 | 2019-02-15 | https://www.nytimes.com/2019/02/13/obituaries/carol-f-reich-dead.html | Carol F. Reich, Charter School Innovator, Is Dead at 83 | False | By Sam Roberts | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-18 | https://www.nytimes.com/2019/02/13/obituaries/dudley-randall-overlooked.html | Overlooked No More: Dudley Randall, Whose Broadside Press Gave a Voice to Black Poets | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-13 | https://www.nytimes.com/2019/02/13/style/modern-love-podcast-andre-holland.html | Andrâ's̃Â© Holland Reads â€šÂ„Â²My Wife Said You May Want to Marry Meâ€šÂ„Â´ | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-13 | https://www.nytimes.com/2019/02/13/books/discussion-questions-for-the-wife.html | Discussion Questions for â€šÂ„Â²The Wifeâ€šÂ„Â´ | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/arts/music/ryan-adams-women-sex.html | Ryan Adams Dangled Success. Women Say They Paid a Price. | False | By Joe Coscarelli and Melena Ryzik | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-13 | https://www.nytimes.com/2019/02/13/opinion/parkland-anniversary-guns-reform.html | Would Congress Care More if Parkland Had Been a Plane Crash? | False | By Jaclyn Corin | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/nyregion/list-of-priests-abuse.html | New Jersey Catholic Bishops List Names of Nearly 200 Priests Accused of Abuse | False | By Rick Rojas | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-16 | https://www.nytimes.com/2019/02/13/obituaries/walter-b-jones-dead.html | Walter B. Jones, 76, Dies; Republican Turned Against Iraq War | False | By Katharine Q. Seelye | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/business/dealbook/economy-consumer-confidence-rebound.html | Confidence in the Economy Has Faded. Will It Rebound? | False | By Stephen Grocer | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/climate/valentines-day-roses-environment.html | Roses Are Red, but Could They Be Greener? | False | By Lisa Friedman, Kendra Pierre-Louis and Jillian Mock | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/world/europe/germany-syria-arrests.html | Germany Arrests Syrian Intelligence Officers Accused of Crimes Against Humanity | False | By Nick Cumming-Bruce | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-15 | https://www.nytimes.com/2019/02/13/nyregion/james-harris-jackson-timothy-caughman.html | White Supremacist Who Killed Black Man to Incite Race War Sentenced to Life in Prison | False | By Jan Ransom | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-13 | https://www.nytimes.com/2019/02/13/magazine/servicewomen-military.html | We Want to Hear From Women Who Served in the Military | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-25 | https://www.nytimes.com/2019/02/13/smarter-living/how-to-make-time-with-family-and-loved-ones-count.html | How to Make Time With Family and Loved Ones Count | False | By Elizabeth Grace Saunders | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/opinion/me-too-male-bosses.html | Navigating the Male-Female Work Relationship | False | By Nicholas Kristof | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/style/the-edit-black-history-month-questions.html | Iâ€šÂ„Â´m Not Here to Answer Your Black History Month Questions | False | By Amanda Gorman | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/world/americas/aid-to-venezuela.html | Humanitarian Aid Stalls, Testing Venezuelaâ€šÂ„Â´s Opposition | False | By Nicholas Casey and Anatoly Kurmanaev | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/nyregion/de-blasio-new-hampshire.html | Citing Detectiveâ€šÂ„Â´s Death, de Blasio Scraps Political Trip to New Hampshire | False | By William Neuman | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-26 | https://www.nytimes.com/2019/02/13/well/family/behavior-at-age-6-may-predict-adult-income.html | Behavior at Age 6 May Predict Adult Income | False | By Nicholas Bakalar | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/learning/lesson-plans/valentines-day-across-the-curriculum-exploring-the-history-literature-economics-science-and-psychology-of-love-and-romance.html | Valentineâ€šÂ„Â´s Day Across the Curriculum: Exploring the History, Literature, Economics, Science, Math and Psychology of Love and Romance | False | By Katherine Schulten | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/us/samuel-little-serial-killer.html | F.B.I. Hopes Samuel Littleâ€šÂ„Â´s Drawings Will Help Identify His Murder Victims | False | By Karen Zraick | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/us/immigration-detention.html | The Behind-the-Scenes Debate Over Immigration Was About Much More Than a Border Wall | False | By Caitlin Dickerson | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/t-magazine/christina-stembel-cinnamon-roll-recipe.html | A Floristâ€šÂ„Â´s Favorite Cinnamon Rolls | False | By Nick Marino | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/business/energy-environment/pge-wildfire-bankruptcy-control.html | The Struggle to Control PG&E | False | By Peter Eavis and Ivan Penn | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-13 | https://www.nytimes.com/2019/02/13/us/politics/thomas-barrack-khashoggi-saudi.html | Thomas Barrack, Trump Confidant, Apologizes for Remarks Defending Saudis Over Killing | False | By Maggie Haberman | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/obituaries/pedro-morales-dies.html | Pedro Morales, 76, First to Win Three Major Wrestling Titles, Dies | False | By Daniel E. Slotnik | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-13 | https://www.nytimes.com/2019/02/13/briefing/donald-trump-el-chapo-mars.html | Donald Trump, El Chapo, Mars: Your Wednesday Evening Briefing | False | By Remy Tumin and Marcus Payadue | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/us/politics/money-laundering-europe-usa.html | Europe Flags American Territories in â€šÃ„Â²Dirty Moneyâ€šÃ„Â´ List, Deepening Rift With U.S. | False | By Jack Ewing and Alan Rappeport | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-15 | https://www.nytimes.com/2019/02/13/movies/fighting-with-my-family-review.html | â€šÃ„Â²Fighting With My Familyâ€šÃ„Â´ Review: They Body Slam You, Your Mum and Dad. Lovingly. | False | By Manohla Dargis | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/sports/enes-kanter-portland-trail-blazers.html | Enes Kanter Lands With the Portland Trail Blazers | False | By Benjamin Hoffman | 2019-04-11 | TX 8-801-645 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/us/politics/manafort-mueller.html | Manafort Lied After Plea Deal, Judge Says | False | By Sharon LaFraniere | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-13 | https://www.nytimes.com/2019/02/13/opinion/blackface-northam.html | â€šÃ„Â²Race Is Not a Costumeâ€šÃ„Â´ | False | By Rachel L. Harris and Lisa Tarchak | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-14 | https://www.nytimes.com/2019/02/13/us/politics/brock-long-fema.html | Brock Long, FEMA Administrator, Resigns After Two Turbulent Years | False | By Michael Tackett | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-14 | https://www.nytimes.com/2019/02/13/us/covington-catholic-investigation.html | Covington Students â€šÃ„Â²Did Not Instigateâ€šÃ„Â´ Lincoln Memorial Encounter, Bishop Says | False | By Sarah Mervosh | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-14 | https://www.nytimes.com/2019/02/13/sports/rantanen-laine-finland.html | In the N.H.L., Finland Is Now Here, There and Everywhere | False | By Andrew Knoll | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-14 | https://www.nytimes.com/2019/02/13/us/politics/anti-semitism-democrats-republicans.html | With Procedural Maneuver, House G.O.P. Elevates Anti-Semitism as Political Issue | False | By Sheryl Gay Stolberg | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-14 | https://www.nytimes.com/2019/02/13/us/parkland-obituaries-students.html | 14 Children Died in the Parkland Shooting. Nearly 1,200 Have Died From Guns Since. | False | By Adeel Hassan | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-21 | https://www.nytimes.com/2019/02/13/obituaries/david-forden-dead.html | David Forden, C.I.A. Handler in Cold War Intrigue, Dies at 88 | False | By Sam Roberts | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-14 | https://www.nytimes.com/2019/02/13/opinion/ocasio-green-new-deal.html | The Answer Is Blowinâ€šÃ„Â´ in the Wind | False | By Gail Collins | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-14 | https://www.nytimes.com/2019/02/13/opinion/legal-issues.html | Everyone Needs Legal Help. That Doesnâ€šÃ„Â´t Mean Everyone Needs a Lawyer. | False | By Cristian Farias | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-14 | https://www.nytimes.com/2019/02/13/sports/new-jersey-football-rules.html | New Jersey Unveils New Limits on High School Football Practices | False | By David Waldstein | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-14 | https://www.nytimes.com/2019/02/13/sports/joe-flacco-baltimore-ravens-denver-broncos.html | Joe Flacco Is Reportedly Headed to the Broncos. But Mum Is the Word. | False | By Benjamin Hoffman | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-14 | https://www.nytimes.com/2019/02/13/us/politics/deal-government-shutdown.html | Trump Puts Best Face on Border Deal, as Aides Try to Assuage an Angry Right | False | By Peter Baker and Maggie Haberman | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-14 | https://www.nytimes.com/2019/02/13/opinion/school-shootings-mental-health.html | A New Model to Stop the Next School Shooting | False | By Amy Barnhorst | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-14 | https://www.nytimes.com/2019/02/13/sports/yankees-spring-training.html | Yankees Enter Spring Training With a Bitter Taste and High Expectations | False | By James Wagner | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-14 | https://www.nytimes.com/2019/02/13/us/planned-parenthood-fire-missouri.html | F.B.I. Investigates Suspicious Fire at Planned Parenthood Clinic in Missouri | False | By Emily S. Rueb | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-16 | https://www.nytimes.com/interactive/2019/04/17/climate/switzerland-glaciers-climate-change.html | Where Glaciers Melt Away, Switzerland Sees Opportunity | False | By Henry Fountain | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-13 | https://www.nytimes.com/2019/02/13/crosswords/daily-puzzle-2019-02-14.html | Some Bathroom Postings | False | By Deb Amlen | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-14 | https://www.nytimes.com/2019/02/13/todayspaper/quotation-of-the-day-yankees-have-bitter-taste-and-high-expectations.html | Quotation of the Day: Yankees Have Bitter Taste and High Expectations | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-14 | https://www.nytimes.com/2019/02/13/pageoneplus/corrections-february-14-2019.html | Corrections: February 14, 2019 | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-14 | https://www.nytimes.com/2019/02/13/us/3d-printed-gun-lawmakers-hit-list.html | Man With 3-D-Printed Gun Had Hit List of Lawmakers, U.S. Says | False | By Matt Stevens | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-14 | https://www.nytimes.com/2019/02/13/us/fbi-most-wanted-greg-carlson.html | Suspect on Ten Most Wanted List Is Killed in North Carolina, F.B.I. Says | False | By Liam Stack | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-14 | 2019-02-14 | https://www.nytimes.com/es/2019/02/13/universal/es/el-times-noticias-jueves.html | Las principales noticias del jueves | False | Por Marina Franco | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-14 | https://www.nytimes.com/2019/02/14/us/politics/trump-border-deal.html | On Politics: Trump Moves Toward Border Deal | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-14 | https://www.nytimes.com/2019/02/14/arts/television/whats-on-tv-thursday-marshall-and-magic-mike.html | What's on TV Thursday: 'Marshall' and 'Magic Mike' | False | By Gabe Cohn | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-14 | https://www.nytimes.com/2019/02/14/opinion/indonesia-election-religion-islam-islamists.html | Indonesia's Next Election Is in April. The Islamists Have Already Won. | False | By Eka Kurniawan | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/business/airbus-a380.html | Airbus Retiring Its Jaw-Dropping Giant, the A380, in an Industry Gone Nimble | False | By Amie Tsang and David Segal | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/science/math-algorithm-valentine.html | The Perfect Valentine? A Math Formula | False | By Siobhan Roberts | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-14 | https://www.nytimes.com/2019/02/14/learning/brushing-beagle.html | Brushing Beagle | False | By Natalie Proulx | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-14 | https://www.nytimes.com/2019/02/14/books/dan-mallory-woman-window-denzil.html | Similarities in 2 Novels Raise Questions About the Limits of Literary Influence | False | By Alexandra Alter | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-14 | https://www.nytimes.com/2019/02/14/world/europe/gui-minhai-sweden-china.html | Sweden Investigates Its Ambassador to China After Report of Secret Talks to Free Publisher | False | By Chris Buckley and Christina Anderson | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-14 | https://www.nytimes.com/2019/02/14/learning/learning-with-parkland-a-year-after-the-school-shooting-that-was-supposed-to-change-everything.html | Learning With: 'Parkland: A Year After the School Shooting That Was Supposed to Change Everything' | False | By Jeremy Engle | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-14 | https://www.nytimes.com/2019/02/14/lens/asian-american-identity-transracial-adoptions.html | Reconciling Asian-American Identity Within Transracial Adoptions | False | By Mengwen Cao and Sara Aridi | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/theater/london-moscow-pushkin-drama-theater-pinter.html | A Hit and a Miss for 2 Russian Productions in London | False | By Matt Wolf | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/world/asia/new-zealand-china-huawei-tensions.html | New Zealand Fears Fraying Ties With China, Its Biggest Customer | False | By Charlotte Graham-McLay | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/technology/china-communist-app.html | Little Red App: Xi's Thoughts Are (Surprise!) a Hit in China | False | By Raymond Zhong | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-16 | https://www.nytimes.com/2019/02/14/business/spain-europe-middle-class.html | Europe's Middle Class Is Shrinking. Spain Bears Much of the Pain. | False | By Liz Alderman | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-17 | https://www.nytimes.com/2019/02/14/magazine/judge-john-hodgman-on-cash-back-shenanigans.html | Judge John Hodgman on Cash-Back Shenanigans | False | By Judge John Hodgman | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-14 | https://www.nytimes.com/2019/02/14/well/mind/for-valentines-day-try-being-nice-to-yourself.html | For Valentine's Day, Try Being Nice to Yourself | False | By Tara Parker-Pope | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-17 | https://www.nytimes.com/2019/02/14/magazine/how-to-grow-hemp.html | How to Grow Hemp | False | By Malia Wollan | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-17 | https://www.nytimes.com/2019/02/14/fashion/coal-miners-grubenhelden-new-york-fashion-week.html | Fashion Gets Down and Dirty | False | By Natalie Lampert | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-21 | https://www.nytimes.com/2019/02/14/style/russian-doll-style-netflix.html | How Do You Dress a Russian Doll? | False | By Ruth La Ferla | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-17 | https://www.nytimes.com/2019/02/14/magazine/north-korea-black-market-economy.html | Shopping in Pyongyang and Other Adventures in North Korean Capitalism | False | By Travis Jeppesen | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-13 | https://www.nytimes.com/2019/02/14/magazine/poem-surrogate-twin.html | Poem: Surrogate Twin | False | By Ines P. Rivera Prosdocimi and Rita Dove | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-17 | https://www.nytimes.com/2019/02/14/travel/what-to-do-in-miami.html | 36 Hours in Miami and Miami Beach | False | By Brett Sokol | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-14 | https://www.nytimes.com/2019/02/14/opinion/abortion-supreme-court-louisiana.html | When Judges Defy the Supreme Court | False | By Linda Greenhouse | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-17 | https://www.nytimes.com/2019/02/14/books/review/lady-first-amy-greenberg.html | The First Lady Who Begat Phyllis Schlafly, Nancy Reagan and Ivanka Trump? | False | By Brenda Wineapple | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/world/americas/guatemala-shelter-fire-trial.html | A Locked Door, a Fire and 41 Girls Killed as Police Stood By | False | By Azam Ahmed | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-14 | https://www.nytimes.com/2019/02/14/reader-center/veterans-affairs-health-war.html | Covering the Lives of Veterans, Revered but Often Forgotten | False | By Jennifer Steinhauer | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/world/middleeast/us-syria-troop-withdrawal.html | Trumpâ€šÃ„Ã´s Syria Withdrawal Order Forces Allies to Weigh Return of ISIS Detainees | False | By Charlie Savage and Eric Schmitt | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/technology/india-internet-censorship.html | India Proposes Chinese-Style Internet Censorship | False | By Vindu Goel | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-14 | https://www.nytimes.com/2019/02/14/opinion/the-argument-green-new-deal-brexit.html | Is the Green New Deal a Leftist Fantasy? | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-17 | https://www.nytimes.com/2019/02/14/realestate/its-newer-in-new-jersey.html | Itâ€šÃ„Ã´s Newer in New Jersey | False | By Joyce Cohen | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/reader-center/daniel-jones-modern-love-behind-the-byline.html | Our Modern Love Editor on How His Job Is â€šÃ„Ã²a Lot Like Online Datingâ€šÃ„Ã´ | False | By Lara Takenaga | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/us/ralph-northam-black-virginians.html | â€šÃ„Ã²Heâ€šÃ„Ã´s Not There Yetâ€šÃ„Ã´: Embattled Governor Seeks Forgiveness From Black Virginians | False | By Jonathan Martin, John Eligon and Campbell Robertson | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/nyregion/ny-congress-primaries-2020.html | The Ocasio-Cortez Effect: Wave of Challenges Hits Entrenched N.Y. Democrats | False | By Shane Goldmacher | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-17 | https://www.nytimes.com/2019/02/14/travel/las-vegas-neighborhood-arts-district.html | The Least Vegas Neighborhood in Vegas | False | By Mike Seely | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/arts/design/tolkien-exhibition-morgan-library-and-museum.html | Tolkienâ€šÃ„Ã´s World: An Exhibition Transports Us to Middle-earth | False | By Peter Libbey | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-16 | https://www.nytimes.com/2019/02/14/sports/lebron-james-lakers.html | LeBron James Was Supposed to Make the Lakers Great. But When? | False | By Scott Cacciola | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-14 | https://www.nytimes.com/2019/02/14/arts/television/stephen-colbert-government-shutdown-trump.html | Stephen Colbert Would Like to See the Government Do Something | False | By Giovanni Russonello | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-14 | https://www.nytimes.com/2019/02/14/obituaries/frederick-douglass-dead-1895.html | Frederick Douglassâ€šÃ„Ã´s Original New York Times Obituary From 1895 | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-16 | https://www.nytimes.com/2019/02/14/opinion/green-new-deal-ocasio-cortez-.html | The Green New Deal Is What Realistic Environmental Policy Looks Like | False | By Jedediah Britton-Purdy | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-17 | https://www.nytimes.com/2019/02/14/opinion/sunday/guns-violence-hospitals.html | â€šÃ„Ã²I Remember the First Time I Saw a Teenager Dieâ€šÃ„Ã´ | False | By Eric Curran | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-13 | https://www.nytimes.com/2019/02/14/opinion/iran-forty-years-revolution-moderate.html | Iranâ€šÃ„Ã´s 40 Years of Darkness | False | By Bret Stephens | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-14 | https://www.nytimes.com/2019/02/14/nyregion/newyorktoday/ny-news-police-friendly-fire.html | N.Y. Today: A â€šÃ„Ã²Friendly Fireâ€šÃ„Ã´ Tragedy | False | By Azi Paybarah | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/business/germany-economy.html | German Growth Stagnates as Trump Trade War Starts to Bite | False | By Jack Ewing | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-14 | https://www.nytimes.com/2019/02/14/podcasts/still-processing-becoming-michelle-obama.html | Becoming | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-14 | https://www.nytimes.com/2019/02/14/podcasts/the-daily/parkland-stoneman-douglas-school-shooting.html | The Parkland Students, One Year Later | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/business/dealbook/jpmorgan-cryptocurrency-chase.html | DealBook Briefing: JPMorgan Has Its Own Cryptocurrency | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/movies/happy-death-day-2u-review.html | â€šÃ„Ã²Happy Death Day 2Uâ€šÃ„Ã´ Review: Living Is Easy. Dying Again and Again Is Hard. | False | By Glenn Kenny | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/movies/donnybrook-review.html | â€šÃ„Ã²Donnybrookâ€šÃ„Ã´ Review: Fighting for Survival in the Heartland | False | By Jeannette Catsoulis | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/movies/a-tuba-to-cuba-review.html | â€šÃ„Ã²A Tuba to Cubaâ€šÃ„Ã´ Review: A New Orleans Jazz Band Makes a Caribbean Connection | False | By Jeannette Catsoulis | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/movies/the-unicorn-review.html | â€šÃ„Ã²The Unicornâ€šÃ„Ã´ Review: A Gay Country Singerâ€šÃ„Ã´s Grim and Lonely World | False | By Ben Kenigsberg | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-20 | https://www.nytimes.com/2019/02/14/sports/hockey/womens-hockey-toronto-furies.html | Barely Drawing a Whisper Where Hockey Is the Talk of the Town | False | By Lucas Aykroyd | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/movies/parkland-inside-building-12-review.html | â€šÃ„Ã²Parkland: Inside Building 12â€šÃ„Ã´ Review: Recounting the Attack in Painful Detail | False | By Ben Kenigsberg | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/business/supercars-acura-nsx-ferrari-lamborghini.html | Supercars That Will Still Put a Big Dent in Your Wallet but Not Drain It | False | By Tom Voelk | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/world/europe/tories-brexit-boles-may.html | As Brexit Day Nears, Conservatives Consider Purging One of Their Own | False | By Ellen Barry | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/world/europe/prince-philip-accident-no-charges.html | Prince Philip, 97, Wonâ€šÃ„Ã´t Face Charges Over Car Crash, Prosecutors Say | False | By Richard Pâ€šÃ¢Ã¢Crez-Peâ€šÃ„±a | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/world/middleeast/egypt-sisi.html | El-Sisi May Rule Egypt Until 2034 Under Parliamentary Plan | False | By Declan Walsh | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/movies/best-picture-oscars-voters.html | What Will Win Best Picture? 20 Oscar Voters Spill Their Secrets | False | By Brooks Barnes | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/world/europe/uk-isis-shamima-begum.html | Shamima Begum, British Woman Who Joined ISIS in Syria, Wants to Come Home | False | By Benjamin Mueller | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-17 | https://www.nytimes.com/2019/02/14/theater/phoebe-waller-bridge-fleabag-killing-eve.html | Phoebe Waller-Bridge Will Make You Laugh So Hard It Hurts | False | By Amanda Hess | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/world/europe/pompeo-pence-us-iran.html | Mike Pence Lashes European Allies for Their Stance on Iran | False | By David E. Sanger and Katie Rogers | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-17 | https://www.nytimes.com/2019/02/14/fashion/marc-jacobs-michael-kors-new-york.html | Marc Jacobs and the Ghosts of Fashion Past and Future | False | By Vanessa Friedman | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-14 | https://www.nytimes.com/2019/02/14/opinion/brexit-may-european-union.html | Brexit Is Getting Real | False | By David Leonhardt | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-19 | https://www.nytimes.com/2019/02/14/arts/design/morgan-library-museum-renovation.html | Morgan Library & Museum Announces $12.5 Million Exterior Renovation | False | By Lauren Messman | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-17 | https://www.nytimes.com/2019/02/14/realestate/homes-for-sale-in-brooklyn-and-manhattan.html | Homes for Sale in Brooklyn and Manhattan | False | By Stefanos Chen | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-17 | https://www.nytimes.com/2019/02/14/realestate/homes-for-sale-in-new-york-and-connecticut.html | Homes for Sale in New York and Connecticut | False | By Claudia Gryvatz Copquin and Lisa Prevost | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/arts/television/jussie-smollett-interview.html | One of Two Men Questioned in Jussie Smollett Case Appeared on â€šÃ„Ã²Empire,â€šÃ„Ã´ Police Say | False | By Sopan Deb | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/business/dealbook/jpmorgan-cryptocurrency-bitcoin.html | JPMorgan Chase Moves to Be First Big U.S. Bank With Its Own Cryptocurrency | False | By Michael J. de la Merced and Nathaniel Popper | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-14 | https://www.nytimes.com/2019/02/14/us/california-today-berkeley-boycott-amazon.html | Can Berkeley Boycott Amazon? | False | By Jill Cowan | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/us/politics/mccabe-trump.html | McCabe Says Justice Dept. Officials Had Discussions About Pushing Trump Out | False | By Adam Goldman and Matthew Haag | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-17 | https://www.nytimes.com/2019/02/14/realestate/the-best-places-for-short-term-rentals.html | The Best Places for Short-Term Rentals | False | By Michael Kolomatsky | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-26 | https://www.nytimes.com/2019/02/14/science/namibia-glaciers-brazil.html | An Icy Superhighway Once Carried Glaciers From Namibia to Brazil | False | By Robin George Andrews | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-14 | https://www.nytimes.com/2019/02/14/t-magazine/emma-stone.html | On the Endless Expressions of Emma Stone | False | By Durga Chew-Bose | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-14 | https://www.nytimes.com/2019/02/14/t-magazine/miles-morales-spiderman.html | How Miles Morales Changed the Spider-Verse | False | By Victor LaValle | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-14 | https://www.nytimes.com/2019/02/14/t-magazine/richard-e-grant-poem.html | A Poem for Richard E. Grant, Portrayer of Lovable Lowlifes | False | By D. A. Powell | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-17 | https://www.nytimes.com/2019/02/14/arts/jane-austen-evening.html | Dancing to Jane Austenâ€šÃ„Ã´s Beat | False | By Rozette Rago and Jennifer Schuessler | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-14 | https://www.nytimes.com/2019/02/14/t-magazine/ethan-hawke.html | A Few Things Iâ€šÃ„Ã´d Like to Discuss With Ethan Hawke | False | By Andrew Martin | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-17 | https://www.nytimes.com/2019/02/14/t-magazine/how-rachel-weisz-saved-my-life.html | Hilton Als: How Rachel Weisz Helped Save My Life | False | By Hilton Als | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/us/politics/congress-trump-border-deal-wall.html | Border Security, Foreign Aid and a Raise for Federal Workers: What You Need to Know About the Spending Package | False | By Emily Cochrane and Catie Edmondson | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-17 | https://www.nytimes.com/2019/02/14/books/review/janet-malcolm-by-the-book.html | â€šÃ„Ã²Why Have a Large Library and Not Use It?â€šÃ„Ã´ Janet Malcolm: By the Book | False | | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/world/asia/pulwama-attack-kashmir.html | Kashmir Suffers From the Worst Attack There in 30 Years | False | By Sameer Yasir and Maria Abi-Habib | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/world/europe/dutch-brexit-blue-monster.html | Beware the Brexit Monster: Dutch Businesses Get a Furry Blue Warning | False | By Anna Schaverien | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/climate/epa-chemical-plan-pfas.html | E.P.A. Will Study Limits on Cancer-Linked Chemicals. Critics Say the Plan Delays Action. | False | By Coral Davenport | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/movies/hotel-by-the-river-review.html | â€šÃ„Â²Hotel by the Riverâ€šÃ„Â´ Review: A Poet Makes Amends, Fumblingly | False | By Ben Kenigsberg | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-19 | https://www.nytimes.com/2019/02/14/arts/design/serpentine-pavilion-junya-ishigami.html | Japanese Architectâ€šÃ„Â´s Delicate Slate Canopy Is Chosen for Serpentine Pavilion | False | By Alex Marshall | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/nyregion/amazon-hq2-queens.html | Amazon Pulls Out of Planned New York City Headquarters | False | By J. David Goodman | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/us/parkland-shooting-anniversary.html | Parklandâ€šÃ„Â's Day of Remembrance: Moments of Silence, Reflection and Grief | False | By Patricia Mazzei | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-14 | https://www.nytimes.com/2019/02/14/style/meeting-my-84-year-old-fathers-new-girlfriend.html | Meeting My 84-Year-Old Fatherâ€šÃ„Â's New Girlfriend | False | By Diana Kapp | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-14 | https://www.nytimes.com/2019/02/14/learning/film-club-after-parkland-turning-trauma-into-change.html | Film Club: â€šÃ„Â²After Parkland, Turning Trauma Into Changeâ€šÃ„Â´ | False | By Natalie Proulx | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/sports/tiger-woods-genesis-open.html | Tiger Woods and the Blind Long Snapper: A Mutually Inspiring Reunion | False | By Karen Crouse | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-19 | https://www.nytimes.com/2019/02/14/business/smart-medical-devices-implants.html | The Instant, Custom, Connected Future of Medical Devices | False | By Janet Morrissey | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-18 | https://www.nytimes.com/2019/02/14/arts/arundhati-roy-2019-pen-world-voices.html | Arundhati Roy to Headline the 2019 PEN World Voices Festival | False | By Gabe Cohn | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/arts/maurice-sendak-enthusiast.html | In Praise of Maurice Sendak | False | By Maria Russo | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/world/europe/nato-patrick-shanahan.html | In Mattisâ€šÃ„Â's Shadow, Acting Pentagon Chief Tries to Reassure NATO Allies | False | By Thomas Gibbons-Neff and Steven Erlanger | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/us/zulu-parade-new-orleans.html | A Black Group Says Mardi Gras Blackface Honors Tradition. Others Call It â€šÃ„Â²Disgustingâ€šÃ„Â´ | False | By Richard Fausset | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/us/jason-van-dyke-beaten-chicago.html | Jason Van Dyke, Ex-Officer Who Killed Teenager, Is Beaten by Inmates, Lawyers Say | False | By Mitch Smith | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/world/europe/uk-climate-change-student-protest.html | Skipping School to Save the Earth | False | By Ceylan Yeginsu | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-14 | https://www.nytimes.com/2019/02/14/opinion/felipe-gonzalez-venezuelan.html | Felipe Gonzã¡Ã¢Â°lez: We Must Not Fail the Venezuelan People | False | By Felipe Gonzã¡Ã¢Â°lez | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-14 | https://www.nytimes.com/2019/02/14/opinion/trump-socialism-ocasio-cortez-sanders.html | Trump Is Making â€šÃ„Â²Socialismâ€šÃ„Â´ Sound Pretty Good | False | By Jamelle Bouie | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/movies/roma-sets.html | How â€šÃ„Â²Romaâ€šÃ„Â´ Turned an Empty Lot Into a Bustling Avenue | False | By Mekado Murphy | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-18 | https://www.nytimes.com/2019/02/14/world/canada/trudeau-indigenous-jody-wilson-raybould.html | Trudeauâ€šÃ„Â's Commitment to Indigenous Groups Tested by Ministerâ€šÃ„Â's Resignation | False | By Catherine Porter | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/us/politics/william-barr-confirmed.html | Senate Confirms William Barr as Attorney General | False | By Katie Benner and Nicholas Fandos | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/theater/michael-jackson-chicago-musical-cancelled.html | Michael Jackson Estate Cancels Chicago Musical Run | False | By Michael Paulson | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/sports/mls-don-garber.html | M.L.S. Commissioner Don Garber Gets Five-Year Contract Extension | False | By Andrew Das | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/dining/lankan-filling-station-review.html | Review: Lankan Filling Station in Sydney, Australia | False | By Besha Rodell | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/business/student-loans-education-department.html | Student Loan Servicersâ€šÃ„Â´ Frequent Mistakes Went Unpunished, Audit Finds | False | By Stacy Cowley | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/sports/carter-hart-philadelphia-flyers.html | The Flyersâ€šÃ„Ã´ Goalie-Go-Round May Have Discovered a Star | False | By Dave Caldwell | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-14 | https://www.nytimes.com/2019/02/14/opinion/mexico-el-chapo.html | El Chapoâ€šÃ„Ã´s Next Act | False | By Patrick Chappatte | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/movies/oscars-cinematographer-letter.html | Proposed Oscar Changes Are an â€šÃ„Â²Insult,â€šÃ„Â´ Say Directors and Cinematographers | False | By Kyle Buchanan | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-14 | https://www.nytimes.com/2019/02/14/style/ugly-betty-remake-telemundo.html | Do We Need Another â€šÃ„Â²Uglyâ€šÃ„Â´ Betty? | False | By ConcepciÃ³â€šÃ‰‰n de LeÃ³â€šÃ‰‰n | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/books/52-books-for-52-places.html | 52 Books for 52 Places | False | By The Editors | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-18 | https://www.nytimes.com/2019/02/14/us/border-wall-mexico.html | A Border Crash and the Blurry Line Between the U.S and Mexico | False | By The New York Times | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-20 | https://www.nytimes.com/2019/02/14/dining/jollibee-review.html | Inspiring Loyalty, and Serving Chickenjoy at Jollibee | False | By Ligaya Mishan | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-17 | https://www.nytimes.com/2019/02/14/style/this-is-racist.html | I Shouldnâ€šÃ„Ã´t Have to Tell You This Is Racist | False | By Philip Galanes | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/briefing/president-trump-india-china.html | President Trump, India, China: Your Friday Briefing | False | By Alisha Haridasani Gupta | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-17 | https://www.nytimes.com/2019/02/14/theater/stomp-25-years.html | â€šÃ„Â²Stompâ€šÃ„Ã´ Turns 25. Here Are 10 Things You Didnâ€šÃ„Ã´t Know About It. | False | By Sopan Deb | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/business/xpo-verizon-warehouse-pregnancy-discrimination.html | XPO Logistics Will Close Warehouse Where Some Pregnant Workers Miscarried | False | By Natalie Kitroeff | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/obituaries/mable-lee-dead.html | Mable Lee, Tap-Dancing â€šÃ„Â²Queen of the Soundies,â€šÃ„Ã´ Dies at 97 | False | By Brian Seibert | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/world/africa/nigeria-elections-buhari-abubakar.html | â€šÃ„Â²Itâ€šÃ„Ã´s Not Getting Betterâ€šÃ„Ã´: Nigeria Braces for Election Day as Frustrations Boil | False | By Dionne Searcey | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/us/transgender-nurse-discrimination-case.html | Transgender Man Awarded $120,000 in Discrimination Case at Iowa Prison | False | By Christine Hauser | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/world/asia/afghanistan-taliban-freedom-relationships.html | A Valentine in Uncertain Times: â€šÃ„Â²I Kiss You Amid the Talibanâ€šÃ„Ã´ | False | By Mujib Mashal and Fatima Faizi | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-17 | https://www.nytimes.com/2019/02/14/world/africa/france-airstrikes-chad.html | Can France Ever Leave Africa? Airstrikes in Chad Raise an Old Question | False | By Adam Nossiter | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/world/europe/brexit-parliament-vote-theresa-may.html | Theresa May Suffers a New Brexit Defeat in Parliament Vote | False | By Stephen Castle | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-14 | https://www.nytimes.com/2019/02/14/style/beyonce-vegan.html | Wait â€šÃ„Ã® BeyoncÃ©â€šÃ‰ Is Not Actually a Vegan | False | By Caity Weaver | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-14 | https://www.nytimes.com/2019/02/14/fashion/weddings/valentines-day-in-times-square.html | Valentineâ€šÃ„Ã´s Day in Times Square | False | By Alix Strauss and Charanna Alexander | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-14 | https://www.nytimes.com/2019/02/14/opinion/el-chapo-trial-witnesses.html | Will El Chapoâ€šÃ„Ã´s Trial Change Organized Crime Forever? | False | By Roberto Saviano | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-14 | https://www.nytimes.com/2019/02/14/opinion/nuclear-site-guard-sexual-assault.html | I Was a Nuclear Site Guard. My Colleagues Sexually Assaulted Me. | False | By Jennifer Glover | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-16 | https://www.nytimes.com/2019/02/14/arts/lauren-lovette-to-be-artist-in-residence-at-vail.html | Lauren Lovette to Be Artist in Residence at Vail | False | By Roslyn Sulcas | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-14 | https://www.nytimes.com/2019/02/14/t-magazine/martha-rosler.html | The Historical Portraits One Artist Looks at Every Day | False | By Emily Spivack | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/us/politics/trump-national-emergency-border.html | As Congress Passes Spending Bill, Trump Plans National Emergency to Build Border Wall | False | By Peter Baker, Emily Cochrane and Maggie Haberman | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/business/goldman-sachs-roger-ng-1mbd-fraud.html | Former Goldman Sachs Banker Charged in 1MDB Fraud Will Return to U.S. | False | By Emily Flitter and Matthew Goldstein | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-16 | https://www.nytimes.com/2019/02/14/arts/television/umbrella-academy-doom-patrol-review.html | â€šÃ„Â²The Umbrella Academyâ€šÃ„Â´ and â€šÃ„Â²Doom Patrolâ€šÃ„Ã´ Feature Strangely Similar Super-Teams | False | By Mike Hale | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-14 | 2019-02-17 | https://www.nytimes.com/2019/02/14/books/review/tom-clavin-wild-bill-biography-james-butler-hickok.html | How Wild Was Wild Bill Hickok? A Biographer Separates Life From Legend | False | By Christopher Knowlton | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/business/amazon-new-york-city.html | For Once, Amazon Loses a Popularity Contest | False | By Kevin Roose | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/arts/children-culture-winter-activities.html | 27 Ways to Keep Your Kids Culturally Engaged This Winter | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/arts/children-and-the-arts-conversation.html | Kids and Culture? Thereâ€šÃ„Â´s So Much to Talk About | False | By Alexis Soloski, Corinna da Fonseca-Wollheim and Daniel McDermon | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/us/politics/democratic-debates-2020.html | Democrats Unveil Plan to Split First 2020 Presidential Debates Over 2 Nights | False | By Lisa Lerer | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-17 | https://www.nytimes.com/2019/02/14/books/review/9-new-books-we-recommend-this-week.html | 9 New Books We Recommend This Week | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/obituaries/raymond-k-price-jr-dead.html | Raymond K. Price Jr., 88, a Key Nixon Speechwriter, Is Dead | False | By Douglas Martin | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-17 | https://www.nytimes.com/2019/02/14/nyregion/cuomo-aoc-amazon.html | Amazonâ€šÃ„Â´s Exit Forces a Reckoning for N.Y. Political Leaders | False | By Shane Goldmacher | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-17 | https://www.nytimes.com/2019/02/14/style/victoria-gotti.html | Victoria Gotti Is Back in a Big Way on Your Teensy Screens | False | By Shawn McCreesh | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/us/trump-hotel-deals.html | Blaming Political Climate, Trumps Give Up on New Hotels | False | By Steve Eder, Ben Protess and Eric Lipton | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/business/media/john-robinson-block-pittsburgh-post-gazette.html | Pittsburgh Post-Gazette Journalists Say Publisher Threatened Them in a Tirade | False | By Karen Zraick and Sarah Mervosh | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-19 | https://www.nytimes.com/2019/02/14/science/mars-opportunity-rover-dead.html | Photos From the Opportunity Roverâ€šÃ„Â´s Mission on Mars | False | By Kenneth Chang | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/opinion/letters/trump-fox.html | Does Fox Run the Country? | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/us/politics/lower-tax-refunds.html | As Refunds Shrink, Treasury Dept. Reminds Workers of Bigger Paychecks | False | By Alan Rappeport | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | | https://www.nytimes.com/2019/02/14/opinion/letters/privacy-internet.html | Privacy on the Internet | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | | https://www.nytimes.com/2019/02/14/opinion/letters/saudi-united-states-khashoggi.html | The U.S.-Saudi Relationship | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/opinion/amazon-hq2-new-york.html | New York Doesnâ€šÃ„Â´t Need Amazonâ€šÃ„Â´s Sweetheart Deal | False | By Bryce Covert | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/world/australia/chinese-tourism.html | In Tour of Australia, Chinese Admire Clean Air but Bemoan Lack of Hot Drinking Water | False | By Vicky Xiuzhong Xu | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/us/politics/ilhan-omar-elliott-abrams.html | Why Ilhan Omar and Elliott Abrams Tangled Over U.S. Foreign Policy | False | By Niraj Chokshi and Matthew Haag | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-22 | https://www.nytimes.com/2019/02/14/obituaries/a-ernest-fitzgerald-dead.html | A. Ernest Fitzgerald, Exposer of Pentagon Waste, Dies at 92 | False | By Richard Sandomir | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/opinion/letters/amazon-new-york.html | Amazon to New York: Fuhgeddaboudit! | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/arts/nyc-this-weekend-childrens-events.html | 7 Things to Do With Your Kids in N.Y.C. This Weekend | False | By Laurel Graeber | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/theater/nyc-this-weekend-theater.html | 11 Plays and Musicals to Go to in N.Y.C. This Weekend | False | By Alexis Soloski | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/arts/music/nyc-this-weekend-classical-music.html | 8 Classical Music Concerts to See in N.Y.C. This Weekend | False | By David Allen | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/arts/nyc-this-weekend-comedy.html | 6 Comedy Shows to Catch in N.Y.C. This Weekend | False | By Sean L. McCarthy | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/arts/dance/nyc-this-weekend-dance.html | 6 Dance Performances to See in N.Y.C. This Weekend | False | By Brian Schaefer | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/movies/nyc-this-weekend-film-series.html | 6 Film Series to Catch in N.Y.C. This Weekend | False | By Ben Kenigsberg | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/arts/music/nyc-this-weekend-pop-rock-jazz.html | 13 Pop, Rock and Jazz Concerts to Check Out in N.Y.C. This Weekend | False | | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/arts/design/nyc-this-weekend-art-and-museums.html | 20 Art Exhibitions to View in N.Y.C. This Weekend | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-14 | https://www.nytimes.com/2019/02/14/learning/what-students-are-saying-about-the-american-dream-mindfulness-in-schools-and-how-to-define-family.html | What Students Are Saying About: The American Dream, Mindfulness in Schools and How to Define â€šÃ„Â²Familyâ€šÃ„Â´ | False | By The Learning Network | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-20 | https://www.nytimes.com/2019/02/14/dining/drinks/rye-whiskey-maryland.html | Maryland Rye Whiskey Has Finally Returned. But What Was It in the First Place? | False | By Clay Risen | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/arts/music/fbi-ryan-adams.html | F.B.I. Opens Inquiry Into Ryan Adamsâ€šÃ„Â´s Explicit Communications With an Underage Fan | False | By Joe Coscarelli and William K. Rashbaum | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/smarter-living/what-to-say-and-what-not-to-say-to-someone-whos-grieving.html | What to Say (and What Not to Say) to Someone Whoâ€šÃ„Â´s Grieving | False | By David Pogue | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/nyregion/amazon-reaction-quotes-ny.html | What People Are Saying About Amazonâ€šÃ„Â´s Breakup With New York City | False | By Vivian Wang | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-14 | https://www.nytimes.com/2019/02/14/briefing/border-wall-deal-amazon-valentines-day.html | Border Wall Deal, Amazon, Valentineâ€šÃ„Â´s Day: Your Thursday Evening Briefing | False | By Remy Tumin and Marcus Payadue | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/arts/design/mary-boone-sentencing.html | The Art Dealer Mary Boone Is Sentenced to Prison for Tax Fraud | False | By Colin Moynihan | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/arts/music/r-kelly-video-avenatti.html | Michael Avenatti Says He Gave R. Kelly Sex Video to Authorities | False | By Elizabeth A. Harris | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-14 | https://www.nytimes.com/2019/02/14/health/kinsa-flu-tracking.html | Theyâ€šÃ„Â´ve Taken Americaâ€šÃ„Â´s Temperature â€šÃ„Â® and Itâ€šÃ„Â´s Running High | False | By Donald G. McNeil Jr. | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-14 | https://www.nytimes.com/2019/02/14/t-magazine/vaquera-new-york-fashion-week.html | The Making of Vaqueraâ€šÃ„Â´s Standout Fall Show, in Pictures | False | By Alice Newell-Hanson | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/upshot/amazon-foxconn-subsidies-critics.html | In the End, Amazon Didnâ€šÃ„Â´t Win Its Own Subsidy Game | False | By Emily Badger | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/arts/television/best-weekend-tv.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/opinion/trump-david-malpass.html | Donald and the Deflationists | False | By Paul Krugman | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-18 | https://www.nytimes.com/2019/02/14/opinion/trump-national-emergency.html | The Real Problem With Trumpâ€šÃ„Â´s National Emergency Plan | False | By Peter H. Schuck | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-14 | https://www.nytimes.com/2019/02/14/us/politics/on-politics-democratic-data-sharing-2020.html | On Politics With Lisa Lerer: This Quiet Change Could Be a Big Deal in 2020 | False | By Lisa Lerer | 2019-04-11 | TX 8-801-645 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/nyregion/nypd-detective-shot.html | Why Did Police Officers Fire 42 Times to Bring Down a Robbery Suspect in Queens? | False | By Michael Wilson | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-18 | https://www.nytimes.com/2019/02/14/opinion/yemen-congress-trump.html | The House Finally Acts on Yemen | False | By The Editorial Board | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-14 | https://www.nytimes.com/2019/02/14/opinion/australia-floods-fires-climate.html | Australiaâ€šÃ„Â´s Burning, Flooding, Disastrous New Normal | False | By Kim Mahood | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-15 | https://www.nytimes.com/2019/02/14/sports/jacob-degrom-mets-contract.html | Jacob deGrom Wants to Stay in Queens. What More Do the Mets Need to Know? | False | By Tyler Kepner | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-15 | https://www.nytimes.com/2019/02/14/world/americas/venezuela-united-nations-support.html | Venezuelaâ€šÃ„Â´s Top Diplomat Enlists Support From Dozens of Nations to Counter U.S. | False | By Rick Gladstone | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-17 | https://www.nytimes.com/2019/02/14/us/border-patrol-montana-spanish.html | A Border Agent Detained Two Americans Speaking Spanish. Now They Have Sued. | False | By Liam Stack | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-15 | https://www.nytimes.com/2019/02/14/nyregion/trump-tweets-death-penalty-saipov.html | Trumpâ€šÃ„Â´s Tweets Do Not Bar Prosecutors From Seeking Death in Terror Case, Judge Rules | False | By Benjamin Weiser | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-15 | https://www.nytimes.com/2019/02/14/opinion/trump-national-emergency-border-wall.html | A Trump-Made Emergency | False | By The Editorial Board | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-15 | https://www.nytimes.com/2019/02/14/sports/gary-sanchez-yankees.html | Gary Sanchez Enters Yankees Camp in Great Shape, but Still an Enigma | False | By James Wagner | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-15 | 2019-02-14 | https://www.nytimes.com/2019/02/14/business/economy/amazon-union-cuomo.html | Amazon and New York Unions Had â€šÃ„Â²Productive Meetingâ€šÃ„Â´ Then Came a Shock | False | By Natalie Kitroeff | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-15 | https://www.nytimes.com/2019/02/14/us/politics/trump-obese.html | At 243 Pounds, Trump Tips the Scale Into Obesity | False | By Annie Karni and Lawrence K. Altman, M.D. | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-15 | https://www.nytimes.com/2019/02/14/nyregion/amazon-long-island-city.html | â€šÃ„Â²Wrong Side of Historyâ€šÃ„Â´: In Queens, Amazon Dealâ€šÃ„Â´s Demise Reveals Deep Divisions | False | By Corey Kilgannon and Sean Piccoli | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-15 | https://www.nytimes.com/2019/02/14/opinion/amazon-new-york.html | New York Returns 25,000 Jobs to Amazon | False | By The Editorial Board | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-15 | https://www.nytimes.com/2019/02/14/us/hurricane-katrina-roland-bourgeois.html | White Man Sentenced to 10 Years for Shooting Black Men After Hurricane Katrina | False | By Julia Jacobs | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-15 | https://www.nytimes.com/2019/02/14/us/politics/trump-national-emergency-law.html | Trumpâ€šÃ„Â´s Face-Saving Way Out of Crisis Raises Fears Over Rule of Law | False | By Charlie Savage | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-15 | https://www.nytimes.com/2019/02/14/opinion/china-economy.html | How China Brings Us Together | False | By David Brooks | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-15 | https://www.nytimes.com/2019/02/14/technology/facebook-ftc-settlement.html | Facebook Fine Could Total Billions if F.T.C. Talks Lead to a Deal | False | By Cecilia Kang | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-15 | https://www.nytimes.com/2019/02/14/us/politics/trump-congress-national-emergency.html | Answers to 4 Key Questions About Trumpâ€šÃ„Â´s Declaration of an Emergency | False | By Nicholas Fandos | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-15 | https://www.nytimes.com/2019/02/14/todayspaper/quotation-of-the-day-amazon-caught-flat-footed-chooses-fleeing-over-fighting.html | Quotation of the Day: Amazon, Caught Flat-Footed, Chooses Fleeing Over Fighting | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-15 | https://www.nytimes.com/2019/02/14/world/europe/trump-middle-east-forum.html | At Trump Forum, Countries Share a Foe (Iran) and Awkwardness (a Lot of It) | False | By Katie Rogers | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-15 | https://www.nytimes.com/2019/02/14/theater/sea-wall-a-life-review-jake-gyllenhaal-tom-sturridge.html | Review: Jake Gyllenhaal and Tom Sturridge Face Death Onstage | False | By Jesse Green | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-14 | https://www.nytimes.com/2019/02/14/crosswords/daily-puzzle-2019-02-15.html | Something Babies Do | False | By Deb Amlen | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-15 | https://www.nytimes.com/2019/02/14/us/trump-border-wall-news-today.html | It Was a Busy Day in Washington. Hereâ€šÃ„Â´s a Guide | False | By Elisha Brown | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-17 | https://www.nytimes.com/2019/02/14/world/europe/pompeii-narcissus-fresco.html | Archaeologists in Pompeii Find Fresco of Narcissus in â€šÃ„Â²Extraordinaryâ€šÃ„Â´ Condition | False | By Alan Yuhas | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-15 | https://www.nytimes.com/2019/02/14/pageoneplus/corrections-february-15-2019.html | Corrections: February 15, 2019 | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-15 | https://www.nytimes.com/es/2019/02/14/universal/es/el-times-noticias-viernes.html | Las principales noticias del viernes | False | Por Marina Franco | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-15 | https://www.nytimes.com/2019/02/14/world/australia/immigration-election.html | What to Watch for With Australiaâ€šÃ„Â´s Immigration Debate | False | By Damien Cave | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/14/us/mountain-lion-man-attack.html | Heâ€šÃ„Â´s No Chuck Norris, but He Did Kill a Mountain Lion | False | By Matt Stevens | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-06-23 | https://www.nytimes.com/2019/05/03/style/modern-love-college-essay-contest.html | Modern Love College Essay Contest | False | By Daniel Jones and Miya Lee | 2019-08-07 | TX 8-810-034 |
| 2019-02-15 | 2019-02-17 | https://www.nytimes.com/2019/02/15/style/modern-love-she-slipped-past-my-age-filter.html | She Slipped Past My Age Filter | False | By Ted Gup | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/sports/golf/matt-kuchar-caddie-check.html | On Second Thought, Matt Kuchar Will Give His Caddie a Lot More Money | False | By Karen Crouse | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-15 | https://www.nytimes.com/2019/02/15/arts/television/whats-on-tv-friday-proven-innocent-and-lorena.html | Whatâ€šÃ„Â´s on TV Friday: â€šÃ„Â²Proven Innocentâ€šÃ„Â´ and â€šÃ„Â²Lorenaâ€šÃ„Â´ | False | By Gabe Cohn | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/business/trump-china-us-trade.html | China and U.S. to Continue Trade Talks Next Week | False | By Keith Bradsher and Alan Rappeport | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/world/asia/myanmar-trial-assassination-ko-ni.html | Four Men Convicted in Killing of Top Aide to Myanmarâ€šÃ„Â´s Leader | False | By Saw Nang and Austin Ramzy | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-15 | https://www.nytimes.com/2019/02/15/learning/gun-parts.html | Gun Parts | False | By Natalie Proulx | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-15 | 2019-02-15 | https://www.nytimes.com/2019/02/15/nyregion/el-chapo-prison.html | Where El Chapo Could End Up: A Prison â€šÃ„Ã²Not Designed for Humanityâ€šÃ„Ã´ | False | By Alan Feuer and Alan Blinder | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-15 | https://www.nytimes.com/2019/02/15/business/burning-man-tickets.html | Burning Man, Seeking to Change â€šÃ„Ã²Convenience Culture,â€šÃ„Ã´ Boots Camp for Wealthy | False | By Laura M. Holson | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-15 | https://www.nytimes.com/2019/02/15/us/politics/national-debt-trump.html | The Federal Debt Is Rising. Concern Is Not. | False | By Binyamin Appelbaum | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-15 | https://www.nytimes.com/2019/02/15/us/politics/on-politics-trump-emergency-border-wall.html | On Politics: Trump Plans Emergency Declaration to Build Wall | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/world/middleeast/dubai-airport-drone.html | Flights at Dubai Airport Halted Over â€šÃ„Ã²Drone Activityâ€šÃ„Ã´ | False | By Michael Wolgelenter | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-15 | https://www.nytimes.com/2019/02/15/learning/learning-with-in-china-this-video-game-lets-you-be-a-tiger-mom-or-a-driven-dad.html | Learning With: â€šÃ„Ã²In China, This Video Game Lets You Be a Tiger Mom or a Driven Dadâ€šÃ„Ã´ | False | By Jeremy Engle | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-17 | https://www.nytimes.com/2019/02/15/movies/52-places-traveler-movies.html | A Pop Culture Shock After the Trip of a Lifetime | False | By Jada Yuan | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-17 | https://www.nytimes.com/2019/02/15/arts/music/magic-flute-berlin.html | In Germany, a New â€šÃ„Ã²Magic Fluteâ€šÃ„Ã´ Is a Deadly Serious Game | False | By Ben Miller | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-15 | https://www.nytimes.com/2019/02/15/fashion/grace-wales-bonner-london.html | Where Did That Designer Get That Idea? | False | By Melanie Abrams | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/world/europe/spain-snap-election.html | Yet Another Election for Spain Reveals Deeper Strains | False | By Patrick Kingsley | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-17 | https://www.nytimes.com/2019/02/15/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-19 | https://www.nytimes.com/2019/02/15/well/eat/can-you-get-over-a-food-intolerance.html | Can You Get Over a Food Intolerance? | False | By Richard Klasco, M.D. | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-15 | https://www.nytimes.com/2019/02/15/learning/is-1-billion-too-much-money-for-any-one-person-to-have.html | Is $1 Billion Too Much Money for Any One Person to Have? | False | By Jeremy Engle | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-17 | https://www.nytimes.com/2019/02/15/books/review/lars-kepler-stalker.html | Stalkers and Dead Wedding Guests: The Latest in Crime Novels | False | By Marilyn Stasio | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-17 | https://www.nytimes.com/2019/02/15/books/review/george-w-bush-charge-to-keep.html | Revisiting George W. Bushâ€šÃ„Ã´s Memoir â€šÃ„Ã²A Charge to Keepâ€šÃ„Ã¹ | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-17 | https://www.nytimes.com/2019/02/15/nyregion/transgender-jail-hormone-therapy.html | How a Trans Soldier Took On the Jail That Denied Her Medication, and Won | False | By John Leland | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-17 | https://www.nytimes.com/2019/02/15/books/review/collected-schizophrenias-esme-weijun-wang.html | Exploring Her Own Experience of Psychosis | False | By Rachael Combe | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-18 | https://www.nytimes.com/interactive/2019/02/15/business/economy/nyc-tech-startups-amazon.html | Even Without Amazon, Tech Could Keep Gaining Ground in New York | False | By Ben Casselman, Keith Collins and Karl Russell | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-17 | https://www.nytimes.com/2019/02/15/books/review/whitney-scharer-age-light.html | A Novel About the Life and Times of the Photographer Lee Miller | False | By Lauren Elkin | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-17 | https://www.nytimes.com/2019/02/15/books/review/blockchain.html | Is Blockchain Technology Overhyped? | False | By James Ryerson | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/world/europe/brexit-northern-ireland.html | How a â€šÃ„Ã²No-Dealâ€šÃ„Ã´ Brexit Could Open a Path to Irish Unity | False | By Benjamin Mueller | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/us/politics/trump-national-emergency-congress.html | In Wielding Emergency Powers, Trump Paves a Dangerous Path Forward | False | By Carl Hulse | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/us/criminal-justice-reform-steve-cheatham.html | A New Law Made Him a â€šÃ„Ã²Free Man on Paper,â€šÃ„Ã´ but He Died Behind Bars | False | By Mitch Smith | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-17 | https://www.nytimes.com/2019/02/15/upshot/do-you-want-to-be-pregnant-its-not-always-a-yes-or-no-answer.html | Do You Want to Be Pregnant? Itâ€šÃ„Ã´s Not Always a Yes-or-No Answer | False | By Margot Sanger-Katz and Claire Cain Miller | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-17 | https://www.nytimes.com/2019/02/15/books/review/fantasy-novels.html | New Fantasy Novels for Kids (and Adults) Ready to Go Beyond Harry Potter | False | By Monica Edinger | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/reader-center/talk-column-david-marchese.html | How a Celebrity Interviewer Creates Rapport With Big-Name Subjects | False | By Raillan Brooks | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/us/politics/border-wall-deal.html | In a Divided Washington, Congress Averted a Shutdown â€Š â€Š but at a Price | False | By Glenn Thrush | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-17 | https://www.nytimes.com/2019/02/15/nyregion/how-fareed-zakaria-cnn-host-spends-his-sundays.html | How Fareed Zakaria, CNN Host, Spends His Sundays | False | By Paige Darrah | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-17 | https://www.nytimes.com/2019/02/15/arts/dance/giselle-akram-khan-tamara-rojo-chicago.html | Coming to Chicago: A â€Š â€ŠGiselleâ€Š â€Š That Speaks to the Present | False | By Roslyn Sulcas | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-26 | https://www.nytimes.com/2019/02/15/health/tardigrades-suspended-animation.html | Searching Tardigrades for Lifesaving Secrets | False | By Steph Yin | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-17 | https://www.nytimes.com/2019/02/15/business/new-tax-law-changes.html | All Talk, Little Action: What to Expect on Tax Policy This Year | False | By Jim Tankersley | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-17 | https://www.nytimes.com/2019/02/15/books/review/future-publishing-imagined-r-o-blechman.html | The Future of Publishing, as Imagined by R.O. Blechman | False | By R. O. Blechman | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-17 | https://www.nytimes.com/2019/02/15/travel/puerto-rico-places-to-visit.html | Visiting Puerto Rico, and Finding the Up Beat | False | By Sebastian Modak | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-17 | https://www.nytimes.com/2019/02/15/realestate/wanted-the-oddest-lots.html | Wanted: The Oddest Lots | False | By Stefanos Chen | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/world/asia/afghanistan-taliban-peace.html | Sheâ€Š â€Š s a Force of Nature, and She Just Declared War on Peace With the Taliban | False | By Rod Nordland | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-17 | https://www.nytimes.com/2019/02/15/nyregion/saturdays-in-the-bronx-with-bach.html | Saturdays in the Bronx With Bach | False | By Stephen Hiltner | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-15 | https://www.nytimes.com/2019/02/15/arts/television/james-corden-trump-national-emergency.html | James Corden Criticizes Trump for National-Emergency Threat | False | By Giovanni Russonello | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/your-money/gaby-dunn-chanel-reynolds-vicki-robin-interview.html | The Power of Raw, Honest Stories About Money | False | By Ron Lieber | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-15 | https://www.nytimes.com/2019/02/15/briefing/national-emergency-amazon-kashmir.html | National Emergency, Amazon, Kashmir: Your Friday Briefing | False | By Chris Stanford | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-18 | https://www.nytimes.com/2019/02/15/movies/war-and-peace-bondarchuk-lincoln-center.html | A Peerless â€Š â€ŠWar and Peaceâ€Š â€Š Film Is Restored to Its Former Glory | False | By Joshua Barone | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-17 | https://www.nytimes.com/2019/02/15/fashion/weddings/deported-and-9000-miles-apart-but-you-stay-with-the-person-you-love.html | Deported and 9,000 Miles Apart, but â€Š â€ŠYou Stay With the Person You Loveâ€Š â€Š | False | By Charles Dunst | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-15 | https://www.nytimes.com/2019/02/15/opinion/green-new-deal-trump.html | Donald Trump Is President and Anything Is Possible | False | By Michelle Goldberg | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-15 | https://www.nytimes.com/2019/02/15/opinion/democrats-immigrants-ice.html | The Democratsâ€Š â€Š Latest Political Misstep on Immigration | False | By Anita Isaacs and Anne Preston | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-17 | https://www.nytimes.com/2019/02/15/opinion/vatican-gay-priests.html | The Vaticanâ€Š â€Š s Gay Overlords | False | By Frank Bruni | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/opinion/language-euphemisms-trump.html | Democracy Ends in Euphemism | False | By Timothy Egan | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-15 | https://www.nytimes.com/2019/02/15/opinion/afghanistan-moscow-peace-talks.html | How to Make Peace in Afghanistan? Moscow Has Some Lessons | False | By Artemy Kalinovsky | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-15 | https://www.nytimes.com/2019/02/15/podcasts/the-daily/trump-national-emergency-border-wall.html | Avoiding a Shutdown (by Declaring an Emergency) | False | | | TX 8-801-645 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/world/asia/sri-lanka-death-penalty.html | Sri Lanka Seeks Executioner With â€Š â€ŠExcellent Moral Characterâ€Š â€Š | False | By Dharisha Bastians and Daniel Victor | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/business/dealbook/amazon-new-york.html | DealBook Briefing: The Bigger Picture Behind Amazon Ditching N.Y. | False | | | TX 8-801-645 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/world/europe/munich-security-conference.html | What Is the Munich Security Conference, and Why Does It Matter? | False | By Megan Specia | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-14 | https://www.nytimes.com/2019/02/15/arts/television/star-trek-discovery-saints-of-imperfection-recap.html | â€Š â€ŠStar Trek: Discoveryâ€Š â€Š Season 2, Episode 5: A Trek KGB | False | By Sopan Deb | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-15 | https://www.nytimes.com/2019/02/15/magazine/afghan-war-casualty-report.html | Afghan War Casualty Report: Feb. 8-14 | False | By Fahim Abed | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-17 | https://www.nytimes.com/2019/02/15/arts/kamasi-washington-amy-sedaris-farruquito.html | The Week in Arts: Kamasi Washington, Amy Sedaris, Farruquitoâ€Š â€Š s Flamenco | False | By The New York Times | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-15 | https://www.nytimes.com/2019/02/15/opinion/national-emergency-trump-border.html | Government by Hannity | False | By David Leonhardt | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/world/asia/kashmir-attack-pulwama.html | India Blames Pakistan for Attack in Kashmir, Promising a Response | False | By Maria Abi-Habib, Sameer Yasir and Hari Kumar | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-19 | https://www.nytimes.com/2019/02/15/obituaries/andrea-levy-dead.html | Andrea Levy, Author Who Spoke for a Generation of Immigrants, Dies at 62 | False | By Alex Marshall | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-17 | https://www.nytimes.com/2019/02/15/world/africa/south-sudan-rape-sexual-violence.html | Sexual Violence on the Rise in South Sudan, U.N. Says | False | By Nick Cumming-Bruce | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/sports/new-york-knicks.html | Knicks Come Up Short Again: Not Even the Worst Team of Last 20 Years | False | By Victor Mather | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/movies/the-breaker-upperers-review.html | â€šÃ„Â²The Breaker Upperersâ€šÃ„Â´ Review: Calling It Off, With an Assist | False | By Ben Kenigsberg | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-18 | https://www.nytimes.com/2019/02/15/technology/the-week-in-tech-a-break-from-consumer-tech.html | The Week in Tech: A Break From Consumer Tech | False | By Steve Lohr | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-17 | https://www.nytimes.com/2019/02/15/realestate/marie-kondo-decluttering.html | Marie Kondo Helped, but What About the Extra Stuff? | False | By Ronda Kaysen | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/arts/design/rothko-sfmoma-sale-sothebys.html | SFMoMA to Sell 1960 Rothko to Help Diversify its Holdings | False | By Robin Pogrebin | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/us/politics/emergency-border-wall.html | Key Takeaways From Trumpâ€šÃ„Â´s Decision to Use a National Emergency to Build a Border Wall | False | By Michael Tackett | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-15 | https://www.nytimes.com/2019/02/15/us/california-today-san-diego-sheriffs-department-records.html | Why Is the San Diego Sheriffâ€šÃ„Â´s Department Charging $350,000 for Records? | False | By Jill Cowan | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/world/europe/vatican-envoy-france-sexual-assault.html | Vatican Envoy to France Under Investigation for Sexual Assault | False | By Aurelien Breeden | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/movies/lego-movie-2-clip.html | How â€šÃ„Â²The Lego Movie 2â€šÃ„Â´ Envisions the Apocalypse | False | By Mekado Murphy | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/business/rivian-amazon.html | Amazon Invests in Rivian, a Tesla Rival in Electric Vehicles | False | By Neal E. Boudette | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/arts/music/ryan-adams-album.html | Ryan Adams Album Release Canceled Amid Report of F.B.I. Inquiry | False | By Joe Coscarelli | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-17 | https://www.nytimes.com/2019/02/15/realestate/apartment-towers-for-the-astoria-waterfront.html | Apartment Towers for the Astoria Waterfront | False | By Jane Margolies | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-17 | https://www.nytimes.com/2019/02/15/arts/television/netflix-the-umbrella-academy-gerard-way-my-chemical-romance.html | Gerard Way on â€šÃ„Â²The Umbrella Academy,â€šÃ„Â´ My Chemical Romance â€šÃ„Â¶ and Liza Minnelli | False | By George Gene Gustines | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/us/politics/bill-weld-trump-2020.html | Bill Weld Will Challenge Trump for 2020 Republican Nomination | False | By Alexander Burns | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-15 | https://www.nytimes.com/2019/02/15/magazine/how-shannon-kents-peers-honored-her-career-with-a-sea-of-khaki.html | How Shannon Kentâ€šÃ„Â´s Peers Honored Her Career: With a â€šÃ„Â²Sea of Khakiâ€šÃ„Â´ | False | By John Ismay | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/world/africa/brazil-dam-arrests.html | Brazil Arrests 8 at Mining Giant Vale Over Deadly Dam Collapse | False | By Shasta Darlington | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-15 | https://www.nytimes.com/2019/02/15/dining/what-to-cook-this-weekend.html | What to Cook This Weekend | False | By Sam Sifton | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-24 | https://www.nytimes.com/2019/02/15/books/review/julie-yip-williams-unwinding-miracle-best-seller.html | â€šÃ„Â²The Unwinding of the Miracleâ€šÃ„Â´ Is About How to Die â€šÃ„Â¶ and Live | False | By Tina Jordan | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-17 | https://www.nytimes.com/2019/02/15/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Â²Directorate S,â€šÃ„Â´ â€šÃ„Â²The Friendâ€šÃ„Â´ | False | By Joumana Khatib | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/us/politics/national-emergency-trump.html | Trump Declares a National Emergency, and Provokes a Constitutional Clash | False | By Peter Baker | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-15 | https://www.nytimes.com/2019/02/15/us/paid-family-leave.html | Could the U.S. Get Paid Family Leave? Itâ€šÃ„Â´s Looking Better Than Ever | False | By Maya Salam | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/movies/aladdin-yesterday-trailer.html | Will Smithâ€šÃ„Â´s Blue Genie and Other Scary Trailers This Week | False | By Bruce Fretts | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-15 | https://www.nytimes.com/2019/02/15/t-magazine/hermes.html | HermeÃ¢Ã„¸sâ€šÃ„Â´s Refusal to Change Is Its Most Radical Gesture Yet | False | By Nancy Hass | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-15 | https://www.nytimes.com/2019/02/15/opinion/amazon-new-york-hq2.html | Amazon Isnâ€šÃ„Â´t Interested in Making the World a Better Place | False | By Kara Swisher | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-15 | 2019-02-15 | https://www.nytimes.com/2019/02/15/t-magazine/womens-fashion-issue.html | Tâ€šÃ‚Â´s Womenâ€šÃ‚Â´s Fashion Issue: From Many, One | False | By Hanya Yanagihara | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-15 | https://www.nytimes.com/2019/02/15/magazine/eight-things-we-learned-from-our-meg-ryan-interview.html | Eight Things We Learned From Our Meg Ryan Interview | False | By The New York Times Magazine | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/us/politics/ruth-ginsburg-supreme-court.html | Justice Ruth Bader Ginsburg Returns to Work at Supreme Court | False | By Adam Liptak | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-17 | https://www.nytimes.com/2019/02/15/opinion/sunday/email-etiquette.html | No, You Canâ€šÃ‚Â´t Ignore Email. Itâ€šÃ‚Â´s Rude. | False | By Adam Grant | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-17 | https://www.nytimes.com/2019/02/15/style/christian-tierney-music-photographer-dublin.html | What Do Niall Horan and Hailee Steinfeld Have in Common? A 22-Year-Old Photographer From Dublin | False | By Kate Dwyer | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/your-money/holiday-car-sales.html | Tempted by Holiday Car Sales? Be Ready for Higher Prices | False | By Ann Carrns | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/arts/dance/carlton-dance.html | Carlton Dance Not Eligible for Copyright, Government Says | False | By Elizabeth A. Harris | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/business/toys-r-us-return.html | Toys â€šÃ‚Â³Râ€šÃ‚Â´ Us Tries to Rise From the Ashes. Wary Partners Try Not to Get Burned. | False | By Tiffany Hsu | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/technology/amazon-virginia-crystal-city.html | Northern Virginia Is Keeping Amazonâ€šÃ‚Â´s 25,000 Jobs, and Wants You to Know It | False | By Cecilia Kang | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/arts/ryan-adams-apology-metoo.html | After an â€šÃ‚Â²Ambiguousâ€šÃ‚Â´ Apology From Ryan Adams, Whatâ€šÃ‚Â´s the Right Way to Say Sorry? | False | By Jacey Fortin | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/movies/oscars-harvey-weinstein.html | Oscars Rewind: When Harvey Weinstein Was a Force in Oscar Campaigns | False | By Bruce Fretts | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/arts/music/aaron-diehl-gershwin-los-angeles-philharmonic.html | A Pianist Swings Hard in Both Classical and Jazz | False | By Seth Colter Walls | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-20 | https://www.nytimes.com/2019/02/15/dining/salmon-fennel-recipe.html | For a Silkier Salmon, Turn Down the Heat | False | By Melissa Clark | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-15 | https://www.nytimes.com/2019/02/15/dining/no-recipes-required.html | No Recipes Required | False | By Emily Weinstein | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-15 | https://www.nytimes.com/2019/02/15/business/american-investor-detained-russia.html | U.S. Private Equity Investor Detained in Moscow on Fraud Charges | False | By Ivan Nechepurenko | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-15 | https://www.nytimes.com/2019/02/15/books/review-next-to-die-sophie-hannah.html | In â€šÃ‚Â²The Next to Die,â€šÃ‚Â´ a Serial Killer Targets Pairs of Best Friends | False | By Sarah Lyall | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-15 | https://www.nytimes.com/2019/02/15/sports/nba-charlotte-bathroom-bill.html | Finally, the N.B.A. Comes to Charlotte | False | By Kevin Draper | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-03-19 | https://www.nytimes.com/2019/02/15/arts/russian-doll-what-to-read-about-the-hit-netflix-series.html | â€šÃ‚Â²Russian Dollâ€šÃ‚Â´: What to Read About the Hit Netflix Series | False | By Brian Tallerico | 2019-05-06 | TX 8-789-067 |
| 2019-02-15 | 2019-02-15 | https://www.nytimes.com/2019/02/15/technology/uber-stock.html | As Uber Prepares for I.P.O., Its Losses Pile Up | False | By Kate Conger and Mike Isaac | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/arts/music/playlist-cardi-b-bruno-mars-lizzo-avril-lavigne-nicki-minaj.html | The Playlist: Unreleased Tom Petty, and 13 More New Songs | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-15 | https://www.nytimes.com/2019/02/15/world/americas/vogue-brazil-fashion-director-quits-slavery.html | Vogue Brazil Fashion Director Resigns Over Photos That Evoke Slavery Era | False | By Ernesto LondoˆsÃ±o | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-20 | https://www.nytimes.com/2019/02/15/dining/moroccan-chicken-pie.html | A Chicken Pie Thatâ€šÃ‚Â´s Well Worth the Wait | False | By David Tanis | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/arts/music/yuja-wang-igudesman-joo-carnegie-hall.html | Was Yuja Wangâ€šÃ‚Â´s Concert Satirical or Offensive? Itâ€šÃ‚Â´s Complicated | False | By Joshua Barone | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-15 | https://www.nytimes.com/2019/02/15/arts/dance/kathy-westwater-review.html | Review: A Mumbling Tribute to Dancersâ€šÃ‚Â´ Misalignment | False | By Brian Seibert | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-15 | https://www.nytimes.com/2019/02/15/world/europe/student-climate-protest-europe.html | Students Skip School Across Europe to Demand Climate Action | False | By Megan Specia | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-15 | https://www.nytimes.com/2019/02/15/obituaries/tom-cade-dead.html | Tom Cade, a Savior of the Peregrine Falcon, Dies at 91 | False | By Neil Genzlinger | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-20 | https://www.nytimes.com/2019/02/15/dining/lamb-ragu-recipe.html | A Sauce That Tastes Like a Good Sweater Feels | False | By Alison Roman | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/arts/television/smollett-suspects.html | 2 Men Detained in Jussie Smollett Case Are Released by Police | False | By Sopan Deb | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/us/politics/supreme-court-census-citizenship.html | Supreme Court to Hear Case on Census Citizenship Question | False | By Adam Liptak | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/world/asia/rap-video-thailand-liberate-p.html | A Rap Challenger to the Thai Military Junta | False | By Hannah Beech | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/arts/music/review-thomas-dausgaard-new-york-philharmonic.html | Review: Thomas Dausgaard Should Be a Philharmonic Regular | False | By Anthony Tommasini | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/us/politics/fact-checking-trump-emergency-border.html | Trumpâ€šÃ„Ã´s Rationale for a National Emergency Is Based on False or Misleading Claims | False | By Linda Qiu | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/universal/es/mexico-estados-unidos-cruzar-la-frontera.html | Un choque en la frontera y la difusa lÃâ€°nea que separa MÃ©xico y Estados Unidos | False | Por The New York Times | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-14 | https://www.nytimes.com/2019/02/15/books/review/podcast-dreyers-english-benjamin-dreyer-landfall-thomas-mallon.html | A Class in â€šÃ„Â²Dreyerâ€šÃ„Ã´s Englishâ€šÃ„Ã´ | False | | | |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/opinion/letters/engagement-ring.html | No Engagement Ring | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/opinion/letters/gillibrand-women.html | Gillibrandâ€šÃ„Ã´s Feminist Campaign | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/opinion/letters/trump-national-emergency-border.html | Trump and the â€šÃ„Â²National Emergencyâ€šÃ„Ã´ | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/sports/nfl-colin-kaepernick.html | Colin Kaepernick and the N.F.L. Settle Collusion Case | False | By Kevin Draper and Ken Belson | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-15 | https://www.nytimes.com/2019/02/15/books/2020-presidential-candidate-memoirs.html | Read These Books by the 2020 Presidential Candidates | False | By Concepciã³â€°n de Leã³ â€°n | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/your-money/art-investing.html | You Want to Buy Art. Is It About Love or Money? | False | By Paul Sullivan | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-18 | https://www.nytimes.com/2019/02/15/nyregion/cellphone-store-robberies.html | Detectiveâ€šÃ„Ã´s Death Shows How Cellphone Stores Are Now â€šÃ„Â²Easy Targetâ€šÃ„Ã´ for Robberies | False | By Joseph Goldstein | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/nyregion/amazon-hq2-nyc.html | Why the Amazon Deal Collapsed: A Tech Giant Stumbles in N.Y.â€šÃ„Ã´s Raucous Political Arena | False | By J. David Goodman and Karen Weise | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-17 | https://www.nytimes.com/2019/02/15/business/opportunity-zone-tax-break-controversy.html | â€šÃ„Â²Opportunity Zonesâ€šÃ„Ã´ Offer Tax Breaks and, Maybe, Help for Communities | False | By Ann Carrns | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/arts/music/city-opera-bankruptcy-challenge.html | City Opera Faces Its Biggest Challenge Since Bankruptcy | False | By Michael Cooper | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/theater/when-angels-fall-non-solus.html | Suspended in Air, Searching for Connection in Two High-Flying Shows | False | By Laura Collins-Hughes | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/arts/music/a-troubling-concert-the-week-in-classical-music.html | A Troubling Concert: The Week in Classical Music | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-15 | https://www.nytimes.com/2019/02/15/opinion/munich-trump-europe-iran.html | Munich or a Requiem for the West | False | By Roger Cohen | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/movies/drop-oscar-shorts.html | Dear Academy: Face It, the Short-Film Oscars Should Be Cut From the Telecast | False | By Kyle Buchanan | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-19 | https://www.nytimes.com/2019/02/15/opinion/trump-iran-warsaw-netanyahu.html | Few Are Inspired to Follow Americaâ€šÃ„Ã´s Lead on Iran | False | By The Editorial Board | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-19 | https://www.nytimes.com/2019/02/15/health/dialysis-kidney-disease.html | Dialysis Is a Way of Life for Many Older Patients. Maybe It Shouldnâ€šÃ„Ã´t Be. | False | By Paula Span | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/world/americas/haiti-travel-advisory.html | U.S. and Canada Warn Against Travel to Haiti as Violent Protests Continue | False | By Kirk Semple | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-18 | https://www.nytimes.com/2019/02/15/opinion/mars-rover-opportunity.html | An Intrepid Explorer of Mars Falls Silent | False | By The Editorial Board | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-19 | https://www.nytimes.com/2019/02/15/science/science-nobel-astronomy.html | In Science, as in Sports, the Sidelines Matter | False | By Dennis Overbye | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-19 | https://www.nytimes.com/2019/02/15/health/fruit-fecal-contamination.html | A Tree Grows in â€šÃ„Â® Well, You Donâ€šÃ„Ã´t Want to Know | False | By C. Claiborne Ray | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/us/aurora-shooting.html | Aurora Shooting Updates: 5 Killed and Several Others Wounded | False | By Julie Bosman and Mitch Smith | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/us/politics/gurbir-grewal-trump.html | New Jersey Attorney General Seeks Records From Trump Inaugural | False | By Maggie Haberman and Sharon LaFraniere | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/business/airline-travel-gender-choices.html | U.S. Airlines to Offer New Gender Options for Non-Binary Passengers | False | By Zach Wichter | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/sports/basketball/pelicans-gm-dell-demps-fired.html | Pelicans Fire General Manager Dell Demps Amid Anthony Davis Trade Drama | False | By Marc Stein | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/obituaries/jack-taylor-dead.html | Jack Taylor, Scourge of the Wrecking Ball in Manhattan, Dies at 93 | False | By Sam Roberts | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/nyregion/brooklyn-priests-sex-abuse.html | More Than 100 Priests Accused of Sex Abuse Are Named by Brooklyn Catholic Diocese | False | By Rick Rojas and Liam Stack | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/world/europe/pence-pompeo-eastern-europe.html | In Eastern Europe, U.S. Officials Talk Deals, Not Erosion of Democracy | False | By Marc Santora | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/business/media/trump-hannity-limbaugh-coulter.html | Trump Sings Praises of Hannity and Limbaugh in Rose Garden | False | By Edmund Lee | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/us/politics/monica-elfriede-witt-air-force.html | Air Force Defector to Iran Severely Damaged U.S. Intelligence Efforts, Ex-Officials Say | False | By Adam Goldman and Julian E. Barnes | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-15 | https://www.nytimes.com/2019/02/15/t-magazine/london-wellness.html | T's Wellness Guide to London | False | By Aimee Farrell | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-20 | https://www.nytimes.com/2019/02/15/obituaries/patricia-nell-warren-dies.html | Patricia Nell Warren, Novelist of Gay Romance, Dies at 82 | False | By Daniel E. Slotnik | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/us/politics/trump-auto-tariffs.html | Trump to Receive Auto Tariff Report, Setting Up Another Fight | False | By Alan Rappeport | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-15 | https://www.nytimes.com/2019/02/15/smarter-living/wirecutter/8-ways-to-avoid-buying-a-bad-mattress.html | 8 Ways to Avoid Buying a Bad Mattress | False | By Wirecutter Staff | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/briefing/border-wall-illinois-colin-kaepernick.html | Border Wall, Illinois, Colin Kaepernick: Your Friday Evening Briefing | False | By Remy Tumin and Marcus Payadue | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-18 | https://www.nytimes.com/2019/02/15/business/dealbook/apple-shares-tech-hedge-funds.html | Big Investors Shed Tech Stocks as Markets Tumbled Last Quarter | False | By Stephen Grocer | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-15 | https://www.nytimes.com/2019/02/15/t-magazine/london-fashion-week-pictures.html | The Best of London Fashion Week, in Pictures | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/obituaries/luis-m-neco-dead.html | Luis M. Neco, 87, Dies; Barrier-Breaking Puerto Rican Police Official | False | By Sam Roberts | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/sports/nfl-colin-kaepernick-protests-timeline.html | A Timeline of Colin Kaepernick vs. the N.F.L. | False | By Victor Mather | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-19 | https://www.nytimes.com/2019/02/15/obituaries/sharon-mattes-dead.html | Sharon Mattes, 48, Dies; Central Figure in a Gay Custody Case | False | By Neil Genzlinger | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-15 | https://www.nytimes.com/2019/02/15/us/lgbt-youth-social-media.html | 'I Am Now Your Mom': On Twitter, a Pledge of Support for L.G.B.T. Youths | False | By Dan Levin | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/sports/nationals-patrick-corbin-bryce-harper.html | Why Are the Nationals Different? Here Are 140 Million Reasons | False | By Tyler Kepner | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-20 | https://www.nytimes.com/2019/02/15/obituaries/donald-smith-dead.html | Donald Smith, Who Produced 'The Silent Scream,' Dies at 94 | False | By Neil Genzlinger | 2019-04-11 | TX 8-801-645 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/us/politics/trump-border-emergency-announcement.html | Trump Follows Familiar Playbook When Confronted with a Loss: Distract and Digress | False | By Annie Karni | 2019-04-11 | TX 8-801-645 |
| 2019-02-16 | 2019-02-16 | https://www.nytimes.com/2019/02/15/nyregion/amazon-political-fallout-ny-senate.html | After Amazon Deal's Demise, 'Raw' Feelings and Democratic Infighting | False | By Vivian Wang and Shane Goldmacher | 2019-04-11 | TX 8-801-645 |
| 2019-02-16 | 2019-02-16 | https://www.nytimes.com/2019/02/15/nyregion/amazon-new-york-reaction.html | Amazon Bails and New York Reacts: The City 'Was Never Really On Board' | False | By Corey Kilgannon | 2019-04-11 | TX 8-801-645 |
| 2019-02-16 | 2019-02-16 | https://www.nytimes.com/2019/02/15/arts/design/met-museum-stolen-coffin.html | Met Museum to Return Prize Artifact Because It Was Stolen | False | By Colin Moynihan | 2019-04-11 | TX 8-801-645 |
| 2019-02-16 | 2019-02-16 | https://www.nytimes.com/2019/02/15/us/border-wall-national-emergency.html | Trump Declared a Border Emergency. Here's How It Could Be Undone in Court. | False | By Simon Romero | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-16 | 2019-02-16 | https://www.nytimes.com/2019/02/15/us/politics/trump-presidency-national-emergency.html | Presidents Have Declared Dozens of Emergencies, but None Like Trumpâ€šÃ„Â´s | False | By Charlie Savage | 2019-04-11 | TX 8-801-645 |
| 2019-02-16 | 2019-02-16 | https://www.nytimes.com/2019/02/15/sports/baseball/luis-severino-yankees-contract.html | Luis Severino Agrees to 4-Year Deal as Yankees Try to Lock Up Young Core | False | By James Wagner | 2019-04-11 | TX 8-801-645 |
| 2019-02-16 | 2019-02-17 | https://www.nytimes.com/2019/02/15/opinion/sunday/instagram-story-breakup.html | Crucial Moments in Your Post-Breakup Instagram Story | False | By Monica Heisey and Jason Adam Katzenstein | 2019-04-11 | TX 8-801-645 |
| 2019-02-16 | 2019-02-19 | https://www.nytimes.com/2019/02/15/obituaries/betty-ballantine-dead.html | Betty Ballantine, Who Helped Introduce Paperbacks, Dies at 99 | False | By Katharine Q. Seelye | 2019-04-11 | TX 8-801-645 |
| 2019-02-16 | 2019-02-16 | https://www.nytimes.com/2019/02/15/business/oscars-academy-awards-categories.html | All Oscars Will Be Shown Live, Academy Says in a Reversal | False | By Brooks Barnes | 2019-04-11 | TX 8-801-645 |
| 2019-02-16 | 2019-02-16 | https://www.nytimes.com/2019/02/15/sports/colin-kaepernick-nfl-human-rights.html | Colin Kaepernick Is Silenced by a Settlement, but His Knee Spoke Volumes | False | By Michael Powell | 2019-04-11 | TX 8-801-645 |
| 2019-02-16 | 2019-02-16 | https://www.nytimes.com/2019/02/15/opinion/green-new-deal-climate-change-pelosi.html | Is Nancy Pelosi a Climate Skeptic? | False | By Bret Stephens | 2019-04-11 | TX 8-801-645 |
| 2019-02-16 | 2019-02-16 | https://www.nytimes.com/2019/02/15/opinion/trump-border-wall-national-emergency.html | Phony Wall, Phony Emergency | False | By The Editorial Board | 2019-04-11 | TX 8-801-645 |
| 2019-02-16 | 2019-02-17 | https://www.nytimes.com/2019/02/15/world/americas/isaias-brothers-arrested-ecuador.html | Millionaire Brothers Wanted by Ecuador Are Arrested in Miami by ICE | False | By Frances Robles | 2019-04-11 | TX 8-801-645 |
| 2019-02-16 | 2019-02-16 | https://www.nytimes.com/2019/02/15/us/politics/paul-manafort-prosecutors.html | Muellerâ€šÃ„Â´s Office Recommends Paul Manafort Serve Up to 25 Years in Prison | False | By Sharon LaFraniere | 2019-04-11 | TX 8-801-645 |
| 2019-02-16 | 2019-02-16 | https://www.nytimes.com/2019/02/15/crosswords/daily-puzzle-2019-02-16.html | Lose Sleep (Over) | False | By Caitlin Lovinger | 2019-04-11 | TX 8-801-645 |
| 2019-02-16 | 2019-02-17 | https://www.nytimes.com/2019/02/15/sports/biathlon-united-states.html | U.S. Looks to an Italian to Put Biathletes on the Olympic Podium | False | By Matthew Futterman | 2019-04-11 | TX 8-801-645 |
| 2019-02-16 | 2019-02-16 | https://www.nytimes.com/2019/02/15/world/canada/snc-lavalin-justin-trudeau.html | The Strange Story Behind the SNC-Lavalin Affair | False | By Ian Austen | 2019-04-11 | TX 8-801-645 |
| 2019-02-16 | 2019-02-17 | https://www.nytimes.com/2019/02/15/obituaries/li-rui-dead.html | Li Rui, a Mao Confidant Who Turned Party Critic, Dies at 101 | False | By Ian Johnson | 2019-04-11 | TX 8-801-645 |
| 2019-02-16 | 2019-02-16 | https://www.nytimes.com/2019/02/15/pageoneplus/corrections-february-16-2019.html | Corrections: February 16, 2019 | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-16 | 2019-02-16 | https://www.nytimes.com/2019/02/15/todayspaper/quotation-of-the-day-amazon-bails-and-new-york-reacts-the-city-was-never-really-on-board.html | Quotation of the Day: Amazon Bails and New York Reacts: The City â€šÃ„Â²Was Never Really On Boardâ€šÃ„Â´ | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-16 | 2019-02-16 | https://www.nytimes.com/2019/02/16/sports/basketball/nets-dangelo-russell-poet.html | Dâ€šÃ„Â´Angelo Russell Is Poetry on the Court. Take It From a Poet. | False | By Kelly Whiteside | 2019-04-11 | TX 8-801-645 |
| 2019-02-16 | 2019-02-17 | https://www.nytimes.com/2019/02/16/arts/television/whats-on-tv-saturday-we-the-animals-and-an-olivia-newton-john-biopic.html | Whatâ€šÃ„Â´s on TV Saturday: â€šÃ„Â²We the Animalsâ€šÃ„Â´ and an Olivia Newton-John Biopic | False | By Sara Aridi | 2019-04-11 | TX 8-801-645 |
| 2019-02-16 | 2019-02-16 | https://www.nytimes.com/2019/02/16/fashion/hussein-chalayan-anniversary.html | After 25 Years, Hussein Chalayan Is Not Afraid to Speak His Mind | False | By Elizabeth Paton | 2019-04-11 | TX 8-801-645 |
| 2019-02-16 | 2019-02-16 | https://www.nytimes.com/2019/02/16/us/politics/on-politics-the-biggest-stories-of-the-week.html | On Politics: The Biggest Stories of the Week | False | By Tammy Tarng | 2019-04-11 | TX 8-801-645 |
| 2019-02-16 | 2019-02-16 | https://www.nytimes.com/2019/02/16/us/mccarrick-defrocked-vatican.html | Pope Defrocks Theodore McCarrick, Ex-Cardinal Accused of Sexual Abuse | False | By Elizabeth Dias and Jason Horowitz | 2019-04-11 | TX 8-801-645 |
| 2019-02-16 | 2019-02-17 | https://www.nytimes.com/2019/02/16/world/africa/nigeria-election-delayed.html | 11th-Hour Delay of Nigeriaâ€šÃ„Â´s Presidential Election Disappoints Millions | False | By Dionne Searcey and Emmanuel Akinwotu | 2019-04-11 | TX 8-801-645 |
| 2019-02-16 | 2019-02-17 | https://www.nytimes.com/2019/02/16/world/asia/afghanistan-ghani-khalilzad-stanekzai.html | The President, the Envoy and the Talib: 3 Lives Shaped by War and Study Abroad | False | By Mujib Mashal | 2019-04-11 | TX 8-801-645 |
| 2019-02-16 | 2019-02-16 | https://www.nytimes.com/2019/02/16/arts/11-of-our-best-weekend-reads.html | 11 of Our Best Weekend Reads | False | By Kaly Soto | 2019-04-11 | TX 8-801-645 |
| 2019-02-16 | 2019-02-17 | https://www.nytimes.com/2019/02/16/travel/hotel-review-paramount-house-hotel-sydney.html | Hotel Review: Paramount House Hotel, Sydney | False | By Sarah Stodola | 2019-04-11 | TX 8-801-645 |
| 2019-02-16 | 2019-02-16 | https://www.nytimes.com/2019/02/16/us/usps-mailman-retiring.html | He Hauled the Mail for 70 Years, Never Missing a Delivery (Well, There Was That One Time) | False | By Sarah Mervosh | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-16 | 2019-02-17 | https://www.nytimes.com/2019/02/16/us/american-civilian-volunteers-syria.html | American Volunteers Fighting ISIS in Syria Worry About a U.S. Pullout | False | By Dave Philipps | 2019-04-11 | TX 8-801-645 |
| 2019-02-16 | 2019-02-19 | https://www.nytimes.com/2019/02/16/health/sperm-donation-dna-testing.html | A Mother Learns the Identity of Her Childâ€šÃ„Ã´s Grandmother. A Sperm Bank Threatens to Sue. | False | By Jacqueline Mroz | 2019-04-11 | TX 8-801-645 |
| 2019-02-16 | 2019-02-17 | https://www.nytimes.com/2019/02/16/world/europe/spain-elections-vox-far-right.html | Spainâ€šÃ„Ã´s Far-Right Vox Party Sees Breakout Moment in New Election | False | By Raphael Minder | 2019-04-11 | TX 8-801-645 |
| 2019-02-16 | 2019-02-17 | https://www.nytimes.com/2019/02/16/your-money/watch-out-tax-season-is-even-more-stressful-than-usual.html | Tax Season is Even More Stressful Than Usual This Year | False | By Jeff Sommer | 2019-04-11 | TX 8-801-645 |
| 2019-02-16 | 2019-02-17 | https://www.nytimes.com/2019/02/16/obituaries/bruno-ganz-dead.html | Bruno Ganz, Who Played an Angel and Hitler, Is Dead at 77 | False | By Anita Gates | 2019-04-11 | TX 8-801-645 |
| 2019-02-16 | 2019-02-17 | https://www.nytimes.com/2019/02/16/style/plastic-how-to-use-less.html | 9 Ways to Cut Down on Plastic | False | By Steven Kurutz | 2019-04-11 | TX 8-801-645 |
| 2019-02-16 | 2019-02-17 | https://www.nytimes.com/2019/02/16/style/plastic-free-living.html | Life Without Plastic Is Possible. Itâ€šÃ„Ã´s Just Very Hard. | False | By Steven Kurutz | 2019-04-11 | TX 8-801-645 |
| 2019-02-16 | 2019-02-17 | https://www.nytimes.com/2019/02/16/style/judd-apatow.html | Judd Apatow, an Autograph Geek, Hunts for Memorabilia | False | By Alexis Soloski | 2019-04-11 | TX 8-801-645 |
| 2019-02-16 | 2019-02-16 | https://www.nytimes.com/2019/02/16/well/move/trends-in-running-by-the-numbers.html | Trends in Running, by the Numbers | False | By Jen A. Miller | 2019-04-11 | TX 8-801-645 |
| 2019-02-16 | 2019-02-17 | https://www.nytimes.com/2019/02/16/us/tax-refund-check.html | A Man in Florida Mistakenly Received a $980,000 Tax Refund, and Officials Say He Tried to Keep It | False | By Christina Caron | 2019-04-11 | TX 8-801-645 |
| 2019-02-16 | 2019-02-17 | https://www.nytimes.com/2019/02/16/fashion/weddings/they-learned-early-on-that-words-matter-and-also-location.html | They Learned Early On That Words Matter, and Also Location | False | By Vincent M. Mallozzi | 2019-04-11 | TX 8-801-645 |
| 2019-02-16 | 2019-02-16 | https://www.nytimes.com/2019/02/16/opinion/nba-all-star-game-coppa-italia.html | Forget the All-Star Game. Start Watching Italian Basketball. | False | By Zach Messitte | 2019-04-11 | TX 8-801-645 |
| 2019-02-16 | 2019-02-17 | https://www.nytimes.com/2019/02/16/us/monica-witt-iran.html | Isolated and Adrift, an American Woman Turned Toward Iran | False | By Alan Blinder, Julie Turkewitz and Adam Goldman | 2019-04-11 | TX 8-801-645 |
| 2019-02-16 | 2019-02-17 | https://www.nytimes.com/2019/02/16/realestate/can-i-be-evicted-if-the-person-i-sublet-from-stops-paying-the-rent.html | Can I Be Evicted if the Person I Sublet From Stops Paying the Rent? | False | By Ronda Kaysen | 2019-04-11 | TX 8-801-645 |
| 2019-02-16 | 2019-02-18 | https://www.nytimes.com/2019/02/16/sports/hockey/islanders-nassau-coliseum-barclays-center.html | For Islanders and Fans, Thereâ€šÃ„Ã´s No Place Like Home, or Home | False | By Allan Kreda and Gabriella Angotti-Jones | 2019-04-11 | TX 8-801-645 |
| 2019-02-16 | 2019-02-17 | https://www.nytimes.com/2019/02/16/world/europe/merkel-speech-munich.html | Merkel Rejects U.S. Demands That Europe Pull Out of Iran Nuclear Deal | False | By Katrin Bennhold and Steven Erlanger | 2019-04-11 | TX 8-801-645 |
| 2019-02-16 | 2019-02-16 | https://www.nytimes.com/2019/02/16/admin/34-of-our-best-bread-recipes.html | 34 of Our Best Bread Recipes | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-16 | 2019-02-17 | https://www.nytimes.com/2019/02/16/world/americas/argentina-emiliano-sala-funeral.html | Emiliano Salaâ€šÃ„Ã´s Grieving Argentine Hometown Bids Farewell | False | By Palko Karasz | 2019-04-11 | TX 8-801-645 |
| 2019-02-16 | 2019-02-16 | https://www.nytimes.com/2019/02/16/opinion/esquire-american-boy-cancel-culture.html | Esquireâ€šÃ„Ã´s Cover Boy and Our Culture of Shame | False | By Robyn Kanner | 2019-04-11 | TX 8-801-645 |
| 2019-02-16 | 2019-02-16 | https://www.nytimes.com/2019/02/16/opinion/amazon-new-york.html | A Better Way to Attract Amazonâ€šÃ„Ã´s Jobs | False | By Amy Liu | 2019-04-11 | TX 8-801-645 |
| 2019-02-16 | 2019-02-17 | https://www.nytimes.com/2019/02/16/us/politics/amazon-democrats-2020.html | For Some 2020 Democrats, Rejection of Amazon Aligns With Liberal Policy Views | False | By Trip Gabriel and Peter Eavis | 2019-04-11 | TX 8-801-645 |
| 2019-02-16 | 2019-02-17 | https://www.nytimes.com/2019/02/16/us/politics/trump-republican-party.html | Trumpâ€šÃ„Ã´s Attempt to Circumvent Congress Leaves Uneasy Senate Republicans With Hard Choice | False | By Carl Hulse and Glenn Thrush | 2019-04-11 | TX 8-801-645 |
| 2019-02-16 | 2019-02-17 | https://www.nytimes.com/2019/02/16/us/trump-obama-north-korea.html | The War That Wasnâ€šÃ„Ã´t: Trump Claims Obama Was Ready to Strike North Korea | False | By Peter Baker | 2019-04-11 | TX 8-801-645 |
| 2019-02-16 | 2019-02-16 | https://www.nytimes.com/2019/02/16/business/amazon-economy-taxes.html | In Amazon Fight, Progressives Showed What They Want: A New Economic Agenda | False | By Patricia Cohen | 2019-04-11 | TX 8-801-645 |
| 2019-02-16 | 2019-02-16 | https://www.nytimes.com/2019/02/16/crosswords/variety-acrostic.html | Variety: Acrostic | False | By Caitlin Lovinger | 2019-04-11 | TX 8-801-645 |
| 2019-02-16 | 2019-02-17 | https://www.nytimes.com/2019/02/16/sports/nascar-daytona-victory-donuts.html | How the Donut Became Auto Racingâ€šÃ„Ã´s Favorite Celebration | False | By Dave Caldwell | 2019-04-11 | TX 8-801-645 |
| 2019-02-16 | 2019-02-17 | https://www.nytimes.com/2019/02/16/opinion/letters/parenting.html | Ideal Ways to Raise a Child | False | | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-16 | 2019-02-17 | https://www.nytimes.com/2019/02/16/us/aurora-illinois-shooting.html | Worker Who Opened Fire Inside Factory Had Been Barred From Having Gun | False | By Julie Bosman | 2019-04-11 | TX 8-801-645 |
| 2019-02-16 | 2019-02-17 | https://www.nytimes.com/2019/02/16/world/europe/mike-pence-joe-biden.html | Among European Allies, Americans Offer Competing Visions | False | By Katie Rogers and David E. Sanger | 2019-04-11 | TX 8-801-645 |
| 2019-02-16 | 2019-02-17 | https://www.nytimes.com/2019/02/16/us/border-migrants-asylum-mexico-aclu.html | With Trumpâ€šÃ„Â´s Tough Deterrents, Many Asylum Seekers on the Border are Giving Up | False | By Jose A. Del Real, Caitlin Dickerson and Miriam Jordan | 2019-04-11 | TX 8-801-645 |
| 2019-02-16 | 2019-02-17 | https://www.nytimes.com/2019/02/16/world/asia/taliban-attack-afghan-security.html | â€šÃ„Â²No One Survived.â€šÃ„Â´ A Taliban Attack Kills 32 at Remote Afghan Post. | False | By Taimoor Shah and David Zucchino | 2019-04-11 | TX 8-801-645 |
| 2019-02-16 | 2019-02-17 | https://www.nytimes.com/2019/02/16/business/payless-shoes-stores.html | Payless Shoes to Shut All U.S. Stores and Wind Down Online Operation | False | By Michael Corkery | 2019-04-11 | TX 8-801-645 |
| 2019-02-16 | 2019-02-17 | https://www.nytimes.com/2019/02/16/world/americas/venezuela-aid-us-air-force.html | U.S. Military Starts Flying Aid for Venezuela to Colombia | False | By Ernesto Londoñ´sÃ±o | 2019-04-11 | TX 8-801-645 |
| 2019-02-16 | 2019-02-17 | https://www.nytimes.com/2019/02/16/business/the-week-in-business-amazon-warren-buffett.html | The Week in Business: Amazon Breaks Up With New York, and Warren Buffett Takes Stock | False | By Charlotte Cowles | 2019-04-11 | TX 8-801-645 |
| 2019-02-16 | 2019-02-17 | https://www.nytimes.com/2019/02/16/opinion/sunday/sex-power-feminism.html | Donâ€šÃ„Â´t Let Sex Distract You From the Revolution | False | By Nona Willis Aronowitz | 2019-04-11 | TX 8-801-645 |
| 2019-02-16 | 2019-02-17 | https://www.nytimes.com/2019/02/16/us/houston-police-gerald-goines.html | Houston Officer Lied About Confidential Informant in Deadly Drug Operation, Chief Says | False | By Sarah Mervosh | 2019-04-11 | TX 8-801-645 |
| 2019-02-16 | 2019-02-19 | https://www.nytimes.com/2019/02/16/books/review-threat-fbi-trump-andrew-mccabe.html | In â€šÃ„Â²The Threat,â€šÃ„Â´ Andrew McCabe Issues the Latest Warning Call About Trumpâ€šÃ„Â´s America | False | By Dwight Garner | 2019-04-11 | TX 8-801-645 |
| 2019-02-16 | 2019-02-17 | https://www.nytimes.com/2019/02/16/reader-center/cooking-no-recipe-food.html | Behind the NYT Cooking Section Thatâ€šÃ„Â´s All About Ditching the Recipe | False | By Emily Weinstein | 2019-04-11 | TX 8-801-645 |
| 2019-02-16 | 2019-02-17 | https://www.nytimes.com/2019/02/16/opinion/sunday/our-secret-city.html | The City of Lost Love | False | By Kaitlyn Greenidge | 2019-04-11 | TX 8-801-645 |
| 2019-02-16 | 2019-02-17 | https://www.nytimes.com/2019/02/16/opinion/sunday/michael-jackson-leaving-neverland.html | The King of Pop â€šÃ„Â® and Perversion | False | By Maureen Dowd | 2019-04-11 | TX 8-801-645 |
| 2019-02-16 | 2019-02-17 | https://www.nytimes.com/2019/02/16/opinion/sunday/standardization.html | The Joy of Standards | False | By Andrew Russell and Lee Vinsel | 2019-04-11 | TX 8-801-645 |
| 2019-02-16 | 2019-02-17 | https://www.nytimes.com/2019/02/16/opinion/sunday/death-definition.html | What Is Death? | False | By Sandeep Jauhar | 2019-04-11 | TX 8-801-645 |
| 2019-02-16 | 2019-02-17 | https://www.nytimes.com/2019/02/16/sunday-review/ralph-northam-blackface-friends.html | The â€šÃ„Â²Some of My Best Friends Are Blackâ€šÃ„Â´ Defense | False | By John Eligon | 2019-04-11 | TX 8-801-645 |
| 2019-02-16 | 2019-02-17 | https://www.nytimes.com/2019/02/16/sunday-review/women-equal-rights-amendment.html | Do American Women Still Need an Equal Rights Amendment? | False | By Susan Chira | 2019-04-11 | TX 8-801-645 |
| 2019-02-16 | 2019-02-17 | https://www.nytimes.com/2019/02/16/opinion/sunday/catholic-school-nuns-feminism.html | Everything I Know About Feminism I Learned From Nuns | False | By Liesl Schwabe | 2019-04-11 | TX 8-801-645 |
| 2019-02-16 | 2019-02-17 | https://www.nytimes.com/2019/02/16/opinion/sunday/trump-russia-mueller.html | â€šÃ„Â²The Trump-Russia Storyâ€šÃ„Â´: Cue the Stage Lights | False | By Nicholas Kristof | 2019-04-11 | TX 8-801-645 |
| 2019-02-16 | 2019-02-17 | https://www.nytimes.com/2019/02/16/opinion/sunday/queens-amazon.html | When Queens Was Lame | False | By Barbara Brotman | 2019-04-11 | TX 8-801-645 |
| 2019-02-16 | 2019-02-17 | https://www.nytimes.com/2019/02/16/opinion/sunday/trump-youth-vote.html | Trump Is Driving Out Precious Republican Voters | False | By Sean McElwee, Brian F. Schaffner, Jesse H. Rhodes and Bernard L. Fraga | 2019-04-11 | TX 8-801-645 |
| 2019-02-16 | 2019-02-17 | https://www.nytimes.com/2019/02/16/opinion/trump-emergency-declaration.html | The Limp Caudillo | False | By Ross Douthat | 2019-04-11 | TX 8-801-645 |
| 2019-02-16 | 2019-02-17 | https://www.nytimes.com/2019/02/16/opinion/sunday/medicare-for-all-universal-health-care.html | How Much Will Americans Sacrifice for Good Health Care? | False | By The Editorial Board | 2019-04-11 | TX 8-801-645 |
| 2019-02-16 | 2019-02-17 | https://www.nytimes.com/2019/02/16/opinion/sunday/fear-panic-climate-change-warming.html | Time to Panic | False | By David Wallace-Wells | 2019-04-11 | TX 8-801-645 |
| 2019-02-16 | 2019-02-17 | https://www.nytimes.com/2019/02/16/us/korryn-gaines-shooting-verdict.html | Judge Rescinds $38 Million Award to Family of Maryland Woman Shot by Police | False | By Julia Jacobs | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-16 | 2019-02-18 | https://www.nytimes.com/2019/02/16/obituaries/patrick-caddell-dead.html | Patrick Caddell, Self-Taught Pollster Who Helped Carter to White House, Dies at 68 | False | By Sam Roberts | 2019-04-11 | TX 8-801-645 |
| 2019-02-16 | 2019-02-17 | https://www.nytimes.com/2019/02/16/us/politics/amy-klobuchar-2020.html | Amy Klobuchar Casts Herself as Heartland Democrat in First Campaign Swing | False | By Susan Chira | 2019-04-11 | TX 8-801-645 |
| 2019-02-16 | 2019-02-18 | https://www.nytimes.com/2019/02/16/obituaries/lee-radziwill-dead.html | Lee Radziwill, Ex-Princess and Sister of Jacqueline Kennedy Onassis, Dies at 85 | False | By Robert D. McFadden | 2019-04-11 | TX 8-801-645 |
| 2019-02-16 | 2019-02-17 | https://www.nytimes.com/2019/02/16/crosswords/daily-puzzle-2019-02-17.html | Trivial Matters | False | By Caitlin Lovinger | 2019-04-11 | TX 8-801-645 |
| 2019-02-16 | 2019-02-18 | https://www.nytimes.com/2019/02/16/opinion/amazon-new-york-bill-de-blasio.html | Bill de Blasio: The Path Amazon Rejected | False | By Bill de Blasio | 2019-04-11 | TX 8-801-645 |
| 2019-02-16 | 2019-02-17 | https://www.nytimes.com/2019/02/16/sports/football/nfl-kaepernick-concussions-settlements.html | In Colin Kaepernick Case, N.F.L. Makes a Familiar, Safe Call | False | By Ken Belson and Kevin Draper | 2019-04-11 | TX 8-801-645 |
| 2019-02-16 | 2019-02-17 | https://www.nytimes.com/2019/02/16/us/measles-outbreak-pacific-northwest.html | As Measles Outbreak Flares, Vaccination Rates Soar and Some Come Off the Fence | False | By Kirk Johnson | 2019-04-11 | TX 8-801-645 |
| 2019-02-17 | 2019-02-17 | https://www.nytimes.com/2019/02/16/sports/matt-kuchar-caddie-ortiz-pay.html | A Chastened Matt Kuchar Tries to Get Back Into the Fairway | False | By Karen Crouse | 2019-04-11 | TX 8-801-645 |
| 2019-02-17 | 2019-02-16 | https://www.nytimes.com/2019/02/16/t-magazine/lee-radziwill.html | Remembering Lee Radziwill | False | By Alice Newell-Hanson | 2019-04-11 | TX 8-801-645 |
| 2019-02-17 | 2019-02-18 | https://www.nytimes.com/2019/02/16/arts/synonyms-wins-berlin-film-festival.html | â€˜Â²Synonyms,â€˜Â´ Drama by Israeli Director, Takes Top Prize at Berlin Film Festival | False | By Thomas Rogers | 2019-04-11 | TX 8-801-645 |
| 2019-02-17 | 2019-02-18 | https://www.nytimes.com/2019/02/16/sports/yankees-sabathia-retirement-left-hander.html | C.C. Sabathia of Yankees Says Itâ€šÂ´s Time for a Windup to a Long Career | False | By James Wagner | 2019-04-11 | TX 8-801-645 |
| 2019-02-17 | 2019-02-17 | https://www.nytimes.com/2019/02/16/sports/marc-stein-ralph-lawler-hall-of-fame.html | Marc Stein and Ralph Lawler to Receive Award From Basketball Hall of Fame | False | By Benjamin Hoffman | 2019-04-11 | TX 8-801-645 |
| 2019-02-17 | 2019-02-17 | https://www.nytimes.com/2019/02/16/us/politics/heather-nauert-withdraws-un-ambassador.html | Heather Nauert Withdraws From Consideration as U.N. Ambassador | False | By Annie Karni and Maggie Haberman | 2019-04-11 | TX 8-801-645 |
| 2019-02-17 | 2019-02-18 | https://www.nytimes.com/2019/02/16/obituaries/gene-littler-dead-golfer.html | Gene Littler, Golfer With a Gorgeous Swing, Dies at 88 | False | By Richard Goldstein | 2019-04-11 | TX 8-801-645 |
| 2019-02-17 | 2019-02-17 | https://www.nytimes.com/2019/02/16/todayspaper/quotation-of-the-day-they-left-the-us-to-fight-isis-getting-home-may-be-trickier.html | Quotation of the Day: They Left the U.S. to Fight ISIS. Getting Home May Be Trickier. | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-17 | 2019-02-17 | https://www.nytimes.com/2019/02/16/arts/television/jussie-smollett-police-interview.html | Chicago Police Seeking to Interview Jussie Smollett Again After Questioning Two Brothers | False | By Sopan Deb | 2019-04-11 | TX 8-801-645 |
| 2019-02-17 | 2019-02-17 | https://www.nytimes.com/2019/02/16/sports/nba-all-star-weekend-adam-silver.html | Adam Silver Calls the N.B.A. â€˜Â²a 52-Week-a-Year Sportâ€šÂ´ | False | By Kevin Draper | 2019-04-11 | TX 8-801-645 |
| 2019-02-17 | 2019-02-17 | https://www.nytimes.com/2019/02/16/pageoneplus/corrections-february-17-2019.html | Corrections: February 17, 2019 | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-17 | 2019-02-17 | https://www.nytimes.com/2019/02/17/fashion/weddings/alisa-friscia-kevin-guidette.html | Alisa Friscia, Kevin Guidette | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-17 | 2019-02-17 | https://www.nytimes.com/2019/02/17/fashion/weddings/jennifer-citak-gabriel-gershowitz.html | Jennifer Citak, Gabriel Gershowitz | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-17 | 2019-02-17 | https://www.nytimes.com/2019/02/17/fashion/weddings/tracy-salmon-spencer-svetcov.html | Tracy Salmon, Spencer Svetcov | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-17 | 2019-02-17 | https://www.nytimes.com/2019/02/17/fashion/weddings/casey-potter-kyle-poelker.html | Casey Potter, Kyle Poelker | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-17 | 2019-02-17 | https://www.nytimes.com/2019/02/17/fashion/weddings/amanda-freyre-michael-martinez.html | Amanda Freyre, Michael Martinez | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-17 | 2019-02-17 | https://www.nytimes.com/2019/02/17/fashion/weddings/jamie-geller-daniel-schwarz.html | Jamie Geller, Daniel Schwarz | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-17 | 2019-02-17 | https://www.nytimes.com/2019/02/17/fashion/weddings/melissa-booher-michael-malone.html | Melissa Booher, Michael Malone | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-17 | 2019-02-17 | https://www.nytimes.com/2019/02/17/fashion/weddings/taylor-foxman-sebastian-weiner.html | Taylor Foxman, Sebastian Weiner | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-17 | 2019-02-17 | https://www.nytimes.com/2019/02/17/fashion/weddings/christina-gervasi-william-hochul-iii.html | Christina Gervasi, William Hochul III | False | | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-17 | 2019-02-17 | https://www.nytimes.com/2019/02/17/fashion/weddings/natasha-bhuyan-patrick-vinck.html | Natasha Bhuyan, Patrick Vinck | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-17 | 2019-02-17 | https://www.nytimes.com/2019/02/17/fashion/weddings/stephanie-cordes-eric-stephenson.html | Stephanie Cordes, Eric Stephenson | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-17 | 2019-02-17 | https://www.nytimes.com/2019/02/17/fashion/weddings/deanna-dalfonso-corrado-altomare.html | Deanna Dâ€™Alfonso, Corrado Altomare | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-17 | 2019-02-17 | https://www.nytimes.com/2019/02/17/fashion/weddings/linden-van-roijen-edward-rackley.html | Linden van Roijen, Edward Rackley | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-17 | 2019-02-17 | https://www.nytimes.com/2019/02/17/fashion/weddings/this-weeks-wedding-announcements.html | This Weekâ€™s Wedding Announcements | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-17 | 2019-02-17 | https://www.nytimes.com/2019/02/17/arts/television/whats-on-tv-sunday-a-tribute-to-elvis-and-last-week-tonight.html | Whatâ€™s on TV Sunday: A Tribute to Elvis and â€˜Last Week Tonightâ€™ | False | By Gabe Cohn | 2019-04-11 | TX 8-801-645 |
| 2019-02-17 | 2019-02-17 | https://www.nytimes.com/2019/02/17/sports/wisla-krakow-hooligans-kuba.html | â€˜The Hooligans Were the Clubâ€™ | False | By James Montague | 2019-04-11 | TX 8-801-645 |
| 2019-02-17 | 2019-02-17 | https://www.nytimes.com/2019/02/17/us/nc-election-fraud.html | Election Fraud in North Carolina? State Board Will Hear Evidence This Week | False | By Alan Blinder | 2019-04-11 | TX 8-801-645 |
| 2019-02-17 | 2019-02-18 | https://www.nytimes.com/2019/02/17/arts/television/saturday-night-live-don-cheadle-alec-baldwin-trump-wall.html | On â€˜S.N.L.â€™, Alec Baldwin Mocks President Trumpâ€™s Emergency Declaration | False | By Dave Itzkoff | 2019-04-11 | TX 8-801-645 |
| 2019-02-17 | 2019-02-17 | https://www.nytimes.com/2019/02/17/world/middleeast/mines-saudi-yemen-houthi.html | Land Mines Block Saudi-Led Assault in Yemen, Killing Civilians | False | By David D. Kirkpatrick | 2019-04-11 | TX 8-801-645 |
| 2019-02-17 | 2019-02-17 | https://www.nytimes.com/2019/02/17/world/asia/goa-india-tourism.html | â€˜The Pirate Days Are Overâ€™: Goaâ€™s Nude Hippies Give Way to Indiaâ€™s Yuppies | False | By Maria Abi-Habib | 2019-04-11 | TX 8-801-645 |
| 2019-02-17 | 2019-02-17 | https://www.nytimes.com/2019/02/17/books/review/the-week-in-books.html | The Week in Books | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-17 | 2019-02-17 | https://www.nytimes.com/2019/02/17/realestate/homes-that-sold-for-around-750000.html | Homes That Sold for Around $750,000 | False | By C. J. Hughes | 2019-04-11 | TX 8-801-645 |
| 2019-02-17 | 2019-02-18 | https://www.nytimes.com/2019/02/17/us/it-is-not-a-closet-it-is-a-cage-gay-catholic-priests-speak-out.html | â€˜It Is Not a Closet. It Is a Cage.â€™ Gay Catholic Priests Speak Out | False | By Elizabeth Dias and Gabriella Demczuk | 2019-04-11 | TX 8-801-645 |
| 2019-02-17 | 2019-02-17 | https://www.nytimes.com/2019/02/17/briefing/donald-trump-theodore-mccarrick-colin-kaepernick.html | Donald Trump, Theodore McCarrick, Colin Kaepernick: Your Weekend Briefing | False | By Ashley Calloway-Blatch and Lance Booth | 2019-04-11 | TX 8-801-645 |
| 2019-02-17 | 2019-02-17 | https://www.nytimes.com/2019/02/17/world/europe/russia-flag-salisbury-cathedral-uk.html | Russian Flag Flies on Cathedral in English Town Where Ex-Spy Was Poisoned | False | By Ellen Barry | 2019-04-11 | TX 8-801-645 |
| 2019-02-17 | 2019-02-18 | https://www.nytimes.com/2019/02/17/world/europe/uk-isis-shamima-begum-baby.html | Teenage ISIS Member Who Wants to Return to U.K. Gives Birth | False | By Benjamin Mueller | 2019-04-11 | TX 8-801-645 |
| 2019-02-17 | 2019-02-18 | https://www.nytimes.com/2019/02/17/world/europe/trump-international-relations-munich.html | Rift Between Trump and Europe Is Now Open and Angry | False | By Steven Erlanger and Katrin Bennhold | 2019-04-11 | TX 8-801-645 |
| 2019-02-17 | 2019-02-20 | https://www.nytimes.com/2019/02/17/arts/design/frank-stella-black-paintings.html | The Surprising Tale of One of Frank Stellaâ€™s Black Paintings | False | By Ted Loos | 2019-04-11 | TX 8-801-645 |
| 2019-02-17 | 2019-02-17 | https://www.nytimes.com/2019/02/17/dining/what-to-cook-this-week.html | What to Cook This Week | False | By Sam Sifton | 2019-04-11 | TX 8-801-645 |
| 2019-02-17 | 2019-02-18 | https://www.nytimes.com/2019/02/17/theater/review-my-very-own-british-invasion-paper-mill.html | Review: No Surrendering to This â€˜British Invasionâ€™ | False | By Elisabeth Vincentelli | 2019-04-11 | TX 8-801-645 |
| 2019-02-17 | 2019-02-18 | https://www.nytimes.com/2019/02/17/sports/basketball/nba-all-star-charlotte-parties.html | Basketball Is Beside the Point During N.B.A. All-Star Weekend | False | By Scott Cacciola | 2019-04-11 | TX 8-801-645 |
| 2019-02-17 | 2019-02-18 | https://www.nytimes.com/2019/02/17/books/review-border-don-winslow.html | â€˜The Borderâ€™ Is a Stunning and Timely Conclusion to Don Winslowâ€™s Drug-War Trilogy | False | By Janet Maslin | 2019-04-11 | TX 8-801-645 |
| 2019-02-17 | 2019-02-18 | https://www.nytimes.com/2019/02/17/world/europe/rome-mormon-temple.html | In Center of Catholicism, New Mormon Temple Invites Curious Romans for a Look | False | By Elisabetta Povoledo | 2019-04-11 | TX 8-801-645 |
| 2019-02-17 | 2019-02-18 | https://www.nytimes.com/2019/02/17/us/portland-police-patriot-prayer-texts.html | Portland Mayor Calls for Investigation of Police Over Texts With Right-Wing Organizer | False | By Jacey Fortin | 2019-04-11 | TX 8-801-645 |
| 2019-02-17 | 2019-02-18 | https://www.nytimes.com/2019/02/17/world/africa/hammarskjold-crash-mystery.html | More Clues, and Questions, in 1961 Crash That Killed Dag Hammarskjold | False | By Rick Gladstone and Alan Cowell | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-17 | 2019-02-18 | https://www.nytimes.com/2019/02/17/us/politics/lindsey-graham-face-the-nation.html | Graham Vows to Investigate Whether â€šÃ„Â²Bureaucratic Coupâ€šÃ„Â´ Tried to Oust Trump | False | By Sheryl Gay Stolberg | 2019-04-11 | TX 8-801-645 |
| 2019-02-17 | 2019-02-18 | https://www.nytimes.com/2019/02/17/nyregion/haya-konte-fire-children-bronx.html | Her Daughters Died in a Fire as She Did Laundry. She Sobbed While Pleading Guilty. | False | By Jan Ransom | 2019-04-11 | TX 8-801-645 |
| 2019-02-17 | 2019-02-18 | https://www.nytimes.com/2019/02/17/world/middleeast/isis-islamic-state-narrator.html | The English Voice of ISIS Comes Out of the Shadows | False | By Rukmini Callimachi | 2019-04-11 | TX 8-801-645 |
| 2019-02-17 | 2019-02-18 | https://www.nytimes.com/2019/02/17/world/asia/uighurs-china-internment-camps.html | â€šÃ„Â²Show Me That My Father Is Alive.â€šÃ„Â´ China Faces Torrent of Online Pleas. | False | By Austin Ramzy | 2019-04-11 | TX 8-801-645 |
| 2019-02-17 | 2019-02-18 | https://www.nytimes.com/2019/02/17/nyregion/jagger-freeman-christopher-ransom-nypd.html | 2-Man Team Planned Robbery That Led to Detectiveâ€šÃ„Â´s Death. It Was Their Second in a Week, Police Say. | False | By Sarah Maslin Nir | 2019-04-11 | TX 8-801-645 |
| 2019-02-17 | 2019-02-18 | https://www.nytimes.com/2019/02/17/opinion/letters/payday-loans.html | Regulating Payday Loans | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-17 | 2019-02-18 | https://www.nytimes.com/2019/02/17/opinion/letters/german-drivers-autobahn.html | In Praise of German Drivers | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-17 | 2019-02-18 | https://www.nytimes.com/2019/02/17/business/brexit-banks-wall-street-london.html | For Wall Street Banks in London, Itâ€šÃ„Â´s Moving Time | False | By Amie Tsang and Matthew Goldstein | 2019-04-11 | TX 8-801-645 |
| 2019-02-17 | 2019-02-18 | https://www.nytimes.com/2019/02/17/opinion/letters/republicans-taxes.html | When Republicans Favored Taxes | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-17 | 2019-02-18 | https://www.nytimes.com/2019/02/17/movies/the-wandering-earth-review.html | â€šÃ„Â²The Wandering Earthâ€šÃ„Â´ Review: Planetary Disaster Goes Global | False | By Ben Kenigsberg | 2019-04-11 | TX 8-801-645 |
| 2019-02-17 | 2019-02-18 | https://www.nytimes.com/2019/02/17/us/politics/bernie-sanders-black-voters-outreach.html | Bernie Sanders Stumbled With Black Voters in 2016. Can He Do Better in 2020? | False | By Sydney Ember | 2019-04-11 | TX 8-801-645 |
| 2019-02-17 | 2019-02-18 | https://www.nytimes.com/2019/02/17/opinion/letters/trump-russia-arms-treaty.html | Trump and Arms Control | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-17 | 2019-02-18 | https://www.nytimes.com/2019/02/17/opinion/letters/women-politics-sexism.html | Do Women in Politics Face a Double Standard? | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-17 | 2019-02-18 | https://www.nytimes.com/2019/02/17/arts/music/review-concertgebouw-daniel-harding.html | Review: A Road Test for Concertgebouw and Daniel Harding | False | By Corinna da Fonseca-Wollheim | 2019-04-11 | TX 8-801-645 |
| 2019-02-17 | 2019-02-18 | https://www.nytimes.com/2019/02/17/movies/academy-awards-broadcast.html | Inside the Scramble to Make the Oscars Shorter | False | By Brooks Barnes | 2019-04-11 | TX 8-801-645 |
| 2019-02-17 | 2019-02-18 | https://www.nytimes.com/2019/02/17/us/politics/states-abortion-coverage-medicaid.html | States Flout Abortion Coverage Requirements, Federal Investigators Say | False | By Robert Pear | 2019-04-11 | TX 8-801-645 |
| 2019-02-17 | 2019-02-18 | https://www.nytimes.com/2019/02/17/movies/alita-battle-angel-lego-movie.html | â€šÃ„Â²Alita: Battle Angelâ€šÃ„Â´ Leads a Weak Box Office | False | By Gabe Cohn | 2019-04-11 | TX 8-801-645 |
| 2019-02-17 | 2019-02-18 | https://www.nytimes.com/2019/02/17/us/lake-erie-legal-rights.html | Legal Rights for Lake Erie? Voters in Ohio City Will Decide | False | By Timothy Williams | 2019-04-11 | TX 8-801-645 |
| 2019-02-17 | 2019-02-21 | https://www.nytimes.com/2019/02/17/obituaries/kiyoshi-koyama-dead.html | Kiyoshi Koyama, Prominent Japanese Jazz Journalist, Dies at 82 | False | By Giovanni Russonello | 2019-04-11 | TX 8-801-645 |
| 2019-02-17 | 2019-02-18 | https://www.nytimes.com/2019/02/17/us/republicans-democrats-messaging.html | Republicans Hope to Sway Voters With Labels That Demonize Democrats | False | By Sheryl Gay Stolberg | 2019-04-11 | TX 8-801-645 |
| 2019-02-17 | 2019-02-21 | https://www.nytimes.com/2019/02/17/obituaries/u-tin-dead.html | U Tin, Burmese Slide Guitar Master, Dies at 87 | False | By Mike Ives and Saw Nang | 2019-04-11 | TX 8-801-645 |
| 2019-02-17 | 2019-02-18 | https://www.nytimes.com/2019/02/17/nyregion/jewish-hate-crime.html | Smashed Window at Brooklyn Synagogue Leads to Concerns About More Hate Crimes | False | By Tyler Pager | 2019-04-11 | TX 8-801-645 |
| 2019-02-17 | 2019-02-18 | https://www.nytimes.com/2019/02/17/theater/review-spaceman-wild-project.html | Review: In â€šÃ„Â²Spaceman,â€šÃ„Â´ Floating in a Most Peculiar Way | False | By Alexis Soloski | 2019-04-11 | TX 8-801-645 |
| 2019-02-17 | 2019-02-18 | https://www.nytimes.com/2019/02/17/arts/television/jussie-smollett-attack-timeline.html | Jussie Smollett Timeline: Back in Court, He Repeats His Not Guilty Plea | False | By Sopan Deb | 2019-04-11 | TX 8-801-645 |
| 2019-02-17 | 2019-02-18 | https://www.nytimes.com/2019/02/17/health/embryo-adoption-donated-snowflake.html | Embryo â€šÃ„Â²Adoptionâ€šÃ„Â´ Is Growing, but Itâ€šÃ„Â´s Getting Tangled in the Abortion Debate | False | By Caroline Lester | 2019-04-11 | TX 8-801-645 |
| 2019-02-17 | 2019-02-18 | https://www.nytimes.com/2019/02/17/us/jerry-westrom-isanti-mn.html | Jerry Westrom Threw Away a Napkin Last Month. It Was Used to Change Him in a 1993 Murder. | False | By Sarah Mervosh | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-17 | 2019-02-18 | https://www.nytimes.com/2019/02/17/sports/hamidou-diallo-dunk-contest.html | Hamidou Dialloâ€šÃ„Ã´s Dunk Is Even Better Viewed Frame by Frame | False | By Bedel Saget | 2019-04-11 | TX 8-801-645 |
| 2019-02-17 | 2019-02-17 | https://www.nytimes.com/2019/02/17/crosswords/daily-puzzle-2019-02-18.html | Graduation Garb | False | By Deb Amlen | 2019-04-11 | TX 8-801-645 |
| 2019-02-17 | 2019-02-18 | https://www.nytimes.com/2019/02/17/business/media/netflix-movies-oscars.html | In Bid to Conquer Oscars, Netflix Mobilizes Savvy Campaigner and Huge Budget | False | By Brooks Barnes | 2019-04-11 | TX 8-801-645 |
| 2019-02-17 | 2019-02-18 | https://www.nytimes.com/2019/02/17/nyregion/anthony-weiner-released-prison-sexting.html | Anthony Weiner Is Out of Prison and in a Halfway House in New York | False | By Tyler Pager | 2019-04-11 | TX 8-801-645 |
| 2019-02-18 | 2019-02-18 | https://www.nytimes.com/2019/02/17/opinion/girls-pain-sexual-abuse.html | Why Are We Still Dismissing Girlsâ€šÃ„Ã¥ Pain? | False | By Laurie Edwards | 2019-04-11 | TX 8-801-645 |
| 2019-02-18 | 2019-02-18 | https://www.nytimes.com/2019/02/17/sports/tim-tebow-mets.html | Tim Tebow Takes Another Step With the Mets (and Avoids Sprinklers This Time) | False | By Kevin Armstrong | 2019-04-11 | TX 8-801-645 |
| 2019-02-18 | 2019-02-17 | https://www.nytimes.com/2019/02/17/opinion/trade-trump-china.html | Xi and a Trumpian Time Bomb | False | By Heng | 2019-04-11 | TX 8-801-645 |
| 2019-02-18 | 2019-02-18 | https://www.nytimes.com/2019/02/17/world/middleeast/israel-poland-relations.html | Poland and Israel Try to Improve Ties, but History Intrudes | False | By David M. Halbfinger and Marc Santora | 2019-04-11 | TX 8-801-645 |
| 2019-02-18 | 2019-02-18 | https://www.nytimes.com/2019/02/17/opinion/amazon-new-york.html | New York Did Us All a Favor by Standing Up to Amazon | False | By David Leonhardt | 2019-04-11 | TX 8-801-645 |
| 2019-02-18 | 2019-02-18 | https://www.nytimes.com/2019/02/17/arts/music/21-savage-ice-interview.html | 21 Savage on ICE Detention, the Grammys and His Uncertain Future | False | By Jon Caramanica | 2019-04-11 | TX 8-801-645 |
| 2019-02-18 | 2019-02-18 | https://www.nytimes.com/2019/02/17/sports/new-york-open-reilly-opelka-.html | Reilly Opelka Continues Rise With First ATP Title at New York Open | False | By David Waldstein | 2019-04-11 | TX 8-801-645 |
| 2019-02-18 | 2019-02-18 | https://www.nytimes.com/2019/02/17/sports/denny-hamlin-daytona-500.html | Denny Hamlin Navigates Crash-Filled Finish to Win Daytona 500 | False | By Jerry Garrett | 2019-04-11 | TX 8-801-645 |
| 2019-02-18 | 2019-02-19 | https://www.nytimes.com/2019/02/17/opinion/brexit-theresa-may.html | Whatâ€šÃ„Ã´s the Plan for Brexit? There Is No Plan | False | By The Editorial Board | 2019-04-11 | TX 8-801-645 |
| 2019-02-18 | 2019-02-19 | https://www.nytimes.com/2019/02/17/sports/rob-manfred-free-agents.html | Rob Manfred Says Baseball Doesnâ€šÃ„Ã´t Have a Free Agency Crisis | False | By Tyler Kepner | 2019-04-11 | TX 8-801-645 |
| 2019-02-18 | 2019-02-18 | https://www.nytimes.com/2019/02/17/arts/television/true-detective-recap.html | â€šÃ„Ã²True Detectiveâ€šÃ„Ã´ Season 3, Episode 7: Missing Pieces | False | By Scott Tobias | 2019-04-11 | TX 8-801-645 |
| 2019-02-18 | 2019-02-18 | https://www.nytimes.com/es/2019/02/17/universal/es/el-times-noticias-lunes.html | Las principales noticias del lunes | False | Por Albinson Linares | 2019-04-11 | TX 8-801-645 |
| 2019-02-18 | 2019-02-18 | https://www.nytimes.com/2019/02/17/us/aurora-shooting-crosses-greg-zanis.html | Heâ€šÃ„Ã´s Made Thousands of Crosses for Victims. These 5 Were for His Neighbors. | False | By Emily S. Rueb | 2019-04-11 | TX 8-801-645 |
| 2019-02-18 | 2019-02-18 | https://www.nytimes.com/2019/02/18/sports/valorie-kondos-field-ucla-gymnastics.html | How a Ballet Dancer Brought Balance to U.C.L.A. Gymnastics | False | By Carla Correa | 2019-04-11 | TX 8-801-645 |
| 2019-02-18 | 2019-02-18 | https://www.nytimes.com/2019/02/18/us/politics/trump-border-national-emergency.html | On Politics: Trumpâ€šÃ„Ã´s Emergency Declaration Divides Republicans | False | | | TX 8-801-645 |
| 2019-02-18 | 2019-02-18 | https://www.nytimes.com/2019/02/18/arts/television/whats-on-tv-monday-united-skates-and-manifest.html | Whatâ€šÃ„Ã´s on TV Monday: â€šÃ„Ã²United Skatesâ€šÃ„Ã´ and â€šÃ„Ã²Manifestâ€šÃ„Ã´ | False | By Sara Aridi | | TX 8-801-645 |
| 2019-02-18 | 2019-02-18 | https://www.nytimes.com/2019/02/18/sports/manchester-united-solskjaer.html | Manchester United and the Siren Song of the Quick Fix | False | By Rory Smith | 2019-04-11 | TX 8-801-645 |
| 2019-02-18 | 2019-02-18 | https://www.nytimes.com/2019/02/18/technology/hackers-chinese-iran-usa.html | Chinese and Iranian Hackers Renew Their Attacks on U.S. Companies | False | By Nicole Perlroth | 2019-04-11 | TX 8-801-645 |
| 2019-02-18 | 2019-02-18 | https://www.nytimes.com/2019/02/18/world/asia/kashmir-jaish-soldiers.html | Kashmir Militants Kill Again as Trouble Grows Between India and Pakistan | False | By Jeffrey Gettleman and Sameer Yasir | 2019-04-11 | TX 8-801-645 |
| 2019-02-18 | 2019-02-18 | https://www.nytimes.com/2019/02/18/nyregion/metropolitan-diary.html | â€šÃ„Ã²I Noticed a Young Woman Outside the Bank Who Was Clearly Strugglingâ€šÃ„Ã´ | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-18 | 2019-02-19 | https://www.nytimes.com/2019/02/18/world/asia/donald-trump-nobel-prize-shinzo-abe.html | Shinzo Abe Wonâ€šÃ„Ã´t Say if He Nominated Trump for a Nobel Prize | False | By Motoko Rich | 2019-04-11 | TX 8-801-645 |
| 2019-02-18 | 2019-02-15 | https://www.nytimes.com/2019/02/18/lens/the-disappearing-chimney-sweeps-of-paris.html | The Disappearing Chimney Sweeps of Paris | False | By Pete Hawk and Evelyn Nieves | 2019-04-11 | TX 8-801-645 |
| 2019-02-18 | 2019-02-19 | https://www.nytimes.com/2019/02/18/world/australia/parliament-hack-state-actor.html | Australiaâ€šÃ„Ã´s Prime Minister Blames â€šÃ„Ã²Sophisticated State Actorâ€šÃ„Ã´ for Parliament Hack | False | By Jamie Tarabay | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-18 | 2019-02-19 | https://www.nytimes.com/2019/02/18/world/asia/kim-jong-un-donald-trump-vietnam-summit.html | Kim Jong-unâ€šÃ„Ã´s â€šÃ„Â²Butlerâ€šÃ„Â´ Visits Vietnam to Prepare for Trump Meeting | False | By Choe Sang-Hun | 2019-04-11 | TX 8-801-645 |
| 2019-02-18 | 2019-02-18 | https://www.nytimes.com/2019/02/18/well/family/one-exposure-to-anesthesia-in-children-does-not-cause-learning-disabilities-new-research-shows.html | Having Anesthesia Once as a Baby Does Not Cause Learning Disabilities, New Research Shows | False | By Perri Klass, M.D. | 2019-04-11 | TX 8-801-645 |
| 2019-02-18 | 2019-02-21 | https://www.nytimes.com/2019/02/18/style/hair-discrimination-new-york-city.html | New York City to Ban Discrimination Based on Hair | False | By Stacey Stowe | 2019-04-11 | TX 8-801-645 |
| 2019-02-18 | 2019-02-21 | https://www.nytimes.com/2019/02/18/style/duckie-thot-model.html | Duckie Thot Is Breaking Beauty Barriers | False | By Bee Shapiro | 2019-04-11 | TX 8-801-645 |
| 2019-02-18 | 2019-02-19 | https://www.nytimes.com/2019/02/18/well/live/the-case-against-cough-medicine.html | The Case Against Cough Medicine | False | By Jane E. Brody | 2019-04-11 | TX 8-801-645 |
| 2019-02-18 | 2019-02-19 | https://www.nytimes.com/2019/02/18/upshot/warren-wealth-tax.html | Elizabeth Warren Wants a Wealth Tax. How Would That Even Work? | False | By Neil Irwin | 2019-04-11 | TX 8-801-645 |
| 2019-02-18 | 2019-02-20 | https://www.nytimes.com/2019/02/18/arts/design/blind-lawsuits-art-galleries.html | Galleries From A to Z Sued Over Websites the Blind Canâ€šÃ„Â´t Use | False | By Elizabeth A. Harris | 2019-04-11 | TX 8-801-645 |
| 2019-02-18 | 2019-02-18 | https://www.nytimes.com/2019/02/18/smarter-living/what-to-do-with-a-day-off.html | What to Do With a Day Off | False | By Tim Herrera | 2019-04-11 | TX 8-801-645 |
| 2019-02-18 | 2019-02-24 | https://www.nytimes.com/2019/02/18/realestate/an-age-appropriate-place-downtown.html | An Age-Appropriate Place Downtown | False | By Kim Velsey | 2019-04-11 | TX 8-801-645 |
| 2019-02-18 | 2019-02-19 | https://www.nytimes.com/2019/02/18/us/drugs-crossing-border.html | El Chapo Highlighted Mexican Corruption, but Drug Money Also Lubricates U.S. Border | False | By Manny Fernandez and Mitchell Ferman | 2019-04-11 | TX 8-801-645 |
| 2019-02-18 | 2019-02-24 | https://www.nytimes.com/2019/02/18/books/review/akiko-busch-how-to-disappear-jane-brox-silence.html | The Case for Covering Your Ears in Noisy Times | False | By Gal Beckerman | 2019-04-11 | TX 8-801-645 |
| 2019-02-18 | 2019-02-19 | https://www.nytimes.com/2019/02/18/nyregion/ruben-diaz-sr-gay-homophobic.html | Rubã´sÃ©n Dã´šâ€°az Makes Homophobic Remarks. Should He Be Expelled From the City Council? | False | By Jeffery C. Mays | 2019-04-11 | TX 8-801-645 |
| 2019-02-18 | 2019-02-18 | https://www.nytimes.com/2019/02/18/us/politics/obama-2020-democratic-candidates.html | Obama Quietly Gives Advice to 2020 Democrats, but No Endorsement | False | By Alexander Burns | 2019-04-11 | TX 8-801-645 |
| 2019-02-18 | 2019-02-19 | https://www.nytimes.com/2019/02/18/us/politics/black-jurors-constitution-curtis-flowers.html | When Does Kicking Black People Off Juries Cross a Constitutional Line? | False | By Adam Liptak | 2019-04-11 | TX 8-801-645 |
| 2019-02-18 | 2019-02-24 | https://www.nytimes.com/2019/02/18/travel/coral-reef-bonaire.html | Bonaire: Where Coral and Cactus Thrive, and the Sea Soothes the Soul | False | By Nina Burleigh | 2019-04-11 | TX 8-801-645 |
| 2019-02-18 | 2019-02-20 | https://www.nytimes.com/2019/02/18/climate/greta-thunburg.html | Becoming Greta: â€šÃ„Â²Invisible Girlâ€šÃ„Â´ to Global Climate Activist, With Bumps Along the Way | False | By Somini Sengupta | 2019-04-11 | TX 8-801-645 |
| 2019-02-18 | 2019-03-03 | https://www.nytimes.com/2019/02/18/t-magazine/jasper-johns.html | Jasper Johns, American Legend | False | By M.H. Miller | 2019-05-06 | TX 8-789-067 |
| 2019-02-18 | 2019-02-19 | https://www.nytimes.com/2019/02/18/world/europe/uk-labour-party.html | 7 Labour Lawmakers Resign in U.K., in Rebuke of Jeremy Corbyn | False | By Stephen Castle | 2019-04-11 | TX 8-801-645 |
| 2019-02-18 | 2019-02-18 | https://www.nytimes.com/2019/02/18/opinion/lucy-negro-ballet-nashville.html | A Nashville Miracle | False | By Margaret Renkl | 2019-04-11 | TX 8-801-645 |
| 2019-02-18 | 2019-02-18 | https://www.nytimes.com/2019/02/18/opinion/mitch-mcconnell-trump-emergency.html | How Mitch McConnell Enables Trump | False | By Adam Jentleson | 2019-04-11 | TX 8-801-645 |
| 2019-02-18 | 2019-02-18 | https://www.nytimes.com/2019/02/18/opinion/cuba-censorship-arrufat.html | Is This the End of Cubaâ€šÃ„Ã´s Astonishing Artistic Freedom? | False | By Rubã´sÃ©n Gallo | 2019-04-11 | TX 8-801-645 |
| 2019-02-18 | 2019-02-18 | https://www.nytimes.com/2019/02/18/business/facebook-uk-parliament-report.html | Facebook Targeted in Scathing Report by British Parliament | False | By Adam Satariano | 2019-04-11 | TX 8-801-645 |
| 2019-02-18 | 2019-02-18 | https://www.nytimes.com/2019/02/18/world/asia/saudi-arabia-prince-mohammed-pakistan.html | Saudi Crown Prince Promises $20 Billion in Investments for Pakistan | False | By Salman Masood and Maria Abi-Habib | 2019-04-11 | TX 8-801-645 |
| 2019-02-18 | 2019-02-18 | https://www.nytimes.com/2019/02/18/opinion/amazon-new-york-hq2.html | Thank You, New York | False | By David Leonhardt | 2019-04-11 | TX 8-801-645 |
| 2019-02-18 | 2019-02-18 | https://www.nytimes.com/2019/02/18/fashion/lee-radziwill-style-influencer.html | Lee Radziwill, the Original Influencer | False | By Vanessa Friedman | 2019-04-11 | TX 8-801-645 |
| 2019-02-18 | 2019-02-18 | https://www.nytimes.com/2019/02/18/science/bats-white-nose-syndrome.html | Saving the Bats, One Cave at a Time | False | By Jim Robbins | 2019-04-11 | TX 8-801-645 |
| 2019-02-18 | 2019-02-18 | https://www.nytimes.com/2019/02/18/movies/wga-awards-oscars.html | Writers Guild Award Goes to a Film Snubbed by the Oscars | False | By Kyle Buchanan | 2019-04-11 | TX 8-801-645 |
| 2019-02-18 | 2019-02-24 | https://www.nytimes.com/2019/02/18/t-magazine/traveling-workouts-hotel-room.html | How to Work Out in Any Hotel Room | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-18 | | https://www.nytimes.com/2019/02/18/arts/music/popcast-ryan-adams.html | Behind the Ryan Adams Investigation | False | | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-18 | 2019-02-19 | https://www.nytimes.com/2019/02/18/arts/television/desus-and-mero-showtime.html | Desus And Mero Are Cool With â€šÃ„¸²Young Sheldonâ€šÃ„¸´ | False | By Dave Itzkoff | 2019-04-11 | TX 8-801-645 |
| 2019-02-18 | 2019-02-19 | https://www.nytimes.com/2019/02/18/arts/music/kacey-musgraves-grammys.html | Kacey Musgraves On Celebrating Her Grammys With Mick Jagger and a Chicken Sandwich | False | By Joe Coscarelli | 2019-04-11 | TX 8-801-645 |
| 2019-02-18 | 2019-02-18 | https://www.nytimes.com/2019/02/18/dining/what-to-cook-right-now.html | What to Cook Right Now | False | By Sam Sifton | 2019-04-11 | TX 8-801-645 |
| 2019-02-18 | 2019-02-19 | https://www.nytimes.com/2019/02/18/arts/music/ariana-grande-thank-u-next-billboard-chart.html | Ariana Grande Has Another, Even Bigger No. 1 Album With â€šÃ„¸²Thank U, Nextâ€šÃ„¸´ | False | By Joe Coscarelli | 2019-04-11 | TX 8-801-645 |
| 2019-02-18 | 2019-02-19 | https://www.nytimes.com/2019/02/18/sports/soccer-italy-serie-c.html | A 20-0 Soccer Game in Italy Was Men Against Boys | False | By Victor Mather | 2019-04-11 | TX 8-801-645 |
| 2019-02-18 | 2019-02-18 | https://www.nytimes.com/2019/02/18/opinion/aristotle-lyceum.html | Athens in Pieces: In Aristotleâ€šÃ„¸´s Garden | False | By Simon Critchley | | TX 8-801-645 |
| 2019-02-18 | 2019-02-18 | https://www.nytimes.com/2019/02/18/opinion/the-year-jazz-came-into-its-own.html | Jazz on the Edge of Change | False | By David Sager | | TX 8-801-645 |
| 2019-02-18 | 2019-02-19 | https://www.nytimes.com/2019/02/18/us/edray-goins-black-mathematicians.html | For a Black Mathematician, What Itâ€šÃ„¸´s Like to Be the â€šÃ„¸²Only Oneâ€šÃ„¸´ | False | By Amy Harmon | 2019-04-11 | TX 8-801-645 |
| 2019-02-18 | 2019-02-19 | https://www.nytimes.com/2019/02/18/technology/hyperloop-virgin-vacuum-tubes.html | A Real Tube Carrying Dreams of 600-M.P.H. Transit | False | By Eric A. Taub | 2019-04-11 | TX 8-801-645 |
| 2019-02-18 | 2019-02-18 | https://www.nytimes.com/2019/02/18/us/politics/elizabeth-warren-native-american.html | Elizabeth Warrenâ€šÃ„¸´s Native American Ancestry Draws a Shrug From These Voters | False | By Astead W. Herndon | 2019-04-11 | TX 8-801-645 |
| 2019-02-18 | 2019-02-19 | https://www.nytimes.com/2019/02/18/arts/television/snl-trump.html | A Man You Can Bait With a Skit | False | By James Poniewozik | 2019-04-11 | TX 8-801-645 |
| 2019-02-18 | | https://www.nytimes.com/2019/02/18/opinion/letters/rocking-sleep.html | Rocking Myself to Sleep | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-18 | | https://www.nytimes.com/2019/02/18/opinion/letters/trump-nuclear-treaty.html | Trumpâ€šÃ„¸´s Nuclear Reversal | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-18 | 2019-02-19 | https://www.nytimes.com/2019/02/18/theater/lolita-my-love-york-theater-company-alan-jay-lerner.html | An Infamous â€šÃ„¸²Lolitaâ€šÃ„¸´ Musical Gets a Belated New York Debut | False | By Louis Peitzman | | TX 8-801-645 |
| 2019-02-18 | | https://www.nytimes.com/2019/02/18/world/europe/vatican-meeting-child-sex-abuse.html | Vatican Hopes Meeting on Child Sex Abuse Will Be a Turning Point | False | By Jason Horowitz and Elisabetta Povoledo | | TX 8-801-645 |
| 2019-02-18 | 2019-02-19 | https://www.nytimes.com/2019/02/18/briefing/china-the-vatican-kashmir.html | China, the Vatican, Kashmir: Your Tuesday Briefing | False | By Alisha Haridasani Gupta | | TX 8-801-645 |
| 2019-02-18 | | https://www.nytimes.com/2019/02/18/us/north-carolina-election-fraud.html | In North Carolina, Investigators Find Ballot â€šÃ„¸²Schemeâ€šÃ„¸´ in House Race | False | By Alan Blinder | 2019-04-11 | TX 8-801-645 |
| 2019-02-18 | | https://www.nytimes.com/2019/02/18/opinion/mike-pence-munich.html | Europe to Mike Pence: No, Thank You | False | By Roger Cohen | 2019-04-11 | TX 8-801-645 |
| 2019-02-18 | | https://www.nytimes.com/2019/02/18/opinion/letters/progressives-day-care.html | Progressives and Day Care for All | False | | | TX 8-801-645 |
| 2019-02-18 | 2019-02-24 | https://www.nytimes.com/2019/02/18/books/review/steve-luxenberg-separate-plessy-v-ferguson.html | The Tumultuous Path From Emancipation to Segregation | False | By James Goodman | | TX 8-801-645 |
| 2019-02-18 | | https://www.nytimes.com/2019/02/18/sports/basketball/golden-state-warriors-stephen-curry-charlotte-all-star.html | For Curry, a Return Home Shows He Is Where He Belongs | False | By Scott Cacciola | 2019-04-11 | TX 8-801-645 |
| 2019-02-18 | | https://www.nytimes.com/2019/02/18/world/asia/taliban-pakistan-peace-talks.html | Cancellation of Pakistan Trip Revives Debate Over Talibanâ€šÃ„¸´s Ability to Travel | False | By Mujib Mashal | 2019-04-11 | TX 8-801-645 |
| 2019-02-18 | | https://www.nytimes.com/2019/02/18/theater/harold-pinter-arthur-miller-london.html | At the London Theater, a Fear of the Foreign and Familiar | False | By Ben Brantley | 2019-04-11 | TX 8-801-645 |
| 2019-02-18 | 2019-02-19 | https://www.nytimes.com/2019/02/18/business/brexit-honda.html | Honda Confirms Plan to Leave Britain as Brexit Looms | False | By Amie Tsang | 2019-04-11 | TX 8-801-645 |
| 2019-02-18 | | https://www.nytimes.com/2019/02/18/world/americas/venezuela-guaido-maduro-trump.html | Trump Delivers Blunt Warning to Venezuela Military Over Aid Impasse | False | By Annie Karni, Nicholas Casey and Anatoly Kurmanaev | 2019-04-11 | TX 8-801-645 |
| 2019-02-18 | 2019-02-19 | https://www.nytimes.com/2019/02/18/business/hotels-overbooked-walking-travel.html | When Your Hotel Is Overbooked, You Might Be â€šÃ„¸²Walkedâ€šÃ„¸´ to Another | False | By Shivani Vora | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-18 | 2019-02-19 | https://www.nytimes.com/2019/02/18/us/politics/kamala-harris-town-hall.html | Kamala Harris Faces Questions About â€šÃ„Â²Democratic Socialistâ€šÃ„Â´ Label and Jussie Smollett in N.H. Debut | False | By Katharine Q. Seelye | 2019-04-11 | TX 8-801-645 |
| 2019-02-18 | 2019-02-19 | https://www.nytimes.com/2019/02/18/smarter-living/five-things-i-wish-i-knew-chronic-illness-crohns-disease-ibd.html | Five Things I Wish Iâ€šÃ„Â´d Known Before My Chronic Illness | False | By Tessa Miller | 2019-04-11 | TX 8-801-645 |
| 2019-02-18 | 2019-02-18 | https://www.nytimes.com/2019/02/18/opinion/jussie-smollett-attack.html | Jussie Smollett and a Perfect Crime | False | By Noah Rothman | 2019-04-11 | TX 8-801-645 |
| 2019-02-18 | 2019-02-19 | https://www.nytimes.com/2019/02/18/world/europe/france-antisemitism-yellow-vests-alain-finkielkraut.html | Anti-Semitic Taunts by Yellow Vests Prompt French Soul-Searching | False | By Adam Nossiter | 2019-04-11 | TX 8-801-645 |
| 2019-02-18 | 2019-02-19 | https://www.nytimes.com/2019/02/18/sports/flying-fathers-hockey.html | In Canada, a Hockey Revival | False | By Curtis Rush | 2019-04-11 | TX 8-801-645 |
| 2019-02-18 | 2019-02-19 | https://www.nytimes.com/2019/02/18/world/europe/priests-children-vatican-rules-celibacy.html | Vaticanâ€šÃ„Â´s Secret Rules for Catholic Priests Who Have Children | False | By Jason Horowitz and Elisabetta Povoledo | 2019-04-11 | TX 8-801-645 |
| 2019-02-18 | 2019-02-19 | https://www.nytimes.com/2019/02/18/sports/lauren-mullen-albany-colleen.html | Modern Basketball: Meet the Two-Mom, Two-Coach, Three-Kid Family | False | By Kevin Armstrong | 2019-04-11 | TX 8-801-645 |
| 2019-02-18 | 2019-02-18 | https://www.nytimes.com/2019/02/18/arts/lisa-borders-ceo-of-timeâ€šÃ„Â´s-up-anti-harassment-group-resigns.html | Lisa Borders, CEO of Timeâ€šÃ„Â´s Up Anti-Harassment Group, Resigns | False | By Cara Buckley | 2019-04-11 | TX 8-801-645 |
| 2019-02-18 | 2019-02-19 | https://www.nytimes.com/2019/02/18/obituaries/don-bragg-dead.html | Don Bragg, Olympic Pole-Vault Champion, Is Dead at 83 | False | By Richard Goldstein | 2019-04-11 | TX 8-801-645 |
| 2019-02-18 | 2019-02-19 | https://www.nytimes.com/2019/02/18/opinion/betsy-devos-student-veterans.html | Betsy DeVos vs. Student Veterans | False | By Carrie Wofford and James Schmeling | 2019-04-11 | TX 8-801-645 |
| 2019-02-18 | 2019-02-19 | https://www.nytimes.com/2019/02/18/nyregion/anti-semitism-brooklyn-new-york.html | Anti-Semitic Attacks Fuel Continuing Rise in Hate Crimes in New York | False | By Sharon Otterman | 2019-04-11 | TX 8-801-645 |
| 2019-02-18 | 2019-02-19 | https://www.nytimes.com/2019/02/18/opinion/trump-infrastructure.html | Why Canâ€šÃ„Â´t Trump Build Anything? | False | By Paul Krugman | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/18/opinion/america-islam.html | The Creeping Liberalism in American Islam | False | By Mustafa Akyol | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-19 | https://www.nytimes.com/2019/02/18/opinion/index-fund.html | Whatâ€šÃ„Â´s Really in Your Index Fund? | False | By Robert J. Jackson Jr. and Steven Davidoff Solomon | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-19 | https://www.nytimes.com/2019/02/18/sports/wilson-ramos-mets-catchers.html | For the Mets, It Could Get Crowded Behind Home Plate | False | By Kevin Armstrong | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-19 | https://www.nytimes.com/2019/02/18/opinion/culture-compassion.html | A Nation of Weavers | False | By David Brooks | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-19 | https://www.nytimes.com/2019/02/18/business/media/amazon-movies-jennifer-salke.html | Amazon Resets Its Film Operation After Rough Year at Box Office | False | By Brooks Barnes | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-19 | https://www.nytimes.com/2019/02/18/nyregion/bronx-murders-mother-son.html | â€šÃ„Â²He Was Only 14â€šÃ„Â´: A Sad Birthday Remembrance for a Boy, Slain With His Mother | False | By Nate Schweber | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-19 | https://www.nytimes.com/2019/02/18/world/canada/justin-trudeau-gerald-butts-resignation.html | Justin Trudeauâ€šÃ„Â´s Political Crisis Widens as Top Aide and Friend Resigns | False | By Ian Austen | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-19 | https://www.nytimes.com/2019/02/18/obituaries/george-mendonsa-dead.html | George Mendonsa, 95, Most Likely the Sailor in a Famous Photo, Dies | False | By Daniel E. Slotnik | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-19 | https://www.nytimes.com/2019/02/18/us/politics/national-emergency-lawsuits-trump.html | 16 States Sue to Stop Trumpâ€šÃ„Â´s Use of Emergency Powers to Build Border Wall | False | By Charlie Savage and Robert Pear | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-19 | https://www.nytimes.com/2019/02/18/nyregion/nypd-brian-simonsen-christopher-ransom.html | A Model Detective. A Small-Time Thief. How 2 Lives Collided in a Deadly Robbery in Queens. | False | By Ali Watkins and Ali Winston | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-19 | https://www.nytimes.com/2019/02/18/sports/giancarlo-stanton-yankees.html | After Up-and-Down Debut Season, Giancarlo Stanton Expects More | False | By James Wagner | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-19 | https://www.nytimes.com/2019/02/18/sports/paul-goldschmidt-st-louis-cardinals.html | With Paul Goldschmidt, the Cardinals Try to Recreate a Formula That Worked | False | By Tyler Kepner | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-19 | https://www.nytimes.com/2019/02/18/world/americas/trump-maduro-miami-speech.html | Trump, in Miami, Attacks Maduro, and Some See Bid for Florida Votes | False | By Annie Karni and Patricia Mazzei | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-19 | https://www.nytimes.com/2019/02/18/us/southern-baptists-sexual-abuse.html | Southern Baptists Announce Plans to Address Sexual Abuse | False | By Elizabeth Dias | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-19 | 2019-02-18 | https://www.nytimes.com/2019/02/18/crosswords/daily-puzzle-2019-02-19.html | Classic Shakespearean Question | False | By Deb Amlen | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-21 | https://www.nytimes.com/2019/02/18/arts/macdowell-colony-executive-director-himberg.html | MacDowell Colony Chooses Sundance Veteran as New Executive Director | False | By Peter Libbey | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/18/world/asia/india-cow-religious-attacks.html | Murders of Religious Minorities in India Go Unpunished, Report Finds | False | By Kai Schultz | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-19 | https://www.nytimes.com/2019/02/18/us/migrant-death-border-patrol.html | Another Sick Migrant Dies in Border Patrol Custody in Texas | False | By Caitlin Dickerson | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-19 | https://www.nytimes.com/es/2019/02/18/universal/es/el-times-noticias-martes.html | Las principales noticias del martes | False | Por Albinson Linares | | TX 8-801-645 |
| 2019-02-19 | 2019-02-19 | https://www.nytimes.com/2019/02/18/technology/huawei-ren-zhengfei-bbc.html | Huawei Founder Slams U.S. Charges as â€˜Â²Politically Motivatedâ€˜Â‚Â´ | False | By Raymond Zhong | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-19 | https://www.nytimes.com/2019/02/18/todayspaper/quotation-of-the-day-for-a-black-mathematician-what-its-like-to-be-the-only-one.html | Quotation of the Day: For a Black Mathematician, What Itâ€˜Â‚Â´s Like to Be the â€˜Â‚Â²Only Oneâ€˜Â‚Â´ | | | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-19 | https://www.nytimes.com/2019/02/18/pageoneplus/no-corrections-february-19-2019.html | No Corrections: February 19, 2019 | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-24 | https://www.nytimes.com/2019/02/18/magazine/can-i-turn-down-family-requests-for-money.html | Can I Turn Down Family Requests for Money? | False | By Kwame Anthony Appiah | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-24 | https://www.nytimes.com/2019/02/18/magazine/how-to-crack-a-whip.html | How to Crack a Whip | False | By Malia Wollan | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-24 | https://www.nytimes.com/2019/02/18/magazine/letter-of-recommendation-dollhouses.html | Letter of Recommendation: Dollhouses | False | By Emily Landau | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-19 | https://www.nytimes.com/2019/02/18/briefing/donald-trump-labour-party-huawei-your-tuesday-briefing.html | Donald Trump, Labour Party, Huawei: Your Tuesday Briefing | False | By Penn Bullock | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-19 | https://www.nytimes.com/2019/02/19/arts/television/whats-on-tv-tuesday-at-home-with-amy-sedaris-and-the-breaker-upperers.html | Whatâ€˜Â‚Â´s on TV Tuesday: â€˜Â‚Â²At Home With Amy Sedarisâ€˜Â‚Â´ and â€˜Â‚Â²The Breaker Upperersâ€˜Â‚Â´ | False | By Sara Aridi | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-19 | https://www.nytimes.com/2019/02/19/health/kaiser-medical-school-free-.html | Kaiser Permanenteâ€˜Â‚Â´s New Medical School Will Waive Tuition for Its First 5 Classes | False | By Abby Goodnough | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-19 | https://www.nytimes.com/2019/02/19/learning/19WODLN.html | Word + Quiz: raillery | False | By The Learning Network | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/19/world/americas/venezuela-border-concert-richard-branson.html | Venezuela Crisis Prompts Plans for Dueling Concerts on Border | False | By Mike Ives | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-19 | https://www.nytimes.com/2019/02/19/science/spittlebugs-bubble-home.html | Inside the Spittlebugâ€˜Â‚Â´s Bubble Home | False | By James Gorman | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-19 | https://www.nytimes.com/2019/02/19/learning/nostalgic-places.html | Nostalgic Places | False | By Natalie Proulx | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-19 | https://www.nytimes.com/2019/02/19/nyregion/what-is-congestion-pricing.html | New York has Moved Closer Than Ever to Passing Congestion Pricing. Hereâ€˜Â‚Â´s Why. | False | By Winnie Hu | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-19 | https://www.nytimes.com/2019/02/19/technology/youtube-conspiracy-stars.html | YouTube Unleashed a Conspiracy Theory Boom. Can It Be Contained? | False | By Kevin Roose | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-19 | https://www.nytimes.com/2019/02/19/business/mckinsey-hedge-fund.html | As McKinsey Sells Advice, Its Hedge Fund May Have a Stake in the Outcome | False | By Michael Forsythe, Walt Bogdanich and Bridget Hickey | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-19 | https://www.nytimes.com/2019/02/19/learning/learning-with-trump-declares-a-national-emergency-and-provokes-a-constitutional-clash.html | Learning With: â€˜Â‚Â²Trump Declares a National Emergency, and Provokes a Constitutional Clashâ€˜Â‚Â´ | False | By Shannon Doyne | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-19 | https://www.nytimes.com/2019/02/19/lens/jim-crow-mississippi-florence-mars.html | Bearing Witness to Jim Crow in Mississippi With Uncompromising Candor | False | By Maurice Berger | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-19 | https://www.nytimes.com/2019/02/19/arts/television/stephen-colbert-trump-national-emergency.html | Stephen Colbert Says Trump Contradicted Himself on Emergency | False | By Giovanni Russonello | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-19 | https://www.nytimes.com/2019/02/19/style/tooth-gems-diy.html | Youâ€˜Â‚Â´ve Got Something on Your Teeth | False | By Ngozi Ekeledo | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-19 | https://www.nytimes.com/2019/02/19/learning/could-you-live-plastic-free.html | Could You Live â€˜Â‚Â²Plastic Freeâ€˜Â‚Â´? | False | By Shannon Doyne | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-19 | https://www.nytimes.com/2019/02/19/well/mind/spinning-with-my-shrink.html | Spinning With My Shrink | False | By Addie Morfoot | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-19 | 2019-02-19 | https://www.nytimes.com/2019/02/19/style/how-my-southeast-la-culture-got-to-japan.html | How My Southeast L.A. Culture Got to Japan | False | By Walter Thompson-Hernández | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/19/world/canada/montreal-quebec-french-in-canada.html | Culture Shock for French in Quebec: â€˜We Smoke Cigarettes, They Smoke Potâ€™ | False | By Dan Bilefsky | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/19/dining/michelin-guide-cantonese-restaurants.html | Michelin Issues Its First Cuisine-Focused Guide | False | By Florence Fabricant | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-19 | https://www.nytimes.com/2019/02/19/nyregion/amazon-public-advocate-election-eric-ulrich.html | Can a Republican Win a Citywide Race in N.Y.? Maybe, With Amazonâ€™s Help | False | By Jeffery C. Mays and William Neuman | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-24 | https://www.nytimes.com/2019/02/19/books/review/elinor-lipman-good-riddance.html | In This New Caper Novel, a Yearbook Reveals Family Secrets | False | By Mary Pols | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/19/dining/focaccia-il-buco-alimentari-vineria.html | Focacce All Dressed Up for a Party | False | By Florence Fabricant | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/19/dining/botto-adjustable-storage-container.html | A Storage Container That Adjusts to You | False | By Florence Fabricant | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-24 | https://www.nytimes.com/2019/02/19/travel/airbnb-homeaway-missing-items-in-rentals.html | There Are No Towels? The Renterâ€™s Lament | False | By Andrea Petersen | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/19/dining/mecox-bay-dairy-hamptons.html | A Cheesy Reason to Love the Hamptons | False | By Florence Fabricant | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-19 | https://www.nytimes.com/2019/02/19/world/europe/russia-putin-landfill.html | Russians, Feeling Poor and Protesting Garbage, Suffer Winter Blues | False | By Neil MacFarquhar | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/19/dining/nigella-lawson.html | Nigella Lawson Was Never Just a Domestic Goddess | False | By Besha Rodell | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-24 | https://www.nytimes.com/2019/02/19/travel/panama-places-to-visit.html | Stop #2 on a Yearlong Journey, a Spot in Panama That Takes It Slow | False | By Sebastian Modak | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-03-03 | https://www.nytimes.com/2019/02/19/t-magazine/dean-deluca-kitchen-jack-ceglic.html | The Man Who Designed Dean & Deluca, and the Look of Modern Kitchens | False | By Kurt Soller | 2019-05-06 | TX 8-789-067 |
| 2019-02-19 | 2019-02-19 | https://www.nytimes.com/2019/02/19/briefing/border-wall-venezuela-vatican.html | Border Wall, Vatican, Karl Lagerfeld: Your Tuesday Briefing | False | By Chris Stanford | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/fr/2019/02/19/world/canada/montreal-quebec-francais-canada.html | Le choc culturel des Franã§ais au Quã©bec : Â«Â On fume des clopes, ils fument du pot! Â»Â | False | By Dan Bilefsky | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-18 | https://www.nytimes.com/2019/02/19/opinion/why-trumps-emergency-mess-means-danger-for-the-courts.html | Why Trumpâ€™s Emergency Mess Means Danger for the Courts | False | By Robert Chesney | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-19 | https://www.nytimes.com/2019/02/19/podcasts/the-daily/israel-democrats-ilhan-omar-rashida-tlaib.html | The Democrats and Israel | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-19 | https://www.nytimes.com/2019/02/19/opinion/inf-treaty-missile-defense.html | Are Trump and Putin Opening Pandoraâ€™s Box? | False | By Theodore Postol | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-19 | https://www.nytimes.com/2019/02/19/opinion/pakistan-saudi-arabia-prince-bin-salman.html | A Happy Marriage Between God and Budget Deficits | False | By Mohammed Hanif | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-24 | https://www.nytimes.com/2019/02/19/fashion/weddings/the-classic-tuxedo-gets-a-lacey-makeover.html | The Classic Tuxedo Gets a Lacy Makeover | False | By Hilary Sheinbaum | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-19 | https://www.nytimes.com/2019/02/19/opinion/brexit-may-europe.html | And Now for Brexitâ€™s Second Act â€¶ | False | By Patrick Chappatte | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/19/us/politics/bernie-sanders-2020.html | Bernie Sanders, Once the Progressive Outlier, Joins a Crowded Presidential Field | False | By Sydney Ember | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-19 | https://www.nytimes.com/2019/02/19/us/politics/on-politics-bernie-sanders-announces-2020-bid.html | On Politics: Bernie Sanders Announces 2020 Bid | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-19 | https://www.nytimes.com/2019/02/19/business/dealbook/mckinsey-investment-fund.html | DealBook Briefing: Meet McKinseyâ€™s Secretive Investment Fund | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-19 | https://www.nytimes.com/2019/02/19/us/politics/bernie-sanders-on-the-issues.html | Bernie Sanders on the Issues: Where He Stands and What Could Derail Him | False | By Matt Stevens | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-19 | https://www.nytimes.com/2019/02/19/sports/anthony-davis-new-orleans-pelicans.html | For Anthony Davis and the Pelicans, the Solution Is to Stop Playing Games | False | By Marc Stein | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-19 | https://www.nytimes.com/2019/02/19/obituaries/karl-lagerfeld-dead.html | Karl Lagerfeld, Designer Who Defined Luxury Fashion, Is Dead | False | By Vanessa Friedman | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-19 | https://www.nytimes.com/2019/02/19/opinion/jussie-smollett-kamala-harris.html | Enough With the Hot Takes | False | By David Leonhardt | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/19/realestate/commercial/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-19 | https://www.nytimes.com/2019/02/19/us/california-today-national-emergency-trump-lawsuit.html | Californiaâ€™s Latest Fight With the Trump Administration | False | By Jill Cowan | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-19 | https://www.nytimes.com/2019/02/19/reader-center/mckinsey-hedge-fund-reporting-investigation.html | How Weâ€™ve Reported on the Secrets and Power of McKinsey & Company | False | By Walt Bogdanich and Michael Forsythe | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-18 | https://www.nytimes.com/2019/02/19/pageoneplus/no-corrections-february-18-2019.html | No Corrections: February 18, 2019 | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/19/world/asia/ai-weiwei-berlin-i-love-you.html | Dissident Artist Ai Weiwei Is Cut From Film; Producer Cites â€˜Â²Fear of Chinaâ€™ | False | By Amy Qin | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/19/world/middleeast/egypt-david-kirkpatrick.html | Egypt Turns Back Veteran New York Times Reporter | False | By Declan Walsh | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/19/us/teachers-strikes.html | West Virginia Teachers Walk Out (Again) and Score a Win in Hours | False | By Dana Goldstein | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-24 | https://www.nytimes.com/2019/02/19/realestate/she-loves-her-stuff-he-has-little-and-cares-less.html | She Loves Her Stuff. He Has Little and Cares Less. | False | By Joanne Kaufman | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-19 | https://www.nytimes.com/2019/02/19/learning/reader-idea-a-new-research-and-argument-writing-approach-helps-students-break-out-of-the-echo-chamber.html | Reader Idea: A New Research and Argument-Writing Approach Helps Students Break Out of the Echo Chamber | False | By Jacqueline Hesse and Christine McCartney | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/19/sports/usa-gymnastics-li-li-lueng.html | U.S.A. Gymnastics Hires N.B.A. Executive as President | False | By Victor Mather and Jerâ€™sÂ© Longman | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/19/us/politics/marc-short-pence-chief-staff.html | Marc Short Returns to Administration as Penceâ€™s Chief of Staff | False | By Maggie Haberman and Annie Karni | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/19/us/politics/trump-saudi-arabia-nuclear-power.html | House Opens Inquiry Into Proposed U.S. Nuclear Venture in Saudi Arabia | False | By Nicholas Fandos and Mark Mazzetti | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/19/dining/bistro-pierre-lapin-review.html | Serving All the Food Nouvelle Cuisine Couldnâ€™t Kill | False | By Pete Wells | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-21 | https://www.nytimes.com/2019/02/19/fashion/burberry-riccardo-tisci-london.html | Is This the Real Life? Is This Just Fantasy? | False | By Matthew Schneier | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/19/world/asia/pakistan-imran-khan-india-kashmir.html | Pakistan Offers to Investigate Deadly Suicide Bombing in Kashmir | False | By Salman Masood | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/19/dining/mcdonalds-mcrib.html | My Lifelong Obsession With the McRib | False | By Tony Wolf | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/19/world/europe/france-great-debate-twitch.html | France, Reaching Out to Youth, Takes Its Great Debate to Twitch | False | By Elian Peltier | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/19/world/asia/china-freckles-zara-jing-wen.html | â€˜Â²Insult to Chinaâ€™: A Modelâ€™s Freckles Spark an Online Storm | False | By Tiffany May and Zoe Mou | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/19/us/politics/clarence-thomas-first-amendment-libel.html | Justice Clarence Thomas Calls for Reconsideration of Landmark Libel Ruling | False | By Adam Liptak | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/19/dining/nyc-pizza-upside-dollar-slice.html | The Kings of the Dollar Slice Build a Better Pizza | False | By Julia Moskin | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/19/us/kkk-linden-democrat-reporter.html | An Alabama Editor Urges the K.K.K. to â€˜Â²Ride Again,â€™ and His Small Town Winces | False | By Richard Fausset and Niraj Chokshi | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-21 | https://www.nytimes.com/2019/02/19/obituaries/guy-webster-dead.html | Guy Webster, Master of the Album Cover Photograph, Dies at 79 | False | By Richard Sandomir | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/19/sports/high-school-cheerleaders-awards.html | At Wisconsin High School, Accusations of Body Shaming at a Cheerleading Banquet | False | By Juliet Macur | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-21 | https://www.nytimes.com/2019/02/19/world/australia/war-memorial-afghanistan-iraq.html | A War Memorial Is Being Expanded. Some Say It Whitewashes History. | False | By Jamie Tarabay | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-24 | https://www.nytimes.com/2019/02/19/books/review/new-this-week.html | New & Noteworthy | False | | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/19/us/politics/trump-investigations.html | Intimidation, Pressure and Humiliation: Inside Trumpâ€Š,Â,Ä,'s Two-Year War on the Investigations Encircling Him | False | By Mark Mazzetti, Maggie Haberman, Nicholas Fandos and Michael S. Schmidt | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/19/arts/television/game-of-thrones-season-8.html | â€Š,Â,²Game of Thronesâ€Š,Â,Ä,´ Season 8: Hereâ€Š,Â,Ä,´s What We Know | False | By Jeremy Egner | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/19/sports/manny-machado-padres-contract.html | Manny Machado Gets His Payday, but It Wonâ€Š,Â,Ä,'t Quell Free Agency Gripes | False | By Tyler Kepner | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/19/nyregion/uber-nyc-deblasio.html | After New York Cityâ€Š,Â,Ä,'s War With Amazon, Uber Could Be Next | False | By Emma G. Fitzsimmons | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/19/arts/dance/sleeping-beauty-indiana-woodward-anthony-huxley.html | In â€Š,Â,²Sleeping Beauty,â€Š,Â,Ä,´ the Hard Work of Being Princess (or Prince) | False | By Gia Kourlas | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/19/opinion/on-paying-for-a-progressive-agenda.html | On Paying for a Progressive Agenda | False | By Paul Krugman | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/19/world/europe/5-brexit-blunders-david-camero-theresa-may-jam.html | 5 Brexit Blunders: From David Cameronâ€Š,Â,Ä,´s Hum to Theresa Mayâ€Š,Â,Ä,´s Jam | False | By Palko Karasz | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/19/world/europe/russia-military-social-media-ban.html | Russia Votes to Ban Smartphone Use by Military, Trying to Hide Digital Traces | False | By Ivan Nechepurenko | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/19/world/asia/south-korea-north-hanoi-summit-nuclear.html | South Korea Proposes Joint Economic Projects to Prod North to Denuclearize | False | By Choe Sang-Hun | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/19/dining/croissant-class-atelier-sucre.html | Layers of Knowledge at This Croissant Class | False | By Florence Fabricant | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/19/world/middleeast/iran-bombing-pakistan.html | Iran Says Suicide Bomber Who Hit Revolutionary Guards Was Pakistani | False | By Rick Gladstone | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-24 | https://www.nytimes.com/2019/02/19/books/review/davide-enia-notes-on-shipwreck.html | The Life-or-Death Struggle of Refugees Braving the Mediterranean Crossing | False | By Steven Heighton | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-21 | https://www.nytimes.com/2019/02/19/arts/television/arrested-development-season-5-part-2-release-date.html | The Second Half of â€Š,Â,²Arrested Developmentâ€Š,Â,Ä,´ Season 5 Gets an Official Release Date | False | By Sopan Deb | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/19/upshot/medicare-for-all-health-terms-sanders.html | The Difference Between a â€Š,Â,²Public Optionâ€Š,Â,Ä,´ and â€Š,Â,²Medicare for Allâ€Š,Â,Ä,´? Letâ€Š,Â,Ä,´s Define Our Terms | False | By Margot Sanger-Katz | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/19/dining/nyc-restaurant-news.html | O:N, From the Team Behind Her Name Is Han, Opens in NoMad | False | By Florence Fabricant | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/19/us/11-year-old-arrested.html | Florida Student, 11, Arrested After Dispute Over His Refusal to Say Pledge of Allegiance | False | By Christine Hauser and Matthew Haag | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/19/your-money/sketch-guy-knowledge-workers-need-rest.html | Busy Is Not a Badge of Honor. Try Doing Nothing for a While. | False | By Carl Richards | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-21 | https://www.nytimes.com/2019/02/19/fashion/virginie-viard-chanel-karl-lagerfeld.html | Virginie Viard Takes the Helm of Chanel After Karl Lagerfeld | False | By Amy Verner | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/19/briefing/huawei-karl-lagerfeld-india.html | Huawei, Karl Lagerfeld, India: Your Wednesday Briefing | False | By Alisha Haridasani Gupta | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/19/business/media/pittsburgh-post-gazette-executive-editor.html | Post-Gazette Appoints Writer of â€Š,Â,²Reason as Racismâ€Š,Â,Ä,´ Editorial as Its Newsroom Leader | False | By Kim Lyons | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/19/us/politics/george-polk-awards.html | New York Times Wins Two George Polk Awards | False | By Eileen Sullivan | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/19/nyregion/nj-marijuana-legalization.html | Marijuana Tax in New Jersey? It Could be $42 an Ounce | False | By Nick Corasaniti | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/19/fashion/karl-lagerfeld-chanel-fendi.html | After Karl Lagerfeld, Whatâ€Š,Â,Ä,´s Next for Chanel and Fendi? | False | By Elizabeth Paton and Vanessa Friedman | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-22 | https://www.nytimes.com/2019/02/19/arts/tomi-ungerer-the-underground-sketchbook.html | Tomi Ungererâ€Š,Â,Ä,´s Books, for Adults, to Be Rereleased | False | By Sophie Haigney | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/19/us/politics/ruth-bader-ginsburg-supreme-court.html | As Ruth Bader Ginsburg Returns, Supreme Court Acts on Death Penalty and Pollution Cases | False | By Adam Liptak | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-19 | 2019-02-19 | https://www.nytimes.com/2019/02/style/tiny-modern-love-stories.html | Tiny Love Stories: 'She Moaned Longingly at My McFlurry' | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/19/books/wayward-lives-beautiful-experiments-saidiya-hartman.html | An Exhilarating Work of History About Daring Adventures in Love | False | By Parul Sehgal | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/19/opinion/letters/immigration-detention-geo-group.html | Immigration Detention Program | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/19/opinion/letters/amazon-new-york-city-jobs.html | Amazon and the Autocrats | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/19/world/europe/slovenia-croatia-italy-provocation.html | E.U. Parliament Chief Asked to Step Down Over Divisive Remarks | False | By Una Hajdari | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/19/us/politics/elizabeth-warren-child-care.html | Elizabeth Warren Proposes Universal Child Care | False | By Maggie Astor | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/19/obituaries/albert-vorspan-dead.html | Albert Vorspan, 95, Is Dead; Rallied Reform Judaism for Social Justice | False | By Joseph Berger | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/19/opinion/letters/roman-catholic-church-vatican.html | As Catholic Church Leaders Convene to Face a Crisis | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/19/opinion/letters/trump-emergency-border-wall.html | Trump and the 'Emergency': An Update | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/19/obituaries/don-newcombe-dead.html | Don Newcombe Dies at 92; Dodger Pitcher Helped Break Racial Barrier | False | By Richard Goldstein | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/19/world/europe/shamima-begum-citizenship.html | Family of Shamima Begum, ISIS Teenager, Says Britain Plans to Revoke Her Citizenship | False | By Benjamin Mueller | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-19 | https://www.nytimes.com/2019/02/19/style/gender-neutral-clothing.html | Finding Clothes, and Identity, Outside Men's and Women's Wear | False | By Maya Salam | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-21 | https://www.nytimes.com/2019/02/19/obituaries/bibi-ferreira-dies.html | Bibi Ferreira, Grande Dame of Brazilian Stage, Dies at 96 | False | By Daniel E. Slotnik | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/19/business/economy/housing-recession.html | Housing Is Already in a Slump. So It (Probably) Can't Cause a Recession. | False | By Conor Dougherty | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/19/us/roger-stone-instagram-judge.html | Roger Stone Posted a Photo of a Judge Beside Cross Hairs. She Ordered Him to Court. | False | By Julia Jacobs | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/19/us/politics/trump-space-force.html | Trump Signs Order to Begin Creation of Space Force | False | By Helene Cooper | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/19/fashion/remembering-karl-lagerfeld.html | Karl Lagerfeld Is Remembered by Designers, Celebrities and Business Titans | False | By Elizabeth Paton | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/19/business/bostons-work-force-draws-sneaker-brands-new-offices-raise-the-competition.html | Boston's Work Force Draws Sneaker Brands. New Offices Raise the Competition. | False | By Lisa Prevost | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-19 | https://www.nytimes.com/2019/02/19/t-magazine/remembering-karl-lagerfeld.html | Karl Lagerfeld, Remembered by His Friends and Collaborators | False | By Alice Newell-Hanson and Kin Woo | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-19 | https://www.nytimes.com/2019/02/19/briefing/donald-trump-west-virginia-karl-lagerfeld.html | Donald Trump, West Virginia, Karl Lagerfeld: Your Tuesday Evening Briefing | False | By Remy Tumin and Hiroko Masuike | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/19/world/europe/france-antisemitism-rallies-cemetery.html | Thousands Rally Against Anti-Semitism in France | False | By Adam Nossiter | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-22 | https://www.nytimes.com/2019/02/19/arts/design/frieze-la-felix-art-fairs.html | Frieze and Felix Turn Heads in Los Angeles | False | By Jori Finkel and Graham Walzer | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/19/us/politics/investigating-trump-administration.html | Takeaways From The Times's Investigation Into Trump's War on the Inquiries Around Him | False | By Eileen Sullivan | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/19/us/politics/on-politics-bernie-2020.html | Can Bernie Still Lead His Own Revolution? | False | By Lisa Lerer | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/19/sports/anthony-joshua-jarrell-miller.html | Heavyweight Champion on Fighting a Bigger Man: 'Just Beat Him Up' | False | By The New York Times | 2019-04-11 | TX 8-801-645 |
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/19/us/politics/betsy-devos-democrats.html | House Democrats Prepare to Scrutinize DeVos's Education Department | False | By Erica L. Green | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-20 | 2019-02-20 | https://www.nytimes.com/2019/02/19/opinion/trump-william-weld.html | Has Republican Resistance to Trump Collapsed? | False | By Liz Mair | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-20 | https://www.nytimes.com/2019/02/19/us/trump-cancels-california-high-speed-rail-grant.html | Trump Administration Wants California to Pay Back $2.5 Billion for High-Speed Rail | False | By Annie Karni and Jennifer Medina | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-20 | https://www.nytimes.com/2019/02/19/opinion/catholic-church-gay-discrimination.html | The Catholic Church Is Breaking People's Hearts | False | By Frank Bruni | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-20 | https://www.nytimes.com/2019/02/19/sports/bayern-munich-champions-league.html | Bayern Munich Holds Back Liverpool, and the Inevitable, for One More Night | False | By Rory Smith | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-20 | https://www.nytimes.com/2019/02/19/business/economy/wealth-tax-elizabeth-warren.html | Democrats Want to Tax the Wealthy. Many Voters Agree. | False | By Ben Casselman and Jim Tankersley | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-20 | https://www.nytimes.com/2019/02/19/opinion/venezuela-border-maduro-trump.html | Venezuela's Border Standoff | False | By The Editorial Board | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-20 | https://www.nytimes.com/2019/02/19/business/mckinsey-bankruptcy-settlement.html | McKinsey Will Return $15 Million in Fees Over Disclosure Failures | False | By Mary Williams Walsh | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-20 | https://www.nytimes.com/2019/02/19/opinion/four-party-america-politics.html | Is America Becoming a Four-Party State? | False | By Thomas L. Friedman | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-20 | https://www.nytimes.com/2019/02/19/us/politics/trump-border-wall-emergency-funds.html | Trump to Tap Other Military Money for Wall Before Emergency Funds | False | By Charlie Savage | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-20 | https://www.nytimes.com/2019/02/19/obituaries/wallace-broecker-dead.html | Wallace Broecker, 87, Dies; Sounded Early Warning on Climate Change | False | By John Schwartz | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-20 | https://www.nytimes.com/2019/02/19/world/americas/us-un-ambassador-empty.html | America's U.N. Ambassador Post Is Empty. Is That a Problem? | False | By Rick Gladstone | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-20 | https://www.nytimes.com/2019/02/19/opinion/north-carolina-election-fraud.html | Election Fraud the G.O.P. Won't Stress About | False | By The Editorial Board | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-20 | https://www.nytimes.com/2019/02/19/world/canada/syrian-refugees-halifax-fire.html | 7 Children in Syrian Refugee Family Die in Fire in Canada | False | By Liam Stack | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-20 | https://www.nytimes.com/2019/02/19/us/islamic-state-american-women.html | 2 American Wives of ISIS Militants Want to Return Home | False | By Rukmini Callimachi and Catherine Porter | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-20 | https://www.nytimes.com/2019/02/19/us/north-carolina-election.html | 'I Was Shocked,' Says Campaign Consultant of Illegal Effort in House Race | False | By Alan Blinder | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-20 | https://www.nytimes.com/2019/02/19/theater/review-merrily-we-roll-along-stephen-sondheim.html | Review: 'Merrily We Roll Along,' the Way It Never, Ever Was | False | By Jesse Green | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-20 | https://www.nytimes.com/2019/02/19/theater/by-the-way-meet-vera-stark-review.html | Review: Early Hollywood in Black and White in 'Vera Stark' | False | By Alexis Soloski | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-20 | https://www.nytimes.com/2019/02/19/us/no-knock-warrant-houston-police.html | Houston Police to End Use of 'No-Knock' Warrants After Deadly Drug Raid | False | By Mihir Zaveri | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-19 | https://www.nytimes.com/2019/02/19/crosswords/daily-puzzle-2019-02-20.html | URL Ending | False | By Deb Amlen | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-20 | https://www.nytimes.com/es/2019/02/19/universal/es/el-times-noticias-miercoles.html | Las principales noticias del miércoles | False | Por Albinson Linares | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-20 | https://www.nytimes.com/2019/02/19/pageoneplus/corrections-february-20-2019.html | Corrections: February 20, 2019 | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-20 | https://www.nytimes.com/2019/02/19/todayspaper/quotation-of-the-day-culture-shock-for-french-in-quebec-we-smoke-cigarettes-they-smoke-pot.html | Quotation of the Day: Culture Shock for French in Quebec: 'We Smoke Cigarettes, They Smoke Pot' | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-20 | https://www.nytimes.com/2019/02/20/world/europe/germany-defense-spending-european-army.html | A European Army? The Germans and Dutch Take a Small Step | False | By Katrin Bennhold | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-20 | https://www.nytimes.com/2019/02/20/us/politics/trump-investigations-special-counsel.html | On Politics: Inside Trump's War on the Investigations Encircling Him | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-20 | https://www.nytimes.com/2019/02/20/briefing/president-trump-karl-lagerfeld-bernie-sanders-your-wednesday-briefing.html | President Trump, Karl Lagerfeld, Bernie Sanders: Your Wednesday Briefing | False | By Penn Bullock | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-20 | https://www.nytimes.com/2019/02/20/arts/television/whats-on-tv-wednesday-documentary-now-and-the-incredibles.html | What's on TV Wednesday: 'Documentary Now!' and 'The Incredibles' | False | By Sara Aridi | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-20 | 2019-02-20 | https://www.nytimes.com/2019/02/20/opinion/afghanistan-peace-talks.html | What Is Wrong With Afghanistanâ€šÃ„Â´s Peace Process | False | By Mariam Safi and Muqaddesa Yourish | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-20 | https://www.nytimes.com/2019/02/20/fashion/watches-iwc-schaffhausen-christophe-grainger-herr.html | Moving Ahead at IWC | False | By Robin Swithinbank | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-20 | https://www.nytimes.com/2019/02/20/fashion/watches-sevan-bicakci-istanbul.html | An Istanbul â€šÃ„Â²Timekeeperâ€šÃ„Â´ Who Believes in Taking It Slow | False | By Susanne Fowler | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-20 | https://www.nytimes.com/2019/02/20/fashion/watches-unesco-craft-protection.html | Just How Endangered Is Watchmaking? | False | By Robin Swithinbank | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-21 | https://www.nytimes.com/2019/02/20/technology/russia-hack-microsoft.html | Russian Hackers Targeted European Research Groups, Microsoft Says | False | By Karen Weise | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-21 | https://www.nytimes.com/2019/02/20/nyregion/man-dies-subway-train.html | Man Dies After Subway Train Drags Him Into Tunnel | False | By James Barron and Luis Ferrâ€šÃ„Ã²-Sadurnâ€šÃ | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-20 | https://www.nytimes.com/2019/02/20/learning/20WODLN.html | Word + Quiz: enjoin | False | By The Learning Network | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-20 | https://www.nytimes.com/2019/02/20/fashion/fendi-baguette-handbag.html | Me & My Baguette | False | By Kerry Olsen | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-21 | https://www.nytimes.com/2019/02/20/world/asia/india-modi-intellectuals-dissent.html | Indian Professor Who Compared Modi to Hitler Is Waiting to Be Jailed | False | By Kai Schultz, Jeffrey Gettleman and Hari Kumar | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-20 | https://www.nytimes.com/2019/02/20/learning/tech-gadgets.html | Tech Gadgets | False | By Natalie Proulx | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-20 | https://www.nytimes.com/2019/02/20/learning/learning-with-nasas-mars-rover-opportunity-concludes-a-15-year-mission.html | Learning With: â€šÃ„Â²NASAâ€šÃ„Â´s Mars Rover Opportunity Concludes a 15-Year Missionâ€šÃ„Â´ | False | By Jeremy Engle | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-20 | https://www.nytimes.com/2019/02/20/lens/fatherhood-view-of-the-world.html | How Fatherhood Alters Your View of the World | False | By Rian Dundon and David Gonzalez | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-24 | https://www.nytimes.com/2019/02/20/arts/music/chaka-khan-hello-happiness.html | Chaka Khan on Artistic Freedom, Her Side Hustles and Joni Mitchell | False | By Melena Ryzik | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-20 | https://www.nytimes.com/2019/02/20/arts/television/jimmy-fallon-bernie-sanders-announcement.html | Jimmy Fallon Gets in Costume to Roast Bernie Sanders | False | By Giovanni Russonello | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-21 | https://www.nytimes.com/2019/02/20/world/asia/china-forbidden-city-night.html | The Forbidden City Offers a Rare Nighttime Glimpse of Chinaâ€šÃ„Â´s Imperial Past | False | By Claire Fu | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-20 | https://www.nytimes.com/2019/02/20/arts/art-no-deal-brexit.html | As a â€šÃ„Â²No Dealâ€šÃ„Â´ Brexit Looms, the Art World Prepares for the Fallout | False | By Scott Reyburn | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-21 | https://www.nytimes.com/2019/02/20/fashion/karl-lagerfeld-the-last-designer.html | The Last Designer | False | By Vanessa Friedman | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-26 | https://www.nytimes.com/2019/02/20/well/move/how-many-push-ups-can-you-do-it-may-be-a-good-predictor-of-heart-health.html | How Many Push-Ups Can You Do? It May Be a Good Predictor of Heart Health | False | By Gretchen Reynolds | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-24 | https://www.nytimes.com/2019/02/20/magazine/judge-john-hodgman-on-virtual-home-assistants.html | Judge John Hodgman on Virtual Home Assistants | False | By Judge John Hodgman | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-20 | https://www.nytimes.com/2019/02/20/learning/does-online-public-shaming-prevent-us-from-being-able-to-grow-and-change.html | Does Online Public Shaming Prevent Us From Being Able to Grow and Change? | False | By Natalie Proulx | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-19 | https://www.nytimes.com/2019/02/20/magazine/poem-hoodie.html | Poem: HOODIE | False | By January Gill Oâ€šÃ„Â´Neil and Rita Dove | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-24 | https://www.nytimes.com/2019/02/20/travel/what-to-bring-to-an-all-inclusive-beach-resort.html | 6 Things to Bring to an All-Inclusive Resort | False | By Wirecutter Staff | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-24 | https://www.nytimes.com/2019/02/20/well/mind/loneliness-is-bad-for-your-health-an-app-may-help.html | Loneliness Is Bad for Your Health. An App May Help. | False | By Gretchen Reynolds | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-24 | https://www.nytimes.com/2019/02/20/books/review/sleeping-with-strangers-david-thomson.html | Sex and the Cinema: How Hollywood Shaped Desire | False | By Daphne Merkin | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-21 | https://www.nytimes.com/2019/02/20/us/politics/bernie-sanders-socialism-democrats.html | On Health Care, 2020 Democrats Find Their First Real Fault Lines | False | By Alexander Burns | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-24 | https://www.nytimes.com/2019/02/20/travel/avalanche-safety-answers.html | After an Avalanche, Questions About Safety | False | By Biddle Duke | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-20 | 2019-02-20 | https://www.nytimes.com/2019/02/20/reader-center/black-mathematicians-research-academic-racism.html | What I Learned While Reporting on the Dearth of Black Mathematicians | False | By Amy Harmon | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-21 | https://www.nytimes.com/2019/02/20/sports/aaron-judge-yankees.html | Aaron Judge Enters Camp Smiling, as Usual, and Healthy, for a Change | False | By James Wagner | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-24 | https://www.nytimes.com/2019/02/20/magazine/pelosi-trump-and-the-spectacle-of-red-meat-politics.html | The Meaning of the Scene: When Pelosi Clapped at Trump | False | By Wesley Morris | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-24 | https://www.nytimes.com/2019/02/20/travel/taos-had-history-and-mystique-but-few-skiers-can-a-new-owner-change-that.html | Taos Had History and Mystique, but Few Skiers. Can a New Owner Change That? | False | By Biddle Duke | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-26 | https://www.nytimes.com/2019/02/20/business/video-game-controllers-disabilities.html | Adaptive Video Game Controllers Open Worlds for Gamers With Disabilities | False | By Jason M. Bailey | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-21 | https://www.nytimes.com/2019/02/20/us/weed-opioids-new-hampshire.html | Legalize Pot? Amid Opioid Crisis, Some New Hampshire Leaders Say No Way | False | By Kate Taylor | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-21 | https://www.nytimes.com/2019/02/20/us/measles-outbreak.html | Measles Outbreak Questions and Answers: Everything You Want to Know | False | By Pam Belluck and Adeel Hassan | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-03-03 | https://www.nytimes.com/2019/02/20/t-magazine/spring-mens-fashion-knits-nylons.html | In Fashion: Springâ€™Â Â´s Vibrant Knits and Nylons | False | | 2019-05-06 | TX 8-789-067 |
| 2019-02-20 | 2019-03-04 | https://www.nytimes.com/2019/02/20/nyregion/the-complex-story-of-hulan-jack-the-first-black-boss-of-manhattan.html | The Complex Story of Hulan Jack, the First Black â€˜Â Â²Boss of Manhattanâ€˜Â Â´ | False | By Eric Moskowitz | 2019-05-06 | TX 8-789-067 |
| 2019-02-20 | 2019-02-21 | https://www.nytimes.com/2019/02/20/world/middleeast/israel-yemenite-children-affair.html | The Disappeared Children of Israel | False | By Malin Fezehai | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-24 | https://www.nytimes.com/2019/02/20/realestate/hawthorne-nj-more-homey-than-polished.html | Hawthorne, N.J.: More Homey Than Polished | False | By Jay Levin | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-20 | https://www.nytimes.com/2019/02/20/briefing/donald-trump-shamima-begum-karl-lagerfeld.html | Donald Trump, Shamima Begum, Karl Lagerfeld: Your Wednesday Briefing | False | By Chris Stanford | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-20 | https://www.nytimes.com/2019/02/20/crosswords/who-made-my-puzzle-bennett.html | 60 Seconds With Tracy Bennett | False | By Deb Amlen | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-20 | https://www.nytimes.com/2019/02/20/podcasts/the-daily/2020-presidential-election-democrats.html | The Democratic Presidential Field (So Far) | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-20 | https://www.nytimes.com/2019/02/20/opinion/roma-domestic-workers-bill.html | What America Can Learn From â€˜Â Â²Romaâ€˜Â Â´ | False | By Jacqui Orie and Leah Varjacques | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-20 | https://www.nytimes.com/2019/02/20/opinion/africa-national-parks.html | A Comeback for African National Parks | False | By Patrick Adams | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-21 | https://www.nytimes.com/2019/02/20/world/middleeast/saudi-arabia-pakistan-india-china.html | Amid Trouble With the West, Saudi Arabia Looks East | False | By Ben Hubbard and Javier C. Hernÿ`âˆ˜ndez | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-20 | https://www.nytimes.com/2019/02/20/opinion/trump-king-lear.html | The Madness of King Donald | False | By Jennifer Finney Boylan | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-21 | https://www.nytimes.com/2019/02/20/world/asia/china-li-rui-funeral.html | In Beijing, a Communist Funeral for an Inconvenient Critic | False | By Chris Buckley | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-21 | https://www.nytimes.com/2019/02/20/business/dealbook/trade-talks-us-china.html | DealBook Briefing: The Big Problems Facing the Trade Talks | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-21 | https://www.nytimes.com/2019/02/20/world/europe/uk-conservative-party-independent-group.html | Is Britainâ€˜Â Â´s Political System at the Breaking Point? | False | By Stephen Castle | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-21 | https://www.nytimes.com/2019/02/20/world/asia/k-pop-identical-korea.html | Calling K-Pop Stars â€˜Â Â²Identical,â€˜Â Â´ South Korea Tries to Limit Their Influence | False | By Tiffany May | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-21 | https://www.nytimes.com/2019/02/20/sports/don-newcombe-black-aces.html | In Don Newcombe, Baseball Got Its First Black Ace | False | By Benjamin Hoffman | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-20 | https://www.nytimes.com/2019/02/20/opinion/the-good-enough-life-philosophy.html | The Good-Enough Life | False | By Avram Alpert | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-23 | https://www.nytimes.com/2019/02/20/arts/music/breunion-boys-brexit-band.html | Trying to Stop Brexit, Using Catchy Songs and Washboard Abs | False | By Alex Marshall | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-21 | https://www.nytimes.com/2019/02/20/opinion/bernie-sanders-president-2020.html | Bernie 2020, Pro and Con | False | By David Leonhardt | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-21 | https://www.nytimes.com/2019/02/20/reader-center/venezuela-personal-experiences.html | â€˜Â Â²We Are Very Close to Getting Out of Thisâ€˜Â Â´: Venezuelans Envision Their Countryâ€˜Â Â´s Future | False | By Kelly Virella and Lela Moore | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-20 | 2019-03-24 | https://www.nytimes.com/2019/02/20/books/review/american-spy-lauren-wilkinson.html | In a Gutsy Thriller, a Black Spy's Past Comes Back to Haunt Her | False | By Mick Herron | 2019-05-06 | TX 8-789-067 |
| 2019-02-20 | 2019-02-21 | https://www.nytimes.com/2019/02/20/arts/design/the-wasp-marvel-issue-5.html | A Marvel Hero Copes With Bipolar Disorder | False | By George Gene Gustines | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-20 | https://www.nytimes.com/2019/02/20/us/california-today-high-speed-rail-newsom-trump.html | How High-Speed Rail Got Caught Between Newsom and Trump | False | By Jill Cowan | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-24 | https://www.nytimes.com/2019/02/20/realestate/1-3-million-homes-in-connecticut-hawaii-and-illinois.html | $1.3 Million Homes in Connecticut, Hawaii and Illinois | False | By Julie Lasky | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-24 | https://www.nytimes.com/2019/02/20/fashion/weddings/wedding-wisdom-advice-from-former-brides-and-grooms.html | Wedding Wisdom: Advice From Former Brides and Grooms | False | By Danya Issawi | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-20 | https://www.nytimes.com/2019/02/20/us/politics/bernie-sanders-fundraising.html | Bernie Sanders Raises $6 Million After Announcing Presidential Bid | False | By Thomas Kaplan | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-22 | https://www.nytimes.com/2019/02/20/business/cashless-payments.html | This Legislation Could Force Stores to Take Your Cash | False | By Karen Zraick | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-24 | https://www.nytimes.com/2019/02/20/realestate/house-hunting-in-italy.html | House Hunting in … Italy | False | By Alison Gregor | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-21 | https://www.nytimes.com/2019/02/20/business/taxes-hedge-funds-investors-opportunity-funds.html | Wall Street, Seeking Big Tax Breaks, Sets Sights on Distressed Main Streets | False | By Matthew Goldstein and Jim Tankersley | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-21 | https://www.nytimes.com/2019/02/20/business/tesla-general-counsel.html | Tesla's Top Lawyer Is Leaving. His Tenure at the Company: Two Months. | False | By Neal E. Boudette | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-21 | https://www.nytimes.com/2019/02/20/style/stonewall-50-nypl-party.html | Do Writers Deserve Respect? Some Say Yes | False | By Ben Widdicombe | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-20 | https://www.nytimes.com/2019/02/20/learning/reader-idea-follow-a-columnist-to-promote-inquiry-and-open-mindedness.html | Reader Idea: Follow a Columnist to Promote 'Inquiry and Open-Mindedness' | False | By Charles Costello | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-24 | https://www.nytimes.com/2019/02/20/theater/broadway-tootsie-beetlejuice-aint-too-proud.html | Why 'Tootsie,' 'Beetlejuice' and 'the Temptations Hit the Road | False | By Jesse Green | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-24 | https://www.nytimes.com/2019/02/20/theater/joe-iconis-be-more-chill-broadway.html | The Guy Behind 'Be More Chill' Is Keeping It in the Family | False | By Michael Paulson | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-21 | https://www.nytimes.com/2019/02/20/theater/adam-driver-glenda-jackson-burn-this-king-lear.html | Glenda Jackson and Adam Driver: Performers With a License to Rage | False | By Ben Brantley | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-21 | https://www.nytimes.com/2019/02/20/arts/music/marc-martel-queen-freddie-mercury-bohemian-rhapsody.html | He Sounds Just Like Freddie Mercury. And That's Good for Business. | False | By Gavin Edwards | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-20 | https://www.nytimes.com/2019/02/20/dining/what-to-cook-tonight.html | What to Cook Tonight | False | By Sam Sifton | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-24 | https://www.nytimes.com/2019/02/20/dining/babka-holes-mekelburgs-menschkins.html | Babka Makes These Treats Better | False | By Florence Fabricant | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-24 | https://www.nytimes.com/2019/02/20/fashion/grace-wales-bonner-london.html | The Revelations of Grace Wales Bonner | False | By Matthew Schneier | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-24 | https://www.nytimes.com/2019/02/20/business/katy-lederer-advice-column-scorpions.html | Everything Is Temporary | False | By Katy Lederer | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-24 | https://www.nytimes.com/2019/02/20/sports/kikkan-randall-breast-cancer.html | Kikkan Randall's Year: Olympic Glory Followed by Chemotherapy | False | By Christopher Clarey and Alana Paterson | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-21 | https://www.nytimes.com/2019/02/20/us/politics/new-york-times-trump.html | Trump Attacks The Times, in a Week of Unease for the American Press | False | By Michael M. Grynbaum and Eileen Sullivan | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-22 | https://www.nytimes.com/2019/02/20/opinion/islamic-state-female-fighters.html | Is the Future of ISIS Female? | False | By Vera Mironova | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-21 | https://www.nytimes.com/2019/02/20/world/europe/russia-missile-threat.html | Threatening U.S., Putin Promises Russians Both Missiles and Butter | False | By Neil MacFarquhar | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-21 | https://www.nytimes.com/2019/02/20/nyregion/margaret-markey-child-victims-act.html | She Fought for Stronger Sexual Abuse Laws. Her Son Was the Reason. | False | By Rick Rojas | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-21 | https://www.nytimes.com/2019/02/20/climate/climate-national-security-threat.html | White House Climate Panel to Include a Climate Denialist | False | By Coral Davenport | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-22 | https://www.nytimes.com/2019/02/20/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries Right Now | False | | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-20 | 2019-02-21 | https://www.nytimes.com/2019/02/20/theater/shipwreck-review.html | Review: Blue State Blues Meet the Black of Night in a Thrilling â€šÃ„Â¹Shipwreckâ€šÃ„Â´ | False | By Ben Brantley | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-21 | https://www.nytimes.com/2019/02/20/us/politics/civil-asset-forfeiture-supreme-court.html | Supreme Court Limits Police Powers to Seize Private Property | False | By Adam Liptak and Shaila Dewan | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-24 | https://www.nytimes.com/2019/02/20/movies/sofia-coppola-director-writer.html | Why Hasnâ€šÃ„Â´t Sofia Coppola Gotten the Respect an Auteur Deserves? | False | By J. Hoberman | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-21 | https://www.nytimes.com/2019/02/20/sports/college-basketball-scoring-leaders.html | Who? Two Seniors Climb Into Top 10 on College Basketballâ€šÃ„Â´s Career Scoring List | False | By Marc Tracy | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-03-03 | https://www.nytimes.com/2019/02/20/t-magazine/alessandro-sartori-zegna.html | The Menâ€šÃ„Â´s Wear Designer Inspired by Vintage Cars and Da Vinci | False | By Lindsay Talbot | 2019-05-06 | TX 8-789-067 |
| 2019-02-20 | 2019-02-21 | https://www.nytimes.com/2019/02/20/world/africa/south-sudan-oil-war-crimes.html | Oil Companies May Be Complicit in Atrocities in South Sudan, U.N. Panel Says | False | By Nick Cumming-Bruce | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-23 | https://www.nytimes.com/2019/02/20/arts/music/met-opera-season-netrebko-yannick-nezet-seguin.html | The Met Operaâ€šÃ„Â´s New Season: What Our Critics Want to See | False | By Michael Cooper | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-21 | https://www.nytimes.com/2019/02/20/science/neptune-moon-hippocamp.html | Neptune Has a Newly Discovered Moon. What Else Is It Hiding? | False | By Shannon Hall | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-20 | https://www.nytimes.com/2019/02/20/nyregion/michael-cohen-prison-sentence.html | Michael Cohen Wins 60-Day Delay to Start of Prison Sentence | False | By Benjamin Weiser | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-20 | https://www.nytimes.com/2019/02/20/movies/sidney-poitier-92nd-birthday.html | Rare, Early Glimpses of Sidney Poitier | False | By Amisha Padnani | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-24 | https://www.nytimes.com/2019/02/20/fashion/sackler-joss-new-york-fashion-week.html | Uptown, Sackler Protests. Downtown, a Sackler Fashion Line. | False | By Matthew Schneier | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-20 | https://www.nytimes.com/2019/02/20/arts/television/fox-jussie-smollett.html | Fox Stands by Jussie Smollett: â€šÃ„Â¹He Is Not Being Written Out of the Showâ€šÃ„Â´ | False | By Sopan Deb | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-03-05 | https://www.nytimes.com/2019/02/20/science/sleep-deprivation-flies.html | Sleepless Flies Lived Long Lives. Why Not Us? | False | By Veronique Greenwood | 2019-05-06 | TX 8-789-067 |
| 2019-02-20 | 2019-03-05 | https://www.nytimes.com/2019/02/20/science/zebra-stripes-flies.html | Why Do Zebras Have Stripes? Scientists Camouflaged Horses to Find Out | False | By JoAnna Klein | 2019-05-06 | TX 8-789-067 |
| 2019-02-20 | 2019-02-24 | https://www.nytimes.com/2019/02/20/books/review/charles-bukowski-on-drinking.html | What Charles Bukowskiâ€šÃ„Â´s Glamorous Displays of Alcoholism Left Out | False | By David Orr | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-20 | https://www.nytimes.com/2019/02/20/arts/city-ballet-moma-lincoln-kirstein.html | City Ballet to Bring Balanchine Dances to MoMA for Lincoln Kirstein Show | False | By Roslyn Sulcas | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-21 | https://www.nytimes.com/2019/02/20/arts/music/gary-clark-jr-this-land-review.html | Gary Clark Jr. Finds a 21st-Century Blues Spirit on â€šÃ„Â¹This Landâ€šÃ„Â´ | False | By Jon Pareles | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-21 | https://www.nytimes.com/2019/02/20/us/gun-seizures-felons-abusers.html | How So Many Violent Felons Are Allowed to Keep Their Illegal Guns | False | By Richard A. Oppel Jr. | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-20 | https://www.nytimes.com/2019/02/20/books/review/say-nothing-murder-northern-ireland-patrick-radden-keefe.html | â€šÃ„Â¹Say Nothingâ€šÃ„Â´ Unearths Buried Secrets in Northern Ireland | False | By Jennifer Szalai | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-21 | https://www.nytimes.com/2019/02/20/technology/personaltech/samsung-s10.html | Whatâ€šÃ„Â´s Next for Smartphones? Samsungâ€šÃ„Â´s New Galaxy Line Offers a Few Answers | False | By Brian X. Chen | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-27 | https://www.nytimes.com/2019/02/20/obituaries/jeffrey-hart-dead.html | Jeffrey Hart, Influential and Iconoclastic Conservative, Is Dead at 88 | False | By Sam Roberts | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-21 | https://www.nytimes.com/2019/02/20/technology/personaltech/agile-millennial-thumbs.html | How an App Creates â€šÃ„Â¹Disturbingly Agile Millennial Thumbsâ€šÃ„Â´ | False | By Isabella Kwai | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-21 | https://www.nytimes.com/2019/02/20/business/economy/fed-interest-rates-minutes.html | Fed Explains Pause as Officials Debate Future Rate Increases | False | By Jim Tankersley | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-21 | https://www.nytimes.com/2019/02/20/business/huawei-uk-trump.html | Huawei Risks to Britain Can Be Blunted, U.K. Official Says, in a Rebuff to U.S. | False | By Adam Satariano | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-21 | https://www.nytimes.com/2019/02/20/arts/music/jordi-savall-tous-les-matins-du-monde-viola-da-gamba-music.html | How a Movie Helped Fuel a Viola da Gamba Revival | False | By Michael Cooper | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-20 | https://www.nytimes.com/2019/02/20/briefing/huawei-saudi-arabia-india.html | Huawei, Saudi Arabia, India: Your Thursday Briefing | False | By Alisha Haridasani Gupta | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-20 | 2019-02-20 | https://www.nytimes.com/2019/02/20/t-magazine/milan-wellness.html | T's Wellness Guide to Milan | False | By Laura Rysman | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-21 | https://www.nytimes.com/2019/02/20/opinion/letters/paid-family-leave-childbirth.html | Paid Family Leave and Well-Being | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-21 | https://www.nytimes.com/2019/02/20/arts/obama-presidential-center-library-national-archives-and-records-administration.html | The Obama Presidential Library That Isn't | True | By Jennifer Schuessler | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-21 | https://www.nytimes.com/2019/02/20/business/danske-bank-estonia-money-laundering.html | Estonia Orders Danske Bank Out After Money-Laundering Scandal | False | By Martin Selsoe Sorensen | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-21 | https://www.nytimes.com/2019/02/20/opinion/letters/mitch-mcconnell-senate.html | Mitch McConnell's Misuse of Power | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-21 | https://www.nytimes.com/2019/02/20/opinion/letters/green-new-deal.html | Is the Green New Deal a Good Deal? | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-20 | https://www.nytimes.com/2019/02/20/opinion/amazon-hq2-new-york.html | Does New York Still Have a Future in Tech? | False | By Enrico Moretti | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-24 | https://www.nytimes.com/2019/02/20/books/review/leading-men-christopher-castellani.html | A Novelist Dares to Imagine Tennessee Williams in Love and at Work | False | By David Leavitt | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-21 | https://www.nytimes.com/2019/02/20/business/ubs-france-tax-evasion.html | French Court Fines UBS $4.2 Billion for Helping Clients Evade Taxes | False | By Liz Alderman | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-21 | https://www.nytimes.com/2019/02/20/us/department-veterans-affairs-darin-selnick.html | Critic of Waste at Veterans Affairs Now Faces Questions About His Travel Costs | False | By Dave Philipps | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-21 | https://www.nytimes.com/2019/02/20/world/middleeast/isis-bride-hoda-muthana.html | Alabama Woman Who Joined ISIS Can't Return Home, U.S. Says | False | By Rukmini Callimachi and Alan Yuhas | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-21 | https://www.nytimes.com/2019/02/20/movies/times-up-hollywood-women.html | Time's Up a Year Later: Hollywood Women Test Their Clout | False | By Cara Buckley | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-22 | https://www.nytimes.com/2019/02/20/arts/design/show-us-your-wall-dean-valentine.html | Some People Put on a Show. Others Stage an Art Fair. | False | By Ted Loos | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-21 | https://www.nytimes.com/2019/02/20/opinion/ban-ki-moon-miami-climate-change.html | Miami Battles Rising Seas | False | By Ban Ki-moon and Francis Suarez | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-21 | https://www.nytimes.com/2019/02/20/us/politics/senate-nuclear-option-trump.html | G.O.P. Ready to 'Nuke' Senate Democrats Again Over Nominee Delays | False | By Carl Hulse | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-21 | https://www.nytimes.com/2019/02/20/world/americas/venezuela-borders-aid.html | Venezuela Closes Border to 3 Caribbean Islands Ahead of Aid Showdown | False | By Nicholas Casey | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-03-01 | https://www.nytimes.com/2019/02/20/climate/climate-fwd-dairy-substitutes.html | Meat Is a Big Climate Issue. What About Dairy? | False | By John Schwartz, Lisa Friedman and Tik Root | 2019-05-06 | TX 8-789-067 |
| 2019-02-20 | 2019-02-21 | https://www.nytimes.com/2019/02/20/style/karl-lagerfeld-choupette-cat.html | Choupette, Karl Lagerfeld's Cat, Has a Million Reasons to Purr | False | By Niraj Chokshi | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-21 | https://www.nytimes.com/2019/02/20/smarter-living/medical-tech-startups-insurance.html | The Medical Tech That Helps You When Your Doctor Can't | False | By Eric Ravenscraft | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-23 | https://www.nytimes.com/2019/02/20/books/2019-oscars-hollywood.html | 6 Books to Binge Read Before the 2019 Oscars | False | By Concepció Ã%n de Leï%n | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-21 | https://www.nytimes.com/2019/02/20/world/americas/venezuela-refugees-colombia.html | A Staggering Exodus: Millions of Venezuelans Are Leaving the Country, on Foot | False | By Nicholas Casey and Jenny Carolina Gonzí°sÃ°lez | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-21 | https://www.nytimes.com/2019/02/20/t-magazine/milan-fashion-week-pictures.html | The Best of Milan Fashion Week, in Pictures | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-21 | https://www.nytimes.com/2019/02/20/world/europe/grenell-homosexuality-decriminalize-.html | A U.S. Ambassador Promises a Global Push to Decriminalize Homosexuality | False | By Melissa Eddy and Rick Gladstone | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-21 | https://www.nytimes.com/2019/02/20/business/media/sarah-isgur-flores-cnn.html | CNN Is Criticized for Hiring Trump Administration Aide as a Political Editor | False | By Sarah Mervosh and Michael M. Grynbaum | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-21 | https://www.nytimes.com/2019/02/20/world/europe/vatican-catholic-sex-abuse.html | Survivors of Sexual Abuse Want Church Reform. Here's Why It Might Not Happen. | False | By Jason Horowitz | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-20 | 2019-02-21 | https://www.nytimes.com/2019/02/20/obituaries/dr-theodore-rubin-dead.html | Theodore Isaac Rubin Is Dead at 95; Popularized Psychotherapy | False | By Benedict Carey | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-25 | https://www.nytimes.com/2019/02/20/obituaries/dorothy-bolden-overlooked.html | Overlooked No More: Dorothy Bolden, Who Started a Movement for Domestic Workers | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-21 | https://www.nytimes.com/2019/02/20/nyregion/detective-brian-simonsen-funeral.html | A Police Funeral in a Quiet Harbor Town Brings a Sea of Blue | False | By Ali Watkins | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-21 | https://www.nytimes.com/2019/02/20/us/christopher-hasson-coast-guard.html | Coast Guard Officer Plotted to Kill Democrats and Journalists, Prosecutors Say | False | By Dave Philipps | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-21 | https://www.nytimes.com/2019/02/20/arts/television/jussie-smollett-attack-suspect.html | Accused of Faking Own Assault, Jussie Smollett Arrested on Felony Charge | False | By Sopan Deb | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-20 | https://www.nytimes.com/2019/02/20/style/modern-love-podcast-william-jackson-harper.html | William Jackson Harper Reads â€˜Â?Your Dog Has Seen Me Nakedâ€˜Â´ | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-20 | https://www.nytimes.com/2019/02/20/briefing/donald-trump-coast-guard-jussie-smollett.html | Donald Trump, Coast Guard, Jussie Smollett: Your Wednesday Evening Briefing | False | By Remy Tumin and Debbie Bondulic | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-21 | https://www.nytimes.com/2019/02/20/business/dealbook/lyft-uber-ipo.html | Lyft Sets Crucial Date in Race to I.P.O. | False | By Mike Isaac and Kate Conger | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | 2019-02-26 | https://www.nytimes.com/2019/02/20/health/teenage-depression-statistics.html | Teenagers Say Depression and Anxiety Are Major Issues Among Their Peers | False | By Karen Zraick | 2019-04-11 | TX 8-801-645 |
| 2019-02-20 | | https://www.nytimes.com/2019/02/20/technology/youtube-pedophiles.html | Advertisers Boycott YouTube After Pedophiles Swarm Comments on Videos of Children | False | By Daisuke Wakabayashi and Sapna Maheshwari | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-20 | https://www.nytimes.com/2019/02/20/opinion/trump-border-wall.html | The Myth of the Border Wall | False | By Greg Grandin | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/20/movies/how-to-train-your-dragon-hidden-world-review.html | â€˜Â?How to Train Your Dragon: The Hidden Worldâ€˜Â´ Review: A Series Leaps Up | False | By Ben Kenigsberg | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-20 | https://www.nytimes.com/2019/02/20/us/hate-groups-rise.html | Over 1,000 Hate Groups Are Now Active in United States, Civil Rights Group Says | False | By Liam Stack | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-20 | https://www.nytimes.com/2019/02/20/us/north-carolina-voter-fraud.html | Inside a Fly-by-Night Operation to Harvest Ballots in North Carolina | False | By Alan Blinder | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-20 | https://www.nytimes.com/2019/02/20/fashion/lagerfeld-sets-fashion-week.html | A Tour of Karl Lagerfeldâ€˜Â´s Most Fabulous Chanel Sets | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/interactive/2019/02/20/us/emmett-till-murder-legacy.html | Emmett Tillâ€˜Â´s Murder, and How America Remembers Its Darkest Moments | False | By Audra D. S. Burch, Veda Shastri and Tim Chaffee | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-20 | https://www.nytimes.com/2019/02/20/opinion/health-care-germany.html | A Better Path to Universal Health Care | False | By Jamie Daw | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-20 | https://www.nytimes.com/2019/02/20/us/gerald-goines-houston-police-raid.html | F.B.I. to Investigate Houston Police Officers After Deadly Drug Raid | False | By Matt Stevens and Elisha Brown | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-20 | https://www.nytimes.com/2019/02/20/sports/baseball-phillies-harper-machado.html | With or Without Bryce Harper, the Phillies Like Their Winter Haul | False | By Tyler Kepner | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-20 | https://www.nytimes.com/2019/02/20/opinion/trump-saudi-arabia-nuclear-technology.html | Trumpâ€˜Â´s Idea of a Middle East Nuclear Deal | False | By The Editorial Board | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-20 | https://www.nytimes.com/2019/02/20/opinion/clergy-sexual-abuse-southern-baptist.html | Rapists Presented by Their Church as Men of God | False | By Nicholas Kristof | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-20 | https://www.nytimes.com/2019/02/20/world/asia/bangladesh-fire-dhaka.html | Bangladesh Fire Tears Through Crowded Neighborhood, Killing 70 | False | By Jeffrey Gettleman and Gerry Mullany | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-20 | https://www.nytimes.com/2019/02/20/us/politics/trump-kurz.html | Trump Cultivates a Kindred Spirit From a Continent He Often Antagonizes | False | By Mark Landler | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-20 | https://www.nytimes.com/2019/02/20/world/europe/poroshenko-ukraine-un-us.html | Poroshenko Builds Support Among Ukrainians Abroad in Visit to U.S. | False | By Una Hajdari | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-21 | https://www.nytimes.com/2019/02/20/nyregion/fema-hurricane-sandy-fraud.html | City Admits Defrauding FEMA After Hurricane Sandy; Agrees to Pay $5.3 Million | False | By Luis Ferré̂-Sadurnî‰ | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-21 | 2019-02-21 | https://www.nytimes.com/2019/02/21/us/politics/michael-cohen-testimony.html | Michael Cohen Agrees to Testify Next Week, Setting Stage for a High-Stakes Hearing | False | By Nicholas Fandos | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-21 | https://www.nytimes.com/2019/02/20/learning/reader-idea-helping-students-discover-and-write-about-the-issues-that-matter-to-them.html | Reader Idea: Helping Students Discover and Write About the Issues That Matter to Them | False | By Beth Pandolpho | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-21 | https://www.nytimes.com/2019/02/20/crosswords/daily-puzzle-2019-02-21.html | Answer to an Old Riddle | False | By Deb Amlen | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-21 | https://www.nytimes.com/2019/02/20/sports/zion-williamson-duke-knee.html | Zion Williamson Is Injured as No. 1 Duke Falls to North Carolina | False | By Marc Tracy | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-21 | https://www.nytimes.com/2019/02/20/arts/who-is-jussie-smollett.html | A Look at Jussie Smollettâ€šÃ„Ã´s Career, on â€šÃ„Â²Empireâ€šÃ„Â´ and Beyond | False | By Julia Jacobs | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-21 | https://www.nytimes.com/2019/02/20/learning/our-sixth-annual-student-editorial-contest-write-about-an-issue-that-matters-to-you.html | Our Sixth-Annual Student Editorial Contest: Write About an Issue That Matters to You | False | By Michael Gonchar and Katherine Schulten | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-21 | https://www.nytimes.com/2019/02/20/pageoneplus/corrections-february-21-2019.html | Corrections: February 21, 2019. | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-21 | https://www.nytimes.com/2019/02/20/briefing/european-army-brexit-jussie-smollett-your-thursday-briefing.html | European Army, Brexit, Jussie Smollett: Your Thursday Briefing | False | By Penn Bullock | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-21 | https://www.nytimes.com/2019/02/20/us/politics/climate-change-panel-denialist.html | On Politics: A Climate Denialist on Trumpâ€šÃ„Ã´s Climate Change Panel | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-21 | https://www.nytimes.com/2019/02/21/fashion/milan-edward-buchanan-race.html | Working for a New Normal in Italian Fashionâ€šÃ„Ã´s Understanding of Race | False | By Kerry Olsen | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-21 | https://www.nytimes.com/2019/02/21/us/remembering-emmett-till-legacy-virtual-reality.html | Remembering Emmett Till: The Legacy of a Lynching | False | By Veda Shastri, Audra D. S. Burch, Tim Chaffee and Nicole Fineman | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/business/johnson-johnson-baby-powder-talc.html | Johnson & Johnson Baby Powder at Issue as U.S. Subpoenas Company | False | By Tiffany Hsu | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-21 | https://www.nytimes.com/2019/02/21/pageoneplus/quotation-of-the-day-why-millions-who-cant-legally-own-a-gun-may-have-one-anyway.html | Quotation of the Day: Why Millions Who Canâ€šÃ„Ã´t Legally Own a Gun May Have One Anyway | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-21 | https://www.nytimes.com/es/2019/02/21/universal/es/el-times-noticias-jueves.html | Las principales noticias del jueves | False | Por Albinson Linares | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-21 | https://www.nytimes.com/2019/02/21/opinion/myanmar-constitution-amendment-military-aung-san-suu-kyi-burma.html | People Say Myanmarâ€šÃ„Ã´s Constitution Canâ€šÃ„Ã´t Be Changed. Theyâ€šÃ„Ã´re Wrong. | False | By Jason Gelbort | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-21 | https://www.nytimes.com/2019/02/21/arts/television/whats-on-tv-thursday-desus-mero-and-school-daze.html | Whatâ€šÃ„Ã´s on TV Thursday: â€šÃ„Â²Desus & Meroâ€šÃ„Â´ and â€šÃ„Â²School Dazeâ€šÃ„Â´ | False | By Gabe Cohn | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/world/middleeast/benny-gantz-yair-lapid-netanyahu-israel.html | 2 Israel Centrists, Benny Gantz and Yair Lapid, Join Forces Against Netanyahu | False | By David M. Halbfinger | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-21 | https://www.nytimes.com/2019/02/21/learning/21WODLN.html | Word + Quiz: <strong></strong>nimble | False | By The Learning Network | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-21 | https://www.nytimes.com/2019/02/21/learning/walking-down-the-street.html | Walking Down the Street | False | By Natalie Proulx | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-21 | https://www.nytimes.com/2019/02/21/us/immigrant-citizenship-naturalization.html | Wait Times for Citizenship Have Doubled in the Last Two Years | False | By Miriam Jordan | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-21 | https://www.nytimes.com/2019/02/21/nyregion/winter-weather-manholes-pipes.html | Manhole Fires and Burst Pipes: How Winter Wreaks Havoc on Whatâ€šÃ„Ã´s Underneath N.Y.C. | False | By Corey Kilgannon | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-21 | https://www.nytimes.com/2019/02/21/learning/learning-with-becoming-greta-invisible-girl-to-global-climate-activist-with-bumps-along-the-way.html | Learning With: â€šÃ„Â²Becoming Greta: â€šÃ„Â²Invisible Girlâ€šÃ„Â´ to Global Climate Activist, With Bumps Along the Wayâ€šÃ„Â´ | False | By Natalie Proulx | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-21 | https://www.nytimes.com/2019/02/21/lens/photographic-portraiture-before-smartphone.html | Capturing the Soul: Photographic Portraiture Before the Smartphone Era | False | By Rena Silverman | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-24 | https://www.nytimes.com/2019/02/21/theater/hillary-and-clinton-broadway-lucas-hnath.html | Hillary Clinton Lost. The Play Won. | False | By Laura Collins-Hughes | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/world/asia/new-zealand-china-jenny-shipley-peoples-daily.html | New Zealandâ€šÃ„Ã´s Former Leader Is Depicted by China as Praising Its Policies | False | By Charlotte Graham-McLay | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/world/europe/pope-francis-church-abuse.html | Pope Opens Meeting on Clerical Sex Abuse Under Great Pressure From Victims for Change | False | By Jason Horowitz | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-21 | https://www.nytimes.com/2019/02/21/well/live/the-financial-toxicity-of-illness.html | The Financial Toxicity of Illness | False | By Susan Gubar | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-21 | https://www.nytimes.com/2019/02/21/learning/what-are-the-most-important-things-students-should-learn-in-school.html | What Are the Most Important Things Students Should Learn in School? | False | By Jeremy Engle | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-21 | https://www.nytimes.com/2019/02/21/well/whats-covered-under-medicare-a-new-app-may-leave-you-still-wondering.html | Whatâ€šÃ„Ã´s Covered Under Medicare? A New App May Leave You Still Wondering | False | By Rachel Bluth, Kaiser Health News | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-24 | https://www.nytimes.com/2019/02/21/magazine/shortbread-cheese-crackers-recipe.html | My French Grandmotherâ€šÃ„Ã´s Shortbread Makes for Shamefully Addictive Cheese Crackers | False | By Gabrielle Hamilton | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-24 | https://www.nytimes.com/2019/02/21/travel/what-to-do-in-goa-india.html | 36 Hours in Goa | False | By Sarah A. Khan | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-24 | https://www.nytimes.com/2019/02/21/books/review/cassandra-sharma-shields.html | In This Updated Myth, Female Intuition Goes Nuclear | False | By Daniel Kraus | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-24 | https://www.nytimes.com/2019/02/21/education/learning/mental-health-college-examples.html | Colleges Expand Their Reach to Address Mental Health Issues | False | By Brad Wolverton | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/nyregion/de-blasio-amazon-hq2.html | With 2020 in Sight, de Blasio Turns Against Amazon | False | By William Neuman and J. David Goodman | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-24 | https://www.nytimes.com/2019/02/21/education/learning/mental-health-counseling-on-campus.html | As Students Struggle With Stress and Depression, Colleges Act as Counselors | False | By Brad Wolverton | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-21 | https://www.nytimes.com/2019/02/21/reader-center/ryan-adams-investigation.html | How Two Times Reporters Pieced Together Allegations Against Ryan Adams | False | By Alexandria Symonds and Katie Van Syckle | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-24 | https://www.nytimes.com/2019/02/21/realestate/at-home-with-memories-in-brooklyn.html | At Home, With Memories, in Brooklyn | False | By Joyce Cohen | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-21 | https://www.nytimes.com/2019/02/21/opinion/emergency-trump-amazon.html | Is Trump the Real National Emergency? | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-21 | https://www.nytimes.com/2019/02/21/books/review/isaac-mizrahi-by-the-book.html | Isaac Mizrahi: By the Book | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/us/colorado-sex-education-in-schools.html | As Colorado Moves to Bar Abstinence-Only Sex Education, Teenagers Take the Lead | False | By Dan Levin | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-21 | https://www.nytimes.com/2019/02/21/nyregion/cocktails-speakeasy-brooklyn.html | The New Speakeasy: Cocktails in a Strangerâ€šÃ„Ã´s Kitchen | False | By Laura Parker | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-24 | https://www.nytimes.com/2019/02/21/style/vanity-fair-oscar-party.html | It Was the Hottest Oscar Night Party. What Happened? | False | By Katherine Rosman and Brooks Barnes | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-24 | https://www.nytimes.com/2019/02/21/nyregion/nyc-lost-found-sidewalk.html | A Mitten, a Key, a Unicorn: Did You Drop Something? | False | By Sara Barrett | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-24 | https://www.nytimes.com/2019/02/21/realestate/homes-for-sale-in-brooklyn-and-manhattan.html | Homes for Sale in Brooklyn and Manhattan | False | By Stefanos Chen | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/reader-center/emmett-till-reporting.html | A Grocery, a Barn, a Bridge: Returning to the Scenes of a Hate Crime | False | By Veda Shastri | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-21 | https://www.nytimes.com/2019/02/21/arts/television/stephen-colbert-trump-investigations-not-normal.html | Stephen Colbert Wants to Remind You: Trump Isnâ€šÃ„Ã´t Normal | False | By Giovanni Russonello | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-21 | https://www.nytimes.com/2019/02/21/briefing/vatican-jussie-smollett-hoda-muthana.html | Vatican, Jussie Smollett, Hoda Muthana: Your Thursday Briefing | False | By Inyoung Kang and Chris Stanford | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/opinion/catholic-church-child-abuse.html | I Was Sexually Abused by a Catholic Priest. The Church Must Listen to Victims. | False | By Mark Joseph Williams | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-23 | https://www.nytimes.com/2019/02/21/opinion/billionaires-innovation.html | Donâ€šÃ„Ã´t Abolish Billionaires | False | By Will Wilkinson | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/world/asia/china-handwriting-robot.html | Chinese Girl Finds a Way Out of Tedious Homework: Make a Robot Do It | False | By Daniel Victor and Tiffany May | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/world/europe/catholic-church-sex-abuse.html | Gay Priests, Secret Rules and the Abuse of Nuns: Some of the Vatican Controversies as Bishops Meet | False | By Megan Specia | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-21 | 2019-02-21 | https://www.nytimes.com/2019/02/21/podcasts/the-daily/amazon-new-york-democrats.html | How New York Lost Amazon | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/business/dealbook/china-us-trade-talks.html | DealBook Briefing: Could Trump Cave Too Easily on a China Trade Deal? | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-21 | https://www.nytimes.com/2019/02/21/arts/music/webster-hall-reopening.html | Webster Hall Is Returning With Its Old Grit (and New Bathrooms) | False | By Ben Sisario | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/movies/the-changeover-review.html | â€šÃ‚Â²The Changeoverâ€šÃ‚Â´ Review: Stranger Danger | False | By Jeannette Catsoulis | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/movies/holiday-review.html | â€šÃ‚Â²Holidayâ€šÃ‚Â´ Review: Sun and Fun on the Turkish Riviera, Then a Lot Less Fun | False | By Glenn Kenny | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/movies/wrestle-review.html | â€šÃ‚Â²Wrestleâ€šÃ‚Â´ Review: On the Mat, Fighting for a Future | False | By Jeannette Catsoulis | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/movies/the-competition-review.html | â€šÃ‚Â²The Competitionâ€šÃ‚Â´ Review: Vying for a Slot in an Elite Film School | False | By Glenn Kenny | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/movies/prosecuting-evil-review.html | â€šÃ‚Â²Prosecuting Evilâ€šÃ‚Â´ Review: At 98, His Passion for Justice Hasnâ€šÃ‚Â‚t Dimmed | False | By Ben Kenigsberg | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/business/auto-shows-detroit-los-angeles-future.html | The Auto Show of the Future Is Already Here | False | By Robert C. Yeager | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-27 | https://www.nytimes.com/2019/02/21/learning/whats-going-on-in-this-graph-feb-27-2019.html | Whatâ€šÃ‚Â´s Going On in This Graph? | Feb. 27, 2019 | False | By The Learning Network | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/business/vehicle-dependability-jd-power.html | Luxury Vehicles Are Eclipsed in Dependability by Workaday Brands | False | By Christopher Jensen | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-21 | https://www.nytimes.com/2019/02/21/well/live/what-to-do-when-a-doctors-visit-is-the-cause-of-pain.html | What to Do When a Doctorâ€šÃ‚Â´s Visit Is the Cause of Pain? | False | By Jen Gunter | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-03-03 | https://www.nytimes.com/2019/02/21/t-magazine/mens-fashion-tailoring.html | In Fashion: Knife-Sharp Tailoring | False | | 2019-05-06 | TX 8-789-067 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/world/australia/julie-bishop-liberals.html | Julie Bishop Quits Australian Politics, Adding to Exodus of Conservative Women | False | By Jamie Tarabay | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-21 | https://www.nytimes.com/2019/02/21/opinion/trump-tax-returns-democrats-mueller.html | We Need Trumpâ€šÃ‚Â´s Tax Returns | False | By David Leonhardt | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/sports/georgia-stuffed-animal-mississippi-state.html | Victory to Mississippi State. Assist to a Stuffed Animal. | False | By Victor Mather | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-21 | https://www.nytimes.com/2019/02/21/podcasts/still-processing-fantasies-spike-lee-do-the-right-thing.html | Fantasies | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-24 | https://www.nytimes.com/2019/02/21/realestate/rents-are-up-that-depends-on-where-you-live.html | Rents Are Up? That Depends on Where You Live | False | By Michael Kolomatsky | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-24 | https://www.nytimes.com/2019/02/21/education/learning/hbcu-womens-colleges-haven.html | Seeking a Haven in H.B.C.U.s and Single-Sex Colleges | False | By Alina Tugend | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-03-05 | https://www.nytimes.com/2019/02/21/science/giant-bee-wallace.html | The Worldâ€šÃ‚Â´s Largest Bee Is Not Extinct | False | By Douglas Quenqua | 2019-05-06 | TX 8-789-067 |
| 2019-02-21 | 2019-02-24 | https://www.nytimes.com/2019/02/21/realestate/homes-for-sale-in-new-york-and-new-jersey.html | Homes for Sale in New York and New Jersey | False | By Jill P. Capuzzo and Anne Mancuso | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-21 | https://www.nytimes.com/2019/02/21/us/california-today-how-to-see-a-super-bloom.html | How to See a Super Bloom | False | By Jill Cowan | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/climate/green-new-deal-questions-answers.html | What Is the Green New Deal? A Climate Proposal, Explained | False | By Lisa Friedman | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/technology/facebook-children-privacy.html | Consumer Groups Accuse Facebook of Duping Children | False | By Cecilia Kang | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-24 | https://www.nytimes.com/2019/02/21/arts/television/better-things-adlon-louis-ck.html | Better Days for â€šÃ‚Â²Better Thingsâ€šÃ‚Â´ With the Women in Charge | False | By Aisha Harris | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/movies/oscars-thank-you-speeches.html | No Thanks. Really, Oscar Winners, Skip That Part. | False | By Peter Mehlman | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-24 | https://www.nytimes.com/2019/02/21/fashion/fendi-karl-lagerfeld-gucci-milan.html | At Fendi, Raising the Bar in Farewell | False | By Vanessa Friedman | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/movies/oscar-controversies.html | Oscars 2019: Your Guide to All the Best Picture Controversies | False | By Reggie Ugwu | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/sports/jim-boeheim-fatal-car-accident.html | Jim Boeheim Struck and Killed a Man With His Car, the Police Say | False | By Victor Mather | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-21 | 2019-02-21 | https://www.nytimes.com/2019/02/21/opinion/immigration-debate.html | Readers: Join a Conversation About Immigration | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/opinion/mueller-report-trump-democrats-barr.html | The Mueller Report Is Coming. Hereâ€šÃ„Ã´s What to Expect. | False | By Neal K. Katyal | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/us/politics/green-new-deal.html | A Green New Deal Is Technologically Possible. Its Political Prospects Are Another Question. | False | By Lisa Friedman and Trip Gabriel | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-24 | https://www.nytimes.com/2019/02/21/business/chico-brenes-nicaragua-skateboard.html | An Ollie for Ortega: The Skateboarder Trying to Build a Market in Nicaragua | False | By Wendy MacNaughton | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-26 | https://www.nytimes.com/2019/02/21/science/tiny-tyrannosaur-fossil.html | Tiny Tyrannosaur Hints at How T. Rex Became King | False | By Nicholas St. Fleur | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/arts/television/jussie-smollett-arrest-salary-letter.html | Jussie Smollett Rehearsed His Own Assault, Prosecutors Say | False | By Sopan Deb and Jack Healy | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-24 | https://www.nytimes.com/2019/02/21/fashion/prison-labor-fashion-brands.html | Made on the Inside, Worn on the Outside | False | By Elizabeth Paton and Andrea Zarate | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/nyregion/parking-placards-city-workers.html | New York Says It Will Crack Down on City Workers Abusing Parking Privileges | False | By Winnie Hu | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/business/china-xinjiang-uighur-dna-thermo-fisher.html | China Uses DNA to Track Its People, With the Help of American Expertise | False | By Sui-Lee Wee | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/arts/music/sammy-davis-jr-documentary-concert.html | Sammy Davis Jr.â€šÃ„Ã´s Knotty Journey, on Film and in Song | False | By Elysa Gardner | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/world/asia/bangladesh-fire.html | Scores Dead in Bangladesh Fire: â€šÃ„Â²This Isnâ€šÃ„Ã´t About Poverty, Itâ€šÃ„Ã´s About Greedâ€šÃ„Ã´ | False | By Jeffrey Gettleman | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/us/mexico-border-sheriff-napier.html | His Birth Certificate Is American. â€šÃ„Â²But I Feel Mexican, Iâ€šÃ„Ã„'m Not Going to Lie to You.â€šÃ„Ã´ | False | By The New York Times | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-26 | https://www.nytimes.com/2019/02/21/science/israel-moon-lander-spaceil.html | How Israelâ€šÃ„Ã´s Moon Lander Got to the Launchpad | False | By Kenneth Chang | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-21 | https://www.nytimes.com/2019/02/21/arts/dance/sara-mearns-prodigal-son-speaking-in-dance.html | The Most Powerful Woman Youâ€šÃ„Ã´ve Ever Seen | False | By Gia Kourlas | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-24 | https://www.nytimes.com/2019/02/21/education/learning/student-responses-mental-health-on-campus.html | In Your Own Words: Mental Health on Campus | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-23 | https://www.nytimes.com/2019/02/21/arts/television/shtisel-netflix-orthodox-judaism-hasidim.html | Netflixâ€šÃ„Ã´s â€šÃ„Â²Shtiselâ€šÃ„Ã„' Is Binge-Worthy TV on a Strict Form of Judaism | False | By Joseph Berger | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-24 | https://www.nytimes.com/2019/02/21/business/dealbook/delta-ceo-ed-bastian-corner-office.html | Delta C.E.O. Ed Bastian: â€šÃ„Â²Leadership Is Not a Popularity Contestâ€šÃ„Ã„' | False | By David Gelles | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-21 | https://www.nytimes.com/2019/02/21/magazine/behind-the-cover-the-future-of-work.html | Behind the Cover: The Future of Work | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-21 | https://www.nytimes.com/2019/02/21/movies/oscars-more-political.html | If You Think the Oscars Have Gotten More Political, Hereâ€šÃ„Ã´s Why Youâ€šÃ„Ã´re Right | False | By Ben Zauzmer | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-24 | https://www.nytimes.com/2019/02/21/theater/heidi-schreck-what-the-constitution-means-to-me-broadway.html | Thirty Years Later, Heidi Schreck Has Some Amendments | False | By Alexis Soloski | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-27 | https://www.nytimes.com/2019/02/21/dining/city-tamale-review.html | Masa and Meats, on a Mission at City Tamale in the Bronx | False | By Marian Bull | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-27 | https://www.nytimes.com/2019/02/21/dining/drinks/medieval-drinks-alcohol.html | Plague Water, Anyone? A Distillery Delves Into Medieval Mixology | False | By Clay Risen | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/business/dr-norman-orentreich-dead.html | Norman Orentreich, 96, Force Behind Hair Transplants, Dies | False | By Natasha Singer | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/world/europe/labour-anti-semitism-luciana-berger.html | For U.K.â€šÃ„Ã´s Labour, Anti-Semitism and Corbyn Are as Divisive as Brexit | False | By Kimiko de Freytas-Tamura | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/movies/woody-allen-movie-spain.html | Woody Allen Is Shooting a New Movie in Spain | False | By Sara Aridi | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/world/europe/nato-social-media.html | Social Media Posts Reveal NATO Soldiersâ€šÃ„Ã´ Activities, Report Says | False | By Palko Karasz | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/us/politics/mueller-report-ending.html | Mueller Report Expected to Go to Justice Department Within Weeks | False | By Katie Benner | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-03-03 | https://www.nytimes.com/2019/02/21/t-magazine/3d-printed-food-dessert.html | The Secret Ingredient for These Desserts: A 3-D Printer | False | By Ligaya Mishan | 2019-05-06 | TX 8-789-067 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/opinion/carlos-ghosn-nissan-japan.html | Carlos Ghosn Faces Japanese â€šÃ„Â¹Justiceâ€šÃ„Â´ | False | By The Editorial Board | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/obituaries/peter-tork-dead.html | Peter Tork, Court Jester of the Monkees, Is Dead at 77 | False | By Anita Gates | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/world/americas/venezuela-aid-block-brazil.html | Maduro Closes Venezuelaâ€šÃ„Â´s Border With Brazil to Block Aid | False | By Nicholas Casey | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/us/politics/new-mexico-wall-fact-check.html | Trump Claims His Wall Is Being Built. Itâ€šÃ„Â´s Just a Replacement of Old Barriers. | False | By Michael Tackett | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/us/nicole-carroll-usa-today-blackface.html | USA Today Searched Old Yearbooks for Blackface Photos. It Found One Published by Its Editor. | False | By Matthew Haag | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/us/politics/2020-democrats-race-policy.html | 2020 Democrats Embrace Race-Conscious Policies, Including Reparations | False | By Astead W. Herndon | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-23 | https://www.nytimes.com/2019/02/21/opinion/sanders-warren-foreign-policy.html | Sanders Has an Advantage, and Itâ€šÃ„Â´s Not About Economics | False | By Jamelle Bouie | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/briefing/bangladesh-xinjiang-venezuela.html | Bangladesh, Xinjiang, Venezuela: Your Friday Briefing | False | By Alisha Haridasani Gupta | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/us/willie-mccoy-police-shooting.html | Willie McCoy Was â€šÃ„Â²Riddled With Bulletsâ€šÃ„Â´ After Police Shot Him at Taco Bell, Lawyer Says | False | By Jacey Fortin | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/movies/oscars-2019-timeline.html | Oscars 2019: A Timeline of All the Crazy Things That Happened Along the Way | False | By Jason Bailey | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-26 | https://www.nytimes.com/2019/02/21/well/live/sepsis-is-a-common-cause-of-hospital-deaths.html | Sepsis Is a Common Cause of Hospital Deaths | False | By Roni Caryn Rabin | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-24 | https://www.nytimes.com/2019/02/21/books/review/99-nights-in-logar-jamil-jan-kochai-alessandro-davenia-what-hell-is-not.html | Two Young Men Come of Age Amid Violence and Pathos Overseas | False | By Dina Nayeri | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/movies/oscars-2019-best-picture.html | Watch: Directors Speak About Their Best Picture Nominees | False | By Mekado Murphy | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-26 | https://www.nytimes.com/2019/02/21/science/dna-hachimoji-genetic-alphabet.html | DNA Gets a New â€šÃ„Â® and Bigger â€šÃ„Â® Genetic Alphabet | False | By Carl Zimmer | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-23 | https://www.nytimes.com/2019/02/21/arts/television/very-special-episodes-history-one-day-at-a-time-vaping-drugs.html | A Very Special Episode, but Maybe Not So Precious | False | By Manuel Betancourt | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/sports/zion-williamson-injury-duke.html | Zion Williamsonâ€šÃ„Â´s Injury Has Some Saying He Should Quit Duke | False | By Marc Tracy | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/arts/design/black-history-african-american-trail-project-boston.html | Black History Trail Makes 200 Stops Across Massachusetts | False | By Katharine Q. Seelye | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/movies/oscars-2019-nominations-predictions.html | Oscars 2019 Predictions: Who Will Win Best Picture, Actor and Actress | False | By Kyle Buchanan | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/opinion/letters/david-brooks-weavers.html | May We All Be Weavers of Lifeâ€šÃ„Â´s Fabric | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/opinion/letters/trump-enemy-of-the-people-new-york-times.html | Trump vs. The Times: â€šÃ„Â²Enemy of the Peopleâ€šÃ„Â´ | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/opinion/letters/america-future-green-new-deal.html | The America We Leave for Future Generations | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/technology/huawei-canada-expansion.html | Huawei Is Expanding in Canada, Despite U.S. Pressure | False | By Kate Conger and Lindsey Wiebe | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/business/economy/china-us-trade-talks.html | U.S. Wrangles China for Firm Commitments as Trade Talks Continue | False | By Ana Swanson and Alan Rappeport | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/business/medical-technology-ai-tests.html | Looking to Technology to Avoid Doctorsâ€šÃ„Â´ Offices and Emergency Rooms | False | By Janet Morrissey | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/world/asia/india-pakistan-water-kashmir.html | India Threatens a New Weapon Against Pakistan: Water | False | By Jeffrey Gettleman | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-24 | https://www.nytimes.com/2019/02/21/t-magazine/jane-mayle-claudia-gould.html | How to Throw an Intimate Dinner Party With Your Neighbor | False | By Thessaly La Force | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-21 | 2019-02-20 | https://www.nytimes.com/2019/02/21/style/what-is-a-hole.html | Wait â€Ã„Ã® What Is a Hole? | False | By Caity Weaver | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/opinion/warren-child-care.html | Democrats for Family Values | False | By Paul Krugman | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/us/mark-harris-nc-voter-fraud.html | New Election Ordered in North Carolina Race at Center of Fraud Inquiry | False | By Alan Blinder | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/opinion/jumanne-williams-public-advocate-endorsement.html | The New York Times Endorses Jumanne Williams for Public Advocate | False | By The Editorial Board | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/sports/hockey/holy-cross.html | Building a Womenâ€Ã„Ã's Hockey Program One Loss at a Time | False | By Gary Santaniello | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-24 | https://www.nytimes.com/2019/02/21/opinion/keith-tharpe-death-penalty.html | The Stench of Prejudice in Keith Tharpeâ€Ã„Ã's Death Sentence | False | By Randall Kennedy | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-24 | https://www.nytimes.com/2019/02/21/nyregion/black-hair-decriminalization-ny.html | The Decriminalization of Black Hair | False | By Ginia Bellafante | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-23 | https://www.nytimes.com/2019/02/21/universal/es/cruzar-la-frontera-napier.html | Su acta de nacimiento es estadounidense: â€Ã„Ã²Pero yo me siento mexicano, no te voy a mentirâ€Ã„Ã´ | False | Por The New York Times | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-24 | https://www.nytimes.com/2019/02/21/style/why-your-dad-left.html | Honey, Thatâ€Ã„Ã's Not Why Your Dad Left | False | By Philip Galanes | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/world/americas/hugo-carvajal-maduro-venezuela.html | Venezuelaâ€Ã„Ã's Ex-Spy Chief Rejects Maduro, Accusing Leaderâ€Ã„Ã's Inner Circle of Corruption | False | By Ana Vanessa Herrero and Nicholas Casey | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/sports/break-dancing-olympics.html | Get Ready for Olympic Break Dancing | False | By Andrew Keh | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/us/jeffrey-epstein-judge-prosecution-agreement.html | Prosecutors Broke Law in Agreement Not to Prosecute Jeffrey Epstein, Judge Rules | False | By Patricia Mazzei | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/books/oscars-reading-guide.html | A Literary Guide to the Oscars | False | By Joumana Khatib | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/science/ryugu-asteroid-hayabusa2.html | Japanâ€Ã„Ã's Hayabusa2 Spacecraft Lands on Ryugu Asteroid | False | By Michael Roston and Kenneth Chang | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/us/politics/roger-stone-instagram-judge.html | Roger Stone Placed Under Gag Order Over Instagram Post | False | By Sharon LaFraniere | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/nyregion/aoc-billboard-amazon.html | A Times Square Billboard Hits Ocasio-Cortez on Amazon. She Hits Back. | False | By Shane Goldmacher | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/nyregion/judith-harrison-nypd-svu.html | The Police Failed Rape Victims. Sheâ€Ã„Ã's Vowed to Restore Their Faith. | False | By Ashley Southall | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-23 | https://www.nytimes.com/2019/02/21/movies/cold-war-scene.html | How â€Ã„Ã²Cold Warâ€Ã„Ã´ Makes a Classic Pop Song Feel Modern | False | By Mekado Murphy | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-23 | https://www.nytimes.com/2019/02/21/arts/music/boston-symphony-elizabeth-rowe-settlement.html | Star Flutist Settles Pay Equity Suit Against Boston Symphony | False | By Jennifer Schuessler | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/world/europe/spain-restaurant-poisoning-death.html | Woman Dies After Eating at Michelin-Starred Restaurant in Spain | False | By Alan Yuhas | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/arts/nyc-this-weekend-childrens-events.html | 7 Things to Do With Your Kids in N.Y.C. This Weekend | False | By Laurel Graeber | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/arts/music/nyc-this-weekend-pop-rock-jazz.html | 14 Pop, Rock and Jazz Concerts to Check Out in N.Y.C. This Weekend | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/arts/dance/nyc-this-weekend-dance.html | 8 Dance Performances to See in N.Y.C. This Weekend | False | By Gia Kourlas | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/arts/nyc-this-weekend-comedy.html | 5 Comedy Shows to Catch in N.Y.C. This Weekend | False | By Sean L. McCarthy | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/movies/nyc-this-weekend-film-series.html | 5 Film Series to Catch in N.Y.C. This Weekend | False | By Ben Kenigsberg | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/arts/design/nyc-this-weekend-art-and-museums.html | 18 Art Exhibitions to View in N.Y.C. This Weekend | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/arts/music/nyc-this-weekend-classical-music.html | 7 Classical Music Concerts to See in N.Y.C. This Weekend | False | By David Allen | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/theater/nyc-this-weekend-theater.html | 11 Plays and Musicals to Go to in N.Y.C. This Weekend | False | By Alexis Soloski | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/world/china-gender-discrimination-workplace.html | Stop Asking Women About Childbearing Status, China Tells Employers | False | By Amy Qin | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-26 | https://www.nytimes.com/2019/02/21/smarter-living/how-to-choose-perfume-cologne-fragrance.html | How to Choose the Right Perfume or Cologne for You | False | By Tynan Sinks | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/arts/music/r-kelly-sexual-abuse-misconduct.html | R. Kelly Is Accused of Sexual Misconduct by Two More Women | False | By Karen Zraick | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/arts/television/reactions-jussie-smollett.html | Sentiments on Social Media Evolve With Jussie Smollett News | False | By Peter Libbey | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-27 | https://www.nytimes.com/2019/02/21/obituaries/seweryn-bialer-dead.html | Seweryn Bialer, 92, Defector and Soviet Union Scholar, Dies | False | By Neil Genzlinger | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/technology/pinterest-ipo-public-markets.html | Pinterest Is Said to File for I.P.O. | False | By Erin Griffith | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/arts/design/confederate-monuments-cyclorama-atlanta.html | A Victory for the Civil War â€šÃ„Ã²Cyloramaâ€šÃ„Ã´ | False | By Holland Cotter | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-21 | https://www.nytimes.com/2019/02/21/briefing/north-carolina-roger-stone-jussie-smollett.html | North Carolina, Roger Stone, Jussie Smollett: Your Thursday Evening Briefing | False | By Remy Tumin and Debbie Bondulic | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/science/spacex-launch-israel.html | After SpaceX Launch, Israeli Spacecraft Begins Journey to the Moon | False | By Kenneth Chang | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-24 | https://www.nytimes.com/2019/02/21/books/review/10-new-books-we-recommend-this-week.html | 10 New Books We Recommend This Week | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/nyregion/driver-kills-family-of-8.html | Pregnant Mother Killed After a Driver Mows Down Her Family of 8 | False | By Sharon Otterman | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/technology/google-forced-arbitration.html | Google Ends Forced Arbitration for All Employee Disputes | False | By Daisuke Wakabayashi | 2019-04-11 | TX 8-801-645 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/climate/california-tailpipe-emissions.html | Trump Administration, Getting Set for a Major Rollback, Ends Clean Air Talks With California | False | By Lisa Friedman and Hiroko Tabuchi | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-21 | https://www.nytimes.com/2019/02/21/opinion/brand-australia-aesop.html | How Australiaâ€šÃ„Ã´s Image Went from Crocodile Dundee to $39 Hand Soap | False | By Amelia Lester | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-21 | https://www.nytimes.com/2019/02/21/us/politics/on-politics-dan-crenshaw.html | On Politics With Lisa Lerer: A Chat With Dan Crenshaw | False | By Lisa Lerer | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-21 | https://www.nytimes.com/2019/02/21/business/ford-emissions.html | Ford Is Investigating Emissions and Fuel Efficiency Data | False | By Natasha Singer | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-22 | https://www.nytimes.com/2019/02/21/health/oxycontin-sackler-purdue-pharma.html | Sackler Testimony Appears to Conflict With Federal Investigation | False | By Barry Meier | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-22 | https://www.nytimes.com/2019/02/21/business/doordash-financing-round-value.html | $400 Million Bet on DoorDash Heats Up Delivery Wars | False | By Erin Griffith | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-22 | https://www.nytimes.com/2019/02/21/arts/television/best-weekend-tv.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-22 | https://www.nytimes.com/2019/02/21/us/utah-hate-crime-law.html | Utah Man Who Police Said Wanted to â€šÃ„Ã²Kill Mexicansâ€šÃ„Ã´ Faces U.S. Hate Crime Charges | False | By Liam Stack | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-22 | https://www.nytimes.com/2019/02/21/arts/jussie-smollett-empire-fox.html | Jussie Smollett, After Arrest, Returns to Work on â€šÃ„Ã²Empireâ€šÃ„Ã´ | False | By John Koblin | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-22 | https://www.nytimes.com/2019/02/21/theater/we-are-the-tigers-review.html | Review: One Cheer for â€šÃ„Ã²We Are the Tigersâ€šÃ„Ã´ | False | By Elisabeth Vincentelli | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-22 | https://www.nytimes.com/2019/02/21/opinion/trump-investigation-robert-khuzami.html | The Lawyers Who Did Not Break | False | By David Brooks | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-22 | https://www.nytimes.com/2019/02/21/us/politics/trump-kim-north-korea.html | Peace Treaty, and Peace Prize, for North Korea Appear to Tempt Trump | False | By Mark Landler | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-22 | https://www.nytimes.com/2019/02/21/us/coast-guard-christopher-hasson-terrorist-attack.html | Christopher Hasson, Coast Guard Officer, Plotted Attacks at His Desk, Filings Say | False | By Dave Philipps | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-22 | https://www.nytimes.com/2019/02/21/world/australia/media-enemy-politics.html | The Media Is Not the Enemy | False | By Damien Cave | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-22 | https://www.nytimes.com/2019/02/21/business/kraft-heinz-earnings.html | Kraft Heinz Stock Plunges as Tastes Change and S.E.C. Investigation Begins | False | By Peter Eavis | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-22 | https://www.nytimes.com/2019/02/21/sports/zion-nike-shoe-ncaa.html | A Starâ€šÃ„Ã´s Shoe Breaks, Putting College Basketball Under a Microscope | False | By Marc Tracy and Kevin Draper | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-22 | 2019-02-22 | https://www.nytimes.com/2019/02/21/world/middleeast/us-troops-syria-.html | 200 U.S. Troops to Stay in Syria, White House Says | False | By Annie Karni and Thomas Gibbons-Neff | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-22 | https://www.nytimes.com/2019/02/21/sports/yankees-lineup.html | The Yankeesâ€™Ã‚Â´ Lineup Has Plenty of the Right Stuff. Would Another Lefty Help? | False | By James Wagner | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-22 | https://www.nytimes.com/2019/02/21/crosswords/daily-puzzle-2019-02-22.html | Goal of Meditation | False | By Deb Amlen | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-22 | https://www.nytimes.com/es/2019/02/21/universal/es/el-times-noticias-viernes.html | Las principales noticias del viernes | False | Por Albinson Linares | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-23 | https://www.nytimes.com/2019/02/21/arts/public-theater-hotel-trademark-lawsuit.html | Public Theater Sues Ian Schragerâ€™Ã‚Â´s Public Hotel, Alleging Trademark Violation | False | By Julia Jacobs | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-22 | https://www.nytimes.com/2019/02/21/pageoneplus/corrections-february-22-2019.html | Corrections: February 22, 2019. | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-22 | https://www.nytimes.com/2019/02/21/todayspaper/quotation-of-the-day-roger-stone-placed-under-gag-order-by-federal-judge-over-instagram-post.html | Quotation of the Day: Roger Stone Placed Under Gag Order by Federal Judge Over Instagram Post | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-22 | https://www.nytimes.com/2019/02/21/briefing/xinjiang-labour-party-venezuela-your-friday-briefing.html | Xinjiang, Labour Party, Venezuela: Your Friday Briefing | False | By Penn Bullock | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-24 | https://www.nytimes.com/2019/02/22/style/modern-love-how-bibliophiles-flirt.html | How Bibliophiles Flirt | False | By Karla Marie-Rose Derus | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-24 | https://www.nytimes.com/2019/02/22/magazine/john-legend-r-kelly.html | Why John Legend Said No to a Song From R. Kelly | False | By The New York Times Magazine | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-23 | https://www.nytimes.com/2019/02/22/us/politics/jussie-smollett-kamala-harris.html | Kamala Harris Says Jussie Smollett Developments Are Disappointing | False | By Daniel Victor | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-22 | https://www.nytimes.com/2019/02/22/arts/television/whats-on-tv-friday-american-masters-charley-pride-and-chefs-table.html | Whatâ€™Ã‚Â´s on TV Friday: â€˜Ã‚Â²American Masters: Charley Prideâ€™Ã‚Â´ and â€˜Ã‚Â²Chefâ€™Ã‚Â´s Tableâ€™Ã‚Â´ | False | By Gabe Cohn | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-22 | https://www.nytimes.com/2019/02/22/arts/submission-hamburg-boehm-graz-tin-drum-berlin.html | A Great One-Man Show Is Rare. Three at Once Is Remarkable. | False | By A.J. Goldmann | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-22 | https://www.nytimes.com/2019/02/22/learning/22WODLN.html | Word + Quiz: gestalt | False | By The Learning Network | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-22 | https://www.nytimes.com/2019/02/22/sports/tottenham-pochettino-premier-league.html | Tottenham, Pochettino and the Cost of Everyday Excellence | False | By Rory Smith | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-22 | https://www.nytimes.com/2019/02/22/learning/cash-reward.html | Cash Reward | False | By Natalie Proulx | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-22 | https://www.nytimes.com/2019/02/22/nyregion/lou-gehrig-auction-sale.html | Yankees Fan Selling Gehrig Items to Pay His Red Sox-Loving Grandkidsâ€™Ã‚Â´ College Costs | False | By Corey Kilgannon | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-22 | https://www.nytimes.com/2019/02/22/technology/nyc-tech-startups.html | It Started With a Jolt: How New York Became a Tech Town | False | By Steve Lohr | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-22 | https://www.nytimes.com/2019/02/22/business/economy/labor-unions-amazon.html | Laborâ€™Ã‚Â´s Hard Choice in Amazon Age: Play Along or Get Tough | False | By Noam Scheiber | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-22 | https://www.nytimes.com/2019/02/22/world/americas/venezuela-patients-hospital.html | As Venezuelaâ€™Ã‚Â´s Politicians Fight Over Aid, Patients Die Without It | False | By Anatoly Kurmanaev and Isayen Herrera | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-23 | https://www.nytimes.com/2019/02/22/world/asia/south-korea-north-korea-trump-kim-summit.html | South Korea Awaits 2nd Kim-Trump Summit With Both Hope and Fear | False | By Choe Sang-Hun | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-22 | https://www.nytimes.com/2019/02/22/learning/learning-with-overlooked-no-more-dorothy-bolden-who-started-a-movement-for-domestic-workers.html | Learning With: â€˜Ã‚Â²Overlooked No More: Dorothy Bolden, Who Started a Movement for Domestic Workersâ€™Ã‚Â´ | False | By Natalie Proulx | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-24 | https://www.nytimes.com/2019/02/22/arts/what-to-see-in-new-york-city-this-spring.html | What to See in New York City This Spring | False | By The New York Times | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-23 | https://www.nytimes.com/2019/02/22/arts/dance/peter-martins-city-ballet.html | Peter Martins Left City Ballet a Year Ago. But Heâ€™Ã‚Â´s Not Entirely Gone. | False | By Robin Pogrebin | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-22 | https://www.nytimes.com/2019/02/22/world/asia/japan-measles-outbreak.html | Japan Battles Worst Measles Outbreak in Years | False | By Austin Ramzy and Hisako Ueno | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-22 | https://www.nytimes.com/2019/02/22/arts/television/trevor-noah-jussie-smollett-hate-crime.html | Trevor Noah Has Some Advice for Jussie Smollett | False | By Giovanni Russonello | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-22 | 2019-02-22 | https://www.nytimes.com/2019/02/22/well/family/seeing-my-heritage-through-my-grandmothers-eyes.html | Seeing My Heritage Through My Grandmother's Eyes | False | By Isabel Guarco | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-24 | https://www.nytimes.com/2019/02/22/travel/blue-highways-gps-road-trip-personal-travel.html | Rediscovering the World of 'Blue Highways' | False | By Rich Cohen | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-22 | https://www.nytimes.com/2019/02/22/learning/how-do-you-like-your-pizza.html | How Do You Like Your Pizza? | False | By Jeremy Engle | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-24 | https://www.nytimes.com/2019/02/22/nyregion/how-susanne-bartsch-night-life-queen-spends-her-sundays.html | How Susanne Bartsch, Night Life Queen, Spends Her Sundays | False | By Alix Strauss | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-26 | https://www.nytimes.com/2019/02/22/well/live/why-do-we-yawn.html | Why Do We Yawn? | False | By Roni Caryn Rabin | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-25 | https://www.nytimes.com/2019/02/22/arts/design/sothebys-new-york-headquarters.html | Sotheby's New York to Expand Gallery Space | False | By Gabe Cohn | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-22 | https://www.nytimes.com/2019/02/22/fashion/weddings/two-art-collectors-who-caught-each-others-eye.html | Two Art Collectors Who Caught Each Other's Eye | False | By Ruth La Ferla | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-24 | https://www.nytimes.com/2019/02/22/nyregion/car-wash-wage-dispute.html | A Multimillion-Dollar Payday, at the Carwash | False | By Tracy Tullis | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-24 | https://www.nytimes.com/2019/02/22/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-24 | https://www.nytimes.com/2019/02/22/books/review/at-wolfs-table-rosella-postorino.html | Hitler Had Food Tasters, Anne Frank Lived and Maud Baum Wanted to Be Heard | False | By Susan Ellingwood | | TX 8-801-645 |
| 2019-02-22 | 2019-02-23 | https://www.nytimes.com/2019/02/22/us/military-water-toxic-chemicals.html | Toxic 'Forever Chemicals' in Drinking Water Leave Military Families Reeling | False | By Julie Turkewitz | | TX 8-801-645 |
| 2019-02-22 | 2019-02-24 | https://www.nytimes.com/2019/02/22/books/review/meg-wolitzer-the-wife.html | Joan Castleman, Meet Glenn Close. What Happens When a Book's Character Comes to Life. | False | By Meg Wolitzer | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-24 | https://www.nytimes.com/2019/02/22/nyregion/spence-school-orphanage.html | The Private School vs. the Radical Priest | False | By Alex Vadukul | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-24 | https://www.nytimes.com/2019/02/22/books/review/diana-athill-stet.html | Revisiting Diana Athill: 'The Doyenne of English Book Editors' | False | | | TX 8-801-645 |
| 2019-02-22 | 2019-02-24 | https://www.nytimes.com/2019/02/22/books/review/new-young-adult-fiction.html | Y.A. Thrillers That Put Teenagers to the Test | False | By Jeff Giles | | TX 8-801-645 |
| 2019-02-22 | 2019-02-24 | https://www.nytimes.com/2019/02/22/books/review/new-science-fiction-fantasy.html | Sublime New Fantasy Fiction | False | By Amal El-Mohtar | | TX 8-801-645 |
| 2019-02-22 | 2019-02-23 | https://www.nytimes.com/2019/02/22/nyregion/sex-in-parks.html | Sex in New York City Parks? It's Less of a Thing Than It Used to Be | False | By J. David Goodman | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-24 | https://www.nytimes.com/2019/02/22/world/middleeast/isis-shamima-begum-citizenship-stateless.html | ISIS Cases Raise a Question: What Does It Mean to Be Stateless? | False | By Megan Specia | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-24 | https://www.nytimes.com/2019/02/22/education/learning/mobile-job-training-community-college.html | These College Classes Are Going to Work | False | By Kerry Hannon | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-24 | https://www.nytimes.com/2019/02/22/books/review/michael-tomasky-if-we-can-keep-it.html | The Series of Historical Mistakes That Led to Trump | False | By Jason Zengerle | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-24 | https://www.nytimes.com/2019/02/22/books/review/willa-hesper-amy-feltman.html | Their Romance Dissolved. So the Heroines of This Novel Seek Their Roots. | False | By Zoe Greenberg | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-23 | https://www.nytimes.com/2019/02/22/world/middleeast/yemen-saudi-arabia-child-soldiers.html | For Yemen Child Soldiers, a Refuge Mixes Play With Saudi Propaganda | False | By David D. Kirkpatrick | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-21 | https://www.nytimes.com/2019/02/22/books/review/jm-barrie-peter-pan.html | Was the True Hero of 'Peter Pan' the Dog? | False | By Sara Lautman | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-22 | https://www.nytimes.com/2019/02/22/realestate/buying-abroad-with-a-logo.html | Buying Abroad, With a Logo | False | By Marcelle Sussman Fischler | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-23 | https://www.nytimes.com/2019/02/22/world/europe/italy-catholic-church-pope-francis-abuse.html | The Vatican Is Talking About Clerical Abuse, but Italy Isn't. Here's Why. | False | By Elisabetta Povoledo | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-22 | https://www.nytimes.com/2019/02/22/briefing/north-carolina-jussie-smollett-peter-tork.html | North Carolina, Jussie Smollett, Peter Tork: Your Friday Briefing | False | By Chris Stanford | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-22 | https://www.nytimes.com/2019/02/22/us/politics/trump-north-korea.html | On Politics: Trump and Advisers May Have Different Goals for North Korea | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-24 | https://www.nytimes.com/2019/02/22/world/australia/chau-chak-wing-defamation-fairfax-media.html | Billionaire Wins Defamation Case Against Australian Media Group | False | By Jamie Tarabay | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-22 | 2019-02-24 | https://www.nytimes.com/2019/02/22/opinion/sunday/netflix-oscars.html | Netflix Is the Most Intoxicating Portal to Planet Earth | False | By Farhad Manjoo | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-23 | https://www.nytimes.com/2019/02/22/business/dealbook/stocks-bonds-markets-economy.html | Rally in Stocks and Bonds Reveals Diverging Views on the Economy | False | By Stephen Grocer | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-22 | https://www.nytimes.com/2019/02/22/podcasts/the-daily/isis-american-women.html | The American Women Who Joined ISIS | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-24 | https://www.nytimes.com/2019/02/22/opinion/sunday/trump-feminism-andrea-dworkin.html | Not the Fun Kind of Feminist | False | By Michelle Goldberg | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-23 | https://www.nytimes.com/2019/02/22/business/dealbook/us-china-trade-talks.html | DealBook Briefing: Is China Gaming America in the Trade Talks? | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-24 | https://www.nytimes.com/2019/02/22/magazine/afghan-war-casualty-report.html | Afghan War Casualty Report: Feb. 15-21 | False | By Fahim Abed | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-24 | https://www.nytimes.com/2019/02/22/fashion/bottega-veneta-gets-a-new-look.html | Bottega Veneta Gets a New Look | False | By Vanessa Friedman | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-24 | https://www.nytimes.com/2019/02/22/arts/la-vecchia-isabelle-huppert-uta-hagen.html | The Week in Arts: A Renaissance Gem, Isabelle Huppert, Uta Hagen | False | By The New York Times | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-03-03 | https://www.nytimes.com/2019/02/22/t-magazine/papier-mache.html | Could Papier-Mâché Be the Perfect Medium for Our Times? | False | By Christine Smallwood | 2019-05-06 | TX 8-789-067 |
| 2019-02-22 | 2019-02-22 | https://www.nytimes.com/2019/02/22/world/asia/china-american-spying-kai-li.html | Family of American Imprisoned on Spy Charge in China Appeals for Help | False | By Chris Buckley and Edward Wong | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-22 | https://www.nytimes.com/2019/02/22/opinion/utah-medicaid-republicans.html | Utah Against Health Insurance | False | By David Leonhardt | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-25 | https://www.nytimes.com/2019/02/22/technology/china-iran-hackers.html | The Week in Tech: Chinese and Iranian Hackers Have Returned | False | By Nicole Perlroth | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-24 | https://www.nytimes.com/2019/02/22/realestate/new-zealand-locks-the-doors-from-the-inside.html | New Zealand Locks the Doors From the Inside | False | By V. L. Hendrickson | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-24 | https://www.nytimes.com/2019/02/22/sports/baltimore-orioles-mike-elias.html | After Hitting Rock Bottom, the Orioles Turn to Data, and a New G.M. | False | By Tyler Kepner | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-24 | https://www.nytimes.com/2019/02/22/education/learning/stackable-degree-continuing-education.html | Building a Career, One Academic Step at a Time | False | By John Hanc | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-22 | https://www.nytimes.com/2019/02/22/us/california-today-oscars.html | California Today: The Oscars Are on Sunday. Are You Ready? | False | By Jill Cowan | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-26 | https://www.nytimes.com/2019/02/22/fashion/prada-moschino-jeremy-scott-milan.html | Dressing for Love and War and â€˜Â¿Â²Wheel of Fortuneâ€™Â„Â´ | False | By Vanessa Friedman | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-24 | https://www.nytimes.com/2019/02/22/movies/lion-king-angelina-jolie-chiwetel-ejiofor.html | From â€˜Â¿Â²The Lion Kingâ€™Â„Â´ to Angelina Jolie, Chiwetel Ejiofor Has a Lot to Talk About | False | By Kathryn Shattuck | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-24 | https://www.nytimes.com/2019/02/22/theater/hadestown-oklahoma-amber-gray-damon-daunno.html | Breaking Up With One Show to Take Another to Broadway | False | By Michael Paulson | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-24 | https://www.nytimes.com/2019/02/22/arts/design/president-trump-ivanka-art.html | President Trump Has Inspired Art. Thatâ€™Â„Â´s Not Always a Good Thing. | False | By Jillian Steinhauer | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-23 | https://www.nytimes.com/2019/02/22/movies/pen15-eighth-grade-middle-school-girls.html | The Lustful Middle School Girl Rises | False | By Amanda Hess | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-22 | https://www.nytimes.com/2019/02/22/magazine/vietnam-war-dead-memorial-newsletter.html | The Problem With Memorializing Our War Dead Without Honest Accounting of History | False | By C. J. Chivers | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-22 | https://www.nytimes.com/2019/02/22/dining/what-to-cook-this-weekend.html | What to Cook This Weekend | False | By Sam Sifton | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-23 | https://www.nytimes.com/2019/02/22/sports/lebron-james-activated-los-angeles-lakers.html | LeBron James â€˜Â¿Â²Activatedâ€™Â„Â´ in Lakersâ€™Â„Â´ Comeback Win Over Rockets | False | By Scott Cacciola | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-22 | https://www.nytimes.com/2019/02/22/us/equal-rights-amendment-what-is-it.html | What Is the Equal Rights Amendment, and Why Are We Talking About It Now? | False | By Maya Salam | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-22 | https://www.nytimes.com/2019/02/22/business/dollar-currency-value.html | The Dollar Is Still King. How (in the World) Did That Happen? | False | By Peter S. Goodman | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-24 | https://www.nytimes.com/2019/02/22/books/review/movie-adaptations.html | Books at the Box Office | False | By Nicole Lamy | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-22 | https://www.nytimes.com/2019/02/22/movies/rocketman-trailer.html | â€˜Â¿Â²Rocketmanâ€™Â„Â´ and the Best and Worst of This Weekâ€™Â„Â´s Trailers | False | By Bruce Fretts | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-22 | 2019-03-03 | https://www.nytimes.com/2019/02/22/books/review/dave-cullen-parkland-best-seller.html | The â€˜Â²Columbineâ€šÂ‚Ã Author Dave Cullen Talks About His New Book, â€šÂ‚Parklandâ€šÂ‚Ã | False | By Tina Jordan | 2019-05-06 | TX 8-789-067 |
| 2019-02-22 | 2019-02-23 | https://www.nytimes.com/2019/02/22/arts/design/documenta-curator-ruangrupa-2022.html | Indonesian Art Collective to Curate Next Documenta Exhibition | False | By Alex Marshall | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-24 | https://www.nytimes.com/2019/02/22/business/sara-nelson-flight-attendant-union.html | The Shutdown Made Sara Nelson Into Americaâ€šÂ‚Ã´s Most Powerful Flight Attendant | False | By Natalie Kitroeff | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-24 | https://www.nytimes.com/2019/02/22/sunday-review/2020-election-voting-apps.html | Can Peer Pressure Defeat Trump? | False | By Amy Chozick | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-23 | https://www.nytimes.com/2019/02/22/business/media/empire-jussie-smollett-fox.html | Jussie Smollett Wonâ€šÂ‚Ã´t Be on Final Episodes of â€šÂ‚Empireâ€šÂ‚Ã´ Season | False | By John Koblin | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-23 | https://www.nytimes.com/2019/02/22/us/politics/national-emergency-pelosi.html | Pelosi Begins Drive to Block Trumpâ€šÂ‚Ã´s Border Wall Declaration | False | By Emily Cochrane | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-23 | https://www.nytimes.com/2019/02/22/opinion/christopher-hasson-extremism.html | The Grave Threats of White Supremacy and Far-Right Extremism | False | By Thomas T. Cullen | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-23 | https://www.nytimes.com/2019/02/22/nyregion/manafort-pardon-trump.html | Manafort Is Expected to Face Charges in New York, Even if Trump Pardons Him | False | By William K. Rashbaum | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-23 | https://www.nytimes.com/2019/02/22/us/politics/government-shutdown-coast-guard.html | After Shutdown, Grounded Planes and Delayed Repairs Ripple Through Coast Guard | False | By Thomas Gibbons-Neff and John Ismay | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-23 | https://www.nytimes.com/2019/02/22/your-money/credit-card-bonuses-taxes.html | Those Credit Card Bonuses May Be Taxable | False | By Ann Carrns | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-23 | https://www.nytimes.com/2019/02/22/world/americas/brazil-venezuela-border-shooting.html | At Venezuelaâ€šÂ‚Ã´s Border, a Strange and Deadly Showdown Over Aid | False | By Nicholas Casey, Anatoly Kurmanaev and Ernesto LondoÃ±o | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-23 | https://www.nytimes.com/2019/02/22/your-money/student-loan-forgiveness-credit-score.html | A Teacherâ€šÂ‚Ã´s Student Loans Were Forgiven. Then FedLoan Wrecked His Credit. | False | By Ron Lieber | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-25 | https://www.nytimes.com/2019/02/22/obituaries/david-horowitz-dead.html | David Horowitz, 81, Dies; TV Consumer Advocate Cried, â€šÂ‚Fight Back!â€šÂ‚Ã | False | By Neil Genzlinger | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-22 | https://www.nytimes.com/2019/02/22/movies/paddleton-review.html | â€˜Â²Paddletonâ€šÂ‚Ã´ Review: A Shrug in the Shadow of Death | False | By Kyle Turner | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-22 | https://www.nytimes.com/2019/02/22/business/enron-ceo-skilling-scandal.html | Jeffrey Skilling, Former Enron Chief, Released After 12 Years in Prison | False | By Matt Stevens and Matthew Haag | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-22 | https://www.nytimes.com/2019/02/22/movies/times-up-lisa-borders.html | Timeâ€šÂ‚Ã´s Up Chief Quit Over Sexual Misconduct Accusations Against Her Son | False | By Cara Buckley | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-24 | https://www.nytimes.com/2019/02/22/books/review/new-paperbacks.html | New in Paperback: â€šÂ‚The Strange Order of Things,â€šÂ‚Ã´ â€˜Â²The Piscesâ€šÂ‚Ã´ | False | By Joumana Khatib | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-24 | https://www.nytimes.com/2019/02/22/education/learning/deilab-baltimore-lego-robots.html | Building Bots and Confidence | False | By Joseph Williams | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-03-03 | https://www.nytimes.com/2019/02/22/books/review/say-nothing-patrick-radden-keefe.html | â€šÂ‚Say Nothingâ€šÂ‚Ã´ â€šÂ‚Â® Part History, Part True Crime â€šÂ‚Â® Illuminates the Bitter Conflict in Northern Ireland | False | By Roddy Doyle | 2019-05-06 | TX 8-789-067 |
| 2019-02-22 | 2019-02-27 | https://www.nytimes.com/2019/02/22/dining/sausage-bake-recipe.html | Succulent Sausages, Golden Vegetables and a Single Pan | False | By Melissa Clark | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-23 | https://www.nytimes.com/2019/02/22/arts/music/playlist-offset-gunna-lil-pump-norah-jones.html | The Playlist: Offset Repents, and 13 More New Songs | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-23 | https://www.nytimes.com/2019/02/22/sports/robert-kraft-jupiter-orchids-arrest.html | Patriots Owner Robert Kraft Charged in Florida Prostitution Investigation | False | By Patricia Mazzei, Kevin Draper and Mark Leibovich | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-23 | https://www.nytimes.com/2019/02/22/world/middleeast/beirut-capernaum-labaki-lebanon.html | In Beirut, a â€šÂ‚Teeming Vision of the Infernoâ€šÂ‚Ã | False | By Vivian Yee | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-22 | 2019-02-23 | https://www.nytimes.com/2019/02/22/us/catholic-sex-abuse-pope.html | U.S. Catholics Wanted a Vatican Response on Sex Abuse. Is a New Proposal Enough? | False | By Elizabeth Dias | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-23 | https://www.nytimes.com/2019/02/22/dining/recipes-to-beat-the-blahs.html | Recipes to Beat the Blahs | False | By Emily Weinstein | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-23 | https://www.nytimes.com/2019/02/22/world/asia/saudi-sisters-hong-kong.html | Saudi Sistersâ€šÃ„Â´ Plan to Escape to Australia Is Halted in Hong Kong | False | By Tiffany May | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-23 | https://www.nytimes.com/2019/02/22/science/virgin-galactic-space.html | Virgin Galactic Sends a Rocket Plane to Space Again, in Its Highest Flight Yet | False | By Jacey Fortin | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-23 | https://www.nytimes.com/2019/02/22/your-money/collectible-cars-investment.html | Parking an Investment in Your Garage | False | By Paul Sullivan | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-23 | https://www.nytimes.com/2019/02/22/style/carine-roitfeld-perfume.html | Where Is Carine Roitfeld Now? Making Perfume | False | By Alyson Krueger | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-23 | https://www.nytimes.com/2019/02/22/us/politics/michael-cohen-irs.html | I.R.S. Employee Charged With Leaking Records of Trump Lawyer Michael Cohen | False | By Maggie Haberman | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-25 | https://www.nytimes.com/2019/02/22/arts/design/usagi-yojimbo-new-publisher.html | A Samurai Rabbit Comic Book Adventure Finds a New Home | False | By George Gene Gustines | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-23 | https://www.nytimes.com/2019/02/22/arts/music/pretty-yende-la-fille-du-regiment-met-opera.html | A Top Soprano Brings Some Zulu to the Met Opera. And It Clicks. | False | By Michael Cooper | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-24 | https://www.nytimes.com/2019/02/22/world/asia/pakistan-restaurant-deaths-food-safety.html | 5 Children Die of Food Poisoning in Pakistan, Spurring Food Safety Concerns | False | By Zia ur-Rehman and Maria Abi-Habib | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-23 | https://www.nytimes.com/2019/02/22/arts/music/r-kelly-charged-indicted.html | R. Kelly Charged With 10 Counts of Sexual Abuse in Chicago | False | By Elizabeth A. Harris | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-23 | https://www.nytimes.com/2019/02/22/theater/nikolaj-coster-waldau-macbeth-geffen-playhouse.html | Nikolaj Coster-Waldau to Play Macbeth Onstage at the Geffen Playhouse | False | By Peter Libbey | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-23 | https://www.nytimes.com/2019/02/22/us/politics/amy-klobuchar-staff.html | How Amy Klobuchar Treats Her Staff | False | By Matt Flegenheimer and Sydney Ember | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-23 | https://www.nytimes.com/2019/02/22/us/fake-hate-crimes.html | Hate Crime Hoaxes Are Rare, but Can Be â€šÃ„Â²Devastatingâ€šÃ„Â´ | False | By Audra D. S. Burch | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-23 | https://www.nytimes.com/2019/02/22/opinion/maria-ressa-facebook-philippines-.html | A Journalist Trolled by Her Own Government | False | By Kara Swisher | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-23 | https://www.nytimes.com/2019/02/22/arts/music/classical-music-youtube.html | A New Opera Season: The Week in Classical Music | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-24 | https://www.nytimes.com/2019/02/22/travel/virtual-reality-airlines-restaurants-travel.html | The Future Is Here, Almost: Virtual Travel Becomes More of a Reality | False | By Justin Sablich | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-23 | https://www.nytimes.com/2019/02/22/health/trump-defunds-planned-parenthood.html | Trump Administration Blocks Funds for Planned Parenthood and Others Over Abortion Referrals | False | By Pam Belluck | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-23 | https://www.nytimes.com/2019/02/22/movies/independent-spirit-awards-women.html | The One Big Awards Show That Didnâ€šÃ„Â´t Lock Out Female Directors | False | By Cara Buckley | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-25 | https://www.nytimes.com/2019/02/22/technology/huawei-europe-mwc.html | Huaweiâ€šÃ„Â´s Plight Hangs Over Wireless Industry Showcase | False | By Adam Satariano | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-23 | https://www.nytimes.com/2019/02/22/us/politics/booker-menendez-trial-2020.html | Menendez and Booker, From Newark and the Senate to a Corruption Trial and 2020 | False | By Nick Corasaniti | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-22 | https://www.nytimes.com/2019/02/22/opinion/letters/queens-memories.html | Queens, Back in the Day | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-24 | https://www.nytimes.com/2019/02/22/business/jack-bogle-index-funds-inflation.html | An Unlikely Effect of Jack Bogleâ€šÃ„Â´s Creation: Helping to Keep Inflation Low | False | By Jeff Sommer | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-23 | https://www.nytimes.com/2019/02/22/obituaries/web-griffin-dies.html | W.E.B. Griffin, 89, Dies; a Best-Selling Novelist Dozens of Times | False | By Daniel E. Slotnik | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-23 | https://www.nytimes.com/2019/02/22/opinion/letters/federal-courts-press-trump.html | The Courts and the Press | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-23 | https://www.nytimes.com/2019/02/22/obituaries/ken-nordine-dead.html | Ken Nordine, Surreal Poet With a Jazz Beat, Is Dead at 98 | False | By Richard Sandomir | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-23 | https://www.nytimes.com/2019/02/22/opinion/letters/catholic-church-sex-abuse.html | How to End the Catholic Churchâ€šÃ„Â´s Sex Abuse Crisis | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-27 | https://www.nytimes.com/2019/02/22/dining/vegetarian-borscht-recipe.html | Sweet, Sour and Brilliantly Red | False | By David Tanis | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-22 | 2019-02-24 | https://www.nytimes.com/2019/02/22/opinion/sunday/humor-baby-daily-routine.html | My Daily Routine: Jasper Newman, 8 Months Old | False | By Teddy Wayne and Greg Wayne | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-22 | https://www.nytimes.com/2019/02/22/opinion/nigeria-elections-corruption-economy.html | Why Nigeriaâ€šÃ„Ã´s Elections Wonâ€šÃ„Ã´t Change Anything | False | By Elnathan John | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-25 | https://www.nytimes.com/2019/02/22/opinion/de-blasio-president-iowa.html | Mr. Mayor, Where Did the Love Go? | False | By Mara Gay | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-23 | https://www.nytimes.com/2019/02/22/us/politics/trump-mueller-report.html | Will the Mueller Report Be Made Public? Itâ€šÃ„Ã´s Largely Up to the New Attorney General | False | By Katie Benner | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-24 | https://www.nytimes.com/2019/02/22/sports/soccer/david-beckham-miami-mls.html | For David Beckham and Miami, a Bumpy Road Enters the Homestretch | False | By Steve Brenner | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-23 | https://www.nytimes.com/2019/02/22/business/mufg-bank-japan-money-laundering.html | U.S. Regulator Warns Japanâ€šÃ„Ã´s Biggest Bank Again on Money Laundering | False | By Emily Flitter | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-23 | https://www.nytimes.com/2019/02/22/health/amazon-berkshire-hathaway-jpmorgan-health.html | UnitedHealth Loses Case to the Health Venture Begun by Amazon, Berkshire-Hathaway and JPMorgan Chase | False | By Reed Abelson | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-22 | https://www.nytimes.com/2019/02/22/podcasts/the-daily/the-names-we-almost-called-this-show.html | The Names We Almost Called This Show | False | By Michael Barbaro | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-22 | https://www.nytimes.com/2019/02/22/books/review/podcast-how-to-disappear-akiko-busch-silence-jane-brox.html | Seeking Silence | False | | | TX 8-801-645 |
| 2019-02-22 | 2019-02-24 | https://www.nytimes.com/2019/02/22/world/americas/colombia-pablo-escobars-medellin.html | Pablo Escobarâ€šÃ„Ã´s Home Is Demolished in Colombia, Along With a Painful Legacy | False | By Megan Specia | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-23 | https://www.nytimes.com/2019/02/22/world/canada/canadian-citizens-isis.html | They Left Canada for ISIS. Should They Be Allowed Home? | False | By Ian Austen | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-24 | https://www.nytimes.com/2019/02/22/sports/golden-globe-race-sailing.html | In 1969, or 2019, Sailing Round the World Alone Is Vexing | False | By Chris Museler | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-24 | https://www.nytimes.com/2019/02/22/us/politics/justin-fairfax-virginia.html | Virginia House Invites Accusers to Testify Against Justin Fairfax | False | By Jonathan Martin | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-24 | https://www.nytimes.com/2019/02/22/opinion/sunday/oddly-satisfying-videos-internet.html | Finding Whatâ€šÃ„Ã´s â€šÃ„Ã²Oddly Satisfyingâ€šÃ„Ã´ on the Internet | False | By Emily Matchar | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-23 | https://www.nytimes.com/2019/02/22/world/africa/sudan-bashir-emergency.html | Facing Protests, Sudanâ€šÃ„Ã´s Leader Declares Yearlong State of Emergency | False | By Declan Walsh | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-23 | https://www.nytimes.com/2019/02/22/science/ultima-thule-photos-new-horizons.html | New Ultima Thule Photos Were Made in a Flash | False | By Kenneth Chang | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-27 | https://www.nytimes.com/2019/02/22/obituaries/fred-foster-dead.html | Fred Foster, Nashville Champion of Talent, Is Dead at 87 | False | By Bill Friskics-Warren | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-23 | https://www.nytimes.com/2019/02/22/business/economy/china-usa-trade.html | U.S. and China Extend Talks, but Final Deal Remains Elusive | False | By Ana Swanson and Alan Rappeport | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-22 | https://www.nytimes.com/2019/02/22/books/review/graphic-novels-trump-politics.html | Graphic Novels in the Age of Trump | False | By Ed Park | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-23 | https://www.nytimes.com/2019/02/22/us/gay-couple-twin-sons-citizenship.html | Twins Were Born to a Gay Couple. Only One Child Was Recognized as a U.S. Citizen, Until Now. | False | By Sarah Mervosh | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-23 | https://www.nytimes.com/2019/02/22/us/politics/michael-cohen-prosecutors-trump-organization.html | Cohen Gave Prosecutors New Information on the Trump Family Business | False | By Ben Protess, William K. Rashbaum and Maggie Haberman | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-23 | https://www.nytimes.com/2019/02/22/arts/television/star-trek-discovery-recap.html | â€šÃ„Ã²Star Trek: Discoveryâ€šÃ„Ã´ Season 2, Episode 6: A Better Saru | False | By Sopan Deb | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-23 | https://www.nytimes.com/2019/02/22/world/asia/pakistan-terrorism-funding.html | Terrorism Watchdog Castigates Pakistan Over Aid to Militants | False | By Maria Abi-Habib | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-22 | https://www.nytimes.com/2019/02/22/t-magazine/barbara-stauffacher-solomon-sophie-buhai-hair-editors-picks.html | T Suggests: Sumptuous Scrunchies, Radiant Paintings by an Outsider Artist and More | False | | | TX 8-801-645 |
| 2019-02-22 | 2019-02-22 | https://www.nytimes.com/2019/02/22/sports/zion-williamson-duke-ncaa-rules.html | Zion Williamson Will Be Fine, but His Teammates Might Not Be | False | By Marc Tracy | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-22 | https://www.nytimes.com/2019/02/22/nyregion/amazon-cuomo-gianaris.html | After Days of Silence on Amazon Defeat, Governor Cuomo Vents About the Left | False | By Vivian Wang | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-22 | https://www.nytimes.com/2019/02/22/nyregion/trump-name-removed-buildings.html | The Upper West Sideâ€šÃ„Ã´s Banishment of â€šÃ„Ã²Trumpâ€šÃ„Ã‚Ã´ on Buildings Is Almost Complete | False | By Sarah Maslin Nir | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-22 | 2019-02-22 | https://www.nytimes.com/2019/02/22/sports/baseball/mets-robinson-cano-.html | Robinson Cano Is Getting a Fresh Start, as the Metsâ€šÃ„Â' Oldest Player | False | By Kevin Armstrong | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-22 | https://www.nytimes.com/2019/02/22/briefing/michael-cohen-robert-kraft-r-kelly-your-friday-evening-briefing.html | Michael Cohen, Robert Kraft, R. Kelly: Your Friday Evening Briefing | False | By Penn Bullock and Debbie Bondulic | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-22 | https://www.nytimes.com/2019/02/22/us/politics/trump-kelly-craft-un-ambassador.html | Trump to Nominate Kelly Knight Craft as U.N. Ambassador | False | By Annie Karni and Dan Bilefsky | 2019-04-11 | TX 8-801-645 |
| 2019-02-22 | 2019-02-22 | https://www.nytimes.com/2019/02/22/business/media/participant-media-oscars.html | Oscars Provide Stage for Participant Mediaâ€šÃ„Â's Comeback Story | False | By Brooks Barnes | 2019-04-11 | TX 8-801-645 |
| 2019-02-23 | 2019-02-26 | https://www.nytimes.com/2019/02/22/obituaries/toni-myers-dead.html | Toni Myers, Who Turned Astronauts Into Filmmakers, Dies at 75 | False | By Neil Genzlinger | 2019-04-11 | TX 8-801-645 |
| 2019-02-23 | 2019-02-23 | https://www.nytimes.com/2019/02/22/world/middleeast/trump-troops-syria-.html | In Latest Shift, Trump Agrees to Leave 400 Troops in Syria | False | By Mark Landler and Helene Cooper | 2019-04-11 | TX 8-801-645 |
| 2019-02-23 | 2019-02-23 | https://www.nytimes.com/2019/02/22/business/dealbook/3g-capital-buffett-kraft-heinz.html | Kraft Tests How Much Costs Can Be Cut as Tastes Change | False | By Peter Eavis | 2019-04-11 | TX 8-801-645 |
| 2019-02-23 | 2019-02-23 | https://www.nytimes.com/2019/02/22/sports/nfl-robert-kraft.html | What Will the N.F.L. Do About Robert Kraft This Time? | False | By Ken Belson | 2019-04-11 | TX 8-801-645 |
| 2019-02-23 | 2019-02-23 | https://www.nytimes.com/2019/02/22/opinion/national-emergency-senate-republicans-trump.html | An Emergency for the G.O.P. | False | By The Editorial Board | 2019-04-11 | TX 8-801-645 |
| 2019-02-23 | 2019-02-23 | https://www.nytimes.com/2019/02/22/us/republican-voter-fraud.html | Republican Cries Against Voter Fraud Go Mostly Quiet After Scheme Tied to Party | False | By Alan Blinder and Michael Wines | 2019-04-11 | TX 8-801-645 |
| 2019-02-23 | 2019-02-26 | https://www.nytimes.com/2019/02/22/obituaries/ethel-ennis-dead.html | Ethel Ennis, Singer Who Walked Away From Fame, Is Dead at 86 | False | By Giovanni Russonello | 2019-04-11 | TX 8-801-645 |
| 2019-02-23 | 2019-02-23 | https://www.nytimes.com/2019/02/22/opinion/brexit-negotiations-england-eu-deadline.html | Britain in the Crazed Brexit Vortex | False | By Roger Cohen | 2019-04-11 | TX 8-801-645 |
| 2019-02-23 | 2019-02-23 | https://www.nytimes.com/2019/02/22/sports/pga-mexico-championship-dustin-johnson.html | Dustin Johnson Steadily Takes Control at Mexico Championship | False | By Field Level Media | 2019-04-11 | TX 8-801-645 |
| 2019-02-23 | 2019-02-25 | https://www.nytimes.com/2019/02/22/obituaries/jackie-shane-dead.html | Jackie Shane, Transgender Pioneer of 1960s Soul Music, Dies at 78 | False | By Liam Stack | 2019-04-11 | TX 8-801-645 |
| 2019-02-23 | 2019-02-23 | https://www.nytimes.com/2019/02/22/travel/hotel-review-the-viceroy-chicago.html | Hotel Review: The Viceroy Chicago | False | By John L. Dorman | 2019-04-11 | TX 8-801-645 |
| 2019-02-23 | 2019-02-23 | https://www.nytimes.com/2019/02/22/climate/feinstein-sunrise-green-new-deal.html | Dianne Feinstein Lectures Children Who Want Green New Deal, Portraying It as Untenable | False | By Lisa Friedman | 2019-04-11 | TX 8-801-645 |
| 2019-02-23 | 2019-02-23 | https://www.nytimes.com/2019/02/22/crosswords/daily-puzzle-2019-02-23.html | Spiffy | False | By Caitlin Lovinger | 2019-04-11 | TX 8-801-645 |
| 2019-02-23 | 2019-02-23 | https://www.nytimes.com/2019/02/22/pageoneplus/corrections-feb-23-2019.html | Corrections: Feb. 23, 2019 | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-23 | 2019-02-24 | https://www.nytimes.com/2019/02/22/us/tennessee-governor-bill-lee-confederate.html | Old Yearbook Photo Shows Tennessee Governor Dressed as Confederate Soldier | False | By Mihir Zaveri | 2019-04-11 | TX 8-801-645 |
| 2019-02-23 | | https://www.nytimes.com/2019/02/22/todayspaper/quotation-of-the-day-toxic-forever-chemicals-in-drinking-water-leave-military-families-reeling.html | Quotation of the Day: Toxic â€šÃ„Â'Forever Chemicalsâ€šÃ„Â' in Drinking Water Leave Military Families Reeling | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-23 | 2019-02-23 | https://www.nytimes.com/2019/02/23/arts/television/whats-on-tv-saturday-og-and-the-film-independent-spirit-awards.html | Whatâ€šÃ„Â's on TV Saturday: â€šÃ„Â'O.G.â€šÃ„Â' and the Film Independent Spirit Awards | False | By Sara Aridi | 2019-04-11 | TX 8-801-645 |
| 2019-02-23 | 2019-02-23 | https://www.nytimes.com/2019/02/23/business/cell-phone-addiction.html | Do Not Disturb: How I Ditched My Phone and Unbroke My Brain | False | By Kevin Roose | 2019-04-11 | TX 8-801-645 |
| 2019-02-23 | 2019-02-24 | https://www.nytimes.com/2019/02/23/world/europe/ireland-brexit-britain-uk.html | Amid Brexit Strains, Anglo-Irish Relations Are â€šÃ„Â'Frayingâ€šÃ„Â' | False | By Kimiko de Freytas-Tamura | 2019-04-11 | TX 8-801-645 |
| 2019-02-23 | 2019-02-23 | https://www.nytimes.com/2019/02/23/us/politics/biggest-stories-of-the-week.html | On Politics: The Biggest Stories of the Week | False | By Isabella Grullã³â€°â€°Â¢n Paz | 2019-04-11 | TX 8-801-645 |
| 2019-02-23 | 2019-02-24 | https://www.nytimes.com/2019/02/23/world/africa/senegal-election-macky-sall.html | Senegalâ€šÃ„Â's President Tightens Grip on Power Ahead of Elections | False | By Jaime Yaya Barry | 2019-04-11 | TX 8-801-645 |
| 2019-02-23 | 2019-02-24 | https://www.nytimes.com/2019/02/23/world/asia/india-pakistan-partition-museum.html | â€šÃ„Â'We Were Friends, and Then We Started Killing Each Other.â€šÃ„Â' India Recalls Partition. Carefully. | False | By Kai Schultz | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-23 | 2019-02-24 | https://www.nytimes.com/2019/02/23/health/pinterest-vaccination-searches.html | Pinterest Restricts Vaccine Search Results to Curb Spread of Misinformation | False | By Christina Caron | 2019-04-11 | TX 8-801-645 |
| 2019-02-23 | 2019-02-24 | https://www.nytimes.com/2019/02/23/travel/how-to-stay-fresh-on-long-trips.html | How to Stay Fresh on Long Trips | False | By Eric Ravenscraft | 2019-04-11 | TX 8-801-645 |
| 2019-02-23 | 2019-02-23 | https://www.nytimes.com/2019/02/23/arts/11-of-our-best-weekend-reads.html | 11 of Our Best Weekend Reads | False | By Kaly Soto | 2019-04-11 | TX 8-801-645 |
| 2019-02-23 | 2019-02-24 | https://www.nytimes.com/2019/02/23/nyregion/airbnb-nyc-law.html | Inside the Rise and Fall of a Multimillion-Dollar Airbnb Scheme | False | By Luis Ferr´sÂ¢-Sadurní´sâ‰ | 2019-04-11 | TX 8-801-645 |
| 2019-02-23 | 2019-02-23 | https://www.nytimes.com/2019/02/23/education/learning/bulletin-board.html | Bulletin Board | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-23 | 2019-02-24 | https://www.nytimes.com/2019/02/23/world/asia/india-poison-alcohol.html | Over 90 Killed in India by Toxic Homemade Liquor | False | By Kai Schultz and Hari Kumar | 2019-04-11 | TX 8-801-645 |
| 2019-02-23 | 2019-02-24 | https://www.nytimes.com/2019/02/23/style/san-vicente-bungalows-jeff-klein.html | The San Vicente Bungalows: Hollywoodâ€šÂ„Â´s New Clubhouse | False | By Guy Trebay | 2019-04-11 | TX 8-801-645 |
| 2019-02-23 | 2019-02-24 | https://www.nytimes.com/2019/02/23/style/weighted-blankets-sleep.html | We Love to Be Smushed | False | By Penelope Green | 2019-04-11 | TX 8-801-645 |
| 2019-02-23 | 2019-02-24 | https://www.nytimes.com/2019/02/23/business/dealbook/buffett-annual-letter-berkshire.html | Kraft Heinz, the U.S. Budget, and Big Stock Losses Feature in Warren Buffettâ€šÂ„Â´s Letter | False | By Peter Eavis, Stephen Grocer and Jaime Condliffe | 2019-04-11 | TX 8-801-645 |
| 2019-02-23 | 2019-02-24 | https://www.nytimes.com/2019/02/23/us/jussie-smollett-race-related.html | The Downfall of Jussie Smollett | False | By Lauretta Charlton | 2019-04-11 | TX 8-801-645 |
| 2019-02-23 | 2019-02-24 | https://www.nytimes.com/2019/02/23/world/americas/venezuela-aid-border-maduro.html | Some Aid From Brazil Pierces Venezuelaâ€šÂ„Â´s Blockade, but Deadly Violence Erupts | False | By Nicholas Casey, Albinson Linares and Anatoly Kurmanaev | 2019-04-11 | TX 8-801-645 |
| 2019-02-23 | 2019-02-25 | https://www.nytimes.com/2019/02/23/obituaries/marella-agnelli-dead.html | Marella Agnelli, Societyâ€šÂ„Â´s â€šÂ„Â²Last Swanâ€šÂ„Â´ and a Passionate Gardener, Is Dead at 91 | False | By Bonnie Wertheim | 2019-04-11 | TX 8-801-645 |
| 2019-02-23 | 2019-02-28 | https://www.nytimes.com/2019/02/23/style/sharon-dorram-color-sally-hershberger-hair-discrimination.html | Upper East Side Salon Under Investigation for Racial Discrimination | False | By Stacey Stowe | 2019-04-11 | TX 8-801-645 |
| 2019-02-23 | 2019-02-24 | https://www.nytimes.com/2019/02/23/well/move/when-an-injury-sidelines-a-runner.html | When an Injury Sidelines a Runner | False | By Jen A. Miller | 2019-04-11 | TX 8-801-645 |
| 2019-02-23 | 2019-02-23 | https://www.nytimes.com/2019/02/23/books/review/tomi-ungerer-appreciation.html | Tomi Ungerer Transformed Darkness With Whimsy and Glee | False | By Maria Russo | 2019-04-11 | TX 8-801-645 |
| 2019-02-23 | 2019-02-24 | https://www.nytimes.com/2019/02/23/world/americas/venezuela-aid-live.html | As Venezuela Aid Standoff Turns Deadly, Maduro Severs Ties With Colombia | False | By The New York Times | 2019-04-11 | TX 8-801-645 |
| 2019-02-23 | 2019-02-24 | https://www.nytimes.com/2019/02/23/fashion/weddings/he-overcame-shyness-and-she-saw-a-fun-loving-family-man.html | He Overcame Shyness, and She Saw â€šÂ„Â²a Fun-Loving Family Manâ€šÂ„Â´ | False | By Vincent M. Mallozzi | 2019-04-11 | TX 8-801-645 |
| 2019-02-23 | 2019-02-24 | https://www.nytimes.com/2019/02/23/science/nasa-hidden-figures-katherine-johnson.html | NASA Renames Facility After Katherine Johnson of â€šÂ„Â²Hidden Figuresâ€šÂ„Â´ Fame | False | By Elisha Brown | 2019-04-11 | TX 8-801-645 |
| 2019-02-23 | 2019-02-24 | https://www.nytimes.com/2019/02/23/world/asia/kim-train-vietnam-trump.html | Kim Jong-un Takes Train for Vietnam Meeting With Trump | False | By Choe Sang-Hun | 2019-04-11 | TX 8-801-645 |
| 2019-02-23 | 2019-02-24 | https://www.nytimes.com/2019/02/23/us/pge-california-politics.html | The Political Playbook of a Bankrupt California Utility | False | By Thomas Fuller and Ivan Penn | 2019-04-11 | TX 8-801-645 |
| 2019-02-23 | 2019-02-24 | https://www.nytimes.com/2019/02/23/realestate/high-school-students-are-blanketing-my-block-in-litter.html | High School Students Are Blanketing My Block in Litter | False | By Ronda Kaysen | 2019-04-11 | TX 8-801-645 |
| 2019-02-23 | 2019-02-24 | https://www.nytimes.com/2019/02/23/world/europe/charles-dickens-wife-asylum.html | Charles Dickens Tried to Banish His Wife to an Asylum, Letters Show | False | By Palko Karasz | 2019-04-11 | TX 8-801-645 |
| 2019-02-23 | 2019-02-23 | https://www.nytimes.com/2019/02/23/admin/10-recipes-readers-love.html | 10 Recipes Readers Love | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-23 | 2019-02-24 | https://www.nytimes.com/2019/02/23/us/politics/medicare-for-all-lobbyists.html | Health Care and Insurance Industries Mobilize to Kill â€šÂ„Â²Medicare for Allâ€šÂ„Â´ | False | By Robert Pear | 2019-04-11 | TX 8-801-645 |
| 2019-02-23 | 2019-02-24 | https://www.nytimes.com/2019/02/23/us/politics/justice-democrats-ocasio-cortez.html | Justice Democrats Helped Make Ocasio-Cortez. Theyâ€šÂ„Â´re Already Eyeing Their Next Targets. | False | By Emily Cochrane | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-23 | 2019-02-24 | https://www.nytimes.com/2019/02/23/reader-center/memories-of-blackface.html | â€Ã„Â²It Has Stuck With Me 35 Yearsâ€Ã„Â¹: 11 Childhood Memories of Blackface and Other Racist Incidents | False | By Lela Moore | 2019-04-11 | TX 8-801-645 |
| 2019-02-23 | 2019-02-23 | https://www.nytimes.com/2019/02/23/us/jussie-smollett.html | From Screen to Scorn: For Jussie Smollett, a Life of Arts and Activism Is Upended | False | By Jack Healy, Michael Cooper, Serge F. Kovaleski and Alyssa Schukar | 2019-04-11 | TX 8-801-645 |
| 2019-02-23 | 2019-02-23 | https://www.nytimes.com/2019/02/23/opinion/india-terror-attack-modi-election-politics.html | After Terror, Polarizing Politics in India | False | By Hartosh Singh Bal | 2019-04-11 | TX 8-801-645 |
| 2019-02-23 | 2019-02-24 | https://www.nytimes.com/2019/02/23/world/europe/vatican-summit-gay-priests.html | The Most Talked About Non-Topic at the Vatican? Homosexuality | False | By Jason Horowitz and Elisabetta Povoledo | 2019-04-11 | TX 8-801-645 |
| 2019-02-23 | 2019-02-22 | https://www.nytimes.com/2019/02/23/opinion/my-brothers-keeper-obama.html | Why Does Obama Scold Black Boys? | False | By Derecka Purnell | 2019-04-11 | TX 8-801-645 |
| 2019-02-23 | 2019-02-24 | https://www.nytimes.com/2019/02/23/us/politics/konstantin-kilimnik-russia.html | Russian Spy or Hustling Political Operative? The Enigmatic Figure at the Heart of Muellerâ€Ã„Â´s Inquiry | False | By Kenneth P. Vogel and Andrew E. Kramer | 2019-04-11 | TX 8-801-645 |
| 2019-02-23 | 2019-02-24 | https://www.nytimes.com/2019/02/23/crosswords/variety-meshing-around.html | Variety: Meshing Around | False | By Caitlin Lovinger | 2019-04-11 | TX 8-801-645 |
| 2019-02-23 | 2019-02-24 | https://www.nytimes.com/2019/02/23/sports/sportscenter-anchors-highlights-scott-van-pelt.html | Their News Isnâ€Ã„Â´t New: Sports Anchors in the Era of Social Media | False | By Alex Wong | 2019-04-11 | TX 8-801-645 |
| 2019-02-23 | 2019-02-24 | https://www.nytimes.com/2019/02/23/opinion/letters/girls-boys-school-work.html | Girls Outpace Boys at School but Not at Work | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-23 | 2019-02-25 | https://www.nytimes.com/2019/02/23/sports/stevie-johnson-delray-beach-open.html | Stevie Johnson Still Carries His Grief Onto the Tennis Court | False | By Cindy Shmerler | 2019-04-11 | TX 8-801-645 |
| 2019-02-23 | 2019-02-24 | https://www.nytimes.com/2019/02/23/business/the-week-in-business-saudi-arabia-north-korea-trade.html | The Week in Business: Saudi Arabia Turns East, and Trump and Kim Meet Again | False | By Zach Wichter | 2019-04-11 | TX 8-801-645 |
| 2019-02-23 | 2019-02-24 | https://www.nytimes.com/2019/02/23/reader-center/newyorker-jobs-work-decades-magazine.html | What We Learned About Life and Work From 9 New Yorkers | False | By Pia Peterson | 2019-04-11 | TX 8-801-645 |
| 2019-02-23 | 2019-02-25 | https://www.nytimes.com/2019/02/23/obituaries/stanley-donen-dead.html | Stanley Donen, â€Ã„Â²Master of the Musicalâ€Ã„Â¹ Who Directed â€Ã„Â²Singinâ€Ã„Â¹ in the Rain,â€Ã„Â¹ Dies at 94 | False | By Richard Severo | 2019-04-11 | TX 8-801-645 |
| 2019-02-23 | 2019-02-24 | https://www.nytimes.com/2019/02/23/us/politics/larry-hogan-trump-2020.html | Larry Hogan, Maryland Governor, Urges Republicans to Look Beyond â€Ã„Â²Shrinking Baseâ€Ã„Â¹ | False | By Alexander Burns and Lisa Lerer | 2019-04-11 | TX 8-801-645 |
| 2019-02-23 | 2019-02-24 | https://www.nytimes.com/2019/02/23/opinion/sunday/north-korea-summit-trump.html | Waiting for the Trump-Kim Nobel Peace Prize | False | By Nicholas Kristof | 2019-04-11 | TX 8-801-645 |
| 2019-02-23 | 2019-02-24 | https://www.nytimes.com/2019/02/23/opinion/sunday/women-catholic-priests.html | Why the Priesthood Needs Women | False | By Alice McDermott | 2019-04-11 | TX 8-801-645 |
| 2019-02-23 | 2019-02-24 | https://www.nytimes.com/2019/02/23/sunday-review/tax-artificial-intelligence.html | Donâ€Ã„Â´t Fight the Robots. Tax Them. | False | By Eduardo Porter | 2019-04-11 | TX 8-801-645 |
| 2019-02-23 | 2019-02-24 | https://www.nytimes.com/2019/02/23/upshot/how-america-learned-to-stop-worrying-and-love-deficits-and-debt.html | How America Learned to Stop Worrying and Love Deficits and Debt | False | By Neil Irwin | 2019-04-11 | TX 8-801-645 |
| 2019-02-23 | 2019-02-24 | https://www.nytimes.com/2019/02/23/opinion/sunday/formula-breastfeeding-fatherhood.html | What Baby Formula Does for Fathers | False | By Nathaniel Popper | 2019-04-11 | TX 8-801-645 |
| 2019-02-23 | 2019-02-24 | https://www.nytimes.com/2019/02/23/opinion/sunday/sexual-consent-college.html | Itâ€Ã„Â´s Not That Men Donâ€Ã„Â´t Know What Consent Is | False | By Peggy Orenstein | 2019-04-11 | TX 8-801-645 |
| 2019-02-23 | 2019-02-24 | https://www.nytimes.com/2019/02/23/opinion/sunday/women-directors-quotas.html | Stop Counting Women | False | By Katherine Mangu-Ward | 2019-04-11 | TX 8-801-645 |
| 2019-02-23 | 2019-02-24 | https://www.nytimes.com/2019/02/23/opinion/sunday/war-brexit-border-wall.html | Everything Is War and Nothing Is True | False | By William Davies | 2019-04-11 | TX 8-801-645 |
| 2019-02-23 | 2019-02-24 | https://www.nytimes.com/2019/02/23/movies/stanley-donen-best-movies.html | Where to Watch â€Ã„Â²Singinâ€Ã„Â¹ in the Rainâ€Ã„Â¹ and Eight Other Great Stanley Donen Films | False | By Scott Tobias | 2019-04-11 | TX 8-801-645 |
| 2019-02-23 | 2019-02-24 | https://www.nytimes.com/2019/02/23/opinion/sunday/venezuela-bitcoin-inflation-cryptocurrencies.html | Bitcoin Has Saved My Family | False | By Carlos Hernáˆ†ndez | 2019-04-11 | TX 8-801-645 |
| 2019-02-23 | 2019-02-24 | https://www.nytimes.com/2019/02/23/your-money/public-service-loan-forgiveness-lawsuit.html | 3 Borrowers Win Case on Eligibility for Public Service Loan Forgiveness | False | By Ron Lieber | 2019-04-11 | TX 8-801-645 |
| 2019-02-23 | 2019-02-24 | https://www.nytimes.com/2019/02/23/opinion/sunday/why-celibacy-matters.html | Why Celibacy Matters | False | By Ross Douthat | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-23 | 2019-02-24 | https://www.nytimes.com/2019/02/23/arts/r-kelly-bond.html | An Autograph Seeker, a Birthday Girl, a Hairdresser: Prosecutors Say All Were Victims of R. Kelly | False | By Robert Chiarito and Elizabeth A. Harris | 2019-04-11 | TX 8-801-645 |
| 2019-02-23 | 2019-02-24 | https://www.nytimes.com/2019/02/23/opinion/sunday/president-2020-joe-biden.html | Uncle Joeâ€šÃ„Â´s Family Web | False | By Maureen Dowd | 2019-04-11 | TX 8-801-645 |
| 2019-02-23 | 2019-02-24 | https://www.nytimes.com/2019/02/23/us/politics/manafort-sentencing-memo.html | Sentencing Memo Paints Manafort as Someone Who â€šÃ„Â²Repeatedly and Brazenlyâ€šÃ„Â´ Broke Law | False | By Sharon LaFraniere | 2019-04-11 | TX 8-801-645 |
| 2019-02-23 | 2019-02-24 | https://www.nytimes.com/2019/02/23/opinion/green-new-deal-climate-democrats.html | The Green New Deal Is Better Than Our Climate Nightmare | False | By The Editorial Board | 2019-04-11 | TX 8-801-645 |
| 2019-02-23 | 2019-02-24 | https://www.nytimes.com/2019/02/23/us/robert-kraft-trafficking-florida.html | â€šÃ„Â²The Monsters Are the Menâ€šÃ„Â´: Inside a Thriving Sex Trafficking Trade in Florida | False | By Patricia Mazzei | 2019-04-11 | TX 8-801-645 |
| 2019-02-23 | 2019-02-25 | https://www.nytimes.com/2019/02/23/movies/oscar-parties-essence.html | The Best Oscar Week Speeches You Didnâ€šÃ„Â´t See | False | By Kyle Buchanan | 2019-04-11 | TX 8-801-645 |
| 2019-02-23 | 2019-02-24 | https://www.nytimes.com/2019/02/23/world/africa/nigerian-elections-delays.html | Nigerians Finally Get to Vote, but Hit a Few More Snags | False | By Dionne Searcey | 2019-04-11 | TX 8-801-645 |
| 2019-02-23 | 2019-02-24 | https://www.nytimes.com/2019/02/23/crosswords/daily-puzzle-2019-02-24.html | Everything Evens Out in the End | False | By Caitlin Lovinger | 2019-04-11 | TX 8-801-645 |
| 2019-02-23 | 2019-02-24 | https://www.nytimes.com/2019/02/23/business/china-entrepreneurs-confidence.html | Chinaâ€šÃ„Â´s Entrepreneurs Are Wary of Its Future | False | By Li Yuan | 2019-04-11 | TX 8-801-645 |
| 2019-02-23 | 2019-02-24 | https://www.nytimes.com/2019/02/23/us/democrat-reporter-elecia-dexter.html | Alabama Newspaper That Called for K.K.K. to â€šÃ„Â²Ride Againâ€šÃ„Â´ Has a New Editor: A Black Woman | False | By Sarah Mervosh | 2019-04-11 | TX 8-801-645 |
| 2019-02-23 | 2019-02-22 | https://www.nytimes.com/2019/02/23/t-magazine/marni-francesco-risso.html | In Milan, a Look Into Marniâ€šÃ„Â´s Color-Filled World | False | By Laura Rysman | 2019-04-11 | TX 8-801-645 |
| 2019-02-24 | 2019-02-24 | https://www.nytimes.com/2019/02/23/sports/nothing.html | Mississippi Players Kneel to Protest Pro-Confederate Rally | False | By Marc Tracy | 2019-04-11 | TX 8-801-645 |
| 2019-02-24 | 2019-02-24 | https://www.nytimes.com/2019/02/23/world/middleeast/saudi-arabia-princess-ambassador.html | Saudi Arabia Names a Princess as Ambassador to Washington | False | By Ben Hubbard | 2019-04-11 | TX 8-801-645 |
| 2019-02-24 | 2019-02-25 | https://www.nytimes.com/2019/02/23/nyregion/flatbush-shooting-samuel-joseph.html | 15-Year-Old Shot to Death in Front of His Sister by a Hooded Gunman | False | By Ali Winston | 2019-04-11 | TX 8-801-645 |
| 2019-02-24 | 2019-02-24 | https://www.nytimes.com/2019/02/23/sports/tiger-woods-mexico-championship.html | In His Pro Debut in Mexico, Tiger Woods Steals the Gallery | False | By Karen Crouse | 2019-04-11 | TX 8-801-645 |
| 2019-02-24 | 2019-02-24 | https://www.nytimes.com/2019/02/23/sports/mats-zuccarello-rangers-stars-trade.html | Rangers Trade Mats Zuccarello to Stars for 2 Draft Picks | False | By Allan Kreda | 2019-04-11 | TX 8-801-645 |
| 2019-02-24 | 2019-02-24 | https://www.nytimes.com/2019/02/23/pageoneplus/corrections-february-24-2019.html | Corrections: February 24, 2019 | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-24 | 2019-02-24 | https://www.nytimes.com/2019/02/23/todayspaper/quotation-of-the-day-amid-brexit-strains-anglo-irish-relations-are-fraying.html | Quotation of the Day: Amid Brexit Strains, Anglo-Irish Relations Are â€šÃ„Â²Frayingâ€šÃ„Â´ | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-24 | 2019-02-24 | https://www.nytimes.com/2019/02/24/fashion/weddings/jeanne-leitenberg-jordan-newman.html | Jeanne Leitenberg, Jordan Newman | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-24 | 2019-02-24 | https://www.nytimes.com/2019/02/24/fashion/weddings/joanna-genco-christian-zaino.html | Joanna Genco, Christian Zaino | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-24 | 2019-02-24 | https://www.nytimes.com/2019/02/24/fashion/weddings/naomi-levin-abe-cohn.html | Naomi Levin, Abe Cohn | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-24 | 2019-02-24 | https://www.nytimes.com/2019/02/24/fashion/weddings/jessica-sutton-patrick-quinn.html | Jessica Sutton, Patrick Quinn | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-24 | 2019-02-24 | https://www.nytimes.com/2019/02/24/fashion/weddings/craig-szalai-geoff-todebush.html | Craig Szalai, Geoff Todebush | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-24 | 2019-02-24 | https://www.nytimes.com/2019/02/24/fashion/weddings/diana-won-hassan-ansari.html | Diana Won, Hassan Ansari | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-24 | 2019-02-24 | https://www.nytimes.com/2019/02/24/fashion/weddings/jessica-brandt-jeffrey-tornheim.html | Jessica Brandt, Jeffrey Tornheim | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-24 | 2019-02-24 | https://www.nytimes.com/2019/02/24/fashion/weddings/julia-ward-bryant-rich.html | Julia Ward, Bryant Rich | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-24 | 2019-02-24 | https://www.nytimes.com/2019/02/24/fashion/weddings/pooja-patel-alastair-rami.html | Pooja Patel, Alastair Rami | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-24 | 2019-02-24 | https://www.nytimes.com/2019/02/24/fashion/weddings/this-weeks-wedding-announcements.html | This Weekâ€šÃ„Â´s Wedding Announcements | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-24 | 2019-02-24 | https://www.nytimes.com/2019/02/24/arts/television/whats-on-tv-sunday-the-oscars-and-three-great-movies.html | Whatâ€šÃ„Â´s on TV Sunday: The Oscars and Three Great Movies | False | By Gabe Cohn | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-24 | 2019-02-25 | https://www.nytimes.com/2019/02/24/world/asia/afghanistan-civilian-casualties.html | Amid Afghan Peace Talks, U.N. Reports Record Civilian Deaths in 2018 | False | By David Zucchino | 2019-04-11 | TX 8-801-645 |
| 2019-02-24 | 2019-02-24 | https://www.nytimes.com/2019/02/24/books/books-weekend-reads.html | The Week in Books | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-24 | 2019-02-25 | https://www.nytimes.com/2019/02/24/us/black-inventors.html | Seven Black Inventors Whose Patents Helped Shape American Life | False | By Claudio E. Cabrera and Julia Jacobs | 2019-04-11 | TX 8-801-645 |
| 2019-02-24 | 2019-02-24 | https://www.nytimes.com/2019/02/24/realestate/homes-that-sold-for-around-600000.html | Homes That Sold for Around $600,000 | False | By C. J. Hughes | 2019-04-11 | TX 8-801-645 |
| 2019-02-24 | 2019-02-24 | https://www.nytimes.com/2019/02/24/briefing/venezuela-amy-klobuchar-academy-awards.html | Venezuela, Amy Klobuchar, Academy Awards: Your Weekend Briefing | False | By Ashley Calloway-Blatch and Lance Booth | 2019-04-11 | TX 8-801-645 |
| 2019-02-24 | 2019-02-25 | https://www.nytimes.com/2019/02/24/world/europe/pope-vatican-sexual-abuse.html | Pope Francis Ends Landmark Sex Abuse Meeting With Strong Words, but Few Actions | False | By Jason Horowitz and Elizabeth Dias | 2019-04-11 | TX 8-801-645 |
| 2019-02-24 | 2019-02-25 | https://www.nytimes.com/2019/02/24/us/politics/secretary-of-state-mike-pompeo.html | Defender of World Order or Trump Mouthpiece? Pompeo Is Tested by North Korea, Iran and U.S. Allies | False | By David E. Sanger and Edward Wong | 2019-04-11 | TX 8-801-645 |
| 2019-02-24 | 2019-02-25 | https://www.nytimes.com/2019/02/24/us/water-slide-death-charges.html | Judge Dismisses Charges in Boyâ€šÃ„Ã´s Decapitation on 170-Foot-Tall Water Slide | False | By Jacey Fortin | 2019-04-11 | TX 8-801-645 |
| 2019-02-24 | 2019-02-25 | https://www.nytimes.com/2019/02/24/world/asia/north-korea-kim-jong-un-china-train.html | Traveling to Meet Trump, Kim Jong-un Takes the Long Route | False | By Jane Perlez | 2019-04-11 | TX 8-801-645 |
| 2019-02-24 | 2019-02-25 | https://www.nytimes.com/2019/02/24/movies/independent-spirit-awards.html | Independent Spirit Awards: 4 Winners Make the Most of Their Moment | False | By Kyle Buchanan | 2019-04-11 | TX 8-801-645 |
| 2019-02-24 | 2019-02-26 | https://www.nytimes.com/2019/02/24/fashion/versace-armani-milan.html | No Sex, No Politics, No Risk | False | By Vanessa Friedman | 2019-04-11 | TX 8-801-645 |
| 2019-02-24 | 2019-02-25 | https://www.nytimes.com/2019/02/24/world/asia/taliban-negotiator-afghanistan-qatar-us.html | Taliban Deputy Chief Arrives in Qatar for Talks With U.S. | False | By Mujib Mashal | 2019-04-11 | TX 8-801-645 |
| 2019-02-24 | 2019-02-24 | https://www.nytimes.com/2019/02/24/dining/what-to-cook-this-week.html | What to Cook This Week | False | By Sam Sifton | 2019-04-11 | TX 8-801-645 |
| 2019-02-24 | 2019-02-25 | https://www.nytimes.com/2019/02/24/arts/music/peter-frampton-tour-illness.html | Peter Frampton Says He Has Degenerative Muscle Disease and Announces Farewell Tour | False | By Mihir Zaveri | 2019-04-11 | TX 8-801-645 |
| 2019-02-24 | 2019-02-25 | https://www.nytimes.com/2019/02/24/movies/total-dhamaal-review.html | â€šÃ„Ã²Total Dhamaalâ€šÃ„Ã´ Review: A Bollywood Caper Stoops to Amuse | False | By Rachel Saltz | 2019-04-11 | TX 8-801-645 |
| 2019-02-24 | 2019-02-25 | https://www.nytimes.com/2019/02/24/nyregion/scott-seigel-broadway.html | He Knows Broadway, Year by Year. Offstage, 2018 Was a Personal Worst. | False | By James Barron | 2019-04-11 | TX 8-801-645 |
| 2019-02-24 | 2019-02-25 | https://www.nytimes.com/2019/02/24/world/europe/brexit-prayer-archbishop-of-canterbury.html | So Help the U.K.: Archbishop Urges Public Prayer After Brexit | False | By Iliana Magra | 2019-04-11 | TX 8-801-645 |
| 2019-02-24 | 2019-02-25 | https://www.nytimes.com/2019/02/24/us/politics/bladensburg-cross-supreme-court.html | 40-Foot Cross Divides a Community and Prompts a Supreme Court Battle | False | By Adam Liptak | 2019-04-11 | TX 8-801-645 |
| 2019-02-24 | 2019-02-25 | https://www.nytimes.com/2019/02/24/opinion/letters/trump-robin-hood.html | Trump: Robin Hood in Reverse | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-24 | 2019-02-25 | https://www.nytimes.com/2019/02/24/opinion/letters/jobs-cities-economic-development.html | Jobs, Equity and Inclusion | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-24 | 2019-02-25 | https://www.nytimes.com/2019/02/24/nyregion/public-advocate-election-nyc.html | N.Y.C. Special Election: 7 Factors That Will Help Decide the Public Advocate Race | False | By Jeffery C. Mays | 2019-04-11 | TX 8-801-645 |
| 2019-02-24 | 2019-02-25 | https://www.nytimes.com/2019/02/24/sports/manchester-united-liverpool.html | Liverpool Draws at Manchester United and Lives to Fight Another Day | False | By Rory Smith | 2019-04-11 | TX 8-801-645 |
| 2019-02-24 | 2019-02-25 | https://www.nytimes.com/2019/02/24/obituaries/donald-keene-dead-at-96.html | Donald Keene, Famed Translator of Japanese Literature, Dies at 96 | False | By Ben Dooley | 2019-04-11 | TX 8-801-645 |
| 2019-02-24 | 2019-02-25 | https://www.nytimes.com/2019/02/24/opinion/letters/stock-buybacks.html | Stock Buybacks | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-24 | 2019-02-25 | https://www.nytimes.com/2019/02/24/theater/neurology-of-the-soul-review.html | Review: In â€šÃ„Ã²Neurology of the Soul,â€šÃ„Ã´ Looking for a Brain in Love | False | By Laura Collins-Hughes | 2019-04-11 | TX 8-801-645 |
| 2019-02-24 | 2019-02-25 | https://www.nytimes.com/2019/02/24/us/politics/trump-parade-july-4.html | Trump Announces Fourth of July â€šÃ„Ã²Salute to Americaâ€šÃ„Ã´ at the Lincoln Memorial | False | By Sarah Mervosh | 2019-04-11 | TX 8-801-645 |
| 2019-02-24 | 2019-02-24 | https://www.nytimes.com/2019/02/24/us/chicago-mayoral-candidates.html | What You Really Want to Know About the Candidates for Chicago Mayor | False | By Julie Bosman and Alyssa Schukar | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-24 | 2019-02-25 | https://www.nytimes.com/2019/02/24/opinion/letters/health-care.html | Fixing Our Health Care System | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-24 | 2019-02-25 | https://www.nytimes.com/2019/02/24/world/australia/police-arrest-aboriginal-woman-fines.html | The Police Were Called for Help. They Arrested Her Instead. | False | By Livia Albeck-Ripka | 2019-04-11 | TX 8-801-645 |
| 2019-02-24 | 2019-02-25 | https://www.nytimes.com/2019/02/24/briefing/venezuela-north-korea-the-oscars.html | Venezuela, North Korea, the Oscars: Your Monday Briefing | False | By Alisha Haridasani Gupta | 2019-04-11 | TX 8-801-645 |
| 2019-02-24 | 2019-02-25 | https://www.nytimes.com/2019/02/24/nyregion/iowa-bill-de-blasio-2020.html | Mayor de Blasio Returns to Iowa, Playing the Role of Coy Presidential Aspirant | False | By Jeffery C. Mays | 2019-04-11 | TX 8-801-645 |
| 2019-02-24 | 2019-02-25 | https://www.nytimes.com/2019/02/24/business/china-pig-technology-facial-recognition.html | China's Tech Firms Are Mapping Pig Faces | False | By Sui-Lee Wee and Elsie Chen | 2019-04-11 | TX 8-801-645 |
| 2019-02-24 | 2019-02-25 | https://www.nytimes.com/2019/02/24/us/politics/adam-schiff-trump-mueller-report.html | Democrats Prepared to Subpoena Mueller and Take Fight Over Report to Court | False | By Emily Cochrane | 2019-04-11 | TX 8-801-645 |
| 2019-02-24 | 2019-02-25 | https://www.nytimes.com/2019/02/24/arts/music/falstaff-review-met-opera.html | Review: Ambrogio Maestri Returns for Another Round as 'Falstaff' | False | By Anthony Tommasini | 2019-04-11 | TX 8-801-645 |
| 2019-02-24 | 2019-02-25 | https://www.nytimes.com/2019/02/24/arts/television/enemy-within-whiskey-cavalier-review.html | Review: In 2 New Shows, F.B.I. Nerds Tangle With C.I.A. Babes | False | By Mike Hale | 2019-04-11 | TX 8-801-645 |
| 2019-02-24 | 2019-02-25 | https://www.nytimes.com/2019/02/24/movies/how-to-train-your-dragon-box-office.html | 'How to Train Your Dragon' Brings Hope to the Box Office | False | By Gabe Cohn | 2019-04-11 | TX 8-801-645 |
| 2019-02-24 | 2019-02-25 | https://www.nytimes.com/2019/02/24/obituaries/hilde-zadek-dead-at-101.html | Hilde Zadek, Mainstay of the Vienna State Opera, Dies at 101 | False | By Margalit Fox | 2019-04-11 | TX 8-801-645 |
| 2019-02-24 | 2019-02-25 | https://www.nytimes.com/2019/02/24/us/politics/mike-pence-trump.html | On Foreign Trips, Pence Steps Out of Trump's Shadow but Always Stays on Message | False | By Katie Rogers | 2019-04-11 | TX 8-801-645 |
| 2019-02-24 | 2019-02-25 | https://www.nytimes.com/2019/02/24/learning/whats-going-on-in-this-picture-feb-25-2019.html | What's Going On in This Picture? | Feb. 25, 2019 | False | By The Learning Network | 2019-04-11 | TX 8-801-645 |
| 2019-02-24 | 2019-02-25 | https://www.nytimes.com/2019/02/24/movies/oscars-academy-awards.html | Oscars 2019: 'Green Book,' Rami Malek and Olivia Colman Are Winners | False | By Brooks Barnes | 2019-04-11 | TX 8-801-645 |
| 2019-02-24 | 2019-02-25 | https://www.nytimes.com/2019/02/24/us/politics/house-democrats-moderates-liberals.html | In Conservative Districts, Democrats Have to Answer for Party's Left Wing | False | By Catie Edmondson and Emily Cochrane | 2019-04-11 | TX 8-801-645 |
| 2019-02-24 | 2019-02-25 | https://www.nytimes.com/2019/02/24/us/nra-magazine-target-practice.html | N.R.A. Magazine Draws Criticism for 'Target Practice' Headline With Photo of Pelosi and Giffords | False | By Emily S. Rueb | 2019-04-11 | TX 8-801-645 |
| 2019-02-24 | 2019-02-24 | https://www.nytimes.com/2019/02/24/style/oscars-red-carpet.html | Oscars Red Carpet: Lady Gaga, Billy Porter, Kacey Musgraves and More at the Academy Awards | False | By Jonah Engel Bromwich | 2019-04-11 | TX 8-801-645 |
| 2019-02-24 | 2019-02-25 | https://www.nytimes.com/2019/02/24/style/prince-symbol-spike-lee-oscars-gold-jordans.html | Spike Lee's Tribute to Prince at the Oscars | False | By Jonah Engel Bromwich | 2019-04-11 | TX 8-801-645 |
| 2019-02-24 | 2019-02-25 | https://www.nytimes.com/2019/02/24/business/on-demand-health-care-delivery.html | When the Waiting Room Is Your Living Room | False | By Janet Morrissey | 2019-04-11 | TX 8-801-645 |
| 2019-02-24 | 2019-02-22 | https://www.nytimes.com/2019/02/24/style/lady-gaga-oscars-red-carpet-dress-necklace.html | Lady Gaga's Long Road to That Giant Diamond Necklace | False | By Vanessa Friedman | 2019-04-11 | TX 8-801-645 |
| 2019-02-24 | 2019-02-25 | https://www.nytimes.com/2019/02/24/crosswords/daily-puzzle-2019-02-25.html | Poseidon's Domain | False | By Deb Amlen | 2019-04-11 | TX 8-801-645 |
| 2019-02-24 | 2019-02-25 | https://www.nytimes.com/2019/02/24/nyregion/volta-armory-art-show-pier-92.html | Manhattan Pier Is Deemed Unsafe, Forcing Cancellation of an Art Show | False | By Christina Goldbaum | 2019-04-11 | TX 8-801-645 |
| 2019-02-24 | 2019-02-25 | https://www.nytimes.com/2019/02/24/us/politics/us-china-trade-truce.html | Trump Delays a Tariff Deadline, Citing Progress in China Trade Talks | False | By Ana Swanson and Alan Rappeport | 2019-04-11 | TX 8-801-645 |
| 2019-02-24 | 2019-02-25 | https://www.nytimes.com/2019/02/24/opinion/drug-prices-congress.html | It's Time for Pharmaceutical Companies to Have Their Tobacco Moment | False | By The Editorial Board | 2019-04-11 | TX 8-801-645 |
| 2019-02-24 | 2019-02-25 | https://www.nytimes.com/2019/02/24/us/military-draft-men-unconstitutional.html | Drafting Only Men for the Military Is Unconstitutional, Judge Rules | False | By Tyler Pager | 2019-04-11 | TX 8-801-645 |
| 2019-02-24 | 2019-02-25 | https://www.nytimes.com/2019/02/24/opinion/income-inequality-upper-middle-class.html | How the Upper Middle Class Is Really Doing | False | By David Leonhardt | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-25 | 2019-02-25 | https://www.nytimes.com/2019/02/24/opinion/michelle-obama-becoming.html | Michelle Obamaâ€šÃ‚Â´s Rules of Assimilation | False | By Erin Aubry Kaplan | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-25 | https://www.nytimes.com/2019/02/24/opinion/putin-russia-security-services.html | Putinâ€šÃ‚Â´s One Weapon: The â€šÃ‚ÂªIntelligence Stateâ€šÃ‚Â´ | False | By John Sipher | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-25 | https://www.nytimes.com/2019/02/24/movies/oscar-winners.html | 2019 Oscar Winners: The Full List | False | Compiled by Sara Aridi | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-24 | https://www.nytimes.com/2019/02/24/opinion/trump-north-korea-summit.html | Trump Lowers the Bar | False | By Heng | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-24 | https://www.nytimes.com/2019/02/24/style/oscars-pink-dress.html | All the Pink Dresses on the Oscars Red Carpet in One Handy Place | False | By The New York Times | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-25 | https://www.nytimes.com/2019/02/24/movies/oscars-red-carpet.html | Constance Wu, Spike Lee and Other Breakout Red Carpet Moments | False | By Kyle Buchanan | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-25 | https://www.nytimes.com/2019/02/24/sports/rory-mcilroy-dustin-johnson-mexico-championship.html | Rory McIlroy Canâ€šÃ‚Â´t Catch Dustin Johnson in Mexico Championship | False | By Karen Crouse | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-28 | https://www.nytimes.com/2019/02/24/fashion/olivia-colman-oscars-gown.html | The Story of Best Actress Oscar Winner Olivia Colmanâ€šÃ‚Â´s Gown | False | By Elizabeth Paton | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-25 | https://www.nytimes.com/2019/02/24/world/middleeast/benjamin-netanyahu-otzma-yehudit-jewish-power.html | Netanyahu Sparks Outrage Over Pact With Racist Party | False | By David M. Halbfinger | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-24 | https://www.nytimes.com/2019/02/24/style/billy-porter-oscars-red-carpet.html | When Will the End of Gender Arrive on the Red Carpet? | False | By Choire Sicha | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-25 | https://www.nytimes.com/2019/02/24/world/americas/venezuela-aid-maduro-guaido.html | With Aid Blocked at Border, Whatâ€šÃ‚Â´s Next Move for Venezuelaâ€šÃ‚Â´s Opposition? | False | By Nicholas Casey and Albinson Linares | | TX 8-801-645 |
| 2019-02-25 | 2019-02-25 | https://www.nytimes.com/2019/02/24/sports/ja-rule-curse-minnesota-timberwolves.html | Ja Rule Enters the Realm of Billy Goats, Campbellâ€šÃ‚Â´s Soup and Lil B | False | By Benjamin Hoffman | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-25 | https://www.nytimes.com/2019/02/24/fashion/oscars-red-carpet-fashion-review.html | The Oscars Red Carpet Is Living Again | False | By Guy Trebay | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-25 | https://www.nytimes.com/2019/02/24/smarter-living/8-things-you-can-do-to-care-for-the-planet.html | 8 Things You Can Do to Care for the Planet | False | By James K. Williamson | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-25 | https://www.nytimes.com/2019/02/24/arts/black-women-oscar-winners.html | Hannah Beachler and Ruth E. Carter Make Oscar History for Black Women | False | By Sopan Deb | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-25 | https://www.nytimes.com/2019/02/24/theater/hurricane-diane-review.html | Review: In â€šÃ‚ÂªHurricane Dianeâ€šÃ‚Â´ the Perfect Storm Hits Suburbia | False | By Jesse Green | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-25 | https://www.nytimes.com/2019/02/24/world/europe/britain-austerity-may-budget.html | What Is Austerity and How Has It Affected British Society? | False | By Benjamin Mueller | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-25 | https://www.nytimes.com/2019/02/24/world/europe/britain-austerity-socialism.html | â€šÃ‚ÂªAusterity, Thatâ€šÃ‚Â´s What I Knowâ€šÃ‚Â´: The Making of a Young U.K. Socialist | False | By Ellen Barry | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-25 | https://www.nytimes.com/2019/02/24/us/justin-fairfax-virginia-speech.html | Justin Fairfax Compares Himself to Lynching Victims in Speech to Virginia Senators | False | By Mihir Zaveri | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-25 | https://www.nytimes.com/2019/02/24/arts/mahershala-ali-oscar-win.html | Mahershala Ali Wins Second Oscar, Tying Denzel Washington | False | By Sopan Deb | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-25 | https://www.nytimes.com/2019/02/24/movies/spike-lee-oscars-speech.html | Spike Lee Won an Oscar. Read His Passionate Speech. | False | By Sopan Deb | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-25 | https://www.nytimes.com/2019/02/24/todayspaper/quotation-of-the-day-austerity-thats-what-i-know-the-making-of-a-uk-millennial-socialist.html | Quotation of the Day: â€šÃ‚ÂªAusterity, Thatâ€šÃ‚Â´s What I Knowâ€šÃ‚Â´: The Making of a U.K. Millennial Socialist | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-25 | https://www.nytimes.com/2019/02/24/pageoneplus/no-corrections-february-25-2019.html | No Corrections: February 25, 2019 | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-25 | https://www.nytimes.com/2019/02/24/briefing/venezuela-north-korea-academy-awards-your-monday-briefing.html | Venezuela, North Korea, Academy Awards: Your Monday Briefing | False | By Penn Bullock | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-25 | https://www.nytimes.com/2019/02/24/arts/television/academy-awards-review.html | Nobody Hosted the Oscars. And They Did a Fine Job of It. | False | By James Poniewozik | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-25 | https://www.nytimes.com/2019/02/24/arts/glenn-close-oscar.html | Glenn Close Loses at the Oscars. Again! | False | By Maya Salam | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-25 | https://www.nytimes.com/es/2019/02/25/universal/es/el-times-noticias-lunes.html | Las principales noticias del lunes | False | Por Elda Cantáˆ†á·« | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/world/asia/bangladesh-plane-hijacking-biman-airlines.html | Passenger Forces Bangladesh Plane to Land and Is Fatally Shot | False | By Julfikar Ali Manik, Mike Ives and Kai Schultz | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-25 | 2019-02-25 | https://www.nytimes.com/2019/02/25/us/politics/on-politics-can-pompeo-keep-trump-on-track-with-north-korea.html | On Politics: Can Pompeo Keep Trump on Track With North Korea? | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-25 | https://www.nytimes.com/2019/02/25/arts/television/whats-on-tv-monday-the-enemy-within-and-london-kills.html | Whatâ€šÃ„Ã´s on TV Monday: â€šÃ„Â²The Enemy Withinâ€šÃ„Ã´ and â€šÃ„Â²London Killsâ€šÃ„Ã´ | False | By Sara Aridi | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-25 | https://www.nytimes.com/2019/02/25/learning/25WODLN.html | Word + Quiz: surcease | False | By The Learning Network | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-25 | https://www.nytimes.com/2019/02/25/us/california-high-speed-rail.html | Can America Still Build Big? A California Rail Project Raises Doubts | False | By Thomas Fuller, Jennifer Medina and Conor Dougherty | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/world/asia/trump-kim-jong-un-hanoi-summit.html | Trump and Kim May Declare End of War at Summit, South Korea Says | False | By Choe Sang-Hun | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-25 | https://www.nytimes.com/2019/02/25/nyregion/ny-child-abuse-database.html | The Child Abuse Charge Was Dismissed. But It Can Still Cost You a Job. | False | By Nikita Stewart | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-25 | https://www.nytimes.com/2019/02/25/nyregion/metropolitan-diary.html | â€šÃ„Â²I Put My Hand in My Pocket and Found an Envelope I Had Forgotten to Mailâ€šÃ„Ã´ | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-25 | https://www.nytimes.com/2019/02/25/business/dealbook/taxes-wealthy.html | Tax the Rich? Hereâ€šÃ„Ã´s How to Do It (Sensibly) | False | By Andrew Ross Sorkin | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-25 | https://www.nytimes.com/2019/02/25/sports/baseball/yankees-contracts.html | The Yankees Have a Tantalizing Young Core. Can They Keep It Intact? | False | By James Wagner | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-03-03 | https://www.nytimes.com/2019/02/25/theater/company-caroline-or-change-reviews-london.html | In Revelatory Revivals, Women Sing Through the Pain | False | By Ben Brantley | 2019-05-06 | TX 8-789-067 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/world/asia/us-taliban-talks-afghanistan-qatar-baradar.html | U.S. and Taliban Begin Highest-Level Talks Yet on Ending Afghan War | False | By Mujib Mashal | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-25 | https://www.nytimes.com/2019/02/25/world/europe/belgium-prince-looz-corswaren.html | 1894: A Conman Passing Himself Off as a Belgian Prince Is Authentic | False | By The International Herald Tribune | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-03-03 | https://www.nytimes.com/2019/02/25/travel/captain-kate-mccue-women-celebrity-cruises.html | Please Call Her Captain | False | By Tariro Mzezewa | 2019-05-06 | TX 8-789-067 |
| 2019-02-25 | 2019-02-25 | https://www.nytimes.com/2019/02/25/well/family/the-challenges-of-a-childs-report-card.html | The Challenges of a Childâ€šÃ„Ã´s Report Card | False | By Perri Klass, M.D. | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/nyregion/l-train-subway-nyc.html | L Train Riders Are Bracing for Painful Repairs. Your Subway Line Could Be Next. | False | By Emma G. Fitzsimmons | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-03-03 | https://www.nytimes.com/2019/02/25/magazine/lindsey-graham-what-happened-trump.html | How Lindsey Graham Went From Trump Skeptic to Trump Sidekick | False | By Mark Leibovich | 2019-05-06 | TX 8-789-067 |
| 2019-02-25 | 2019-03-03 | https://www.nytimes.com/2019/02/25/books/review/frans-de-waal-mamas-last-hug.html | Frans de Waal Embraces Animal Emotions in â€šÃ„Â²Mamaâ€šÃ„Ã´s Last Hugâ€šÃ„Ã´ | False | By Sy Montgomery | 2019-05-06 | TX 8-789-067 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/us/oregon-rent-control-bill.html | Is Your Rent Through the Roof? Oregon Wants to Fix That | False | By Timothy Williams | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-03-03 | https://www.nytimes.com/2019/02/25/realestate/shopping-for-desk-chairs.html | Shopping for Desk Chairs | False | By Tim McKeough | 2019-05-06 | TX 8-789-067 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/us/politics/democrats-2020-midwest-voters.html | Rust Belt, Sun Belt or Both? Democrats Seek the Best Route to the White House | False | By Jonathan Martin and Alexander Burns | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/world/asia/korea-japan-diaspora.html | Koreans in Japan Embrace the North as the World Shuns It | False | By Motoko Rich | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/world/asia/india-kumbh-mela.html | At the Worldâ€šÃ„Ã´s Largest Religious Gathering, Nirvana and â€šÃ„Â²Glampingâ€šÃ„Ã´ | False | Photographs and Text by Bryan Denton | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-03-03 | https://www.nytimes.com/2019/02/25/travel/shaped-by-meridas-artistic-soul.html | Shaped by Mâ€šÃ©ridaâ€šÃ„Ã´s Artistic Soul | False | By Peter Haldeman | 2019-05-06 | TX 8-789-067 |
| 2019-02-25 | 2019-03-03 | https://www.nytimes.com/2019/02/25/t-magazine/couture-for-men.html | The Designers Making Couture for Men | False | By Thessaly La Force | 2019-05-06 | TX 8-789-067 |
| 2019-02-25 | 2019-02-25 | https://www.nytimes.com/2019/02/25/briefing/china-north-korea-oscars.html | China, North Korea, Oscars: Your Monday Briefing | False | By Chris Stanford | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/fashion/men-milan-runway.html | In Milan, Men Win Supporting Roles | False | By Matthew Schneier | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-25 | 2019-02-25 | https://www.nytimes.com/2019/02/25/opinion/trump-kim-hanoi-summit.html | Trump Meets Kim Jong-un This Week. There's No One Winner. | False | By Nicholas Eberstadt | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-25 | https://www.nytimes.com/2019/02/25/opinion/macron-merkel.html | Are France and Germany Breaking Up? | False | By Anna Sauerbrey | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-25 | https://www.nytimes.com/2019/02/25/podcasts/the-daily/5g-technology-huawei-china-us.html | Why Controlling 5G Could Mean Controlling the World | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-25 | https://www.nytimes.com/2019/02/25/opinion/r-kelly-survivor-lisa-vanallen.html | I Survived R. Kelly, Again and Again | False | By Lisa VanAllen | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/world/asia/north-korea-kim-vietnam.html | Kim Jong-un Arrives in Vietnam, for a Visit About More Than Trump | False | By Mike Ives | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/business/dealbook/tax-the-rich.html | DealBook Briefing: How to Really Tax the Rich | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/world/africa/nigeria-election-president.html | Dozens Dead in Nigeria as Election Results Are Delayed | False | By Dionne Searcey | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/us/politics/elizabeth-warren-donors-fundraising.html | Elizabeth Warren to Forgo Receptions and Fund-Raisers With Big Donors | False | By Astead W. Herndon | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/movies/oscars-stream-movies.html | Where to Stream 'Green Book,' 'Bohemian Rhapsody' and Other Big Oscar Winners | False | By Scott Tobias | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/world/asia/china-xi-warnings.html | 2019 Is a Sensitive Year for China. Xi Is Nervous. | False | By Chris Buckley | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-25 | https://www.nytimes.com/2019/02/25/learning/learning-with-nobody-hosted-the-oscars-and-they-did-a-fine-job-of-it.html | Learning With: 'Nobody Hosted the Oscars. And They Did a Fine Job of It.' | False | By Shannon Doyne | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-25 | https://www.nytimes.com/2019/02/25/learning/whats-the-best-advice-older-generations-can-give-boys-of-color-to-improve-their-lives.html | What Is Your Reaction to Obama's Speech Giving Advice to Young Men of Color? | False | By Michael Gonchar | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/upshot/doctors-and-racial-bias-still-a-long-way-to-go.html | Doctors and Racial Bias: Still a Long Way to Go | False | By Aaron E. Carroll | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-25 | https://www.nytimes.com/2019/02/25/opinion/mueller-report-income-inequality.html | Mueller and the Bourgeoisie | False | By David Leonhardt | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-25 | https://www.nytimes.com/2019/02/25/us/california-today-oscars-recap.html | Your Quick Oscars Recap | False | By Jill Cowan | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-25 | https://www.nytimes.com/2019/02/25/movies/oscars-moments-best-worst.html | The Best and Worst Moments of the 2019 Oscars | False | By The New York Times | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-03-05 | https://www.nytimes.com/2019/02/25/arts/design/kader-attia-hayward-gallery.html | We Need to Talk About Colonialism, This Artist Says | False | By Farah Nayeri | 2019-05-06 | TX 8-789-067 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/well/live/falls-can-kill-you-heres-how-to-minimize-the-risk.html | Falls Can Kill You. Here's How to Minimize the Risk. | False | By Jane E. Brody | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/world/asia/kashmir-india-pakistan-pulwama.html | Troops on the Move as India and Pakistan Face Off Over Kashmir | False | By Jeffrey Gettleman | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/movies/spike-lee-trump.html | Trump Calls Spike Lee's Oscar Speech a 'Racist Hit on Your President' | False | By Alex Marshall | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-28 | https://www.nytimes.com/2019/02/25/fashion/inside-the-governors-ball-after-the-2019-oscars.html | Inside the Governors Ball, the Official Oscars After-Party | False | By Ben Widdicombe | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/sports/knicks-tanking-spike-lee.html | The Knicks Get Razzed at the Oscars | False | By Victor Mather | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-25 | https://www.nytimes.com/2019/02/25/dining/what-to-cook-right-now.html | What to Cook Right Now | False | By Sam Sifton | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-25 | https://www.nytimes.com/2019/02/25/crosswords/what-the-heck-is-that-pensieve.html | The Crossword Stumper | False | By Deb Amlen | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-22 | https://www.nytimes.com/2019/02/25/opinion/spain-catalonia-election.html | Will Spain Become a Victim of the Catalan Separatists? | False | By Omar G. Encarnación | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/books/nyrb-emily-greenhouse-gabriel-winslow-yost.html | New York Review Names 2 Top Editors 5 Months After Ian Buruma's Departure | False | By John Williams | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-25 | https://www.nytimes.com/2019/02/25/sports/robert-kraft-nfl.html | Robert Kraft Facing First-Degree Misdemeanors in Prostitution Case | False | By Ken Belson, Victor Mather and Patricia Mazzei | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-27 | https://www.nytimes.com/2019/02/25/dining/toad-in-the-hole-recipe-ottolenghi.html | A Dish That Captures the Greatness of British Cooking | False | By Yotam Ottolenghi | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/arts/music/r-kelly-plea-not-guilty.html | R. Kelly Released From Jail After Making Bail on Sexual Abuse Charges | False | By Elizabeth A. Harris and Robert Chiarito | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/us/politics/vietnam-summit-trump-kim.html | Domestic Distractions Persist as Trump Heads Abroad for North Korea Talks | False | By Michael D. Shear | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/science/cosmos-hubble-dark-energy.html | Have Dark Forces Been Messing With the Cosmos? | False | By Dennis Overbye | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/science/split-sex-gynandromorph.html | Split-Sex Animals Are Unusual, Yes, but Not as Rare as Youâ€šÃ„Ã´d Think | False | By Karen Weintraub | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/world/americas/pence-guaido-venezuela-colombia.html | Pence, in Colombia to Meet Guaidâ€šÃ¶%ò, Announces New Venezuela Sanctions | False | By Katie Rogers | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/sports/aaron-hicks-contract-yankees.html | Yankees Secure Aaron Hicks With 7-Year, $70 Million Deal | False | By James Wagner | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/obituaries/mac-wiseman-dead.html | Mac Wiseman, Bluegrass Star Who Was Much More Than That, Dies at 93 | False | By Bill Friskics-Warren | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/business/brexit-real-estate-london.html | Lured by Pre-Brexit Bargain, German Buyer Goes on London Real Estate Spree | False | By Peter Wilson | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/business/stock-market-buybacks.html | This Stock Market Rally Has Everything, Except Investors | False | By Matt Phillips | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/business/ge-unit-sale-danaher.html | G.E. to Sell Biopharmaceutical Unit to Danaher for $21.4 Billion | False | By Michael J. de la Merced | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/well/live/cbd-cannabidiol-marijuana-medical-treatment-therapy.html | CBD Is Everywhere, but Scientists Still Donâ€šÃ„Ã´t Know Much About It | False | By Roni Caryn Rabin | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/sports/nhl-trade-deadline-rangers.html | Rangers Trade Kevin Hayes and Adam McQuaid, Stockpiling Prospects | False | By Allan Kreda | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/world/europe/pensions-war-criminals-belgium.html | Pensions for Nazi Collaborators? Shocking if True (Itâ€šÃ„Ã´s a Big If) | False | By Milan Schreuer | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/theater/original-cast-album-co-op-mulaney-meyers-sondheim.html | John Mulaney and Seth Meyers Fondly Send Up Sondheim. Heâ€šÃ„Ã´s Amused. | False | By Mike Hale | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/us/politics/national-emergency-republicans.html | G.O.P. Tries to Hold Down Defections Before Vote to Block Trumpâ€šÃ„Ã´s Emergency | False | By Emily Cochrane | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/arts/music/review-matthew-polenzani-janacek.html | Review: A Tenor Offers a Subtle Model of Adventurousness | False | By Anthony Tommasini | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-27 | https://www.nytimes.com/2019/02/25/dining/yardbird-restaurant-hong-kong.html | Where the Worldâ€šÃ„Ã´s Chefs Want to Eat | False | By Julia Moskin | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/arts/television/game-of-thrones-season-1.html | Rewatching â€šÃ„Â²Game of Thronesâ€šÃ„Ã´: Back to the Start | False | By Jennifer Vineyard | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/opinion/oscars-2019-diversity.html | The Oscars and the Illusion of Perfect Representation | False | By Crispin Sartwell | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/arts/dance/pina-bausch-tanztheater-wuppertal.html | Making New Dances in a Pina Bausch-Haunted Land | False | By Roslyn Sulcas | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/us/craig-coley-simi-valley.html | Man Wrongfully Imprisoned for Four Decades Gets $21 Million Settlement | False | By Liam Stack and Laura M. Holson | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/world/europe/Jeremy-Corbyn-brexit-referendum.html | Jeremy Corbyn, Under Pressure From His Labour Party, Backs New Brexit Vote | False | By Stephen Castle | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/obituaries/bisi-silva-dead.html | Bisi Silva, 56, Bold Curator of Contemporary African Art, Dies | False | By Richard Sandomir | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-27 | https://www.nytimes.com/2019/02/25/arts/music/ariana-grande-thank-u-next-billboard-chart.html | Ariana Grandeâ€šÃ„Ã´s â€šÃ„Â²Thank U, Nextâ€šÃ„Ã´ Repeats at No. 1 | False | By Ben Sisario | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/books/review-appalachian-reckoning-region-responds-hillbilly-elegy.html | â€šÃ„Â²Hillbilly Elegyâ€šÃ„Ã´ Had Strong Opinions About Appalachians. Now, Appalachians Return the Favor. | False | By Dwight Garner | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-25 | https://www.nytimes.com/2019/02/25/opinion/senate-filibuster.html | The Administration You Save May Be Your Own | False | By Jamelle Bouie | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-25 | 2019-02-27 | https://www.nytimes.com/2019/02/25/dining/pyrex-deep-dish.html | This Baking Dish Goes Deeper | False | By Florence Fabricant | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/movies/oscars-critics-green-book.html | What â€šÃ„Â²Green Bookâ€šÃ„Â´ Says About the Academy. Our Critics on the Oscars. | False | By Manohla Dargis, A.O. Scott and Wesley Morris | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/briefing/north-korea-brexit-kashmir.html | North Korea, Brexit, Kashmir: Your Tuesday Briefing | False | By Alisha Haridasani Gupta and Melina Delkic | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/business/media/out-magazine-unpaid-freelancers.html | Out Magazineâ€šÃ„Â´s Fresh Start Overshadowed by a Bitter Money Dispute | False | By Jaclyn Peiser | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/opinion/letters/charter-schools-fresno.html | Hold Charter Schools Accountable | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/obituaries/dominick-argento-dead.html | Dominick Argento, â€šÃ„Â²Traditionalistâ€šÃ„Â´ Composer of Operas, Dies at 91 | False | By Anthony Tommasini | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/opinion/letters/green-book-history-lesson.html | â€šÃ„Â²Green Bookâ€šÃ„Â´ History Lesson | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/us/politics/china-trump-trade-deal-democrats.html | Trump Touts Progress With China, but Pressure Grows for a Tough Deal | False | By Alan Rappeport | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/opinion/letters/vatican-meeting-sex-abuse.html | The Vatican Meeting on Sex Abuse | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/arts/design/mary-boone-galleries-close-prison.html | Mary Boone to Close Her Galleries as She Heads to Prison | False | By Colin Moynihan | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/opinion/pay-college-athletes.html | Paying Students to Play Would Ruin College Sports | False | By Cody J. McDavis | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/opinion/pre-existing-conditions-aca.html | Covering Pre-existing Conditions Isnâ€šÃ„Â´t Enough | False | By Douglas Jacobs | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-27 | https://www.nytimes.com/2019/02/25/movies/luc-besson-accusation-no-charges.html | Luc Besson, French Director, Wonâ€šÃ„Â´t Be Charged After Rape Accusation | False | By Elian Peltier | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-03-03 | https://www.nytimes.com/2019/02/25/books/review/han-kang-white-book.html | Han Kangâ€šÃ„Â´s Novel Is a Politically Tinged Eulogy for a Dead Sister | False | By Katie Kitamura | 2019-05-06 | TX 8-789-067 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/nyregion/el-chapo-trial-jurors-sons.html | El Chapo Trial: Did the Jury Engage in Misconduct? | False | By Alan Feuer | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/business/media/oscars-tv-ratings-abc.html | Seamless Ratings for Hostless Oscars | False | By John Koblin | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/science/humpback-whales-amazon.html | Humpback Whale Washes Ashore in Amazon River, Baffling Scientists in Brazil | False | By Matthew Haag | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/world/middleeast/javid-zarif-resigns.html | Mohammad Javad Zarif, Iranâ€šÃ„Â´s Foreign Minister, Says He Is Resigning | False | By Ben Hubbard and David E. Singer | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/world/europe/ireland-hiv-infection.html | Ireland Diagnosed Record Number of H.I.V. Infections in 2018, Health Data Suggests | False | By Ed Oâ€šÃ„Â´Loughlin | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/us/politics/andrew-goldstein-mueller-investigation.html | Itâ€šÃ„Â´s Muellerâ€šÃ„Â´s Investigation. But Right Behind Him Is Andrew Goldstein. | False | By Noah Weiland and Michael S. Schmidt | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/arts/design/2019-whitney-biennial.html | The Whitney Biennial: 75 Artists Are In, and One Dissenter Steps Out | False | By Jillian Steinhauer | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/opinion/running-on-mmt-wonkish.html | Running on MMT (Wonkish) | False | By Paul Krugman | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/us/alva-johnson-trump.html | Former Trump Campaign Staffer Alleges He Forcibly Kissed Her | False | By Niraj Chokshi | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/business/deutsche-bank-commerzbank-merger.html | Do Two Troubled Banks Make One Good One? Germany May Find Out | False | By Jack Ewing | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/business/dealbook/jeff-bezos-national-enquirer-extortion-blackmail.html | Proving Jeff Bezosâ€šÃ„Â´ Claims of Blackmail and Extortion Could Be Tricky | False | By Peter J. Henning | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/sports/olivia-moultrie-us-soccer.html | A Soccer Pro at 13? Olivia Moultrie Will Give It a Try | False | By Andrew Keh | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/arts/television/stunt-accidents-penalty-safety.html | An Accident and a Penalty Renew Attention to Stunt Safety | False | By Sophie Haigney | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/world/americas/cuba-constitution-vote-referendum.html | Cubans Approve a Constitution, but Opponents Speak Out | False | By Elisabeth Malkin | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-27 | https://www.nytimes.com/2019/02/25/dining/lakrids-danish-licorice.html | Danish Licorice Ready to Entice | False | By Florence Fabricant | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-27 | https://www.nytimes.com/2019/02/25/dining/boris-fishman-savage-feast.html | A Memoir to Whet the Appetite | False | By Florence Fabricant | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-27 | https://www.nytimes.com/2019/02/25/dining/drinks/fords-gin-officers-reserve.html | Overproofed Gin for Your Martini | False | By Florence Fabricant | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-03-04 | https://www.nytimes.com/2019/02/25/smarter-living/the-discount-cable-and-charger-brands-you-can-trust.html | The Discount Cable and Charger Brands You Can Trust | False | By Eric Ravenscraft | 2019-05-06 | TX 8-789-067 |
| 2019-02-25 | 2019-02-27 | https://www.nytimes.com/2019/02/25/dining/mexican-food-vegan-de-gustibus-cooking-school.html | Learn How to Make Vegan Mexican Food | False | By Florence Fabricant | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/world/middleeast/sisi-european-union.html | Egyptâ€šÃ„ôs el-Sisi Welcomes European Union Leaders, but Not Their Scolding on Rights | False | By Declan Walsh | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-03-03 | https://www.nytimes.com/2019/02/25/t-magazine/rokh-rok-hwang.html | From the School of Phoebe Philo, a New Champion of Offbeat Chic | False | By Elizabeth Coop | 2019-05-06 | TX 8-789-067 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/books/3-books-mexican-cinema-roma.html | Love â€šÃ„Â²Romaâ€šÃ„Â'? Here Are 3 Books That Explore Mexican Cinema | False | By Concepciâ€šâ€°ôn de Leâ€šâ€°ôn | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/obituaries/bill-jenkins-dead.html | Bill Jenkins, Who Tried to Halt Tuskegee Syphilis Study, Dies at 73 | False | By Katharine Q. Seelye | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-25 | https://www.nytimes.com/2019/02/25/briefing/president-trump-academy-awards-labour-party-your-monday-evening-briefing.html | President Trump, Academy Awards, Labour Party: Your Monday Evening Briefing | False | By Penn Bullock and Hiroko Masuike | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/opinion/trump-kim-hanoi.html | Trump and Kim, Round Two | False | By Patrick Chappatte | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/business/media/green-book-spike-lee-reaction.html | In â€šÃ„Â²Green Bookâ€šÃ„Â' Victory, Oscar Critics See an Old Hollywood Tale | False | By Brooks Barnes | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/opinion/moderate-politics.html | An Agenda for Moderates | False | By David Brooks | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/opinion/trump-trade-china.html | Trump, Trade and the Advantage of Autocrats | False | By Paul Krugman | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/us/politics/bernie-sanders-10-million.html | Bernie Sanders Raises $10 Million in Less Than a Week | False | By Shane Goldmacher | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-25 | https://www.nytimes.com/2019/02/25/us/politics/on-politics-california-trump.html | California Doesnâ€šÃ„Â't Like Trump. But It May Need Him. | False | By Lisa Lerer | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/world/middleeast/american-hostage-yemen-.html | Danny Burch, U.S. Hostage in Yemen, Has Been Released, Trump Says | False | By Michael D. Shear and Adam Goldman | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/sports/oscars-tanking-spike-lee.html | The Oscars Shine an Unwanted Spotlight on â€šÃ„Â¶ Tanking in the N.B.A.? | False | By Marc Stein | 2019-04-11 | TX 8-801-645 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/opinion/trump-central-america.html | Build Central America, Not a Wall | False | By The Editorial Board | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-02-26 | https://www.nytimes.com/2019/02/25/business/elon-musk-contempt-tweet-sec-tesla.html | S.E.C. Asks Court to Hold Teslaâ€šÃ„ôs Elon Musk in Contempt for Twitter Post on Production | False | By Neal E. Boudette | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-02-26 | https://www.nytimes.com/2019/02/25/opinion/pope-francis-sexual-abuse.html | The Catholic Churchâ€šÃ„ôs â€šÃ„Â²Ravenous Wolvesâ€šÃ„Â' | False | By The Editorial Board | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-02-26 | https://www.nytimes.com/2019/02/25/us/chicago-mayoral-election.html | Seeking a New Mayor, Chicago Sees Many Black Residents Voting With Their Feet | False | By Monica Davey | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-02-26 | https://www.nytimes.com/2019/02/25/nyregion/jumaane-williams-girlfriend-arrest.html | Arrest Record Leaks for a Top Candidate in Tuesdayâ€šÃ„Â's Public Advocate Election | False | By Jeffery C. Mays and Shane Goldmacher | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-02-26 | https://www.nytimes.com/2019/02/25/us/politics/trump-russia.html | Stay Tuned for a Trump Split Screen Featuring Cohen and Kim | False | By Annie Karni | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-02-26 | https://www.nytimes.com/2019/02/25/world/australia/george-pell-catholic-church-abuse.html | George Pell Sex Abuse Conviction Unsealed in Australia | False | By Livia Albeck-Ripka | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-26 | 2019-02-26 | https://www.nytimes.com/2019/02/25/world/australia/george-pell-convicted-abuse.html | Cardinal George Pell of Australia Convicted of Sexually Abusing Boys in 1996 | False | By Livia Albeck-Ripka and Damien Cave | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-02-26 | https://www.nytimes.com/2019/02/25/nyregion/fieldston-school-racist-video.html | Video With â€šÃ„Â²Racist, Homophobicâ€šÃ„Â´ Language Surfaces at Elite Private School | False | By James Barron | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-02-26 | https://www.nytimes.com/2019/02/25/us/politics/alexander-acosta-resign-calls.html | Labor Secretary Faces Heat Over Plea Deal for Financier Accused of Serial Sex Abuse | False | By Glenn Thrush | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-02-26 | https://www.nytimes.com/2019/02/25/opinion/trump-planned-parenthood-abortion.html | The Republicans of Gilead | False | By Michelle Goldberg | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-02-26 | https://www.nytimes.com/2019/02/25/sports/tennis/radu-albot-moldova-.html | Radu Albot, Trained on Wooden Courts of Moldova, Earns His Countryâ€šÃ„Â´s First Title | False | By Cindy Shmerler | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-02-26 | https://www.nytimes.com/2019/02/25/world/asia/britain-mauritius-chagos-islands.html | U.N. Court Tells Britain to End Control of Chagos Islands, Home to U.S. Air Base | False | By Marlise Simons | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-02-26 | https://www.nytimes.com/2019/02/25/theater/boesman-and-lena-review.html | Review: After Apartheid, Who Are â€šÃ„Â²Boesman and Lenaâ€šÃ„Â´? | False | By Jesse Green | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-02-26 | https://www.nytimes.com/2019/02/25/theater/marys-seacole-review.html | Review: â€šÃ„Â²Marys Seacoleâ€šÃ„Â´ Puts Biodrama Through a Kaleidoscope | False | By Ben Brantley | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-02-26 | https://www.nytimes.com/2019/02/25/crosswords/daily-puzzle-2019-02-26.html | Barn Topper | False | By Deb Amlen | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-02-26 | https://www.nytimes.com/2019/02/25/world/americas/venezuela-border-photos.html | The Venezuela Battle Border | False | By Nicholas Casey | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-02-26 | https://www.nytimes.com/2019/02/25/world/asia/india-pakistan-kashmir-jets.html | Indian Jets Strike in Pakistan in Revenge for Kashmir Attack | False | By Maria Abi-Habib and Austin Ramzy | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-02-26 | https://www.nytimes.com/2019/02/25/us/mother-birth-ice-custody.html | Woman Delivers Stillborn Baby While in ICE Custody | False | By Mihir Zaveri | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-02-26 | https://www.nytimes.com/es/2019/02/25/universal/es/el-times-noticias-martes.html | Las principales noticias del martes | False | Por Elda Cantáˆ›âˆ†« | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-02-26 | https://www.nytimes.com/2019/02/25/world/americas/jorge-ramos-venezuela-maduro.html | Jorge Ramos, Univision Anchor, Said He Was Detained by Venezuelan Government | False | By Nicholas Casey | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-02-26 | https://www.nytimes.com/2019/02/25/pageoneplus/corrections-february-26-2019.html | Corrections: February 26, 2019 | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-02-26 | https://www.nytimes.com/2019/02/25/todayspaper/quotation-of-the-day-in-green-book-victory-oscar-critics-see-an-old-hollywood-tale.html | Quotation of the Day: In â€šÃ„Â²Green Bookâ€šÃ„Â´ Victory, Oscar Critics See an Old Hollywood Tale | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-02-26 | https://www.nytimes.com/2019/02/25/us/politics/paul-manafort-sentencing-memo.html | Paul Manafortâ€šÃ„Â´s Lawyers Argue He Has Been Unfairly â€šÃ„Â²Vilifiedâ€šÃ„Â´ Before Sentencing | False | By Sharon LaFraniere | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-02-26 | https://www.nytimes.com/2019/02/26/briefing/corbyn-egypt-iran.html | Jeremy Corbyn, Egypt, Iran: Your Tuesday Briefing | False | By Melina Delkic and Alisha Haridasani Gupta | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-02-26 | https://www.nytimes.com/2019/02/26/arts/television/whats-on-tv-tuesday-every-day-and-lethal-weapon.html | Whatâ€šÃ„Â´s on TV Tuesday: â€šÃ„Â²Every Dayâ€šÃ„Â´ and â€šÃ„Â²Lethal Weaponâ€šÃ„Â´ | False | By Sara Aridi | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-02-26 | https://www.nytimes.com/2019/02/26/fashion/meet-the-italian-makers-of-luxury.html | Meet the Italian Makers of Luxury | False | By Elizabeth Paton | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-02-26 | https://www.nytimes.com/2019/02/26/us/politics/path-to-white-house.html | On Politics: In 2020, Should Democrats Head North or South? | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-02-26 | https://www.nytimes.com/2019/02/26/opinion/china-isnt-having-enough-babies.html | China Isnâ€šÃ„Â´t Having Enough Babies | False | By Wang Feng and Yong Cai | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-02-26 | https://www.nytimes.com/2019/02/26/learning/26WODLN.html | Word + Quiz: cumbersome | False | By The Learning Network | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-02-26 | https://www.nytimes.com/2019/02/26/learning/gym-class.html | Gym Class | False | By Natalie Proulx | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-02-26 | https://www.nytimes.com/2019/02/26/business/poland-gas-lng-russia-usa.html | Burned by Russia, Poland Turns to U.S. for Natural Gas and Energy Security | False | By Stanley Reed | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-26 | 2019-02-26 | https://www.nytimes.com/2019/02/26/nyregion/renewal-initiative-de-blasio.html | $773 Million Later, de Blasio Ends Signature Initiative to Improve Failing Schools | False | By Eliza Shapiro | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-02-26 | https://www.nytimes.com/2019/02/26/us/united-methodist-church-gay-same-sex-marriage.html | Why a Vote on Gay Clergy and Same-Sex Marriage Could Split the United Methodist Church | False | By Timothy Williams | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/world/asia/trump-kim-vietnam-summit-north-korea-relations.html | Cozy Up to U.S., Vietnam Tells North Korea. Look What It Did for Us. | False | By Hannah Beech | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-02-26 | https://www.nytimes.com/2019/02/26/lens/ronghui-chen-freezing-land.html | Young People Left Behind in Chinaâ€™s Snowbound Rust Belt | False | By Ronghui Chen and Tiffany May | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-02-26 | https://www.nytimes.com/2019/02/26/learning/learning-with-with-aid-blocked-at-border-whats-next-move-for-venezuelas-opposition.html | Learning With: â€˜â€¦â€™With Aid Blocked at Border, Whatâ€™s Next Move for Venezuelaâ€™s Oppositionâ€™â€™ | False | By Jeremy Engle | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-03-03 | https://www.nytimes.com/2019/02/26/magazine/how-to-tackle.html | How to Tackle Someone | False | By Malia Wollan | 2019-05-06 | TX 8-789-067 |
| 2019-02-26 | 2019-02-26 | https://www.nytimes.com/2019/02/26/learning/should-college-athletes-be-paid.html | Should College Athletes Be Paid? | False | By Jeremy Engle | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-03-03 | https://www.nytimes.com/2019/02/26/magazine/letter-of-recommendation-offgrids-what-if.html | Letter of Recommendation: Offgridâ€™s â€˜â€¦What If?â€™â€™ | False | By Maureen Oâ€™Connor | 2019-05-06 | TX 8-789-067 |
| 2019-02-26 | 2019-03-03 | https://www.nytimes.com/2019/02/26/magazine/i-think-my-former-employer-is-underpaying-a-black-employee-should-i-tell-her.html | I Think My Former Employer Is Underpaying a Black Employee. Should I Tell Her? | False | By Kwame Anthony Appiah | 2019-05-06 | TX 8-789-067 |
| 2019-02-26 | 2019-03-03 | https://www.nytimes.com/2019/02/26/magazine/mike-pompeo-translates-trump.html | Mike Pompeoâ€™s Mission: Clean Up Trumpâ€™s Messes | False | By Mattathias Schwartz | 2019-05-06 | TX 8-789-067 |
| 2019-02-26 | 2019-03-03 | https://www.nytimes.com/2019/02/26/books/review/khaled-khalifa-death-is-hard-work.html | A Fatherâ€™s Corpse Journeys Across War-Torn Syria in This Masterly Novel | False | By Elliot Ackerman | 2019-05-06 | TX 8-789-067 |
| 2019-02-26 | 2019-03-03 | https://www.nytimes.com/2019/02/26/travel/travel-deals.html | Bali in March, Egypt in November: 12 Months of Travel Deals | False | By Elaine Glusac | 2019-05-06 | TX 8-789-067 |
| 2019-02-26 | 2019-02-26 | https://www.nytimes.com/2019/02/26/nyregion/trump-pardons-manafort.html | If Trump Pardons Manafort, Can State Charges Stick? | False | By William K. Rashbaum and Benjamin Weiser | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-02-25 | https://www.nytimes.com/2019/02/26/us/politics/overton-window-democrats.html | How the Politically Unthinkable Can Become Mainstream | False | By Maggie Astor | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-03-03 | https://www.nytimes.com/2019/02/26/magazine/psychics-skeptics-facebook.html | Inside the Secret Sting Operations to Expose Celebrity Psychics | False | By Jack Hitt | 2019-05-06 | TX 8-789-067 |
| 2019-02-26 | 2019-02-26 | https://www.nytimes.com/2019/02/26/podcasts/the-daily/oscars-green-book-interracial-friendship.html | What Hollywood Keeps Getting Wrong About Race | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-02-26 | https://www.nytimes.com/2019/02/26/reader-center/airbnb-new-york-city.html | Unpacking an Illegal Airbnb Empire, One Fake Host at a Time | False | By Luis Ferrã©-Sadurnã | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/us/politics/hillary-clinton-2020-democratic-candidates.html | Hillary Clinton Is Not a Candidate. But She Has a Role in 2020 Anyway. | False | By Shane Goldmacher and Lisa Lerer | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/us/politics/michael-cohen-testimony.html | On Eve of Michael Cohenâ€™s Testimony, Republican Threatens to Reveal Compromising Information | False | By Maggie Haberman and Nicholas Fandos | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-02-26 | https://www.nytimes.com/2019/02/26/books/review/new-poetry.html | New & Noteworthy | False | | 2019-05-06 | TX 8-789-067 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/world/europe/germany-kale-festival.html | Where Kale Is King (at Least, When Itâ€™s Stewed in Schmaltz and Bacon) | False | By Melissa Eddy | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-03-03 | https://www.nytimes.com/2019/02/26/travel/houston-places-to-go-traveler.html | A Day in Houston: 3 Meals, 3 Cultures, One City | False | By Sebastian Modak | 2019-05-06 | TX 8-789-067 |
| 2019-02-26 | 2019-03-03 | https://www.nytimes.com/2019/02/26/realestate/for-an-atlanta-home-of-a-certain-age-design-with-patina.html | For an Atlanta Home of a Certain Age, a Design With Patina | False | By Tim McKeough | 2019-05-06 | TX 8-789-067 |
| 2019-02-26 | 2019-02-26 | https://www.nytimes.com/2019/02/26/arts/television/conan-obrien-oscars-hosts.html | After a Host-Free Oscars, Conan Oâ€™Brien Is Feeling Obsolete | False | By Giovanni Russonello | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-02-26 | https://www.nytimes.com/2019/02/26/briefing/north-korea-india-chicago.html | North Korea, India, Chicago: Your Tuesday Briefing | False | By Chris Stanford | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-02-26 | https://www.nytimes.com/2019/02/26/opinion/opioid-crisis-drug-users.html | The Opioid Crisis Isnâ€™t White | False | By Abdullah Shihipar | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-26 | 2019-02-26 | https://www.nytimes.com/2019/02/26/opinion/trump-democrats-2020.html | Trump Is Epic | False | By Gail Collins and Bret Stephens | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-02-26 | https://www.nytimes.com/2019/02/26/opinion/2020-foreign-policy.html | A Clash Is Coming Over Americaâ€šÃ„Ã´s Place in the World | False | By Stephen Wertheim | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-02-25 | https://www.nytimes.com/2019/02/26/opinion/conservatives-republicans-trump.html | The Era of Limited Government Is Over | False | By Ross Douthat | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-02-26 | https://www.nytimes.com/2019/02/26/opinion/comics-jeffrey-lewis.html | So Long to St. Markâ€šÃ„Ã´s Comics | False | By Jeffrey Lewis | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/business/dealbook/chevron-diversity-men.html | DealBook Briefing: Chevron Thinks Men Can Fix the Diversity Problem | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/world/asia/india-pakistan-kashmir-airstrikes.html | After Indiaâ€šÃ„Ã´s Strike on Pakistan, Both Sides Leave Room for De-escalation | False | By Maria Abi-Habib | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-03-03 | https://www.nytimes.com/2019/02/26/t-magazine/milan-apartment-design-andrea-marcante-adelaide-testa.html | A New Apartment That Conjures the Spirit of 1960s Milan | False | By Kurt Soller | 2019-05-06 | TX 8-789-067 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/arts/dance/les-arts-florissants-rameau-maitre-a-danser-bam.html | â€šÃ„Â²Everyone Danced in Franceâ€šÃ„Ã´: A Baroque Bourréâ€šÃ„Â©e Comes to BAM | False | By Marina Harss | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/world/europe/uk-brexit-parliament-vote.html | Theresa May Promises U.K. Parliament a Vote to Delay Brexit | False | By Stephen Castle | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-02-26 | https://www.nytimes.com/2019/02/26/opinion/filibuster-democrats-2020.html | Death to the Filibuster? | False | By David Leonhardt | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/realestate/commercial/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/world/asia/trump-kim-hanoi-hotel.html | Breakfast With Kim Jong-un? Some American Reporters Came Close(ish) | False | By Mike Ives | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/world/asia/trump-kim-vietnam-summit.html | Whatâ€šÃ„Ã´s at Stake as Trump and Kim Jong-un Meet Again | False | By Choe Sang-Hun | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-02-26 | https://www.nytimes.com/2019/02/26/us/california-today-regulation-environmental-quality-act.html | How Regulation Could Slow Down the Future | False | By Jill Cowan | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-02-26 | https://www.nytimes.com/2019/02/26/arts/dance/angie-pittman-came-up-in-a-lonely-castle.html | The Choreographer Angie Pittmanâ€šÃ„Ã´s Quiet Storm | False | By Siobhan Burke | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/world/europe/brexit-theresa-may-brussels.html | What Goes On in Those Brexit Talks in Brussels? â€šÃ„Â²Nothing,â€šÃ„Ã´ Document Says | False | By Matt Apuzzo and Milan Schreuer | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/us/politics/prescription-drug-prices.html | Drug Makers Try to Justify Prescription Prices to Senators at Hearing | False | By Robert Pear | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-03-01 | https://www.nytimes.com/2019/02/26/movies/greta-review.html | â€šÃ„Â²Gretaâ€šÃ„Ã´ Review: Isabelle Huppert as Sweet Surrogate Mom Turned Psycho Stalker | False | By A.O. Scott | 2019-05-06 | TX 8-789-067 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/business/media/att-time-warner-appeal.html | U.S. Loses Appeal Seeking to Block AT&T-Time Warner Merger | False | By Edmund Lee and Cecilia Kang | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/sports/sports-trades-unusual-hockey.html | Trading an Expectant Father? Weâ€šÃ„Ã´ve Seen Stranger | False | By Victor Mather | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-02-26 | https://www.nytimes.com/2019/02/26/fashion/lanvin-bruno-sialelli-paris.html | At Lanvin, Trying to Recreate Desire | False | By Tina Isaac-Goizáâ€šÃ„Â© | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-02-28 | https://www.nytimes.com/2019/02/26/fashion/marine-serre-paris.html | A Designer You Should Know | False | By Vanessa Friedman | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-03-03 | https://www.nytimes.com/2019/02/26/fashion/weddings/tips-for-creating-the-perfect-wedding-hashtag.html | Tips for Creating the Perfect Wedding Hashtag | False | By Daniel Bortz | 2019-05-06 | TX 8-789-067 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/dining/homemade-yogurt-starter-south-asia.html | For South Asian Cooks, Yogurt Starter Is an Heirloom | False | By Priya Krishna | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/business/fiat-chrysler-jeep-plant.html | Fiat Chrysler Plans Michigan Investment With 6,500 Jobs | False | By Neal E. Boudette | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/world/europe/sex-education-uk.html | England Greatly Expands Sex Education, Despite Some Parentsâ€šÃ„Ã´ Protests | False | By Iliana Magra | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/dining/hot-sauce-kumana-avocado.html | Hot Sauces With the Power of Avocado | False | By Florence Fabricant | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-03-04 | https://www.nytimes.com/2019/02/26/arts/music/jazz-at-lincoln-center-new-season.html | Jazz at Lincoln Center Plans Tributes to South Africa and Duke Ellington | False | By Giovanni Russonello | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/nyregion/subway-congestion-pricing.html | Boost for Congestion Pricing in Manhattan as de Blasio Supports Cuomo Plan | False | By Emma G. Fitzsimmons and Jesse McKinley | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-02-26 | https://www.nytimes.com/2019/02/26/opinion/mourning-the-demise-of-a-zen-place-to-die.html | Mourning the Demise of a Zen Place to Die | False | By Courtney E. Martin | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/dining/oxalis-restaurant-review.html | Can a Pop-Up Settle Down Without Losing Its Fizz? | False | By Pete Wells | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/obituaries/perry-wolff-dead.html | Perry Wolff, Award-Winning TV News Documentarian, Dies at 97 | False | By Sam Roberts | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/world/europe/ireland-church-crusader-mummy.html | 800-Year-Old Crusader Mummyâ€šÃ„Ã´s Head Is Stolen From Dublin Church | False | By Ed Oâ€šÃ„Ã´Loughlin | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/us/politics/andrew-miller-roger-stone.html | Aide to Roger Stone Must Testify in Russia Case, Appeals Court Rules | False | By Charlie Savage | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/world/europe/climate-change-hottest-day-uk.html | Britain Experiences Summer Temperatures on Hottest Winter Day | False | By Anna Schaverien | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-03-03 | https://www.nytimes.com/2019/02/26/theater/jeremy-pope-choir-boy-aint-too-proud.html | Jeremy Pope Says Goodbye to â€šÃ„Ã²Choir Boy,â€šÃ„Ã´ and Hello to the Temptations | False | By Joshua Barone | 2019-05-06 | TX 8-789-067 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/dining/nyc-restaurant-news.html | Murrayâ€šÃ„Ã´s Opens a Mac-and-Cheese Restaurant in the West Village | False | By Florence Fabricant | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-02-26 | https://www.nytimes.com/2019/02/26/t-magazine/paris-wellness.html | Tâ€šÃ„Ã´s Wellness Guide to Paris | False | By Alice Cavanagh | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-03-03 | https://www.nytimes.com/2019/02/26/books/review/toni-morrison-source-of-self-regard.html | Toni Morrison: First Lady of Letters | False | By James McBride | 2019-05-06 | TX 8-789-067 |
| 2019-02-26 | 2019-03-01 | https://www.nytimes.com/2019/02/26/arts/design/jasper-johns-review-matthew-marks.html | Jasper Johns Stays Divinely Busy | False | By Roberta Smith | 2019-05-06 | TX 8-789-067 |
| 2019-02-26 | 2019-03-03 | https://www.nytimes.com/2019/02/26/t-magazine/mens-fashion-florals-ruffles-new-orleans.html | Spring Fashion, Photographed in New Orleans | False | | 2019-05-06 | TX 8-789-067 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/movies/emma-thompson-letter-john-lasseter.html | Emma Thompson Letter Explains Why She Backed Out of Movie Over Lasseter | False | By Sopan Deb | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/technology/huawei-uae-5g-network.html | U.A.E. to Use Equipment From Huawei Despite American Pressure | False | By Adam Satariano | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/obituaries/brody-stevens-dead.html | Brody Stevens, Comic Who Explored His Darker Side, Dies at 48 | False | By Neil Genzlinger | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-03-01 | https://www.nytimes.com/2019/02/26/world/asia/vietnam-trump-kim-summit-photos.html | Photos From the Trump-Kim Summit in Vietnam | False | By The New York Times | 2019-05-06 | TX 8-789-067 |
| 2019-02-26 | 2019-02-28 | https://www.nytimes.com/2019/02/26/style/why-you-should-care-about-vegan-beauty.html | Why You Should Care About Vegan Beauty | False | By Andrea Cheng | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/world/europe/russia-nuclear-cathedral-choir.html | â€šÃ„Ã²Aim, I Say, at the City of Washington!â€šÃ„Ã´ Russia Revives Cold War Playbook | False | By Neil MacFarquhar | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/us/amtrak-train-stuck.html | Amtrak Train Freed From Snow After Being Stranded for 36 Hours in Oregon Mountains | False | By Matthew Haag | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-03-02 | https://www.nytimes.com/2019/02/26/arts/music/bard-summerscape-korngold.html | Summer at Bard: A Composer Who Fled the Nazis and a B-Movie Opera | False | By Michael Cooper | 2019-05-06 | TX 8-789-067 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/world/australia/australia-sex-abuse-secrecy.html | Seeking a Fair Trial and a Voice in Sexual Assault Cases. For Victims. | False | By Damien Cave | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/sports/basketball/mike-bibby-nba-sexual-assault.html | Mike Bibby, a Former N.B.A. Star, Is Accused of Sexually Assaulting a Teacher | False | By Victor Mather | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/world/europe/uk-organ-donation.html | Britain, Trying to Boost Organ Donations, to Make Most Adults Presumed Donors | False | By Palko Karasz | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/movies/styx-review.html | â€šÃ„Ã²Styxâ€šÃ„Ã´ Review: The Refugee Crisis as Moral Thriller | False | By Manohla Dargis | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/world/middleeast/yemen-famine-aid-donors.html | U.N. Seeks $4 Billion to Save Millions from Famine in Yemen | False | By Declan Walsh and Nick Cumming-Bruce | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/world/asia/north-korea-summit-trump-kim.html | Seeking North Korea Deal, Trump Seems Willing to Ease U.S. Demands | False | By David E. Sanger and Choe Sang-Hun | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/us/politics/kamala-harris-president-2020.html | For Kamala Harris, a Strong Start, but With Some Notable Stumbles | False | By Jonathan Martin | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/sports/shot-put-ryan-crouser-joe-kovacs.html | The Glamorous Existence of the World's Â´â€¹â€š,Â´s Greatest Shot-Putters | False | By Lindsay Crouse | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/briefing/trump-kim-meeting-brexit-pulwama.html | Trump-Kim Meeting, Brexit, Pulwama: Your Wednesday Briefing | False | By Alisha Haridasani Gupta and Melina Delkic | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-02-26 | https://www.nytimes.com/2019/02/26/t-magazine/paris-fashion-week-pictures.html | The Best of Paris Fashion Week, in Pictures | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/us/politics/bernie-sanders-campaign-consultants.html | Architects of Bernie Sanders'sÂ´â€¹â€š,Â´s 2016 Race Part Ways With 2020 Campaign | False | By Jonathan Martin and Sydney Ember | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/arts/music/daniel-barenboim-conductor-bullying-berlin.html | Daniel Barenboim Seemed Untouchable. Now He'sÂ´â€¹â€š,Â´s Accused of Bullying | False | By Alex Marshall and Christopher F. Schuetze | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-02-26 | https://www.nytimes.com/2019/02/26/sports/serena-williams-nike-ad.html | Taking Back â€¹â€š,Â²Hysterical'Â´â€¹â€š,Â´ | False | By Maya Salam | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/us/politics/family-separation-policy-subpoena.html | Democrats Issue Subpoenas on Trump'sÂ´â€¹â€š,Â´s Migrant Family Separations | False | By Glenn Thrush | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/business/paris-champs-elysees-renovation.html | Restoring an Avenue in Paris Meant for Kings | False | By Tiffany Hsu | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/books/review/they-were-her-property-white-women-slave-owners-stephanie-jones-rogers.html | White Women Were Avid Slaveowners, a New Book Shows | False | By Parul Sehgal | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/us/mark-harris-north-carolina-election.html | Mark Harris, Tainted by Fraud Allegations, Will Not Run in New North Carolina Election | False | By Alan Blinder | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/opinion/letters/paris-opera-house.html | The Paris Opera House, One of the Best | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/opinion/letters/quotas-women-equality.html | Quotas for Women: A Step Toward Equality | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/arts/television/russian-doll-good-place-barry.html | Breaking Good: Shows Like â€¹â€š,Â²Russian Doll'Â´â€¹â€š,Â´ and â€¹â€š,Â²Barry'Â´â€¹â€š,Â´ Map Paths to Self-Improvement | False | By Aisha Harris | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/opinion/letters/klobuchar-treatment-aides.html | Amy Klobuchar'sÂ´â€¹â€š,Â´s Treatment of Her Aides | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/movies/oscars-academy-green-book.html | The Oscars Work Through an Identity Crisis â€¹â€š,Â® for Now | False | By Kyle Buchanan | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/arts/dance/balanchine-liebeslieder-walzer.html | Balanchine'sÂ´â€¹â€š,Â´s Dark Waltzes: Can Love Suffice? | False | By Alastair Macaulay | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-02-26 | https://www.nytimes.com/2019/02/26/opinion/born-alive-abortion.html | I Didn'Â´â€¹â€š,Â´t Kill My Baby | False | By Jen Gunter | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/health/boss-bullies-workplace-management.html | When the Bully Is the Boss | False | By Benedict Carey | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/sports/us-soccer-copa-america-conmebol.html | U.S. Soccer Invites South American Teams for Rich New Tournament in 2020 | False | By Andrew Das | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-02-26 | https://www.nytimes.com/2019/02/26/style/tiny-modern-love-stories.html | Tiny Love Stories: Australia Edition | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/us/mother-daughter-kill-children-family.html | Mother and Daughter Charged With Killing 5 Family Members in Pennsylvania | False | By Christine Hauser | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-03-05 | https://www.nytimes.com/2019/02/26/science/mummies-smuggling-speaker.html | The X-rays Revealed Something Unusual: Mummified Body Parts | False | By Nicholas St. Fleur | 2019-05-06 | TX 8-789-067 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/us/chicago-election.html | Two African-American Women Are Headed for Runoff in Chicago'sÂ´â€¹â€š,Â´s Mayor Race | False | By Julie Bosman, Mitch Smith and Monica Davey | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-02-28 | https://www.nytimes.com/2019/02/26/theater/jack-brooklyn.html | Jack Arts Venue Finds a New Home and Some New Leadership | False | By Peter Libbey | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/obituaries/mark-bramble-dies.html | Mark Bramble, Book Writer of Broadway'sÂ´â€¹â€š,Â´s â€¹â€š,Â²Barnum,'Â´â€¹â€š,Â´ Dies at 68 | False | By Daniel E. Slotnik | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/opinion/trump-kim-vietnam.html | Can Trump Avoid Caving to Kim in Vietnam? | False | By Susan E. Rice | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-26 | 2019-02-26 | https://www.nytimes.com/2019/02/26/business/wynn-vegas-nevada-gaming-commission.html | Wynn Resorts Fined $20 Million Over Handling of Steve Wynn Misconduct Claims | False | By Tiffany Hsu | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/us/us-cyber-command-russia.html | Cyber Command Operation Took Down Russian Troll Farm for Midterm Elections | False | By Julian E. Barnes | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/world/americas/venezuela-defectors.html | Desertions Reflect Discontent With Maduro, but Not Enough to Topple Him | False | By Nicholas Casey and Brent McDonald | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-03-05 | https://www.nytimes.com/2019/02/26/climate/what-is-extreme-weather.html | Extreme Weather Can Feel â€˜Â²Normalâ€™ After Just a Few Years, Study Finds | False | By Kendra Pierre-Louis | 2019-05-06 | TX 8-789-067 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/nyregion/lake-george-bones-found.html | 18 Skeletons, 3 Buttons and a Revolutionary War Mystery | False | By William Shannon | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/opinion/drug-pricing-senate-hearing.html | How High Drug Prices Inflate C.E.O.sâ€™ Pay | False | By William Lazonick and â€™Â±ner Tulum | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/us/united-methodists-vote.html | United Methodists Tighten Ban on Same-Sex Marriage and Gay Clergy | False | By Timothy Williams and Elizabeth Dias | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/sports/kareem-abdul-jabbar-auction.html | Kareem Abdul-Jabbar Puts Memorabilia Up for Auction | False | By Field Level Media | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-02-28 | https://www.nytimes.com/2019/02/26/obituaries/dick-churchill-dies.html | Dick Churchill, Last Survivor of â€˜Â²The Great Escape,â€™ Dies at 99 | False | By Daniel E. Slotnik | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-02-26 | https://www.nytimes.com/2019/02/26/briefing/border-wall-north-korea-chicago.html | Border Wall, North Korea, Chicago: Your Tuesday Evening Briefing | False | By Remy Tumin and Hiroko Masuike | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/nyregion/public-advocate-nyc-results.html | Public Advocate: Jumaane Williams Wins Special Election in New York City | False | By Jeffery C. Mays | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/world/africa/nigeria-election-results.html | Muhammadu Buhari Wins Second Term as Nigeriaâ€™s President | False | By Dionne Searcey | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/us/politics/national-emergency-vote.html | House Votes to Block Trumpâ€™s National Emergency Declaration About the Border | False | By Emily Cochrane | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/us/politics/josh-hawley-neomi-rao-abortion.html | Senator Josh Hawley Raises Questions About Neomi Raoâ€™s Abortion Stance | False | By Annie Karni and Maggie Haberman | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/world/europe/russian-election-interference-trial.html | Was Russia Treason Trial About U.S. Election Meddling or a Convictâ€™s Revenge? | False | By Andrew E. Kramer | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/sports/pete-alonso-mets.html | Pete Alonso Needs More Than Power to Claim His Spot With the Mets | False | By Kevin Armstrong | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/opinion/older-politicians.html | In Defense of the Gerontocracy | False | By Frank Bruni | 2019-04-11 | TX 8-801-645 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/climate/public-lands-conservation.html | In Show of Bipartisanship, House Approves a Sweeping Land Conservation Bill | False | By Coral Davenport | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-02-27 | https://www.nytimes.com/2019/02/26/sports/kenny-anderson-nba-stroke.html | Kenny Anderson, the Former N.B.A. Star, Is Recovering After a Stroke | False | By Scott Cacciola | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/26/upshot/what-would-medicare-for-all-do-to-medicare.html | What Would â€˜Â²Medicare for Allâ€™ Do to Medicare? | False | By Margot Sanger-Katz | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-02-27 | https://www.nytimes.com/2019/02/26/us/politics/biden-2020-family.html | Bidenâ€™s Family Is Urging Him to Run in 2020 | False | By Jonathan Martin | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-02-27 | https://www.nytimes.com/2019/02/26/opinion/artificial-intelligence.html | A.I. Still Needs H.I. (Human Intelligence), for Now | False | By Thomas L. Friedman | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-02-27 | https://www.nytimes.com/2019/02/26/obituaries/jeraldine-saunders-dead.html | Jeraldine Saunders, Whose Book Begat â€˜Â²The Love Boat,â€™ Dies at 95 | False | By Neil Genzlinger | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-02-27 | https://www.nytimes.com/2019/02/26/opinion/title-x-rule.html | Birth Control Gets Caught Up in the Abortion Wars | False | By The Editorial Board | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-02-27 | https://www.nytimes.com/2019/02/26/us/politics/robert-lighthizer-china-trade.html | Trump Undermines Top Trade Adviser as He Pushes for China Deal | False | By Ana Swanson | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-27 | 2019-02-27 | https://www.nytimes.com/2019/02/26/health/abortion-bill-trump.html | â€˜Â²Executing Babiesâ€Â,Â´: Here Are the Facts Behind Trumpâ€Â,Â´s Misleading Abortion Tweet | False | By Denise Grady | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-02-27 | https://www.nytimes.com/2019/02/26/us/politics/house-democrats-gun-control.html | House Poised to Pass First Gun Control Bills in a Generation | False | By Sheryl Gay Stolberg and Catie Edmondson | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-02-27 | https://www.nytimes.com/2019/02/26/us/politics/patrick-shanahan-trump.html | The Acting Defense Secretaryâ€Â,Â´s Tough Balancing Act | False | By Helene Cooper, Thomas Gibbons-Neff and Eric Schmitt | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/26/health/selma-blair-ms.html | Selma Blair Shares Her M.S. Story, and Many Hear Their Own | False | By Jacey Fortin | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-02-27 | https://www.nytimes.com/2019/02/26/opinion/subway-cuomo-deblasio.html | A Breakthrough on the M.T.A. | False | By The Editorial Board | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-02-27 | https://www.nytimes.com/2019/02/26/us/politics/kushner-middle-east-peace.html | Kushner on Mideast Tour to Promote Investment Plan as Part of a Path Toward Peace | False | By Peter Baker | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-02-27 | https://www.nytimes.com/2019/02/26/world/americas/venezuela-security-council-abrams.html | Cold War-Style Accusations Fly as Security Council Meets on Venezuela | False | By Rick Gladstone | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-02-27 | https://www.nytimes.com/2019/02/26/world/asia/indonesia-landslide-mine.html | Dozens Are Feared Buried in Indonesia Landslide | False | By Richard C. Paddock | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-02-27 | https://www.nytimes.com/2019/02/26/sports/nolan-arenado-bryce-harper.html | For Nolan Arenado, Winning Baseballâ€Â,Â´s Cash Race Meant Standing Still | False | By Benjamin Hoffman | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-02-26 | https://www.nytimes.com/2019/02/26/opinion/running-from-bahrains-dark-side.html | Running From Bahrainâ€Â,Â´s Dark Side | False | By Hakeem al-Araibi | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-02-27 | https://www.nytimes.com/2019/02/26/us/oregon-rent-control.html | Oregon to Become First State to Impose Statewide Rent Control | False | By Mihir Zaveri | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/26/world/asia/korea-peace-deal.html | What a Korean War Peace Deal Could Mean, Decades After the Fighting Stopped | False | By Austin Ramzy | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/26/world/asia/trump-kim-summit-vietnam.html | Trump-Kim Summit: Leaders Have Dinner in Vietnam | False | By The New York Times | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-02-27 | https://www.nytimes.com/2019/02/26/us/politics/treasury-salt.html | SALT Limit Is Hitting 11 Million Tax Returns, Audit Finds | False | By Jim Tankersley | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-02-27 | https://www.nytimes.com/2019/02/26/nyregion/lirr-train-collision-accident.html | 3 Killed as 2 L.I.R.R. Trains Crash Into Car in Westbury | False | By Patrick McGeehan | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-02-27 | https://www.nytimes.com/2019/02/26/theater/alice-by-heart-review.html | Review: Lost on a Magical Mystery Tour in â€Â,Â´Alice by Heartâ€Â,Â´ | False | By Ben Brantley | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-02-27 | https://www.nytimes.com/2019/02/26/crosswords/daily-puzzle-2019-02-27.html | â€Â,Â´70s Rock | False | By Deb Amlen | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-02-27 | https://www.nytimes.com/es/2019/02/26/universal/es/el-times-noticias-miercoles.html | Las principales noticias del miâ€šÂ©rcoles | False | Por Elda Cantâ€šâ€¹ | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-02-27 | https://www.nytimes.com/2019/02/26/pageoneplus/corrections-february-27-2019.html | Corrections: February 27, 2019 | False | | | TX 8-801-645 |
| 2019-02-27 | 2019-02-27 | https://www.nytimes.com/2019/02/26/todayspaper/quotation-of-the-day-house-votes-to-block-trumps-national-emergency-declaration-about-the-border.html | Quotation of the Day: House Votes to Block Trumpâ€Â,Â´s National Emergency Declaration About the Border | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-02-27 | https://www.nytimes.com/2019/02/26/briefing/brexit-trump-kim-meeting-michael-cohen-your-wednesday-briefing.html | Brexit, Kim Jong-un, Michael Cohen: Your Wednesday Briefing | False | By Penn Bullock | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-02-27 | https://www.nytimes.com/2019/02/26/us/politics/michael-cohen-trump-congress.html | In Congressional Testimony, Cohen Plans to Call Trump a â€Â,Â²Con Manâ€Â,Â´ and a â€Â,Â²Cheatâ€Â,Â´ | False | By Nicholas Fandos and Maggie Haberman | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-02-27 | https://www.nytimes.com/2019/02/27/sports/hockey/islanders-flames-nhl.html | Calgary Hands the Islanders Their Third Defeat in Four Games | False | By Field Level Media | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-02-26 | https://www.nytimes.com/2019/02/27/opinion/egypt-sisi-constitution.html | Is This Egyptâ€Â,Â´s Next Revolution? | False | By Yasmine El Rashidi | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-02-27 | https://www.nytimes.com/2019/02/27/arts/television/whats-on-tv-wednesday-whiskey-cavalier-and-free-solo.html | Whatâ€Â,Â´s on TV Wednesday: â€Â,Â²Whiskey Cavalierâ€Â,Â´ and â€Â,Â²Free Soloâ€Â,Â´ | False | By Gabe Cohn | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/world/australia/george-pell-jail.html | Cardinal George Pell Is Jailed to Await Sentencing on Sexual Abuse Conviction | False | By Livia Albeck-Ripka | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-02-27 | https://www.nytimes.com/2019/02/27/learning/learning-with-chinese-girl-finds-a-way-out-of-tedious-homework-make-a-robot-do-it.html | Learning With: â€šÃ‚Â¿Chinese Girl Finds a Way Out of Tedious Homework: Make a Robot Do Itâ€šÃ‚Â´ | False | By Katherine Schulten | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/world/asia/kashmir-india-pakistan-aircraft.html | Pakistani Military Says It Downed Two Indian Warplanes, Capturing Pilot | False | By Maria Abi-Habib and Hari Kumar | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-02-27 | https://www.nytimes.com/2019/02/27/learning/27WODLN.html | Word + Quiz: inculcate | False | By The Learning Network | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-02-27 | https://www.nytimes.com/2019/02/27/learning/watching.html | Watching | False | By Natalie Proulx | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/world/asia/afghanistan-casualties-police-army.html | This May Be the Worldâ€šÃ‚Â´s Deadliest Job. But Thereâ€šÃ‚Â´s â€šÃ‚Â²No Choice Except to Join.â€šÃ‚Â´ | False | By David Zucchino and Fahim Abed | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-02-27 | https://www.nytimes.com/2019/02/27/business/china-auto-industry.html | China Shifts, and Detroitâ€šÃ‚Â´s Big Bet Goes Sour | False | By Keith Bradsher and Ailin Tang | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-03-03 | https://www.nytimes.com/2019/02/27/theater/fiddler-on-the-roof-jewish-tradition.html | A â€šÃ‚Â²Traditionâ€šÃ‚Â´ Omission: I Had Never Seen â€šÃ‚Â²Fiddlerâ€šÃ‚Â´ Until Now | False | By Taffy Brodesser-Akner | 2019-05-06 | TX 8-789-067 |
| 2019-02-27 | 2019-02-27 | https://www.nytimes.com/2019/02/27/us/politics/michael-cohen-congress-trump.html | Michael Cohen to Tell Congress That Trump Is a â€šÃ‚Â²Con Manâ€šÃ‚Â´ | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/world/asia/north-korea-kim-jong-un-defector.html | Intelligent, Bright and Merciless: A North Korean Officialâ€šÃ‚Â´s Take on Kim Jong-un | False | By Jane Perlez | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-02-27 | https://www.nytimes.com/2019/02/27/lens/finding-echoes-of-todays-headlines-in-central-americas-proxy-wars-in-the-1980s.html | In Todayâ€šÃ‚Â´s Headlines, Echoes of Central Americaâ€šÃ‚Â´s Proxy Wars of the 1980s | False | By Scott Wallace and David Gonzalez | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/world/middleeast/cairo-fire-train-station-egypt.html | At Least 20 Killed in Fiery Crash at Cairo Train Station | False | By Declan Walsh and Toqa Ezzidin | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-03-03 | https://www.nytimes.com/2019/02/27/travel/how-to-become-a-digital-nomad.html | How to Become a â€šÃ‚Â²Digital Nomadâ€šÃ‚Â´ | False | By Kristin Wong | 2019-05-06 | TX 8-789-067 |
| 2019-02-27 | 2019-02-27 | https://www.nytimes.com/2019/02/27/learning/what-is-the-most-memorable-thing-you-have-ever-lost-or-found.html | What Is the Most Memorable Thing You Have Ever Lost or Found? | False | By Jeremy Engle | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-03-05 | https://www.nytimes.com/2019/02/27/well/move/the-best-type-of-exercise-to-burn-fat.html | The Best Type of Exercise to Burn Fat | False | By Gretchen Reynolds | 2019-05-06 | TX 8-789-067 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/nyregion/mta-fares-hike.html | Subway Fares Are Rising Again. But That Wonâ€šÃ‚Â´t Solve the M.T.A.â€šÃ‚Â´s Crisis. | False | By Emma G. Fitzsimmons | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-03-03 | https://www.nytimes.com/2019/02/27/magazine/rembrandt-jan-six.html | Rembrandt in the Blood: An Obsessive Aristocrat, Rediscovered Paintings and an Art-World Feud | False | By Russell Shorto | 2019-05-06 | TX 8-789-067 |
| 2019-02-27 | 2019-03-03 | https://www.nytimes.com/2019/02/27/magazine/citrus-salad-winter-recipe.html | A Simple Citrus Salad to Brighten Up the Dead of Winter | False | By Tejal Rao | 2019-05-06 | TX 8-789-067 |
| 2019-02-27 | 2019-03-03 | https://www.nytimes.com/2019/02/27/magazine/the-meaning-of-the-scene-sean-spicer-repents.html | The Meaning of the Scene: Sean Spicer Repents | False | By Charles Homans | 2019-05-06 | TX 8-789-067 |
| 2019-02-27 | 2019-02-27 | https://www.nytimes.com/2019/02/27/reader-center/adolescence-teen-psychologist.html | How My Work as a Psychologist Helps Me Write for Parents of Teenagers | False | By Lisa Damour | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/us/military-white-nationalists-extremists.html | White Supremacism in the U.S. Military, Explained | False | By Dave Philipps | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-03-03 | https://www.nytimes.com/2019/02/27/books/review/raghuram-rajan-third-pillar.html | An Economistâ€šÃ‚Â´s Argument for Preserving Communities | False | By Oren Cass | 2019-05-06 | TX 8-789-067 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/us/politics/gun-control-bills.html | A Guide to the Houseâ€šÃ‚Â´s First Major Gun Control Vote in Years | False | By Catie Edmondson | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/upshot/lower-tax-refunds.html | Why People Are Outraged at Lower Tax Refunds (but Probably Shouldnâ€šÃ‚Â´t Be) | False | By Neil Irwin | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-03-01 | https://www.nytimes.com/2019/02/27/sports/hockey/hector-majul-mexico-lithuania.html | A Mexican Hockey Player Looks for a Place to Lace Up His Skates | False | By Tal Pinchevsky | 2019-05-06 | TX 8-789-067 |
| 2019-02-27 | 2019-03-03 | https://www.nytimes.com/2019/02/27/style/vegan-daycare-children.html | When Your Kindergarten Goes Vegan | False | By Naomi Tomky | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-27 | 2019-03-03 | https://www.nytimes.com/2019/02/27/travel/venice-cicchetti-small-plates.html | When in Venice, Eat Like a Venetian | False | By Steven Raichlen | 2019-05-06 | TX 8-789-067 |
| 2019-02-27 | 2019-03-01 | https://www.nytimes.com/2019/02/27/nyregion/numbers-harlem-new-york-lottery.html | The Daily Lottery Was Originally a Harlem Game. Then Albany Wanted In. | False | By Bridgett M. Davis | 2019-05-06 | TX 8-789-067 |
| 2019-02-27 | 2019-03-03 | https://www.nytimes.com/2019/02/27/t-magazine/kim-jones-dior-mens.html | How Kim Jones Is Remaking the Dior Man | False | By Thomas Chatterton Williams | 2019-05-06 | TX 8-789-067 |
| 2019-02-27 | 2019-03-03 | https://www.nytimes.com/2019/02/27/realestate/nyack-ny-the-bohemian-and-budget-appeal-of-the-left-bank.html | Nyack, N.Y.: The Bohemian (and Budget) Appeal of the Left Bank | False | By C. J. Hughes | 2019-05-06 | TX 8-789-067 |
| 2019-02-27 | 2019-02-27 | https://www.nytimes.com/2019/02/27/arts/television/jimmy-kimmel-trump-kim-vietnam.html | Jimmy Kimmel Says Trump Arrived in Vietnam â€šÃ„Â‚About 50 Years Lateâ€šÃ„Â´ | False | By Giovanni Russonello | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-02-27 | https://www.nytimes.com/2019/02/27/briefing/michael-cohen-donald-trump-pakistan.html | Michael Cohen, Donald Trump, Pakistan: Your Wednesday Briefing | False | By Chris Stanford | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/movies/alejandro-gonzalez-inarritu-cannes.html | Alejandro Gonzã‚šÃ¡lez Iã‚šÃ±ã‚šÃ¡rritu to Lead Cannes Film Festival Jury | False | By Alex Marshall | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/opinion/jorge-ramos-venezuela.html | Jorge Ramos: The Dictator of Venezuela Earns His Title | False | By Jorge Ramos | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-02-27 | https://www.nytimes.com/2019/02/27/opinion/trump-obama-race.html | The Deepening â€šÃ„Â‚Racializationâ€šÃ„Â´ of American Politics | False | By Thomas B. Edsall | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-02-27 | https://www.nytimes.com/2019/02/27/opinion/disability-dance-alice-sheppard.html | I Dance Because I Can | False | By Alice Sheppard | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-02-27 | https://www.nytimes.com/2019/02/27/opinion/greek-tragedy-immigrants.html | Athens in Pieces: The Tragedy of Democracy | False | By Simon Critchley | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-02-27 | https://www.nytimes.com/2019/02/27/podcasts/the-daily/election-fraud-north-carolina.html | A Fraudulent Election in North Carolina | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/business/dealbook/att-time-warner-justice-dept.html | DealBook Briefing: The Justice Dept. Needs a New Antitrust Target | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/us/politics/cohen-testimony.html | Five Takeaways From Cohenâ€šÃ„Â´s Testimony to Congress | False | By Michael Tackett | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-02-27 | https://www.nytimes.com/2019/02/27/fashion/lanvin-bruno-sialelli-paris.html | Lanvin Tries (Again) to Turn the Page | False | By Vanessa Friedman | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/world/asia/trump-kim-summit-vietnam.html | After Day of Compliments, Trump and Kim Jong-un Will Negotiate Face to Face | False | By Edward Wong and David E. Sanger | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-02-27 | https://www.nytimes.com/2019/02/27/opinion/2020-democrats-poverty-inequality.html | A Chart on Democrats vs. Poverty | False | By David Leonhardt | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/world/asia/nepal-helicopter-crash-tourism-minister.html | Nepal Helicopter Crash Kills 7, Including Tourism Minister | False | By Rajneesh Bhandari and Bhadra Sharma | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/us/chicago-election-toni-preckwinkle.html | Toni Preckwinkle Won a Spot in Chicagoâ€šÃ„Â´s Mayoral Runoff. Who Is She? | False | By Julie Bosman | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/us/lori-lightfoot-chicago-election.html | Lori Lightfoot Heads to Chicagoâ€šÃ„Â´s Runoff for Mayor. Who Is She? | False | By Mitch Smith | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-02-27 | https://www.nytimes.com/2019/02/27/business/dealbook/elon-musk-tesla-sec.html | Could Elon Musk Talk Himself Into a Tesla Buyout? | False | By Antony Currie | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/world/europe/uk-fires-temperature.html | Wildfires Rage in Britain After Record Temperatures | False | By Anna Schaverien | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/world/europe/uk-abortion-law-northern-ireland.html | 28 Women Dragging Suitcases March for Abortion Rights in Northern Ireland | False | By Iliana Magra | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-03-11 | https://www.nytimes.com/2019/02/27/arts/design/rothko-chapel-renovation.html | Rothko Chapel to Be Seen in New Light | False | By Hilarie M. Sheets | 2019-05-06 | TX 8-789-067 |
| 2019-02-27 | 2019-03-03 | https://www.nytimes.com/2019/02/27/realestate/600000-homes-in-pennsylvania-new-mexico-and-maine.html | $600,000 Homes in Pennsylvania, New Mexico and Maine | False | By Julie Lasky | 2019-05-06 | TX 8-789-067 |
| 2019-02-27 | 2019-02-27 | https://www.nytimes.com/2019/02/27/us/california-today-gavin-newsom.html | Newsom Visits The New York Times and Talks Trump and the Future | False | By Jill Cowan | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-03-03 | https://www.nytimes.com/2019/02/27/realestate/house-hunting-in-bulgaria.html | House Hunting in â€šÃ„Â¶ Bulgaria | False | By Kevin Brass | 2019-05-06 | TX 8-789-067 |
| 2019-02-27 | 2019-03-03 | https://www.nytimes.com/2019/02/27/arts/music/21-savage-arrest-ice.html | 21 Savageâ€šÃ„Â´s Still-Bumpy Path to Freedom | False | By Jon Caramanica | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-27 | 2019-02-20 | https://www.nytimes.com/2019/02/style/the-edit-modern-love-college-contest.html | Are You in College? Modern Love Wants to Hear From You | False | By Robbie Harms | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-02-27 | https://www.nytimes.com/2019/02/27/dining/what-to-cook-tonight.html | What to Cook Tonight | False | By Sam Sifton | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-03-03 | https://www.nytimes.com/2019/02/27/fashion/weddings/readers-respond-to-when-weddings-ruin-friendships.html | Readers Respond to â€šÂ³When Weddings Ruin Friendshipsâ€šÂ„Â´ | False | By Danya Issawi | 2019-05-06 | TX 8-789-067 |
| 2019-02-27 | 2019-02-27 | https://www.nytimes.com/2019/02/27/us/politics/cohen-documents-testimony.html | Full Transcript: Michael Cohenâ€šÂ„Â´s Opening Statement to Congress | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-02-27 | https://www.nytimes.com/2019/02/27/style/the-edit-fomo-left-out.html | They Left Me Out, and I Saw It All | False | By Hallie Reed | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-03-02 | https://www.nytimes.com/2019/02/27/arts/design/hawaii-sculpture-bishop-museum-marc-benioff.html | Masterpiece or Mistake? A Hawaii Museumâ€šÂ„Â´s $7.5 Million Question | False | By Scott Reyburn | 2019-05-06 | TX 8-789-067 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/fashion/dior-saint-laurent-maison-margiela-paris.html | Feminism in the Playground of Dior and Saint Laurent | False | By Vanessa Friedman | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-02-27 | https://www.nytimes.com/2019/02/27/opinion/grateful-dead-dark-star-anniversary.html | The Brilliant Uncertainty of the Grateful Deadâ€šÂ„Â´s â€šÂ„Â²Dark Starâ€šÂ„Â´ | False | By Jennifer Finney Boylan | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-02-27 | https://www.nytimes.com/2019/02/27/opinion/israel-election-two-state-solution.html | Israelâ€šÂ„Â´s Election Shows How Dead the Two-State Solution Really Is | False | By Shmuel Rosner | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/us/politics/congressional-testimony-cohen.html | Testimony From Cohen Could Compound Legal Issues for Trump | False | By Michael D. Shear | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/opinion/india-pakistan-crisis.html | Hashtags for War Between India and Pakistan | False | By Fatima Bhutto | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/arts/music/review-carnegie-hall-jason-hardink.html | Review: A Carnegie Recital Pushes the Piano to Its Limits | False | By Anthony Tommasini | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/arts/television/better-things-season-3-review.html | Review: The Grand, Exhausting Life of Pamela Adlonâ€šÂ„Â´s â€šÂ„Â²Better Thingsâ€šÂ„Â´ | False | By James Poniewozik | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-03-03 | https://www.nytimes.com/2019/02/27/arts/design/rembrandt-death-anniversary.html | Rembrandt Died 350 Years Ago. Why He Matters Today. | False | By Nina Siegal | 2019-05-06 | TX 8-789-067 |
| 2019-02-27 | 2019-02-27 | https://www.nytimes.com/2019/02/27/theater/lin-manuel-miranda-freestyle-love-supreme-classes.html | Lin-Manuel Mirandaâ€šÂ„Â´s â€šÂ„Â²Freestyle Love Supremeâ€šÂ„Â´ to Start Offering Classes | False | By Michael Paulson | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/us/mcrae-dowless-indicted.html | North Carolina Operative Indicted in Connection With Election Fraud | False | By Alan Blinder | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-03-01 | https://www.nytimes.com/2019/02/27/arts/design/show-us-your-wall-brian-phillips.html | A Collector Juxtaposes the Erotic and the Familiar | False | By Warren Strugatch | 2019-05-06 | TX 8-789-067 |
| 2019-02-27 | 2019-03-04 | https://www.nytimes.com/2019/02/27/obituaries/dorothy-masuka-dead.html | Dorothy Masuka, South African Singer and Activist, Dies at 83 | False | By Giovanni Russonello | 2019-05-06 | TX 8-789-067 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/us/politics/bladensburg-cross-supreme-court.html | Supreme Court Seems Ready to Allow Cross Honoring War Dead | False | By Adam Liptak | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/books/review-nervous-states-democracy-decline-of-reason-william-davies.html | How the Mind-Body Connection Is Rewiring Our Politics | False | By Jennifer Szalai | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-03-01 | https://www.nytimes.com/2019/02/27/arts/design/park-avenue-sculpture.html | â€šÂ„Â²Tension Sculpturesâ€šÂ„Â´ Explore Limits, Political and Physical | False | By Sophie Haigney | 2019-05-06 | TX 8-789-067 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/technology/personaltech/digital-footprint-surveillance.html | Limiting Your Digital Footprints in a Surveillance State | False | By Paul Mozur | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/business/carbon-monoxide-keyless-cars.html | G.M. Backs Rule to Curb Carbon-Monoxide Risk in Keyless Cars | False | By David Jeans | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-03-03 | https://www.nytimes.com/2019/02/27/t-magazine/camille-becerra-breakfast-recipe.html | How to Make One Chefâ€šÂ„Â´s Zen-Inspired Breakfast | False | By Kari Molvar | 2019-05-06 | TX 8-789-067 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/theater/eat-the-devil-review.html | â€šÂ„Â²Eat the Devilâ€šÂ„Â´ Review: Sex Dolls, Wormholes and a Stand for Nihilism | False | By Laura Collins-Hughes | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-02-27 | https://www.nytimes.com/2019/02/27/us/politics/trump-cohen-history.html | Trump vs. Cohen: The Breakup of a New York Relationship | False | By Mark Mazzetti and Maggie Haberman | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-03-05 | https://www.nytimes.com/2019/02/27/well/live/high-blood-pressure-in-teens-tied-to-kidney-failure-in-adulthood.html | High Blood Pressure in Teens Tied to Kidney Failure in Adulthood | False | By Nicholas Bakalar | 2019-05-06 | TX 8-789-067 |
| 2019-02-27 | 2019-02-27 | https://www.nytimes.com/2019/02/27/us/politics/michael-cohen-trump-hush-money.html | Even as President, Trump Focused on Hush Money, Cohen Says | False | By Rebecca R. Ruiz | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/briefing/michael-cohen-president-trump-kashmir.html | Michael Cohen, President Trump, Kashmir: Your Thursday Briefing | False | By Alisha Haridasani Gupta and Melina Delkic | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-03-03 | https://www.nytimes.com/2019/02/27/books/review/sandra-newman-heavens.html | A Heroine Who Lives at Once in Elizabethan England and 21st-Century New York | False | By Laura Van Den Berg | 2019-05-06 | TX 8-789-067 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/nyregion/lirr-westbury-accident.html | L.I.R.R. Accident: How a Hazardous Rail Crossing Became a Deadly Crash Site | False | By James Barron, Patrick McGeehan and Emma G. Fitzsimmons | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/world/middleeast/kushner-Mohammed-bin-Salman.html | Kushner Met with Saudi Crown Prince to Push Mideast Peace Plan | False | By Ben Hubbard | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/arts/music/gunna-drip-or-drown-2-review.html | Gunna Delivers Soothing Songs About the Fast Life on â€šÃ„Â²Drip or Drown 2â€šÃ„Â´ | False | By Jon Caramanica | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/world/europe/spain-north-korea-embassy-attack.html | Spain Investigates Possible Attack at North Korean Embassy | False | By Raphael Minder | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/us/immigrant-children-sexual-abuse.html | Thousands of Immigrant Children Said They Were Sexually Abused in U.S. Detention Centers, Report Says | False | By Matthew Haag | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-03-01 | https://www.nytimes.com/2019/02/27/movies/apollo-11-review.html | â€šÃ„Â²Apollo 11â€šÃ„Â´ Review: The 1969 Moon Mission Still Has the Power to Thrill | False | By Glenn Kenny | 2019-05-06 | TX 8-789-067 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/movies/gaspar-noe-climax.html | He Lives to Provoke. What Happens When His Film Isnâ€šÃ„Â´t Hated? | False | By Devin Gordon | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/us/politics/supreme-court-death-row-inmate-dementia.html | Supreme Court Rules for Death Row Inmate With Dementia | False | By Adam Liptak | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/technology/personaltech/samsung-galaxy-s10-review.html | Samsung Galaxy S10 Plus Review: A $1,000 Smartphone With Compromises | False | By Brian X. Chen | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/nyregion/airbnb-nyc-law.html | â€šÃ„Â²Total Scamâ€šÃ„Â´ or â€šÃ„Â²Fabulousâ€šÃ„Â´? Why Airbnb Deeply Divides Us | False | By Luis Ferrâ€šÃ‰-Sadurnâ€šÃ„‰ | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/arts/music/adia-victoria-silences.html | Adia Victoria Wants to Make the Blues Dangerous Again | False | By Jon Pareles | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/business/media/reporters-banned-trump-hanoi.html | White House Bars 4 U.S. Journalists From Trumpâ€šÃ„Â´s Dinner With Kim in Hanoi | False | By Michael M. Grynbaum and Katie Rogers | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-02-27 | https://www.nytimes.com/2019/02/27/opinion/chicago-mayor-black-women-ranked-voting.html | In Chicago, History-Making Didnâ€šÃ„Â´t Have to Be So Hard | False | By Kim Bellware | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-03-05 | https://www.nytimes.com/2019/02/27/science/dogs-fetch.html | The Thrill of the Chase | False | By C. Claiborne Ray | 2019-05-06 | TX 8-789-067 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/opinion/amy-klobuchar-staff.html | Can a Horrible Boss Be a Great Leader? | False | By Bret Stephens | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/us/politics/trump-inaugural-committee.html | Washington Official Subpoenas Trump Inaugural Committee | False | By Sharon LaFraniere and Maggie Haberman | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/world/middleeast/iran-zarif-rouhani-foreign-minister.html | Two Days After Resigning, Iranâ€šÃ„Â´s Foreign Minister Returns to Post | False | By Benjamin Mueller | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-03-04 | https://www.nytimes.com/2019/02/27/nyregion/graffiti-chef-ed-lee-art.html | What Do Graffiti and Fine Cuisine Have in Common? Chef Edward Lee Explains | False | By Edward Lee | 2019-05-06 | TX 8-789-067 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/world/middleeast/netanyahu-indictment-israel-mandelblit.html | The Man Seeking Charges Against His Former Boss, Benjamin Netanyahu | False | By Isabel Kershner | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-02-27 | https://www.nytimes.com/2019/02/27/style/cohen-oversight-committee.html | â€šÃ„Â²Liar, Liar, Pants on Fire,â€šÃ„Â´ and Other Contentious Exchanges From Cohenâ€šÃ„Â´s Congressional Hearing | False | By Jonah Engel Bromwich | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/fashion/florist-flowerbx-london.html | The Flower Disrupter | False | By Dana Thomas | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/us/chicago-election-mayor.html | Chicago Is Picking a New Mayor. Either Outcome Will Make History. | False | By Julie Bosman and Mitch Smith | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/opinion/michael-cohen.html | What We Have Learned From Cohen So Far | False | By Noah Bookbinder | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/us/politics/gun-control-bill.html | House Passes First Major Gun Control Law in Decades | False | By Catie Edmondson | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-03-02 | https://www.nytimes.com/2019/02/27/obituaries/richard-gardner-dead.html | Richard Gardner, Cold War Envoy to an Italy in Strife, Dies at 91 | False | By Gaia Pianigiani | 2019-05-06 | TX 8-789-067 |
| 2019-02-27 | 2019-02-27 | https://www.nytimes.com/2019/02/27/arts/dance/calvin-royal-merce-cunningham-speaking-in-dance.html | Practice Makes Less Impossible | False | By Gia Kourlas | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-02-27 | https://www.nytimes.com/2019/02/27/t-magazine/ferragamo-paul-andrew-fashion-week.html | At Salvatore Ferragamoâ€šÃ„Â´s Fall Show, a â€šÃ„Â¨Stranger Thingsâ€šÃ„Â´ Reunion | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/sports/uswnt-japan-shebelieves.html | After an Overhaul, U.S. Women Shift to Sweating the Small Stuff | False | By Andrew Das | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/world/europe/spain-rajoy-testimony-catalan-separatists.html | Spainâ€šÃ„Â´s Former Premier Testifies Against Catalan Separatists | False | By Raphael Minder | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/obituaries/ira-gitler-dead.html | Ira Gitler, Influential Jazz Critic and Historian, Dies at 90 | False | By Richard Sandomir | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-02-27 | https://www.nytimes.com/2019/02/27/fashion/weddings/taylor-swift-surprises-a-couple-again.html | Taylor Swift Surprises a Couple. Again. | False | By Tammy La Gorce | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/us/politics/matt-gaetz-cohen.html | Florida Bar Will Investigate Matt Gaetzâ€šÃ„Â´s Threat Against Cohen | False | By Nicholas Fandos | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/opinion/letters/email-manners.html | Answer Email, or Not? | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/opinion/letters/obama-presidential-center-chicago.html | The Trouble With Obamaâ€šÃ„Â´s Presidential Center | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/opinion/letters/kim-jong-un-korea-vietnam.html | Kim Jong-un: Look to Vietnam as a Model | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/opinion/letters/michael-cohen-testimony-trump.html | Michael Cohenâ€šÃ„Â´s Testimony About Trump | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/world/canada/huawei-5g-meng-wanzhou-china.html | As Huaweiâ€šÃ„Â´s Influence in Canada Grows, Some Fear Spying. Others Just Want Fast Internet. | False | By Dan Bilefsky | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/business/donald-trump-buffalo-bills-deutsche-bank.html | Trump Exaggerated His Wealth in Bid for Loan, Michael Cohen Tells Congress | False | By David Enrich, Matthew Goldstein and Jesse Drucker | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-03-04 | https://www.nytimes.com/2019/02/27/obituaries/dondi-donald-joseph-white-overlooked.html | Overlooked No More: The Underground Graffiti Adventures of Dondi | False | | 2019-05-06 | TX 8-789-067 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/climate/marie-kondo-recycling.html | How to Follow Marie Kondoâ€šÃ„Â´s Method, Sustainably | False | By Lisa Friedman, Ronda Kaysen and Henry Fountain | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-02-27 | https://www.nytimes.com/2019/02/27/style/modern-love-podcast-christina-hendricks.html | Christina Hendricks Reads â€šÃ„Â¨Security in a Bright Yellow Suitcaseâ€šÃ„Â´ | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/us/politics/michael-cohen-trump.html | Michael Cohen Accuses Trump of Expansive Pattern of Lies and Criminality | False | By Peter Baker and Nicholas Fandos | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/business/media/bones-fox-arbitration-award.html | Arbitrator Scolds Fox and Orders It to Pay $178 Million to â€šÃ„Â¨Bonesâ€šÃ„Â´ Team | False | By John Koblin and Edmund Lee | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/obituaries/carrie-ann-lucas-dead.html | Carrie Ann Lucas, Champion for Disabled Parents, Dies at 47 | False | By Katharine Q. Seelye | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/opinion/michael-cohen-testimony.html | â€šÃ„Â¨He Is a Racist, He Is a Con Man, and He Is a Cheatâ€šÃ„Â´ | False | By Nicholas Kristof | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/us/politics/robert-lighthizer-china-trade.html | Trump Trade Adviser Defends China Deal Before Congressional Skeptics | False | By Ana Swanson | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/smarter-living/sexual-abuse-assault-support-mental-health.html | How to Support a Friend or Loved One Who Has Been Sexually Abused | False | By Vanessa Marin | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/technology/mwc-2019-5g-huawei.html | MWC 2019: Huawei Politics, Robots and Speedy 5G | False | By Adam Satariano and Edu Bayer | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/technology/ftc-tiktok-child-privacy-fine.html | F.T.C. Hits Musical.ly With Record Fine for Child Privacy Violation | False | By Cecilia Kang | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-03-01 | https://www.nytimes.com/2019/02/27/arts/design/the-art-show-park-avenue-armory.html | Women Win at the Art Show | False | By Will Heinrich | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/education/school-districts-funding-white-minorities.html | How Much Wealthier Are White School Districts Than Nonwhite Ones? $23 Billion, Report Says | False | By Sarah Mervosh | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-02-27 | https://www.nytimes.com/2019/02/27/briefing/michael-cohen-north-korea-india.html | Michael Cohen, North Korea, India: Your Wednesday Evening Briefing | False | By Remy Tumin and Marcus Payadue | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/obituaries/mark-hollis-dies.html | Mark Hollis, Leader of â€šÃ„ã´80s Band Talk Talk, Is Dead | False | By Daniel E. Slotnik | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/us/politics/trump-finances-payments.html | Cohen Testimony Raises Questions About Trumpâ€šÃ„Ã´s Financial Disclosure | False | By Kenneth P. Vogel | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/opinion/israel-election-netanyahu.html | Netanyahu Stoops to Survive | False | By The Editorial Board | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/world/americas/venezuela-russia-security-council.html | U.S. Urges New Venezuela Elections. One Obstacle: Russia. | False | By Rick Gladstone | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/business/argosy-university-education-department.html | A Chain of Schools Is Cut Off From Student Loans, Leaving Thousands in Limbo | False | By Stacy Cowley and Erica L. Green | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/sports/luka-doncic-dallas-mavericks.html | Luka Doncic Is a Sore Loser. He Is Also a Sensation. | False | By Marc Stein | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/us/politics/michael-cohen-trump-lawyer.html | At Cohen Hearing, a Fixer and Washingtonâ€šÃ„Ã´s Problems on Display | False | By Matt Flegenheimer | 2019-04-11 | TX 8-801-645 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/sports/ole-miss-kneeling.html | Kneeling During the Anthem at Ole Miss: â€šÃ„Â²I Needed to Stand Up for My Rightsâ€šÃ„Ã´ | False | By Billy Witz | 2019-04-11 | TX 8-801-645 |
| 2019-02-28 | 2019-02-28 | https://www.nytimes.com/2019/02/27/us/politics/fact-checking-cohen-testimony.html | Questionable Assertions From Both Parties in the Cohen Hearing | False | By Linda Qiu | 2019-04-11 | TX 8-801-645 |
| 2019-02-28 | 2019-02-28 | https://www.nytimes.com/2019/02/27/arts/television/president-trump-cohen.html | Michael Cohen Depicts a Life More Like â€šÃ„Â²The Sopranosâ€šÃ„Ã´ Than â€šÃ„Â²The Apprenticeâ€šÃ„Ã´ | False | By James Poniewozik | 2019-04-11 | TX 8-801-645 |
| 2019-02-28 | 2019-02-28 | https://www.nytimes.com/2019/02/27/sports/nolan-arenado-rockies-contract.html | Nolan Arenado Would Rather Lead the Rockies Than Test the Market | False | By Tyler Kepner | 2019-04-11 | TX 8-801-645 |
| 2019-02-28 | 2019-02-28 | https://www.nytimes.com/2019/02/27/opinion/michael-cohen-trump.html | Michael Cohen Has a Lot of Regrets | False | By Michelle Cottle | 2019-04-11 | TX 8-801-645 |
| 2019-02-28 | 2019-02-28 | https://www.nytimes.com/2019/02/27/sports/football/johnny-manziel-cfl-.html | Johnny Manziel Barred From Canadian Football League | False | By David Waldstein | 2019-04-11 | TX 8-801-645 |
| 2019-02-28 | 2019-02-27 | https://www.nytimes.com/2019/02/27/opinion/cohen-trump-loyalty.html | Republicans Sink Further Into Trumpâ€šÃ„Ã´s Cesspool | False | By Peter Wehner | 2019-04-11 | TX 8-801-645 |
| 2019-02-28 | 2019-02-28 | https://www.nytimes.com/2019/02/27/us/politics/manafort-mueller-gates.html | Muellerâ€šÃ„Ã´s Team Acknowledges New Information in Allegations That Manafort Lied | False | By Sharon LaFraniere | 2019-04-11 | TX 8-801-645 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/27/world/asia/trump-kim-jong-un-summit.html | Trump-Kim Summit Updates: â€šÃ„Â²Sometimes You Have to Walk,â€šÃ„Ã´ Trump Says as Talks Collapse | False | By The New York Times | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-02-28 | https://www.nytimes.com/2019/02/27/us/politics/trump-school-grades.html | Michael Cohen Says Trump Told Him to Threaten Schools Not to Release Grades | False | By Grace Ashford | 2019-04-11 | TX 8-801-645 |
| 2019-02-28 | 2019-02-28 | https://www.nytimes.com/2019/02/27/us/politics/meadows-racist-tlaib-racism.html | Tlaib Accuses Meadows of Using â€šÃ„Â²a Black Woman as a Propâ€šÃ„Ã´ | False | By Annie Karni | 2019-04-11 | TX 8-801-645 |
| 2019-02-28 | 2019-02-28 | https://www.nytimes.com/2019/02/27/us/politics/beto-2020.html | Beto Oâ€šÃ„Ã´Rourke Says He Has â€šÃ„Â²Made a Decisionâ€šÃ„Ã´ on a Presidential Run | False | By Maggie Astor | 2019-04-11 | TX 8-801-645 |
| 2019-02-28 | 2019-02-28 | https://www.nytimes.com/2019/02/27/us/politics/house-democrats-medicare-for-all.html | As Over 100 House Democrats Embrace â€šÃ„Â²Medicare for All,â€šÃ„Ã´ a Party Division Appears | False | By Robert Pear | 2019-04-11 | TX 8-801-645 |
| 2019-02-28 | 2019-02-28 | https://www.nytimes.com/2019/02/27/opinion/cohen-testimony.html | Trumpâ€šÃ„Ã´s a Guy Whoâ€šÃ„Ã´s Tough to Defend | False | By Gail Collins | 2019-04-11 | TX 8-801-645 |
| 2019-02-28 | 2019-02-28 | https://www.nytimes.com/2019/02/27/us/politics/donald-trump-wealth.html | Buoying Trumpâ€šÃ„Ã´s â€šÃ„Â²Inflatedâ€šÃ„Ã´ Wealth: $4 Billion in â€šÃ„Â²Brand Value,â€šÃ„Ã´ Cohen Says | False | By Russ Buettner and Susanne Craig | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-28 | 2019-02-28 | https://www.nytimes.com/2019/02/27/world/canada/trudeau-wilson-raybould-snc-lavalin.html | Trudeauâ€šÃ„Ã´s Ex-Attorney General: â€šÃ„Â´Veiled Threatsâ€šÃ„Â´ Were Made to Drop Case | False | By Ian Austen | 2019-04-11 | TX 8-801-645 |
| 2019-02-28 | 2019-02-28 | https://www.nytimes.com/2019/02/27/todayspaper/quotation-of-the-day-confessed-liar-meets-with-ardent-partisans-to-set-the-record-straight.html | Quotation of the Day: Confessed Liar Meets With Ardent Partisans to Set the Record Straight | | | 2019-04-11 | TX 8-801-645 |
| 2019-02-28 | 2019-02-28 | https://www.nytimes.com/2019/02/27/us/politics/congress-michael-cohen.html | Impeach Trump? Defend Him? Cohen Hearing Shows Perils for Both Parties | False | By Michael D. Shear | 2019-04-11 | TX 8-801-645 |
| 2019-02-28 | 2019-02-27 | https://www.nytimes.com/2019/02/27/crosswords/daily-puzzle-2019-02-28.html | Blue Jays | False | By Deb Amlen | 2019-04-11 | TX 8-801-645 |
| 2019-02-28 | 2019-02-28 | https://www.nytimes.com/2019/02/27/pageoneplus/corrections-february-28-2019.html | Corrections: February 28, 2019 | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-28 | 2019-02-28 | https://www.nytimes.com/2019/02/27/us/shooting-florida-veterans-affairs.html | Patient Shoots Doctor at Veterans Affairs Hospital in Florida, Officials Say | False | By Julia Jacobs and Matt Stevens | 2019-04-11 | TX 8-801-645 |
| 2019-02-28 | 2019-02-28 | https://www.nytimes.com/2019/02/27/us/hurricane-katrina-roland-bourgeois-dead.html | White Man Who Shot Black Men After Hurricane Katrina Dies Days After Sentencing | False | By Matt Stevens | 2019-04-11 | TX 8-801-645 |
| 2019-02-28 | 2019-02-28 | https://www.nytimes.com/2019/02/27/us/politics/michael-cohen-testifies.html | On Politics: Michael Cohen Testifies | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-28 | 2019-02-28 | https://www.nytimes.com/2019/02/28/style/are-rats-good-pets.html | The Cutest Animal on Instagram Is Possibly in Your Trash Can | False | By Gray Chapman | 2019-04-11 | TX 8-801-645 |
| 2019-02-28 | 2019-02-28 | https://www.nytimes.com/2019/02/28/business/media/brexit-media-daily-mail.html | A New Editor, and a New Take on Brexit, for a Brawny London Tabloid | False | By Michael M. Grynbaum | 2019-04-11 | TX 8-801-645 |
| 2019-02-28 | 2019-02-28 | https://www.nytimes.com/2019/02/28/briefing/michael-cohen-kim-jong-un-kashmir-your-thursday-briefing.html | Michael Cohen, Kim Jong-un, Kashmir: Your Thursday Briefing | False | By Penn Bullock and Melina Delkic | 2019-04-11 | TX 8-801-645 |
| 2019-02-28 | 2019-02-28 | https://www.nytimes.com/es/2019/02/28/universal/es/el-times-noticias-jueves.html | Las principales noticias del jueves | False | Por Elda Cantáˆˆáˆ‹« | 2019-04-11 | TX 8-801-645 |
| 2019-02-28 | 2019-02-28 | https://www.nytimes.com/2019/02/28/arts/television/whats-on-tv-thursday-better-things-and-the-guilty.html | Whatâ€šÃ„Ã´s on TV Thursday: â€šÃ„Â´Better Thingsâ€šÃ„Â´ and â€šÃ„Â´The Guiltyâ€šÃ„Â´ | False | By Gabe Cohn | 2019-04-11 | TX 8-801-645 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/technology/huawei-children-music-video.html | Huaweiâ€šÃ„Ã´s Cutest Fans in China? A Troupe of Dancing Children | False | By Raymond Zhong | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-02-28 | https://www.nytimes.com/2019/02/28/learning/28WODLN.html | Word + Quiz: skein | False | By The Learning Network | 2019-04-11 | TX 8-801-645 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/world/europe/france-sports-hijab-decathlon.html | A Sports Hijab Has France Debating the Muslim Veil, Again | False | By Elian Peltier and Aurelien Breeden | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-02-28 | https://www.nytimes.com/2019/02/28/nyregion/central-park-mounted-cop-retires.html | Central Park Detective Retires With the Horse He Rode In On | False | By Corey Kilgannon | 2019-04-11 | TX 8-801-645 |
| 2019-02-28 | 2019-02-28 | https://www.nytimes.com/2019/02/28/learning/legos-and-battlebots.html | Legos and Battlebots | False | By Katherine Schulten | 2019-04-11 | TX 8-801-645 |
| 2019-02-28 | 2019-02-28 | https://www.nytimes.com/2019/02/28/learning/learning-with-michael-cohen-accuses-trump-of-expansive-pattern-of-lies-and-criminality.html | Learning With: â€šÃ„Â?Michael Cohen Accuses Trump of Expansive Pattern of Lies and Criminalityâ€šÃ„Â´ | False | By Natalie Proulx | 2019-04-11 | TX 8-801-645 |
| 2019-02-28 | 2019-02-28 | https://www.nytimes.com/2019/02/28/lens/a-year-of-quiet-contemplation-led-to-the-rebirth-of-alec-soths-photography.html | A Year of Quiet Contemplation Led to the Rebirth of Alec Sothâ€šÃ„Ã´s Photography | False | By Alec Soth and Jordan G. Teicher | 2019-04-11 | TX 8-801-645 |
| 2019-02-28 | 2019-03-03 | https://www.nytimes.com/2019/02/28/arts/television/michael-jackson-leaving-neverland.html | Michael Jackson Cast a Spell. â€šÃ„Â´Leaving Neverlandâ€šÃ„Â´ Breaks It. | False | By Wesley Morris | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/world/asia/trump-kim-vietnam-summit.html | Trumpâ€šÃ„Ã´s Talks With Kim Jong-un Collapse, and Both Sides Point Fingers | False | By Edward Wong | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/world/middleeast/israel-crimes-against-humanity-gaza-un.html | Israelis May Have Committed Crimes Against Humanity in Gaza Protests, U.N. Says | False | By Nick Cumming-Bruce | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-03-05 | https://www.nytimes.com/2019/02/28/well/live/my-afterlife-on-the-body-farm.html | My Afterlife on the Body Farm | False | By Fawn Fitter | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-03-03 | https://www.nytimes.com/2019/02/28/magazine/judge-john-hodgman-on-sharks-in-the-tub.html | Judge John Hodgman on Sharks in the Tub | False | By John Hodgman | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-02-28 | https://www.nytimes.com/2019/02/28/learning/is-your-school-a-safe-learning-space.html | Is Your School a Safe Learning Space? | False | By Jeremy Engle | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-28 | 2019-02-27 | https://www.nytimes.com/2019/02/28/magazine/poem-frost-on-fire.html | Poem: Frost on Fire | False | By Dean Rader and Rita Dove | 2019-04-11 | TX 8-801-645 |
| 2019-02-28 | 2019-02-28 | https://www.nytimes.com/2019/02/28/style/self-care/there-are-no-five-stages-of-grief.html | There Are No Five Stages of Grief | False | By Andy Kopsa | 2019-04-11 | TX 8-801-645 |
| 2019-02-28 | 2019-03-03 | https://www.nytimes.com/2019/02/28/books/review/by-the-book-edward-o-wilson.html | By the Book: Edward O. Wilson | False | | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/us/politics/devos-tax-credit-school-choice.html | Betsy DeVos Backs $5 Billion in Tax Credits for School Choice | False | By Erica L. Green | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-02-28 | https://www.nytimes.com/2019/02/28/reader-center/data-visualization-editor-amanda-cox.html | Meet Amanda Cox, Who Brings Life to Data on Our Pages | False | By Jake Lucas | 2019-04-11 | TX 8-801-645 |
| 2019-02-28 | 2019-03-03 | https://www.nytimes.com/2019/02/28/books/review/jo-sharman-empires-weak.html | When Asia Ruled the World | False | By Alan Mikhail | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/sports/hockey/john-tavares-islanders-leafs.html | John Tavares, Returning as an Enemy, Faces the Wrath of Islanders Fans | False | By Allan Kreda | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-03-03 | https://www.nytimes.com/2019/02/28/travel/what-to-do-in-ghent.html | 36 Hours in Ghent | False | By Seth Sherwood | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-02-28 | https://www.nytimes.com/2019/02/28/opinion/the-argument-michael-cohen-bernie-sanders.html | Will Michael Cohenâ€šÃ„ôs Testimony Doom Trump? | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-28 | 2019-02-28 | https://www.nytimes.com/2019/02/28/magazine/niger-ambush-south-sudan-military.html | The Botched Niger Mission Was a Leadership Failure. Iâ€šÃ„ôve Seen It Happen Before. | False | By Andrea N. Goldstein | 2019-04-11 | TX 8-801-645 |
| 2019-02-28 | 2019-03-03 | https://www.nytimes.com/2019/02/28/t-magazine/seth-meyers-trump-racist.html | Seth Meyers on Donald Trump, Fatherhood and What He Wonâ€šÃ„ôt Joke About | False | By Frank Bruni | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-03-03 | https://www.nytimes.com/2019/02/28/realestate/learning-to-play-the-new-york-rental-game.html | Learning to Play the New York Rental Game | False | By Joyce Cohen | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/climate/trump-climate-science.html | With Climate Science on the March, an Isolated Trump Hunkers Down | False | By Coral Davenport | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/us/billionaires-nfl-owners-jupiter-palm-beach-florida.html | Robert Kraftâ€šÃ„ôs Prostitution Charges Return a Wary Palm Beach to the Tabloids | False | By Patricia Mazzei and Ken Belson | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/business/economy/gdp-report.html | U.S. Economy Cooled as G.D.P. Grew at 2.6% Rate in Fourth Quarter | False | By Ben Casselman | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-02-28 | https://www.nytimes.com/2019/02/28/arts/television/michael-cohen-testimony-seth-meyers.html | Michael Cohenâ€šÃ„ôs Testimony Grabs Late-Night TVâ€šÃ„ôs Attention | False | By Giovanni Russonello | 2019-04-11 | TX 8-801-645 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/arts/paris-ingmar-bergman-plays-review.html | Unhappy Families Onstage, Unhappy in Their Own Ways | False | By Laura Cappelle | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-02-28 | https://www.nytimes.com/2019/02/28/briefing/north-korea-michael-cohen-israel.html | North Korea, Michael Cohen, Israel: Your Thursday Briefing | False | By Chris Stanford and Inyoung Kang | 2019-04-11 | TX 8-801-645 |
| 2019-02-28 | 2019-03-03 | https://www.nytimes.com/2019/02/28/fashion/weddings/collaborating-in-their-artwork-and-in-life.html | Collaborating in Their Artwork and in Life | False | By Alix Strauss | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/movies/climax-review.html | â€šÃ„úClimaxâ€šÃ„ù Review: A Party That Assaults the Senses and Scrambles the Brain | False | By A.O. Scott | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-02-28 | https://www.nytimes.com/2019/02/28/podcasts/the-daily/michael-cohen-trump.html | The Testimony of Michael Cohen | False | | 2019-04-11 | TX 8-801-645 |
| 2019-02-28 | 2019-02-27 | https://www.nytimes.com/2019/02/28/opinion/venezuela-maduro-famine.html | A Backup Plan Is Needed to Prevent Venezuelan Famine | False | By Dorothy Kronick | 2019-04-11 | TX 8-801-645 |
| 2019-02-28 | 2019-02-28 | https://www.nytimes.com/2019/02/28/opinion/rbg-supreme-court.html | Why R.B.G. Matters | False | By Linda Greenhouse | 2019-04-11 | TX 8-801-645 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/business/car-racing-country-clubs.html | Trading Fairways for Straightaways at Automotive Country Clubs | False | By Paul Stenquist | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-02-28 | https://www.nytimes.com/2019/02/28/opinion/nutrition-health.html | We Need Better Answers on Nutrition | False | By Joon Yun, David A. Kessler and Dan Glickman | 2019-04-11 | TX 8-801-645 |
| 2019-02-28 | 2019-02-28 | https://www.nytimes.com/2019/02/28/opinion/trump-kim-summit.html | After the Trump-Kim Failure | False | By Nicholas Kristof | 2019-04-11 | TX 8-801-645 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/world/asia/pakistan-india-pilot-kashmir.html | Imran Khan Says Pakistan Will Release Indian Pilot, Seizing Publicity in Showdown | False | By Jeffrey Gettleman, Maria Abi-Habib and Salman Masood | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/business/dealbook/cohen-trump-business.html | DealBook Briefing: Cohen Trashes Trumpâ€šÃ„ôs Business Image | False | | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/movies/woman-at-war-review.html | â€˜Woman at Warâ€™ Review: Industrial Blight as Icelandic Fable | False | By Jeannette Catsoulis | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/movies/the-boy-who-harnessed-the-wind-review.html | â€˜The Boy Who Harnessed the Windâ€™ Review: Saving a Village, Using Books and Brains | False | By Jeannette Catsoulis | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/movies/the-iron-orchard-review.html | â€˜The Iron Orchardâ€™ Review: Black Gold and Blackhearted Men | False | By Jeannette Catsoulis | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/movies/joseph-pulitzer-voice-of-the-people-review.html | â€˜Joseph Pulitzer: Voice of the Peopleâ€™ Review: A Flair for Journalism, Subdued | False | By Ben Kenigsberg | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/business/dents-begin-to-show-at-top-end-of-classic-car-market.html | Dents Begin to Show at Top End of Classic Car Market | False | By Rob Sass | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/movies/saint-judy-review.html | â€˜Saint Judyâ€™ Review: A Plucky and Passionate Lawyer Doing Good | False | By Glenn Kenny | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/movies/the-wedding-guest-review.html | â€˜The Wedding Guestâ€™ Review: On the Run in India | False | By Ben Kenigsberg | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/movies/sharkwater-extinction-review.html | â€˜Sharkwater Extinctionâ€™ Review: A Plea to Stop Killing Sharks | False | By Glenn Kenny | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/movies/giant-little-ones-review.html | â€˜Giant Little Onesâ€™ Review: The Turmoil of Teenage Sexuality | False | By Teo Bugbee | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/movies/the-hole-in-the-ground-review.html | â€˜The Hole in the Groundâ€™ Review: A Horror Film Is Suffocated by a Motherâ€™s Love | False | By Teo Bugbee | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/movies/mapplethorpe-review.html | â€˜Mapplethorpeâ€™ Review: A Timid Biopic of a Bold Photographer | False | By Glenn Kenny | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/opinion/alexandria-ocasio-cortez-cohen-hearing.html | How Alexandria Ocasio-Cortez Won the Cohen Hearing | False | By Caroline Fredrickson | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/theater/scott-rudin-mockingbird-broadway.html | Legal Threats From Broadwayâ€™s â€˜Mockingbirdâ€™ Sink Productions Around the Country | False | By Michael Paulson and Alexandra Alter | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-03-03 | https://www.nytimes.com/2019/02/28/t-magazine/thomas-keller-tak-room-paul-smith-toys-fashion-news.html | Thomas Kellerâ€™s A New Restaurant, a Fashion Designerâ€™s Toy Collection and More | False | | | TX 8-789-067 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/sports/take-the-lakers-add-rondo-and-james-what-could-go-wrong.html | Take the Lakers. Add Rondo and LeBron James. What Could Go Wrong? | False | By Scott Cacciola | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-03-06 | https://www.nytimes.com/2019/02/28/learning/whats-going-on-in-this-graph-march-6-2019.html | Whatâ€™s Going On in This Graph? | March 6, 2019 | False | By The Learning Network | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/arts/television/new-netflix-australia-march.html | The Best Movies and TV Shows New to Netflix Australia in March | False | By Noel Murray | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-02-28 | https://www.nytimes.com/2019/02/28/opinion/michael-cohen-testimony-trump.html | More of That, Please | False | By David Leonhardt | 2019-04-11 | TX 8-801-645 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/world/asia/moon-jae-in-kim-jong.html | For South Korean Leader, Collapse of Trump-Kim Talks Is Surprising Setback | False | By Choe Sang-Hun | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-02-28 | https://www.nytimes.com/2019/02/28/us/california-today-paradise-art-murals.html | In Paradise, an Artist Draws Out â€˜Beauty Among the Ashesâ€™ | False | By Jill Cowan | 2019-04-11 | TX 8-801-645 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/world/africa/senegal-elections-macky-sall.html | Senegal President Is Set to Win 2nd Term After Sidelining Major Rivals | False | By Jaime Yaya Barry | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-03-03 | https://www.nytimes.com/2019/02/28/realestate/homes-for-sale-in-new-york-and-new-jersey.html | Homes for Sale in New York and New Jersey | False | By Claudia Gryvatz Copquin and Jill P. Capuzzo | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-03-03 | https://www.nytimes.com/2019/02/28/realestate/homes-for-sale-in-brooklyn-and-manhattan.html | Homes for Sale in Brooklyn and Manhattan | False | By Stefanos Chen | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/world/asia/uk-climber-nanga-parbat-mountain.html | Climber Whose Mother Conquered Everest Solo Disappears on Pakistanâ€™s â€˜Killer Mountainâ€™ | False | By Iliana Magra | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-28 | 2019-03-03 | https://www.nytimes.com/2019/02/28/realestate/slicing-new-yorks-housing-pie.html | Slicing New Yorkâ€�™s Housing Pie | False | By Michael Kolomatsky | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-03-10 | https://www.nytimes.com/2019/02/28/realestate/an-upscale-condo-for-hudson-yards.html | An Upscale Condo for Hudson Yards | False | By C. J. Hughes | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-02-28 | https://www.nytimes.com/2019/02/28/opinion/north-korea-summit-trump.html | Will Trump Take Us Back to â€ˇFire and Furyâ€ť? | False | By Victor Cha | 2019-04-11 | TX 8-801-645 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/fashion/statue-of-liberty-museum-diane-von-furstenberg.html | Paris Fashion Week Toasts â€ˇLady Libertyâ€ť | False | By Elizabeth Paton | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/movies/quick-millions-spencer-tracy-moma.html | In â€ˇQuick Millions,â€ť a Young Spencer Tracy Knocks â€ˇEm Dead | False | By J. Hoberman | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-03-03 | https://www.nytimes.com/2019/02/28/movies/tyler-perry-madea.html | Madea Honored the Strong Black Women I Grew Up With, but Itâ€ˇs Time to Move On | False | By Tyler Perry | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-03-03 | https://www.nytimes.com/2019/02/28/movies/captain-marvel.html | Can â€ˇCaptain Marvelâ€ť Fix Marvelâ€ˇs Woman Problem? | False | By Dave Itzkoff | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/arts/dance/new-york-city-ballet-jonathan-stafford-wendy-whelan.html | City Ballet, Shaken by Turmoil, Chooses New Leaders | False | By Michael Cooper | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/movies/transit-review.html | â€ˇTransitâ€ť Review: An Existential Puzzler With Jackboots and Terror | False | By Manohla Dargis | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-02-28 | https://www.nytimes.com/2019/02/28/podcasts/still-processing-liars-jussie-smollett.html | Liars | False | By Wesley Morris and Jenna Wortham | 2019-04-11 | TX 8-801-645 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/world/asia/trump-summit-north-korea.html | Trump and Kim Started With Dinner and Praise. They Ended Without a Handshake. | False | By Motoko Rich | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-02-28 | https://www.nytimes.com/2019/02/28/learning/teach-about-climate-change-with-these-24-new-york-times-graphs.html | Teach About Climate Change With These 24 New York Times Graphs | False | By Michael Gonchar | 2019-04-11 | TX 8-801-645 |
| 2019-02-28 | 2019-03-03 | https://www.nytimes.com/2019/02/28/fashion/dries-van-noten-chloe-paris.html | In Paris, Roses and Olive Branches | False | By Vanessa Friedman | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/technology/cryptocurrency-facebook-telegram.html | Facebook and Telegram Are Hoping to Succeed Where Bitcoin Failed | False | By Nathaniel Popper and Mike Isaac | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/arts/design/to-honor-gift-public-library-will-add-donors-name-a-6th-time.html | To Honor Gift, Public Library Will Add Donorâ€ˇs Name a 6th Time | False | By Colin Moynihan | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/business/energy-environment/pge-camp-fire.html | PG&E Says It Probably Caused the Fire That Destroyed Paradise, Calif. | False | By Peter Eavis | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-02-28 | https://www.nytimes.com/2019/02/28/opinion/michael-cohen-robert-mueller-report.html | Did Cohen Give a Peek at the Mueller Report? | False | By Marcy Wheeler | 2019-04-11 | TX 8-801-645 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/world/middleeast/benjamin-netanyahu-indicted.html | Netanyahu Indictment Closer as Israeli Prosecutor Seeks Charges | False | By David M. Halbfinger and Isabel Kershner | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/world/asia/trump-north-korea-nuclear-sanctions.html | Trump-Kim Summitâ€ˇs Collapse Exposes the Risks of One-to-One Diplomacy | False | By David E. Sanger | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/obituaries/andre-previn-dead.html | AndrĂ©s Previn, Whose Music Knew No Boundaries, Dies at 89 | False | By James Barron | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/opinion/trump-kim-vietnam-summit.html | What Trump Got Wrong, and Right, on North Korea | False | By The Editorial Board | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/us/border-mexico-women.html | Yes, There Was Duct Tape: The Harrowing Journeys of Migrants Across the Border | False | By The New York Times | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-03-06 | https://www.nytimes.com/2019/02/28/dining/millie-peartree-fish-fry-soul-food-review.html | A Promise of Improbably Light Fried Fish in the Bronx | False | By Ligaya Mishan | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-03-02 | https://www.nytimes.com/2019/02/28/arts/music/ukraine-eurovision-crimea-maruv.html | Ukraine Singer Is Pulled From Eurovision After Her Patriotism Is Questioned | False | By Palko Karasz | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-02-28 | https://www.nytimes.com/2019/02/28/opinion/mark-meadows-rashida-tlaib.html | Mark Meadows and the Victim Card | False | By Kashana Cauley | 2019-04-11 | TX 8-801-645 |
| 2019-02-28 | 2019-03-02 | https://www.nytimes.com/2019/02/28/sports/atlanta-united-mls-miguel-almiron-josef-martinez.html | Atlanta Unitedâ€ˇs Darren Eales on Buying High, Selling Higher and Staying on Top | False | By Ken Belson | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-03-07 | https://www.nytimes.com/2019/02/28/theater/lebron-james-play-rajiv-joseph-steppenwolf.html | Play About LeBron James to Highlight New Steppenwolf Season | False | By Sopan Deb | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/business/dealbook/pharmaceutical-biotech-acquisitions.html | Big Pharmaâ€šÃ„Ã´s Hunt for New Drugs Is Pushing Up Cost of Deals | False | By Stephen Grocer | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-03-04 | https://www.nytimes.com/2019/02/28/books/new-march-books.html | 12 New Books to Watch for in March | False | By Joumana Khatib | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-02-28 | https://www.nytimes.com/2019/02/28/dining/long-paddock-review.html | Review: The Long Paddock in Lindenow, Australia | False | By Besha Rodell | 2019-04-11 | TX 8-801-645 |
| 2019-02-28 | 2019-02-28 | https://www.nytimes.com/2019/02/28/style/david-hockney-joni-mitchell.html | Of David Hockney and Joni Mitchell Holding Hands | False | By Guy Trebay | 2019-04-11 | TX 8-801-645 |
| 2019-02-28 | 2019-03-03 | https://www.nytimes.com/2019/02/28/style/parents-kissing-pda.html | Too Much Kissing in the Kitchen | False | By Philip Galanes | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-02-28 | https://www.nytimes.com/2019/02/28/opinion/trump-republican-party-cohen.html | Trump Gets His Wall | False | By Patrick Chappatte | 2019-04-11 | TX 8-801-645 |
| 2019-02-28 | 2019-03-03 | https://www.nytimes.com/2019/02/28/nyregion/clay-pot-park-slope.html | Goodbye, Park Slope. The Clay Pot Has Had Enough. | False | By Amy Sohn | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/opinion/9-11-first-responders-fund.html | Give Sept. 11 Survivors the Help They Deserve | False | By The Editorial Board | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/climate/andrew-wheeler-epa-confirmation.html | Andrew Wheeler, Who Continued Environmental Rollbacks, Is Confirmed to Lead E.P.A. | False | By Lisa Friedman | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-03-06 | https://www.nytimes.com/2019/02/28/dining/drinks/wine-school-valtellina.html | The Hills Have Valtellina | False | By Eric Asimov | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-03-06 | https://www.nytimes.com/2019/02/28/dining/drinks/wine-school-assignment-american-red-wine.html | Back to the Supermarket: Looking for the Good | False | By Eric Asimov | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-03-04 | https://www.nytimes.com/2019/02/28/arts/design/sothebys-earnings.html | Sothebyâ€šÃ„Ã´s Reports 16 Percent Increase in Sales in 2018 | False | By Scott Reyburn | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-03-03 | https://www.nytimes.com/2019/02/28/style/construction-worker-style.html | What 8 Workers Wore to Their Wall Street Construction Site | False | By John Ortved | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/world/europe/debt-collector-pug-germany.html | Debt Collector Seizes Familyâ€šÃ„Ã´s Prized Pug and Sells It on eBay | False | By Christopher F. Schuetze | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-03-05 | https://www.nytimes.com/2019/02/28/arts/design/caravaggio-judith-holofernes.html | Is That a Real Caravaggio? Itâ€šÃ„Ã´s All in the Detail | False | By Scott Reyburn | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/sports/robert-kraft-not-guilty-plea-prostitution.html | Robert Kraft Pleads Not Guilty to Prostitution Charges | False | By Ken Belson and Victor Mather | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-02-27 | https://www.nytimes.com/2019/02/28/reader-center/the-credibility-of-michael-cohens-testimony.html | Readers Debate Michael Cohenâ€šÃ„Ã´s Credibility: â€šÃ„Ã²Is There Any Reason Any of Us Should Believeâ€šÃ„Ã´ Him? | False | By Lela Moore | 2019-04-11 | TX 8-801-645 |
| 2019-02-28 | 2019-02-28 | https://www.nytimes.com/2019/02/28/opinion/bayard-rustin-race-identity.html | The Gay, Black Civil Rights Hero Opposed to Affirmative Action | False | By Coleman Hughes and Taige Jensen | 2019-04-11 | TX 8-801-645 |
| 2019-02-28 | 2019-03-03 | https://www.nytimes.com/2019/02/28/books/review/early-riser-jasper-fforde.html | A Brilliantly Funny and Slightly Bonkers New Novel From Jasper Fforde | False | By Charles Yu | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-03-05 | https://www.nytimes.com/2019/02/28/science/mice-singing-language-brain.html | These Mice Sing to One Another â€šÃ„Â® Politely | False | By Carl Zimmer | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-03-03 | https://www.nytimes.com/2019/02/28/climate/fish-climate-change.html | The World Is Losing Fish to Eat as Oceans Warm, Study Finds | False | By Kendra Pierre-Louis | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/arts/music/nate-wooley-review.html | Review: The Prettiest, Most Progressive Campfire Music Ever | False | By Zachary Woolfe | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/briefing/trump-kim-summit-pakistan-netanyahu.html | Trump-Kim Summit, Pakistan, Netanyahu: Your Friday Briefing | False | By Alisha Haridasani Gupta and Melina Delkic | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/us/politics/afghanistan-military-withdrawal.html | Under Peace Plan, U.S. Military Would Exit Afghanistan Within Five Years | False | By Thomas Gibbons-Neff and Julian E. Barnes | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/us/texas-voter-rolls.html | Federal Judge Halts â€šÃ„Ã²Ham-Handedâ€šÃ„Ã´ Texas Voter Purge | False | By Niraj Chokshi | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-03-09 | https://www.nytimes.com/2019/02/28/business/cctv-china-usa-propaganda.html | Live From Americaâ€šÃ„Ã´s Capital, a TV Station Run by Chinaâ€šÃ„Ã´s Communist Party | False | By Paul Mozur | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-02-28 | https://www.nytimes.com/2019/02/28/style/oscars-roma-cuaron-mexican-directors.html | Alfonso CuarÃ¡šÃ¹â€žn Keeps the Winning Streak Going for Mexican Directors | False | By ConcepciÃ¡šÃ¹â€žn de LeÃ¡šÃ¹â€žn | 2019-04-11 | TX 8-801-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-28 | 2019-03-05 | https://www.nytimes.com/2019/02/28/science/antarctic-blackfin-icefish-genome.html | How the Icefish Got Its Transparent Blood and See-Through Skull | False | By JoAnna Klein | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/reader-center/the-new-york-times-24-hours.html | From 1969 to 2019, a Day at The New York Times | False | By Lara Takenaga | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/us/ed-buck-lawsuit.html | Ed Buck, Political Activist, Is Accused of â€šÃ„Â²Predatory Sexual Encountersâ€šÃ„Â´ in Wrongful-Death Lawsuit | False | By Sarah Mervosh | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/us/politics/gun-control-bill.html | Pelosi Passes Second Gun Control Bill and Puts Down Democratic Rebellion | False | By Catie Edmondson | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/us/politics/mary-ann-lisanti-racism.html | Maryland House of Delegates Censures Mary Ann Lisanti for Using Racist Slur | False | By Christina Caron and Liam Stack | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-02-28 | https://www.nytimes.com/2019/02/28/learning/what-students-are-saying-about-public-shaming-making-apologies-and-glimpses-of-the-future.html | What Students Are Saying About: Public Shaming, Making Apologies and Glimpses of the Future | False | By The Learning Network | 2019-04-11 | TX 8-801-645 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/world/asia/afghanistan-women-taliban.html | 700 Afghan Women Have a Message: Donâ€šÃ„Â´t Sell Us Out to the Taliban | False | By Fatima Faizi and David Zucchino | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/sports/bryce-harper-phillies.html | With a Record Contract, Bryce Harper Eclipses and Lifts His Peers | False | By Tyler Kepner | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-02-28 | https://www.nytimes.com/2019/02/28/opinion/the-electoral-college.html | The Electoral College Is the Greatest Threat to Our Democracy | False | By Jamelle Bouie | 2019-04-11 | TX 8-801-645 |
| 2019-02-28 | 2019-02-28 | https://www.nytimes.com/2019/02/28/learning/film-club-traveling-while-black.html | Film Club: â€šÃ„Â²Traveling While Blackâ€šÃ„Â´ | False | By Natalie Proulx | 2019-04-11 | TX 8-801-645 |
| 2019-02-28 | 2019-02-28 | https://www.nytimes.com/2019/02/28/dining/black-chefs.html | 6 Black Chefs (and 1 Inventor) Who Changed the History of Food | False | By Kiera Wright-Ruiz | 2019-04-11 | TX 8-801-645 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/world/europe/fabien-clain-death-isis-france.html | Fabien Clain, Prominent French Voice of ISIS, Is Reported Killed in Syria | False | By Elian Peltier | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/obituaries/edward-nixon-dead.html | Edward Nixon, 88, Presidentâ€šÃ„Â´s Brother and Champion, Is Dead | False | By Sam Roberts | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/opinion/letters/north-korea-kim-trump.html | The Korea Gamble That Didnâ€šÃ„Â´t Pay Off | False | | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-02-28 | https://www.nytimes.com/2019/02/28/opinion/corbyn-berger-anti-semitism.html | Jeremy Corbynâ€šÃ„Â´s Anti-Semitic Labour Party | False | By Roger Cohen | 2019-04-11 | TX 8-801-645 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/us/trump-voters-cohen-hearing.html | â€šÃ„Â²Itâ€šÃ„Â´s Not Going to Hurtâ€šÃ„Â´: Cohenâ€šÃ„Â´s Testimony Does Little to Change Minds | False | By Richard Fausset, Kirk Johnson, Audra D. S. Burch and Sabrina Tavernise | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/opinion/letters/michael-cohen-hearing-donald-trump.html | Takeaways From the Michael Cohen Hearing | False | | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/books/bell-hooks-min-jin-lee-aint-i-a-woman.html | In Praise of bell hooks | False | By Min Jin Lee | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-03-02 | https://www.nytimes.com/2019/02/28/theater/american-repertory-theater-moving-boston.html | American Repertory Theater Will Move to Boston With Help of $100 Million Gift | False | By Michael Paulson | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-03-02 | https://www.nytimes.com/2019/02/28/nyregion/longer-school-recess-connecticut.html | States Consider Longer School Recess, and the Adults Arenâ€šÃ„Â´t Complaining | False | By Laura M. Holson | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/opinion/cuomo-criminal-justice-reform.html | A Chance for Fairness in New Yorkâ€šÃ„Â´s Criminal Justice System | False | By Emily Bazelon | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-03-03 | https://www.nytimes.com/2019/02/28/nyregion/harlem-renaissance-james-van-der-zee.html | A View of Historic Harlem Thatâ€šÃ„Â´s Not on the Walking Tour | False | By Rebecca Carroll | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-03-03 | https://www.nytimes.com/2019/02/28/us/politics/2020-democrats-announcements.html | Decision for 2020 Democrats: Should They Get in the Race Early, or Really Early? | False | By Lisa Lerer | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/world/asia/trump-otto-warmbier.html | Responding to Trump, Otto Warmbierâ€šÃ„Â´s Parents Blame Kim Jong-un and â€šÃ„Â²Evil Regimeâ€šÃ„Â´ for Sonâ€šÃ„Â´s Death | False | By Christine Hauser | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/nyregion/revenge-porn-law.html | â€šÃ„Â²Revenge Pornâ€šÃ„Â´ Law Finally Passes in New York | False | By Vivian Wang | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-28 | 2019-03-05 | https://www.nytimes.com/2019/02/28/well/eat/trans-fat-bans-may-be-good-for-the-heart.html | Trans Fat Bans May Be Good for the Heart | False | By Nicholas Bakalar | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/sports/football/jason-witten-retire-dallas-cowboys-return.html | Jason Witten to Return to the Cowboys After a Year as a Broadcaster | False | By Victor Mather and Kevin Draper | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/nyregion/amazon-hq2-nyc.html | Andrew Cuomo Speaks With Jeff Bezos, Hints of â€šÃ„Ã²Other Waysâ€šÃ„Ã¹ to Clear Path for Amazonâ€šÃ„Ã¹s Return | False | By J. David Goodman | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-02-28 | https://www.nytimes.com/2019/02/28/t-magazine/kiki-smith-personal-photos.html | Kiki Smith Shares a Glimpse Into Her World, in Photographs | False | By Alice Newell-Hanson | 2019-04-11 | TX 8-801-645 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/technology/youtube-pedophile-comments.html | YouTube Bans Comments on Videos of Young Children in Bid to Block Predators | False | By Daisuke Wakabayashi | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/theater/nyc-this-weekend-theater.html | 11 Plays and Musicals to Go to in N.Y.C. This Weekend | False | By Alexis Soloski | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/arts/dance/nyc-this-weekend-dance.html | 10 Dance Performances to See in N.Y.C. This Weekend | False | By Brian Schaefer | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/arts/nyc-this-weekend-comedy.html | 6 Comedy Shows to Catch in N.Y.C. This Weekend | False | By Sean L. McCarthy | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/arts/design/nyc-this-weekend-art-and-museums.html | 14 Art Exhibitions to View in N.Y.C. This Weekend | False | | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/arts/music/nyc-this-weekend-classical-music.html | 7 Classical Music Concerts to See in N.Y.C. This Weekend | False | By David Allen | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/movies/nyc-this-weekend-film-series.html | 6 Film Series to Catch in N.Y.C. This Weekend | False | By Ben Kenigsberg | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/arts/nyc-this-weekend-childrens-events.html | 7 Things to Do With Your Kids in N.Y.C. This Weekend | False | By Laurel Graeber | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/arts/music/nyc-this-weekend-pop-rock-jazz.html | 14 Pop, Rock and Jazz Concerts to Check Out in N.Y.C. This Weekend | False | | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/world/middleeast/benjamin-netanyahu-indictment.html | The Cases Against Netanyahu and a Decision to Indict | False | By David M. Halbfinger | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/arts/design/shtetl-in-the-sun-south-beach.html | The Palmy Days of a South Beach Shtetl | False | By Joseph B. Treaster | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/world/africa/congo-ebola-doctors-without-borders.html | â€šÃ„Ã²Cripplingâ€šÃ„Ã¹ Attacks Force Doctors Without Borders to Close Ebola Centers in Congo | False | By Alan Yuhas | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/us/pam-northam-cotton.html | Virginiaâ€šÃ„Ã¹s First Lady Apologizes for Handing Cotton to Black Students on Tour | False | By Adeel Hassan | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/nyregion/911-fund-payments-ground-zero.html | With Ground Zero Payments Slashed, a Push to Replenish a 9/11 Fund | False | By Shane Goldmacher | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/business/tesla-model-3.html | Tesla Offers a $35,000 Model 3, as Elon Musk Long Promised | False | By Neal E. Boudette | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/us/politics/jared-kushner-security-clearance.html | Trump Ordered Officials to Give Jared Kushner a Security Clearance | False | By Maggie Haberman, Michael S. Schmidt, Adam Goldman and Annie Karni | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/business/media/richard-plepler-hbo-ceo.html | HBOâ€šÃ„Ã¹s C.E.O., an Emmy Magnet, Steps Down | False | By John Koblin and Edmund Lee | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/sports/conmebol-us-soccer-copa-america.html | Conmebol Rejects U.S. Socceràâ€šÃ„Ã¹s Offer for New Tournament | False | By Andrew Das | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/world/canada/justin-trudeau-snc-lavalin.html | Trudeauâ€šÃ„Ã¹s Political Woes Mount With Demands for More Inquiries | False | By Ian Austen | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/technology/uber-lyft-drivers-ipos.html | Uber and Lyft Said to Offer Drivers a Chance to Participate in I.P.O.s | False | By Kate Conger | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/science/spacex-launch-crew-dragon.html | SpaceX and NASA to Test Launch Crew Dragon, a New Ride to Orbit | False | By Kenneth Chang | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/us/politics/impeachment-democrats-trump.html | After Cohen Testimony, Top Democrats Shy From Impeachment | False | By Nicholas Fandos and Carl Hulse | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-03-03 | https://www.nytimes.com/2019/02/28/obituaries/john-oneal-dead.html | John Oâ€šÃ„Ã¹Neal, 78, Champion of Theater in the Deep South, Dies | False | By Neil Genzlinger | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/world/americas/argentina-bombing-jewish-center-trial.html | Argentina Convicts Ex-Officials in Cover-Up of â€šÃ„Ã´94 Bombing of Jewish Center | False | By Daniel Politi | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-02-28 | https://www.nytimes.com/2019/02/28/briefing/north-korea-michael-cohen-bryce-harper.html | North Korea, Michael Cohen, Bryce Harper: Your Thursday Evening Briefing | False | By Remy Tumin and Lisa Iaboni | 2019-04-11 | TX 8-801-645 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/movies/greta-scene.html | Watch Chloâ€šÃ„Ã´ Grace Moretz and Isabelle Huppert Spar in â€šÃ„Ã²Gretaâ€šÃ„Ã´ | False | By Mekado Murphy | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/opinion/meadows-tlaib.html | Republicansâ€šÃ„Ã´ Race to the Bottom | False | By Michelle Goldberg | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-03-03 | https://www.nytimes.com/2019/02/28/books/review/11-new-books-we-recommend-this-week.html | 11 New Books We Recommend This Week | False | | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/us/politics/us-china-trade-deal.html | Trump Officials Offer Mixed Signals on Trade Deal With China | False | By Alan Rappeport and Ana Swanson | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-03-02 | https://www.nytimes.com/2019/02/28/health/canada-prescription-drugs-fda.html | F.D.A. Says Canadian Company, CanaRx, Sells Unsafe Medicines to U.S. Buyers | False | By Sheila Kaplan | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/obituaries/patrick-mccarthy-dead.html | Patrick McCarthy Dies at 67; Ran a Fashion Publishing Empire | False | By Richard Sandomir | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/arts/design/los-angeles-art-museums-galleries.html | The Los Angeles Art Scene Looks to the World | False | By Jason Farago | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/world/middleeast/trump-isis-territory.html | Trump Declares ISIS â€šÃ„Ã²100%â€šÃ„Ã´ Defeated in Syria. â€šÃ„Ã²100% Not True,â€šÃ„Ã´ Ground Reports Say. | False | By Katie Rogers, Rukmini Callimachi and Helene Cooper | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-02-28 | https://www.nytimes.com/2019/02/28/us/politics/on-politics-cpac-trump.html | On Politics With Lisa Lerer: CPAC, Trumpified | False | By Lisa Lerer | 2019-04-11 | TX 8-801-645 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/sports/coogi-nets-lawsuit-jerseys.html | The Clothing Brand Coogi Is Suing the Nets Over Notorious B.I.G.-Inspired Jerseys | False | By Kevin Draper | 2019-05-06 | TX 8-789-067 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/opinion/ivanka-trump-social-mobility.html | Socialism and the Self-Made Woman | False | By Paul Krugman | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-03 | https://www.nytimes.com/2019/02/28/opinion/the-eagles-of-reelfoot-lake.html | The Eagles of Reelfoot Lake | False | By Margaret Renkl and Damon Winter | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-01 | https://www.nytimes.com/2019/02/28/nyregion/allen-weisselberg-facts-history.html | Why Allen Weisselberg, Trumpâ€šÃ„Ã´s Money Man, Could Face Scrutiny Next | False | By Sarah Maslin Nir | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-01 | https://www.nytimes.com/2019/02/28/world/americas/russia-venezuela-veto-united-nations.html | Russia Blocks Venezuela Measure at U.N., Calling It a U.S. Ploy for Regime Change | False | By Michael Schwirtz | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-01 | https://www.nytimes.com/2019/02/28/business/gap-old-navy-spinoff.html | Gap Plans to Spin Off Old Navy After a Dismal Year | False | By Sapna Maheshwari | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-01 | https://www.nytimes.com/2019/02/28/world/middleeast/benjamin-netanyahu-indictment-speech.html | Netanyahu Responds to Effort to Indict Him: What He Said and What He Meant | False | By David M. Halbfinger | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-01 | https://www.nytimes.com/2019/02/28/opinion/michael-cohen-testimony.html | Morality and Michael Cohen | False | By David Brooks | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-01 | https://www.nytimes.com/2019/02/28/us/politics/race-divide-democrats-republicans.html | A Clash at the Cohen Hearing Reveals the Leftâ€šÃ„Ã´s Racial Divide | False | By Sheryl Gay Stolberg | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-01 | https://www.nytimes.com/2019/02/28/us/mongol-motorcycle-club-ruling.html | Mongols Biker Club Can Keep Its Logo, Judge Rules | False | By Louis Keene and Serge F. Kovaleski | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-01 | https://www.nytimes.com/2019/02/28/world/americas/mexico-amlo-national-guard.html | Mexico Approves 60,000-Strong National Guard. Critics Call It More of the Same. | False | By Kirk Semple and Paulina Villegas | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-01 | https://www.nytimes.com/2019/02/28/arts/television/best-weekend-tv.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-01 | https://www.nytimes.com/2019/02/28/todayspaper/quotation-of-the-day-sleaze-intrudes-among-the-palm-trees.html | Quotation of the Day: Sleaze Intrudes Among the Palm Trees | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-01 | https://www.nytimes.com/2019/02/28/us/politics/trump-trust-strongmen.html | For Trump, Itâ€šÃ„Ã´s Just â€šÃ„Ã²Trust,â€šÃ„Ã´ No â€šÃ„Ã²Verifyâ€šÃ„Ã´ | False | By Michael D. Shear | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-01 | 2019-03-01 | https://www.nytimes.com/2019/02/28/arts/television/star-trek-discovery-light-and-shadows-recap.html | â€˜Â²Star Trek: Discoveryâ€˜Â„Â´ Season 2, Episode 7: A Young Spock | False | By Sopan Deb | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-01 | https://www.nytimes.com/2019/02/28/theater/superhero-musical-second-stage-theater-review.html | Review: â€˜Â„Â²Superheroâ€˜Â„Â´ a Comic-Book Musical Too Flimsy to Fly | False | By Jesse Green | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-02-28 | https://www.nytimes.com/2019/02/28/crosswords/daily-puzzle-2019-03-01.html | Boardwalkâ€˜Â„Â´s Locale | False | By Deb Amlen | 2019-04-11 | TX 8-801-645 |
| 2019-03-01 | 2019-03-01 | https://www.nytimes.com/2019/02/28/pageoneplus/corrections-march-1-2019.html | Corrections: March 1, 2019 | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-01 | https://www.nytimes.com/2019/02/28/us/politics/chelsea-manning-subpoena.html | Disclosing Subpoena for Testimony, Chelsea Manning Vows to Fight | False | By Charlie Savage | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-01 | https://www.nytimes.com/es/2019/02/28/universal/es/el-times-noticias-viernes.html | Las principales noticias del viernes | False | Por Elda Cantá°`šá¨« | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-01 | https://www.nytimes.com/2019/02/28/briefing/north-korea-jared-kushner-oceans-your-friday-briefing.html | North Korea, Jared Kushner, Oceans: Your Friday Briefing | False | By Penn Bullock and Melina Delkie | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-01 | https://www.nytimes.com/2019/02/28/business/media/best-hbo-shows-ceo-richard-plepler.html | The Shows That Made HBO a Cultural Force | False | By Matt Stevens and Julia Jacobs | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-03 | https://www.nytimes.com/2019/03/01/style/modern-love-andrew-rannells-tallest-man.html | The Tallest Man I Ever Loved | False | By Andrew Rannells | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-02-01 | https://www.nytimes.com/2019/03/01/us/politics/jared-kushner-security-clearance.html | On Politics: Trump Ordered Kushnerâ€˜Â„Â´s Security Clearance | False | | 2019-04-11 | TX 8-801-645 |
| 2019-03-01 | 2019-03-01 | https://www.nytimes.com/2019/03/01/arts/television/whats-on-tv-friday-the-boy-who-harnessed-the-wind-and-the-widow.html | Whatâ€˜Â„Â´s on TV Friday: â€˜Â²The Boy Who Harnessed the Windâ€˜Â„Â´ and â€˜Â²The Widowâ€˜Â„Â´ | False | By Gabe Cohn | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-01 | https://www.nytimes.com/2019/03/01/learning/your-food-obsession.html | Your Food Obsession | False | By Katherine Schulten | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-01 | https://www.nytimes.com/2019/03/01/learning/01WODLN.html | Word + Quiz: pilfer | False | By The Learning Network | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-01 | https://www.nytimes.com/2019/03/01/nyregion/pine-bush-ny-schools-anti-semitism.html | Swastika on a Bathroom Stall: Anti-Semitism Still Plagues Upstate School District | False | By Benjamin Weiser and Nate Schweber | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-04 | https://www.nytimes.com/2019/03/01/arts/design/hackney-london-public-housing.html | New York Has a Public Housing Problem. Does London Have an Answer? | False | By Michael Kimmelman | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-03 | https://www.nytimes.com/2019/03/01/arts/dance/william-forsythe-the-boston-ballet.html | William Forsythe: â€˜Â²Isnâ€˜Â„Â´t Ballet Delightful?â€˜Â„Â´ | False | By Roslyn Sulcas | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-01 | https://www.nytimes.com/2019/03/01/learning/learning-with-trumps-talks-with-kim-jong-un-collapse-and-both-sides-point-fingers.html | Learning With: â€˜Â²Trumpâ€˜Â„Â´s Talks With Kim Jong-un Collapse, and Both Sides Point Fingersâ€˜Â„Â´ | False | By Jeremy Engle | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-02-28 | https://www.nytimes.com/2019/03/01/lens/shahidul-alam-photo-festival-bangladesh-chobi-mela.html | Shahidul Alamâ€˜Â„Â´s Photo Festival in Bangladesh Is â€˜Â„Â²an Act of Defianceâ€˜Â„Â´ | False | By James Estrin | 2019-04-11 | TX 8-801-645 |
| 2019-03-01 | 2019-03-01 | https://www.nytimes.com/2019/03/01/arts/television/jimmy-kimmel-trump-kim-jong-un-meeting.html | Jimmy Kimmel Compares Trumpâ€˜Â„Â´s Failed North Korea Talks to the Fyre Festival | False | By Giovanni Russonello | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-03 | https://www.nytimes.com/2019/03/01/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-01 | https://www.nytimes.com/2019/03/01/well/family/claiming-the-history-in-family-names.html | Claiming the History in Family Names | False | By Raffi Joe Wartanian | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-01 | https://www.nytimes.com/2019/03/01/nyregion/beacon-new-york-gentrification.html | New York City Transplants and a River Townâ€˜Â„Â´s Natives Fight for Its Soul | False | By Arvind Dilawar | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-03 | https://www.nytimes.com/2019/03/01/nyregion/bill-de-blasio-the-progressive-who-was-left-behind.html | Bill de Blasio, the Progressive Who Was Left Behind | False | By Ginia Bellafante | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-01 | https://www.nytimes.com/2019/03/01/learning/do-you-love-to-dance.html | Do You Love to Dance? | False | By Jeremy Engle | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-02 | https://www.nytimes.com/2019/03/01/upshot/job-training-bill-may-backfire.html | A Well-Meaning Job Training Bill That May Hurt More Than Help | False | By Kevin Carey | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-03 | https://www.nytimes.com/2019/03/01/books/review/guzel-yakhina-zuleikha.html | Exiled to Siberia: A First Novel Revisits Stalinâ€˜Â„Â´s Great Purge. | False | By Francine Prose | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-01 | https://www.nytimes.com/2019/03/01/reader-center/vermin-opossum-rodent-instagram.html | How a Reporter Made Sense of the Vermin in Your Instagram Feed | False | By Katie Van Syckle | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-01 | 2019-03-03 | https://www.nytimes.com/2019/03/01/books/review/new-paperbacks-lawrence-wright-michael-koryta.html | New in Paperback: â€šÃ„Â²God Save Texasâ€šÃ„Â´ â€šÃ„Â²How It Happenedâ€šÃ„Â´ | False | By Joumana Khatib | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-03 | https://www.nytimes.com/2019/03/01/books/review/how-to-be-loved-art-of-leaving-joy-enough.html | Three Stunning New Memoirs of Love and Loss | False | By Rachel Khong | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-03 | https://www.nytimes.com/2019/03/01/books/review/don-winslow-border.html | From Drug Cartels to the Mafia, Crime Runs in the Family | False | By Marilyn Stasio | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-10 | https://www.nytimes.com/2019/03/01/books/review/never-tell-lisa-gardner-best-seller.html | When Real-Life Murder Plays Out in Fiction | False | By Tina Jordan | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-03 | https://www.nytimes.com/2019/03/01/nyregion/brendan-fay-lgbt-st-pats.html | How Brendan Fay, L.G.B.T. Activist, Spends His Sundays | False | By Nancy A. Ruhling | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-02 | https://www.nytimes.com/2019/03/01/sports/youth-tackle-football-ban.html | Massachusetts Bill Would Ban Tackle Football Until After Seventh Grade | False | By Emily S. Rueb | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-03 | https://www.nytimes.com/2019/03/01/business/luke-holden-lukes-lobster-work-diary.html | Luke Holdenâ€šÃ„Â´s Work Diary: Managing a Lobster Empire, From the Docks of Maine to Downtown Taipei | False | By Burt Helm | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-03 | https://www.nytimes.com/2019/03/01/business/gross-work-beard.html | Please Refrain From Sucking on Your Beard at Work | False | By Katy Lederer | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-03 | https://www.nytimes.com/2019/03/01/books/review/laurie-halse-anderson-shout.html | In a Memoir, Laurie Halse Anderson Gets Personal About Rape | False | By Courtney Summers | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-03 | https://www.nytimes.com/2019/03/01/realestate/the-boss-youre-looking-at-her-7-women-in-the-building-business.html | The Boss? Youâ€šÃ„Â´re Looking at Her: 7 Women in the Building Business | False | By Joanne Kaufman | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-01 | https://www.nytimes.com/2019/03/01/magazine/afghan-war-casualty-report.html | Afghan War Casualty Report: Feb. 22-28 | False | By Fahim Abed | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-02-28 | https://www.nytimes.com/2019/03/01/books/serial-box-to-partner-with-marvel.html | Digital Book Platform Serial Box Will Partner With Marvel to Release New Stories | False | By Concepciã¢Šâ€°ân de Leã³ ‰â€°ân | 2019-04-11 | TX 8-801-645 |
| 2019-03-01 | 2019-03-02 | https://www.nytimes.com/2019/03/01/us/politics/michael-cohen-trump-reelection.html | Michael Cohenâ€šÃ„Â´s Testimony Opens New Phase of Political Turbulence for Trump | False | By Alexander Burns and Jonathan Martin | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-03 | https://www.nytimes.com/2019/03/01/arts/music/american-composers-leon-botstein.html | Hear 7 of the Best Works From a Neglected Era of American Music | False | By Anthony Tommasini | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-03 | https://www.nytimes.com/2019/03/01/travel/fairhope-alabama-places.html | A Southern Town Thatâ€šÃ„Â´s Been Holding On to Its Charm, for More Than a Century | False | By Brendan Spiegel | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-03 | https://www.nytimes.com/2019/03/01/nyregion/special-needs-school-green-chimney.html | â€šÃ„Â²I Had Finally Found the Right Place for My Sonâ€šÃ„Â´ | False | By Richard Schiffman | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-02 | https://www.nytimes.com/2019/03/01/world/africa/africa-terror-attacks.html | Where Terrorism Is Rising in Africa and the U.S. Is Leaving | False | By Eric Schmitt | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-03 | https://www.nytimes.com/2019/03/01/books/sabra-embury.html | See How Margaret Atwood and Jonathan Lethem and More Draw a Bunny | False | By Sabra Embury | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-01 | https://www.nytimes.com/2019/03/01/briefing/jared-kushner-afghanistan-michael-jackson.html | Jared Kushner, Afghanistan, Michael Jackson: Your Friday Briefing | False | By Chris Stanford | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-02 | https://www.nytimes.com/2019/03/01/world/asia/kashmir-india-pakistan.html | â€šÃ„Â²We Will Always Live in Fearâ€šÃ„Â´: What Life Is Like for Civilians in Kashmir | False | By Sameer Yasir and Jeffrey Gettleman | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-03 | https://www.nytimes.com/2019/03/01/fashion/weddings/a-real-life-fairy-tale-that-crossed-the-sea-of-japan.html | A Real-Life Fairy Tale That Crossed the Sea of Japan | False | By Vincent M. Mallozzi | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-02 | https://www.nytimes.com/2019/03/01/opinion/trump-cohen-republicans.html | After Cohen, Republicans Are Now Trumpâ€šÃ„Â´s Fixers | False | By Timothy Egan | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-03 | https://www.nytimes.com/2019/03/01/business/retirement-finances-couples.html | Youâ€šÃ„Â´re the â€šÃ„Â²Money Personâ€šÃ„Â´ in Your Relationship? Thatâ€šÃ„Â´s Problematic | False | By Elizabeth Harris | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-01 | https://www.nytimes.com/2019/03/01/arts/television/netflix-canada-best-march.html | New on Netflix Canada: The Best Movies and TV Shows for March 2019 | False | By Scott Tobias | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-01 | https://www.nytimes.com/2019/03/01/podcasts/the-daily/trump-kim-north-korea-summit.html | Why the North Korea Deal Fell Apart (Again) | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-02 | https://www.nytimes.com/2019/03/01/sports/zlatan-ibrahimovic-mls-la-galaxy.html | The Truth According to Zlatan | False | By Scott Cacciola | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-01 | https://www.nytimes.com/2019/03/01/business/dealbook/tesla-model-3.html | DealBook Briefing: Teslaâ€šÃ„Â´s $35,000 Car Will Cost the Company | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-01 | https://www.nytimes.com/2019/03/01/movies/the-photographer-of-mauthausen-review.html | â€šÃ„Â²The Photographer of Mauthausenâ€šÃ„Â´ Review: An Unwilling Propagandist Fights Back | False | By Jason Bailey | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-01 | 2019-03-02 | https://www.nytimes.com/2019/03/01/us/jay-inslee-2020.html | Jay Inslee, Washington Governor and Environmentalist, Enters 2020 Race | False | By Kirk Johnson | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-02 | https://www.nytimes.com/2019/03/01/sports/mitchell-robinson-blocked-shots-knicks.html | The Perimeter Canâ€šÃ„Â´t Protect You From Mitchell Robinson | False | By Benjamin Hoffman | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-03 | https://www.nytimes.com/2019/03/01/arts/elton-john-ethan-hawke-imagining-madoff.html | The Week in Arts: Elton John, Ethan Hawke, â€šÃ„Â¯Imagining Madoffâ€šÃ„Â´ | False | By The New York Times | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-03 | https://www.nytimes.com/2019/03/01/business/power-tchotchkes-desk-objects.html | â€šÃ„Â²Power Tchotchkesâ€šÃ„Â´: Four Small Objects That Keep Some Big People Going | False | By Wendy MacNaughton | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-03 | https://www.nytimes.com/2019/03/01/world/europe/shamima-begum-isis-uk.html | Threats Force British Wife of ISIS Fighter to Flee a Refuge | False | By Benjamin Mueller | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-02 | https://www.nytimes.com/2019/03/01/world/asia/kim-vietnam.html | After Unpredictable Trump Meeting, Kim Returns to Scripted Form in Vietnam | False | By Hannah Beech | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-03 | https://www.nytimes.com/2019/03/01/realestate/goodbye-sidewalk-trees.html | Goodbye Sidewalk Trees | False | By Ronda Kaysen | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-03 | https://www.nytimes.com/2019/03/01/opinion/sunday/israel-spies-founding-fathers.html | Israelâ€šÃ„Â´s Secret Founding Fathers | False | By Matti Friedman | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-02 | https://www.nytimes.com/2019/03/01/us/university-missouri-cequa-lawsuit.html | Former Missouri Professor Stole Studentâ€šÃ„Â´s Research to Sell New Drug, Lawsuit Alleges | False | By Julia Jacobs | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-02 | https://www.nytimes.com/2019/03/01/business/shell-netherlands-nigeria-charges.html | Shell May Face Charges in Netherlands Tied to Nigerian Oil Deal | False | By Stanley Reed | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-01 | https://www.nytimes.com/2019/03/01/opinion/michael-cohen-democrats-trump.html | Questions for Trump | False | By David Leonhardt | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-02 | https://www.nytimes.com/2019/03/01/arts/music/ryan-adams-tour-canceled.html | Ryan Adams Tour Is Canceled Weeks After Allegations Emerge | False | By Alex Marshall | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-03 | https://www.nytimes.com/2019/03/01/t-magazine/letter-from-the-editor-mens-fashion.html | Tâ€šÃ„Â´s Menâ€šÃ„Â´s Fashion Issue: The Hours | False | By Hanya Yanagihara | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-03 | https://www.nytimes.com/2019/03/01/world/europe/germany-911-prison-wages.html | Germany Investigates Why Convicted 9/11 Accomplice Received Prison Wages | False | By Christopher F. Schuetze | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-04 | https://www.nytimes.com/2019/03/01/technology/huawei-mwc-barcelona.html | The Week in Tech: How Can America Make the World Shun Huawei? | False | By Adam Satariano | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-02 | https://www.nytimes.com/2019/03/01/arts/television/best-tv-movies-netflix-amazon-hulu-hbo-march.html | The Best Movies and TV Shows New to Netflix, Amazon and More in March | False | By Jennifer Vineyard | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-01 | https://www.nytimes.com/2019/03/01/us/california-today-extreme-weather-forecast.html | Why â€šÃ„Â²the Worst of Both Worldsâ€šÃ„Â´ Is in the Forecast | False | By Jill Cowan | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-03 | https://www.nytimes.com/2019/03/01/realestate/manhattans-new-luxury-skyscrapers-continue-to-fill-up.html | Manhattanâ€šÃ„Â´s New Luxury Skyscrapers Continue to Fill Up | False | By Vivian Marino | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-02 | https://www.nytimes.com/2019/03/01/business/eurotunnel-brexit-ferry.html | U.K. Government to Pay Eurotunnel Â¬Å£33 Million Over Brexit Contracts | False | By Amie Tsang | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-02 | https://www.nytimes.com/2019/03/01/business/dealbook/tsla-stock-short-sellers.html | Elon Musk Will Have to Contend With Tesla Short Sellers Again | False | By Antony Currie | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | | https://www.nytimes.com/2019/03/01/world/asia/trump-kim-summit.html | Failed Hanoi Meeting Has U.S. Allies in Region Asking Whatâ€šÃ„Â´s Next? | False | By Choe Sang-Hun and Motoko Rich | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-03 | https://www.nytimes.com/2019/03/01/arts/television/america-ferrera-how-to-train-your-dragon.html | America Ferrera on Why People Should See Themselves on TV | False | By Kathryn Shattuck | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-03 | https://www.nytimes.com/2019/03/01/world/europe/henley-standard-sir-england.html | To Sir, With Wrath: A Cautionary Tale From Middle England | False | By Ellen Barry | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-01 | https://www.nytimes.com/2019/03/01/us/womens-history-month-myths.html | Womenâ€šÃ„Â´s History Myths, Debunked | False | By Maya Salam | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-03 | https://www.nytimes.com/2019/03/01/fashion/rick-owens-balmain-off-white-paris.html | The Glamour Cure | False | By Vanessa Friedman | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-02 | https://www.nytimes.com/2019/03/01/your-money/credit-debt-loans-credit-scores.html | These Loans Aim to Help Borrowers Build a Credit History | False | By Ann Carrns | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-02 | https://www.nytimes.com/2019/03/01/business/dealbook/ebay-activist-investors-stubhub.html | EBay to Consider Selling StubHub in Peace Deal With Activist Hedge Funds | False | By Michael J. de la Merced | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-03 | https://www.nytimes.com/2019/03/01/magazine/michael-j-fox-health-interview.html | Michael J. Fox on His Health and Career: Six Things We Learned From Our Interview | False | By The New York Times Magazine | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-01 | 2019-03-01 | https://www.nytimes.com/2019/03/01/dining/what-to-cook-this-weekend.html | What to Cook This Weekend | False | By Sam Sifton | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-03 | https://www.nytimes.com/2019/03/01/style/darcy-carden-the-good-place.html | D'Arcy Carden, Who Plays the All-Knowing Non-Human Entity on 'The Good Place,' Gets a Tattoo | False | By Alexis Soloski | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-02 | https://www.nytimes.com/2019/03/01/fashion/christian-louboutin-museum-paris.html | Christian Louboutin Helps to Restore His Boyhood Hangout | False | By Dana Thomas | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-05 | https://www.nytimes.com/2019/03/01/health/dementia-prevention-supplements.html | Supplements Won't Prevent Dementia. But These Steps Might. | False | By Paula Span | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-07 | https://www.nytimes.com/2019/03/01/style/ariel-arce-niche-niche-special-club.html | The Champagne Empress of Greenwich Village | False | By Jonah Engel Bromwich | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-02 | https://www.nytimes.com/2019/03/01/world/asia/india-pakistan-plane-abhinandan-varthaman-india.html | Pakistan Frees Indian Pilot Who Was Beaten by a Mob and Then Served Tea | False | By Jeffrey Gettleman and Suhasini Raj | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-01 | https://www.nytimes.com/2019/03/01/opinion/the-birth-of-korean-nationhood.html | The Birth of Korean Nationhood | False | By Kyung Moon Hwang | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-05 | https://www.nytimes.com/2019/03/01/theater/the-price-of-thomas-scott-review.html | Review: In 'The Price of Thomas Scott,' Puritanism Prevails | False | By Elisabeth Vincentelli | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-02 | https://www.nytimes.com/2019/03/01/arts/music/popcast-hip-hop-star-newsmaker.html | The Hip-Hop Superstar as Local Newsmaker | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-01 | https://www.nytimes.com/2019/03/01/opinion/netanyahu-israel-indictment.html | Time for Netanyahu to Go | False | By Bret Stephens | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-03 | https://www.nytimes.com/2019/03/01/opinion/alexander-acosta-jeffrey-epstein-sexual-assault.html | The Cowardly Labor Secretary | False | By The Editorial Board | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-02 | https://www.nytimes.com/2019/03/01/us/politics/jay-inslee-on-the-issues.html | Jay Inslee on the Issues | False | By Maggie Astor | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-03 | https://www.nytimes.com/2019/03/01/business/cash-bail-system-reform.html | Unable to Post Bail? You Will Pay for That for Many Years | False | By Seema Jayachandran | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-02 | https://www.nytimes.com/2019/03/01/world/americas/mexico-migration-trump.html | Trump's Surprising New Ally in Mexico? The Government | False | By Azam Ahmed and Kirk Semple | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-02 | https://www.nytimes.com/2019/03/01/your-money/collectibles-value-market.html | 5 Ways to Value Your Collection, Whether It's Fine Wine or Shrunken Heads | False | By Paul Sullivan | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-03 | https://www.nytimes.com/2019/03/01/opinion/trump-michael-cohen-crime.html | Go Back to Normal After Trump? No Thanks | False | By Alex Kingsbury | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-03 | https://www.nytimes.com/2019/03/01/sports/iditarod-climate-change-warming.html | The Mush in the Iditarod May Soon Be Melted Snow | False | By John Branch | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-02 | https://www.nytimes.com/2019/03/01/technology/lyft-ipo-filing.html | Lyft's I.P.O. Filing Reveals Nearly $1 Billion in Losses | False | By Kate Conger and Michael J. de la Merced | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-06 | https://www.nytimes.com/2019/03/01/dining/chicken-soup-recipe.html | Chicken Soup, but Make It Sassy | False | By Alison Roman | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-02 | https://www.nytimes.com/2019/03/01/world/europe/novichok-salisbury-skripal-attack-house.html | House in Skripal Nerve Agent Attack Declared Safe, Ending 13,000-Hour Cleanup | False | By Richard Pérez-Peña | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-01 | https://www.nytimes.com/2019/03/01/opinion/readers-join-a-conversation-about-gun-laws.html | Readers: Join a Conversation About Gun Laws | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-01 | https://www.nytimes.com/2019/03/01/arts/game-of-thrones-season-1.html | Rewatching 'Game of Thrones,' Just a Little Push | False | By Jennifer Vineyard | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-02 | https://www.nytimes.com/2019/03/01/world/middleeast/netanyahu-indictment-election.html | With Netanyahu Facing Indictment, Israel Braces for a Wild Election | False | By Isabel Kershner | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-03 | https://www.nytimes.com/2019/03/01/business/female-founders-venture-capital.html | When Women Control the Money, Female Founders Get Funded | False | By Sheila Marikar | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-02 | https://www.nytimes.com/2019/03/01/arts/music/girls-of-the-golden-west-review-amsterdam.html | Review: John Adams's Newest Opera Returns to the Gold Mines | False | By Joshua Barone | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-01 | https://www.nytimes.com/2019/03/01/dining/by-popular-request.html | By Popular Request | False | By Emily Weinstein | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-03 | https://www.nytimes.com/2019/03/01/climate/weather-climate-change.html | How the Weather Gets Weaponized in Climate Change Messaging | False | By Brad Plumer | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-01 | 2019-03-02 | https://www.nytimes.com/2019/03/arts/music/playlist-solange-drake-weezer-carly-rae-jepsen.html | The Playlist: Solangeâ€šÃ„Ã„´s Surprise, and 14 More New Songs | False | By Jon Pareles, Jon Caramanica, Caryn Ganz and Giovanni Russonello | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-01 | https://www.nytimes.com/2019/03/01/opinion/cohen-hearing-trump-congress.html | The Real Reason for the Michael Cohen Hearing | False | By Daniel McCarthy | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-02 | https://www.nytimes.com/2019/03/01/us/snow-weather-forecast.html | Snow in Forecast for a 2,500-Mile Path From California to Maine | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-05 | https://www.nytimes.com/2019/03/01/science/twins-dna-crime-paternity.html | One Twin Committed the Crime â€šÃ„Ã® but Which One? A New DNA Test Can Finger the Culprit | False | By Carl Zimmer | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-04 | https://www.nytimes.com/2019/03/01/obituaries/li-xueqin-dead.html | Li Xueqin, Key Historian in Chinaâ€šÃ„Ã´s Embrace of Antiquity, Dies at 85 | False | By Ian Johnson | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-02 | https://www.nytimes.com/2019/03/01/arts/the-irishman-dark-phoenix-trailers.html | â€šÃ„Ã²The Irishman,â€šÃ„Ã´ â€šÃ„Ã²Dark Phoenixâ€šÃ„Ã´ and Other Notable Clips This Week | False | By Bruce Fretts | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-02 | https://www.nytimes.com/2019/03/01/arts/music/review-new-york-philharmonic-herbert-blomstedt.html | Review: At 91, a Conductor Inspires the New York Philharmonic | False | By Anthony Tommasini | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-05 | https://www.nytimes.com/2019/03/01/obituaries/dr-theodore-bayless-dead.html | Theodore Bayless, Pathbreaker on Dairy Intolerance, Dies at 87 | False | By Sam Roberts | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-02 | https://www.nytimes.com/2019/03/01/arts/music/review-aida-met-opera-verdi.html | After 31 Years, Farewell to the Met Operaâ€šÃ„Ã´s Grand, Gaudy â€šÃ„Ã²Aidaâ€šÃ„Ã´ | False | By Zachary Woolfe | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-02 | https://www.nytimes.com/2019/03/01/opinion/letters/democrats-moderates.html | Donâ€šÃ„Ã´t Ignore the Moderates | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-01 | https://www.nytimes.com/2019/03/01/magazine/grenades-richmond-museum-bomb-squad.html | This Is What Happens When You Call in a Bomb Squad for Centuries-Old Hand Grenades | False | By John Ismay | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-02 | https://www.nytimes.com/2019/03/01/opinion/letters/jared-kushner-mideast.html | Kushner and the Mideast | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-02 | https://www.nytimes.com/2019/03/01/world/canada/huawei-meng-wanzhou-extradition.html | Canada Proceeds With Extradition Hearing for Huawei Executive | False | By Dan Bilefsky and Ian Austen | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-02 | https://www.nytimes.com/2019/03/01/your-money/money-answers-man-jordan-goodman.html | The Fall of â€šÃ„Ã²Americaâ€šÃ„Ã´s Money Answers Manâ€šÃ„Ã´ | False | By Ron Lieber | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | | https://www.nytimes.com/2019/03/01/books/review/podcast-say-nothing-patrick-radden-keefe-mamas-last-hug-frans-de-waal.html | A Gripping Political Mystery in Northern Ireland | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-02 | https://www.nytimes.com/2019/03/01/world/europe/davos-fox-news-bregman-carlson.html | He Took Down the Elite at Davos. Then He Came for Fox News. | False | By Patrick Kingsley | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-15 | https://www.nytimes.com/2019/03/01/arts/design/what-to-see-in-new-york-art-galleries-right-now.html | What to See in New York Art Galleries Right Now | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-02 | https://www.nytimes.com/2019/03/01/us/laquisha-jones-brick-attack.html | Woman Sentenced to 15 Years for Attacking Man, 92, With a Brick in California | False | By Sarah Mervosh | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-02 | https://www.nytimes.com/2019/03/01/world/asia/taliban-peace-talks-attack.html | Taliban Target Key Afghan Base on Eve of Peace Talks | False | By Taimoor Shah, Fatima Faizi and David Zucchino | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-02 | https://www.nytimes.com/2019/03/01/world/americas/venezuela-sanctions-white-house.html | U.S. Issues New Penalties Against Venezuelan Officials, Vowing â€šÃ„Ã²Maduro Must Goâ€šÃ„Ã´ | False | By Katie Rogers | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-01 | https://www.nytimes.com/2019/03/01/opinion/letters/obama-presidential-records.html | Access to the Obama Presidential Records | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-02 | https://www.nytimes.com/2019/03/01/world/africa/algeria-protests-bouteflika.html | Algeria Protests Grow Against President Bouteflika, Ailing and Out of Sight | False | By Adam Nossiter | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-02 | https://www.nytimes.com/2019/03/01/us/politics/bernie-sanders-president-2020-brooklyn.html | Bernie Sanders Is Making Changes for 2020, but His Desire for Control Remains | False | By Sydney Ember and Jonathan Martin | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-02 | https://www.nytimes.com/2019/03/01/business/southwest-airlines-mechanics-lawsuit.html | Southwest Airlines Sues Mechanics in Labor Dispute | False | By Zach Wichter | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-02 | https://www.nytimes.com/2019/03/01/world/asia/taliban-peace-talks-afghanistan.html | U.S. and Taliban Talks Progress Despite Attacks and Regional Tensions | False | By Mujib Mashal | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-02 | https://www.nytimes.com/2019/03/01/movies/a-madea-family-funeral-review.html | Review: â€šÃ„Ã²A Madea Family Funeralâ€šÃ„Ã´ Is No Cause for Tears | False | By A.O. Scott | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-01 | 2019-03-02 | https://www.nytimes.com/2019/03/01/arts/dance/new-york-city-ballet-new-leaders.html | At New York City Ballet, Progress but Not Equality | False | By Gia Kourlas | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-02 | https://www.nytimes.com/2019/03/01/opinion/letters/drug-prices-united-states.html | Anger Over High Drug Prices in U.S. | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-06 | https://www.nytimes.com/2019/03/01/dining/zuni-cafe-burger.html | Zuni Café's Â© at 40: Still a Home for the Eclectic | False | By David Tanis | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-02-27 | https://www.nytimes.com/2019/03/01/magazine/behind-the-cover-a-special-way-of-seeing.html | Behind the Cover: A Special Way of Seeing | False | | 2019-04-11 | TX 8-801-645 |
| 2019-03-01 | 2019-03-02 | https://www.nytimes.com/2019/03/01/arts/music/classical-music-spotify-youtube.html | Farewell to â€šÃ„Â²Aidaâ€šÃ„Â´: The Week in Classical Music | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-02 | https://www.nytimes.com/2019/03/01/us/politics/kushner-security-clearance-democrats.html | House Democrats Demand Information From White House About Security Clearances | False | By Nicholas Fandos | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-03 | https://www.nytimes.com/2019/03/01/sports/cincinnati-reds-expectations.html | Rapid Turnover for the Humbled Reds, Particularly in Their Expectations | False | By Tyler Kepner | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-02 | https://www.nytimes.com/2019/03/01/business/martha-stewart-cannabis-pot.html | Martha Stewart Will Advise Cannabis Grower on Products for Humans and Pets | False | By Laura M. Holson | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-09 | https://www.nytimes.com/2019/03/01/arts/music/carnegie-hall-migrations-festival.html | Carnegie Hall Festival to Celebrate Migration and America | False | By Gabrielle Debinski | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-01 | https://www.nytimes.com/2019/03/01/podcasts/daily-newsletter-green-book-michael-cohen.html | We Donâ€šÃ„Â´t Usually Cover Culture | False | By Michael Barbaro | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-01 | https://www.nytimes.com/2019/03/01/business/evan-spiegel-sam-altman-new-work-summit.html | Evan Spiegel on the Call for Regulation | False | By Katie Robertson | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-02 | https://www.nytimes.com/2019/03/01/business/media/richard-plepler-hbo-ceo.html | At an HBO Premiere Party, the C.E.O.â€šÃ„Â´s Seat Was Empty | False | By John Koblin and Edmund Lee | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-02 | https://www.nytimes.com/2019/03/01/us/politics/mark-penn-trump-clinton.html | Mark Penn, Ex-Clinton Loyalist, Visits Trump, and Democrats Are Not Pleased | False | By Annie Karni | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-02 | https://www.nytimes.com/2019/03/01/health/bird-flu-pandemic.html | Studies of Deadly Flu Virus, Once Banned, Are Set to Resume | False | By Denise Grady | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-01 | https://www.nytimes.com/2019/03/01/business/ethics-artificial-intelligence.html | Is Ethical A.I. Even Possible? | False | By Cade Metz | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-03 | https://www.nytimes.com/2019/03/01/sports/baseball/free-agents.html | Can LeBron James Teach Baseball Players What They Forgot? | False | By Michael Powell | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-03 | https://www.nytimes.com/2019/03/01/opinion/john-dean-michael-cohen.html | John Dean: I Testified Against Nixon. Hereâ€šÃ„Â´s My Advice for Michael Cohen. | False | By John W. Dean | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-02 | https://www.nytimes.com/2019/03/01/nyregion/korea-independence-celebrations.html | South Koreans in New York Celebrate a 100-Year-Old Independence Movement | False | By Niraj Chokshi | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-01 | https://www.nytimes.com/2019/03/01/briefing/jared-kushner-jay-inslee-winter-weather-your-friday-evening-briefing.html | Jared Kushner, Jay Inslee, Winter Weather: Your Friday Evening Briefing | False | By Remy Tumin, Melina Delkic and Lisa Iaboni | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-03 | https://www.nytimes.com/2019/03/01/opinion/sunday/mueller-report.html | Mom Is Waiting on Mueller and Lots of Other Reports Too | False | By Alison Leiby | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-06 | https://www.nytimes.com/2019/03/01/obituaries/jean-fairfax-dead.html | Jean Fairfax, Unsung but Undeterred in Integrating Schools, Dies at 98 | False | By Katharine Q. Seelye | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-02 | https://www.nytimes.com/2019/03/01/world/americas/11-year-old-argentina-rape-abortion.html | An 11-Year-Old in Argentina Was Raped. A Hospital Denied Her an Abortion. | False | By Daniel Politi | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-02 | https://www.nytimes.com/2019/03/01/business/media/social-media-influencers-kids.html | Online and Earnings Thousands, at Age 4: Meet the Kidfluencers | False | By Sapna Maheshwari | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-01 | https://www.nytimes.com/2019/03/01/obituaries/katherine-helmond-dead.html | Katherine Helmond, â€šÃ„Â²Soapâ€šÃ„Â´ and â€šÃ„Â²Whoâ€šÃ„Â´s the Boss?â€šÃ„Â´ Star, Dies at 89 | False | By Neil Genzlinger | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-02 | https://www.nytimes.com/2019/03/01/us/politics/ilhan-omar-israel.html | Ilhan Omarâ€šÃ„Â´s Latest Remarks on Israel Draw Criticism | False | By Karen Zraick | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-02 | https://www.nytimes.com/2019/03/01/world/canada/trudeau-scandal-snc-lavalin.html | Trudeau Promised a Fresh Approach to Politics. Now Heâ€šÃ„Â´s Embroiled in Scandal. | False | By Catherine Porter and Ian Austen | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-01 | 2019-03-01 | https://www.nytimes.com/2019/03/01/t-magazine/thierry-mugler-1995-show.html | â€šÃ¢The Woodstock of Fashionâ€šÃ‚: Remembering Thierry Muglerâ€šÃ‚â€™s Most Legendary Show | False | By Kin Woo | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-01 | https://www.nytimes.com/2019/03/01/world/australia/sexual-assault-culture-of-suppression.html | Sexual Assault and Australiaâ€šÃ‚â€™s â€šÃ‚Culture of Suppressionâ€šÃ‚ | False | By Damien Cave | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-02 | https://www.nytimes.com/2019/03/01/us/united-methodist-church-gay-clergy-ban.html | â€šÃ¢We Are Not Going Anywhereâ€šÃ‚: Progressive Methodists Vow to Fight Ban on Gay Clergy | False | By Elizabeth Dias | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-02 | https://www.nytimes.com/2019/03/01/universal/es/cruzar-la-frontera-abuso-migrantes.html | Amarradas con cinta: el abuso a las mujeres migrantes | False | Por The New York Times | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-02 | https://www.nytimes.com/2019/03/01/us/berkeley-assault-campus-free-speech.html | A Right Hook in Berkeley Revives Debate Over Campus Speech | False | By Thomas Fuller | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-02 | https://www.nytimes.com/2019/03/01/world/middleeast/syria-chlorine-douma-report.html | Evidence of Chlorine Found in Syrian Town of Douma, Investigators Say | False | By Alan Yuhas | 2019-05-06 | TX 8-789-067 |
| 2019-03-01 | 2019-03-02 | https://www.nytimes.com/2019/03/01/world/asia/us-military-exercises-south-korea.html | Pentagon Again Suspends Large-Scale Military Exercises With South Korea | False | By Helene Cooper | 2019-05-06 | TX 8-789-067 |
| 2019-03-02 | 2019-03-02 | https://www.nytimes.com/2019/03/01/opinion/glanville-baseball-spring-training.html | The Fine Print of Baseballâ€šÃ‚â€™s Spring | False | By Doug Glanville | 2019-05-06 | TX 8-789-067 |
| 2019-03-02 | 2019-03-02 | https://www.nytimes.com/2019/03/01/us/politics/paul-manafort-sentencing.html | Manafortâ€šÃ‚â€™s Lawyers, Saying He Learned â€šÃ¢Harsh Lesson,â€šÃ‚ Seek Lenient Sentence | False | By Sharon LaFraniere | 2019-05-06 | TX 8-789-067 |
| 2019-03-02 | 2019-03-02 | https://www.nytimes.com/2019/03/01/us/trump-otto-warmbier-north-korea.html | Trump Faces Fury After Saying He Believes North Korean Leader on Studentâ€šÃ‚â€™s Death | False | By Julie Bosman and Kevin Williams | 2019-05-06 | TX 8-789-067 |
| 2019-03-02 | 2019-03-01 | https://www.nytimes.com/2019/03/01/business/addictive-technology.html | Read This. Then Put Away Your Phone. | False | By Talya Minsberg | 2019-05-06 | TX 8-789-067 |
| 2019-03-02 | 2019-03-02 | https://www.nytimes.com/2019/03/01/sports/larry-baer-wife-video.html | Video of Altercation Between Larry Baer, San Francisco Giantsâ€šÃ‚â€™ C.E.O., and His Wife Is Under Investigation | False | By Christopher Mele | 2019-05-06 | TX 8-789-067 |
| 2019-03-02 | 2019-03-03 | https://www.nytimes.com/2019/03/01/opinion/sunday/amazon-cuomo-deblasio-bezos.html | Amazon, the Doorâ€šÃ‚â€™s Still Open | False | By The Editorial Board | 2019-05-06 | TX 8-789-067 |
| 2019-03-02 | 2019-03-02 | https://www.nytimes.com/2019/03/01/sports/baseball/mets-depth.html | Mets Have a Versatile Roster, When They Are Healthy | False | By Kevin Armstrong | 2019-05-06 | TX 8-789-067 |
| 2019-03-02 | 2019-03-02 | https://www.nytimes.com/2019/03/01/nyregion/cuomo-amazon.html | After Cuomoâ€šÃ‚â€™s Calls to Amazon, a Flurry of Conversations to Rally Support | False | By J. David Goodman | 2019-05-06 | TX 8-789-067 |
| 2019-03-02 | 2019-03-01 | https://www.nytimes.com/2019/03/01/style/jordyn-woods-drama.html | The Jordyn Woods Drama Dominated the Social Conversation This Week. But What Do We Know? | False | By Sandra E. Garcia | 2019-05-06 | TX 8-789-067 |
| 2019-03-02 | 2019-03-02 | https://www.nytimes.com/2019/03/01/theater/scott-rudin-mockingbird-broadway.html | â€šÃ¢Mockingbirdâ€šÃ‚ Producer Reconsiders, Letting Local Plays Go Forward | False | By Michael Paulson and Alexandra Alter | 2019-05-06 | TX 8-789-067 |
| 2019-03-02 | 2019-03-02 | https://www.nytimes.com/2019/03/01/opinion/hiv-aids-south.html | San Francisco Is Beating H.I.V. Why Canâ€šÃ‚â€™t Houston? | False | By Charlene Flash | 2019-05-06 | TX 8-789-067 |
| 2019-03-02 | 2019-03-02 | https://www.nytimes.com/2019/03/01/us/betty-shelby-terence-crutcher-tulsa.html | Tulsa Police Officer Who Killed Unarmed Black Man Wonâ€šÃ‚â€™t Face Civil Rights Charges | False | By Liam Stack | 2019-05-06 | TX 8-789-067 |
| 2019-03-02 | 2019-03-02 | https://www.nytimes.com/2019/03/01/sports/bryce-harper-philadelphia-fans.html | Bryce Harper Is a Perfect Fit for Philly, or Else | False | By Tyler Kepner | 2019-05-06 | TX 8-789-067 |
| 2019-03-02 | 2019-03-02 | https://www.nytimes.com/2019/03/01/opinion/robocall-scams.html | Letâ€šÃ‚â€™s Destroy Robocalls | False | By Gail Collins | 2019-05-06 | TX 8-789-067 |
| 2019-03-02 | 2019-03-04 | https://www.nytimes.com/2019/03/01/obituaries/charles-mccarry-dead.html | Charles McCarry, 88, Spy Turned Master Spy Novelist, Is Dead | False | By Richard Sandomir | 2019-05-06 | TX 8-789-067 |
| 2019-03-02 | 2019-03-02 | https://www.nytimes.com/2019/03/01/world/americas/colombia-prosecutor-farc.html | Colombian Prosecutor Investigating FARC Is Accused of Taking Bribe for Ex-Rebel | False | By Jenny Carolina GonzÃ¡lez and Nicholas Casey | 2019-05-06 | TX 8-789-067 |
| 2019-03-02 | 2019-03-01 | https://www.nytimes.com/2019/03/01/business/ethical-ai-recommendations.html | Seeking Ground Rules for A.I. | False | By Cade Metz | 2019-05-06 | TX 8-789-067 |
| 2019-03-02 | 2019-03-02 | https://www.nytimes.com/2019/03/01/crosswords/daily-puzzle-2019-03-02.html | On Point | False | By Caitlin Lovinger | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-02 | 2019-03-03 | https://www.nytimes.com/2019/03/01/science/spacex-crew-dragon-launch.html | SpaceX and NASA Launch Is First Step to Renewed Human Spaceflight | False | By Kenneth Chang | 2019-05-06 | TX 8-789-067 |
| 2019-03-02 | 2019-03-02 | https://www.nytimes.com/2019/03/01/world/canada/justin-trudeau-snc-lavalin.html | Whoâ€šÃ„Â´s Investigating Justin Trudeau â€šÃ„Â® and What Do They Hope to Find? | False | By Ian Austen | 2019-05-06 | TX 8-789-067 |
| 2019-03-02 | 2019-03-02 | https://www.nytimes.com/2019/03/01/todayspaper/quotation-of-the-day-trudeau-promised-a-fresh-approach-to-politics-now-hes-embroiled-in-scandal.html | Quotation of the Day: Trudeau Promised a Fresh Approach to Politics. Now Heâ€šÃ„Â´s Embroiled in Scandal. | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-02 | 2019-03-02 | https://www.nytimes.com/2019/03/01/pageoneplus/corrections-march-2-2019.html | Corrections: March 2, 2019 | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-02 | 2019-03-02 | https://www.nytimes.com/2019/03/02/arts/television/whats-on-tv-saturday-snl-and-barbara.html | Whatâ€šÃ„Â´s on TV Saturday: â€šÃ„Â³S.N.L.â€šÃ„Â´ and â€šÃ„Â³Barbaraâ€šÃ„Â´ | False | By Sara Aridi | 2019-05-06 | TX 8-789-067 |
| 2019-03-02 | 2019-03-02 | https://www.nytimes.com/2019/03/02/us/politics/biggest-stories-of-the-week.html | On Politics: The Biggest Stories of the Week | False | By Isabella Grullá̓ÅøÌ€n Paz | 2019-05-06 | TX 8-789-067 |
| 2019-03-02 | 2019-03-02 | https://www.nytimes.com/2019/03/02/nyregion/new-york-library-books.html | How the N.Y. Public Library Fills Its Shelves (and Why Some Books Donâ€šÃ„Â´t Make the Cut) | False | By Winnie Hu | 2019-05-06 | TX 8-789-067 |
| 2019-03-02 | 2019-03-03 | https://www.nytimes.com/2019/03/02/world/europe/spain-constitution-election-catalonia.html | Roots of Spainâ€šÃ„Â´s Crisis: One Word Fought Over at Birth of Constitution | False | By Patrick Kingsley | 2019-05-06 | TX 8-789-067 |
| 2019-03-02 | 2019-03-03 | https://www.nytimes.com/2019/03/02/world/africa/us-tunisia-terrorism.html | Why the U.S. and Tunisia Keep Their Cooperation Secret | False | By Lilia Blaise, Eric Schmitt and Carlotta Gall | 2019-05-06 | TX 8-789-067 |
| 2019-03-02 | 2019-03-03 | https://www.nytimes.com/2019/03/02/world/asia/china-muslim-detention-uighur-kazakh.html | He Needed a Job. China Gave Him One: Locking Up His Fellow Muslims. | False | By Austin Ramzy | 2019-05-06 | TX 8-789-067 |
| 2019-03-02 | 2019-03-03 | https://www.nytimes.com/2019/03/02/fashion/nina-ricci-paris.html | Whatâ€šÃ„Â´s Cooking at Nina Ricci | False | By Vanessa Friedman | 2019-05-06 | TX 8-789-067 |
| 2019-03-02 | 2019-03-03 | https://www.nytimes.com/2019/03/02/sports/everton-liverpool-merseyside-derby.html | Deep Roots at Everton, and New Ones, Too | False | By Rory Smith | 2019-05-06 | TX 8-789-067 |
| 2019-03-02 | 2019-03-03 | https://www.nytimes.com/2019/03/02/admin/meridas-artistic-soul-36-hours-in-ghent-and-more.html | Mâ€šÃ©ridaâ€šÃ„Â´s Artistic Soul, 36 Hours in Ghent and More | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-02 | 2019-03-03 | https://www.nytimes.com/2019/03/02/travel/good-airport-food-tartine-rick-bayless.html | Walk Past Those Limp Salads: Real Food Is Now Available by Gate 6 | False | By Lauren Sloss | 2019-05-06 | TX 8-789-067 |
| 2019-03-02 | 2019-03-02 | https://www.nytimes.com/2019/03/02/arts/11-of-our-best-weekend-reads.html | 11 of Our Best Weekend Reads | False | By Kaly Soto | 2019-05-06 | TX 8-789-067 |
| 2019-03-02 | 2019-03-03 | https://www.nytimes.com/2019/03/02/us/massage-parlors-human-trafficking.html | Behind Illicit Massage Parlors Lie a Vast Crime Network and Modern Indentured Servitude | False | By Nicholas Kulish, Frances Robles and Patricia Mazzei | 2019-05-06 | TX 8-789-067 |
| 2019-03-02 | 2019-03-03 | https://www.nytimes.com/2019/03/02/travel/hotel-review-joaquin-laguna-beach-calif.html | Hotel Review: Hotel Joaquin, Laguna Beach, Calif. | False | By Peter Stevenson | 2019-05-06 | TX 8-789-067 |
| 2019-03-02 | 2019-03-03 | https://www.nytimes.com/2019/03/02/business/jeff-bezos-lauren-sanchez-amazon-hollywood.html | How Jeff Bezos Went to Hollywood and Lost Control | False | By Amy Chozick | 2019-05-06 | TX 8-789-067 |
| 2019-03-02 | 2019-03-03 | https://www.nytimes.com/2019/03/02/well/move/do-you-need-to-work-to-recover-from-an-injury.html | Do You Need to Work to Recover From an Injury? | False | By Jen A. Miller | 2019-05-06 | TX 8-789-067 |
| 2019-03-02 | 2019-03-04 | https://www.nytimes.com/2019/03/02/business/energy-environment/pge-phil-angelides.html | For PG&E Board Candidate, â€šÃ„Â³Job One Is to Restore the Public Trustâ€šÃ„Â´ | False | By Peter Eavis | 2019-05-06 | TX 8-789-067 |
| 2019-03-02 | 2019-03-03 | https://www.nytimes.com/2019/03/02/travel/snowmass-colorado-skiing.html | In Aspenâ€šÃ„Â´s Shadow, Snowmass Builds an Identity of Its Own | False | By Elaine Glusac | 2019-05-06 | TX 8-789-067 |
| 2019-03-02 | 2019-03-03 | https://www.nytimes.com/2019/03/02/world/asia/myanmars-rakhine-buddhsts-rohingya.html | Shared Buddhist Faith Offers No Shield From Myanmar Military | False | By Hannah Beech | 2019-05-06 | TX 8-789-067 |
| 2019-03-02 | 2019-03-04 | https://www.nytimes.com/2019/03/02/business/tech-employees-protests.html | The Newfound Power of Tech Workers | False | By Talya Minsberg | 2019-05-06 | TX 8-789-067 |
| 2019-03-02 | 2019-03-03 | https://www.nytimes.com/2019/03/02/style/xo-email-signoff-signature.html | â€šÃ„Â³XXâ€šÃ„Â´? But I Hardly Know Her! | False | By Jessica Schiffer | 2019-05-06 | TX 8-789-067 |
| 2019-03-02 | 2019-03-03 | https://www.nytimes.com/2019/03/02/style/financial-independence-30s.html | The New 30-Something | False | By Hannah Seligson | 2019-05-06 | TX 8-789-067 |
| 2019-03-02 | 2019-03-10 | https://www.nytimes.com/2019/03/02/style/momo-mania-hoax.html | Momo Is as Real as Weâ€šÃ„Â´ve Made Her | False | By John Herrman | 2019-05-06 | TX 8-789-067 |
| 2019-03-02 | 2019-03-03 | https://www.nytimes.com/2019/03/02/us/racerelated-cohen.html | Exhibit B: The Black Friend | False | By Lauretta Charlton | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-02 | 2019-03-04 | https://www.nytimes.com/2019/03/02/world/europe/uk-right-to-rent-high-court.html | Landlords Canâ€šÃ„Ã´t Be Ordered to Check Immigration Status, Says U.K. Court | False | By Palko Karasz | 2019-05-06 | TX 8-789-067 |
| 2019-03-02 | 2019-03-04 | https://www.nytimes.com/2019/03/02/obituaries/zhores-alferov-dead.html | Zhores Alferov, 88, Dies; Nobel Winner Paved Way for Laser Technology | False | By Craig Mellow | 2019-05-06 | TX 8-789-067 |
| 2019-03-02 | 2019-03-03 | https://www.nytimes.com/2019/03/02/fashion/weddings/she-wanted-a-mate-he-needed-a-mower.html | She Wanted a Mate, He Needed a Mower | False | By Vincent M. Mallozzi | 2019-05-06 | TX 8-789-067 |
| 2019-03-02 | 2019-03-03 | https://www.nytimes.com/2019/03/02/fashion/weddings/quickly-bonding-over-a-connection-to-alzheimers.html | Quickly Bonding Over a Connection to Alzheimerâ€šÃ„Ã´s | False | By Vincent M. Mallozzi | 2019-05-06 | TX 8-789-067 |
| 2019-03-02 | 2019-03-04 | https://www.nytimes.com/2019/03/02/business/reid-hoffman-ai-investments.html | How to Navigate Investing in A.I., From Someone Whoâ€šÃ„Ã´s Done It | False | By Katie Robertson | 2019-05-06 | TX 8-789-067 |
| 2019-03-02 | 2019-03-03 | https://www.nytimes.com/2019/03/02/us/politics/senate-democrats-2020.html | White House Ambitions Cloud Democratic Hopes to Win the Senate | False | By Glenn Thrush | 2019-05-06 | TX 8-789-067 |
| 2019-03-02 | 2019-03-03 | https://www.nytimes.com/2019/03/02/realestate/my-landlord-refuses-to-accept-package-deliveries-is-that-legal.html | My Landlord Refuses to Accept Package Deliveries. Is That Legal? | False | By Ronda Kaysen | 2019-05-06 | TX 8-789-067 |
| 2019-03-02 | | https://www.nytimes.com/2019/03/02/us/porvenir-massacre-texas-mexicans.html | Lynch Mobs Killed Latinos Across the West. The Fight to Remember These Atrocities is Just Starting. | False | By Simon Romero | 2019-05-06 | TX 8-789-067 |
| 2019-03-02 | | https://www.nytimes.com/2019/03/02/admin/easy-recipes-for-the-exhausted.html | Easy Recipes for the Exhausted | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-02 | 2019-03-03 | https://www.nytimes.com/2019/03/02/world/middleeast/saudi-arabia-trial-rights-activists.html | Saudi Arabia Moves Toward Trials of Womenâ€šÃ„Ã´s Rights Activists | False | By Ben Hubbard | 2019-05-06 | TX 8-789-067 |
| 2019-03-02 | 2019-03-03 | https://www.nytimes.com/2019/03/02/world/middleeast/saudi-arabia-torture-american-citizen.html | Saudi Arabia Is Said to Have Tortured an American Citizen | False | By David D. Kirkpatrick | 2019-05-06 | TX 8-789-067 |
| 2019-03-02 | 2019-03-03 | https://www.nytimes.com/2019/03/02/world/middleeast/netanyahu-israel-election.html | Can Israel Survive Without Netanyahu? Israelis Imagine the Future | False | By David M. Halbfinger | 2019-05-06 | TX 8-789-067 |
| 2019-03-02 | 2019-03-04 | https://www.nytimes.com/2019/03/02/opinion/supreme-court-death-penalty.html | An Inmate Doesnâ€šÃ„Ã´t Understand Why He Is to Be Executed. Should He Be Spared? | False | By The Editorial Board | 2019-05-06 | TX 8-789-067 |
| 2019-03-02 | | https://www.nytimes.com/2019/03/02/opinion/the-supreme-court-and-religious-favoritism.html | The Supreme Court and Religious Favoritism | False | By The Editorial Board | 2019-05-06 | TX 8-789-067 |
| 2019-03-02 | | https://www.nytimes.com/2019/03/02/opinion/soviet-russia-china-war.html | The Island That Changed History | False | By Sergey Radchenko | 2019-05-06 | TX 8-789-067 |
| 2019-03-02 | 2019-03-01 | https://www.nytimes.com/2019/03/02/opinion/arab-filmmakers-oscars.html | An Oscar for the Arabs | False | By Nana Asfour | 2019-05-06 | TX 8-789-067 |
| 2019-03-02 | | https://www.nytimes.com/2019/03/02/opinion/a-black-woman-will-soon-lead-chicago.html | A Black Woman Will Soon Lead Chicago | False | By Natalie Y. Moore | 2019-05-06 | TX 8-789-067 |
| 2019-03-02 | | https://www.nytimes.com/2019/03/02/world/asia/kashmir-shelling-india-pakistan.html | Deadly Shelling Erupts in Kashmir Between India and Pakistan After Pilot Is Freed | False | By Jeffrey Gettleman, Hari Kumar and Sameer Yasir | 2019-05-06 | TX 8-789-067 |
| 2019-03-02 | | https://www.nytimes.com/2019/03/02/t-magazine/fashion/isabel-marant-paris-fashion-week.html | Isabel Marantâ€šÃ„Ã´s Surprisingly Calm, and Very Parisian, Fashion Week | False | By Alice Cavanagh | 2019-05-06 | TX 8-789-067 |
| 2019-03-02 | 2019-03-03 | https://www.nytimes.com/2019/03/02/crosswords/variety-acrostic.html | Variety: Acrostic | False | By Caitlin Lovinger | 2019-05-06 | TX 8-789-067 |
| 2019-03-02 | 2019-03-03 | https://www.nytimes.com/2019/03/02/sports/kyler-murray-nfl-draft-combine.html | Taking the Measure of Kyler Murray | False | By Marc Tracy | 2019-05-06 | TX 8-789-067 |
| 2019-03-02 | | https://www.nytimes.com/2019/03/02/world/asia/trump-kim-jong-un-summit.html | How the Trump-Kim Summit Failed: Big Threats, Big Egos, Bad Bets | False | By David E. Sanger and Edward Wong | 2019-05-06 | TX 8-789-067 |
| 2019-03-02 | 2019-03-04 | https://www.nytimes.com/2019/03/02/business/new-work-summit-excerpts.html | Excerpts From the New Work Summit | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-02 | 2019-03-03 | https://www.nytimes.com/2019/03/02/opinion/letters/green-new-deal.html | Appraising the Green New Deal | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-02 | 2019-03-04 | https://www.nytimes.com/2019/03/02/world/europe/russia-hybrid-war-gerasimov.html | Russian General Pitches â€šÃ„Ã²Informationâ€šÃ„Ã´ Operations as a Form of War | False | By Andrew E. Kramer | 2019-05-06 | TX 8-789-067 |
| 2019-03-02 | 2019-03-03 | https://www.nytimes.com/2019/03/02/us/trump-black-supporters.html | Trumpâ€šÃ„Ã´s Black Supporters: Inside a Small and Divided World | False | By Michael D. Shear, John Eligon and Maggie Haberman | 2019-05-06 | TX 8-789-067 |
| 2019-03-02 | 2019-03-03 | https://www.nytimes.com/2019/03/02/opinion/sunday/political-polarization.html | Our Culture of Contempt | False | By Arthur C. Brooks | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-02 | 2019-03-03 | https://www.nytimes.com/2019/03/02/opinion/sunday/saudi-arabia-jared-kushner-nuclear.html | Jared and the Saudi Crown Prince Go Nuclear? | False | By Nicholas Kristof | 2019-05-06 | TX 8-789-067 |
| 2019-03-02 | 2019-03-03 | https://www.nytimes.com/2019/03/02/opinion/sunday/right-wing-site-comments.html | The Life of a Comment Moderator for a Right-Wing Website | False | By Adam Sokol | 2019-05-06 | TX 8-789-067 |
| 2019-03-02 | 2019-03-03 | https://www.nytimes.com/2019/03/02/opinion/sunday/diet-artificial-intelligence-diabetes.html | The A.I. Diet | False | By Eric Topol | 2019-05-06 | TX 8-789-067 |
| 2019-03-02 | 2019-03-03 | https://www.nytimes.com/2019/03/02/opinion/sunday/trump-cohen-theranos-fraud.html | Donald Trumpâ€šÃ¢,Ã¢'s Phony America | False | By Frank Bruni | 2019-05-06 | TX 8-789-067 |
| 2019-03-02 | 2019-03-03 | https://www.nytimes.com/2019/03/02/opinion/sunday/michael-cohen-steele-dossier.html | The State of Russiagate | False | By Ross Douthat | 2019-05-06 | TX 8-789-067 |
| 2019-03-02 | 2019-03-03 | https://www.nytimes.com/2019/03/02/opinion/sunday/kashmir-india-pakistan.html | The Young Suicide Bomber Who Brought India and Pakistan to the Brink of War | False | By Basharat Peer | 2019-05-06 | TX 8-789-067 |
| 2019-03-02 | 2019-03-03 | https://www.nytimes.com/2019/03/02/opinion/sunday/trump-north-korea.html | The â€šÃ¢,Ã²Failedâ€šÃ¢,Ã¢' Summit Isnâ€šÃ¢,Ã¢'t So Funny in Seoul | False | By E. Tammy Kim | 2019-05-06 | TX 8-789-067 |
| 2019-03-02 | 2019-03-03 | https://www.nytimes.com/2019/03/02/opinion/sunday/michael-cohen-donald-trump.html | The Sycophant and the Sociopath | False | By Maureen Dowd | 2019-05-06 | TX 8-789-067 |
| 2019-03-02 | 2019-03-03 | https://www.nytimes.com/2019/03/02/opinion/sunday/brexit-may-deadline-deal.html | The Official British Policy? Mayhem | False | By Roger Cohen | 2019-05-06 | TX 8-789-067 |
| 2019-03-02 | 2019-03-03 | https://www.nytimes.com/2019/03/02/opinion/sunday/women-men-abuse.html | â€šÃ¢,Ã²What Would I Have Done if I Would Have Killed Her That Night?â€šÃ¢,Ã¢' | False | By Lauren Justice | 2019-05-06 | TX 8-789-067 |
| 2019-03-02 | 2019-03-03 | https://www.nytimes.com/2019/03/02/nyregion/snowstorm-cold-weather.html | New York City Braces for Snowstorm of Up to 8 Inches | False | By Christina Goldbaum and Ali Winston | 2019-05-06 | TX 8-789-067 |
| 2019-03-02 | 2019-03-03 | https://www.nytimes.com/2019/03/02/business/the-week-in-business-trump-money-spacecraft-gap.html | The Week in Business: Trumpâ€šÃ¢,Ã¢'s Money Man Talks, and a New Spacecraft Blasts Off | False | By Charlotte Cowles | 2019-05-06 | TX 8-789-067 |
| 2019-03-02 | 2019-03-03 | https://www.nytimes.com/2019/03/02/us/politics/bernie-sanders-2020-democrats.html | Bernie Sanders Begins 2020 Race With Some Familiar Themes and a New One: Himself | False | By Sydney Ember | 2019-05-06 | TX 8-789-067 |
| 2019-03-02 | 2019-03-03 | https://www.nytimes.com/2019/03/02/us/stephon-clark-police-shooting-sacramento.html | No Charges in Sacramento Police Shooting of Stephon Clark | False | By Jose A. Del Real | 2019-05-06 | TX 8-789-067 |
| 2019-03-02 | 2019-03-03 | https://www.nytimes.com/2019/03/02/us/politics/trump-free-speech-colleges.html | Trump Says He Will Sign Free Speech Order for College Campuses | False | By Michael D. Shear | 2019-05-06 | TX 8-789-067 |
| 2019-03-02 | 2019-03-03 | https://www.nytimes.com/2019/03/02/crosswords/daily-puzzle-2019-03-03.html | D.J.â€šÃ¢,Ã¢'s Spinninâ€šÃ¢,Ã¢' | False | By Caitlin Lovinger | 2019-05-06 | TX 8-789-067 |
| 2019-03-02 | 2019-03-03 | https://www.nytimes.com/2019/03/02/sports/bridge-player-suspended-doping.html | Top Bridge Player Suspended Under Antidoping Rules | False | By Julia Jacobs | 2019-05-06 | TX 8-789-067 |
| 2019-03-02 | 2019-03-03 | https://www.nytimes.com/2019/03/02/us/politics/trump-cpac-fact-check.html | 15 Claims From Trumpâ€šÃ¢,Ã¢'s Speech to CPAC, Fact-Checked | False | By Linda Qiu | 2019-05-06 | TX 8-789-067 |
| 2019-03-03 | 2019-03-04 | https://www.nytimes.com/2019/03/02/arts/kevin-roche-dead-architect.html | Kevin Roche, Architect Who Melded Bold With Elegant, Dies at 96 | False | By Paul Goldberger | 2019-05-06 | TX 8-789-067 |
| 2019-03-03 | 2019-03-03 | https://www.nytimes.com/2019/03/02/todayspaper/quotation-of-the-day-can-israel-survive-without-netanyahu-israelis-imagine-the-future.html | Quotation of the Day: Can Israel Survive Without Netanyahu? Israelis Imagine the Future | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-03 | 2019-03-03 | https://www.nytimes.com/2019/03/02/pageoneplus/corrections-march-3-2019.html | Corrections: March 3, 2019 | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-03 | 2019-03-03 | https://www.nytimes.com/2019/03/03/fashion/weddings/jeremy-hodder-dixon-osburn.html | Jeremy Hodder, Dixon Osburn | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-03 | 2019-03-03 | https://www.nytimes.com/2019/03/03/fashion/weddings/colleen-tremont-justin-coons.html | Colleen Tremont, Justin Coons | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-03 | 2019-03-03 | https://www.nytimes.com/2019/03/03/fashion/weddings/elise-schmidt-alexander-bal.html | Elise Schmidt, Alexander Bal | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-03 | 2019-03-03 | https://www.nytimes.com/2019/03/03/fashion/weddings/erica-davidson-timothy-dingman.html | Erica Davidson, Timothy Dingman | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-03 | 2019-03-03 | https://www.nytimes.com/2019/03/03/fashion/weddings/amy-ransohoff-sebastian-brisson.html | Amy Ransohoff, Sebastian Brisson | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-03 | 2019-03-03 | https://www.nytimes.com/2019/03/03/fashion/weddings/mary-ragsdale-erik-scheer.html | Mary Ragsdale, Erik Scheer | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-03 | 2019-03-03 | https://www.nytimes.com/2019/03/03/fashion/weddings/alexandra-cassel-benjamin-schwartz.html | Alexandra Cassel, Benjamin Schwartz | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-03 | 2019-03-03 | https://www.nytimes.com/2019/03/03/fashion/weddings/shweta-johri-alexander-scott.html | Shweta Johri, Alexander Scott | False | | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-03 | 2019-03-03 | https://www.nytimes.com/2019/03/03/fashion/weddings/ashley-leathers-george-timbrell.html | Ashley Leathers, George Timbrell | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-03 | 2019-03-03 | https://www.nytimes.com/2019/03/03/fashion/weddings/camille-roberts-jaryd-lindheim.html | Camille Roberts, Jaryd Lindheim | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-03 | 2019-03-03 | https://www.nytimes.com/2019/03/03/fashion/weddings/alexandra-lewisohn-shawn-telvi.html | Alexandra Lewisohn, Shawn Telvi | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-03 | 2019-03-03 | https://www.nytimes.com/2019/03/03/fashion/weddings/this-weeks-wedding-announcements.html | This Weekâ€šÃ„Ã´s Wedding Announcements | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-03 | 2019-03-03 | https://www.nytimes.com/2019/03/03/arts/television/whats-on-tv-sunday-leaving-neverland-and-good-girls.html | Whatâ€šÃ„Ã´s on TV Sunday: â€šÃ„Â²Leaving Neverlandâ€šÃ„Ã´ and â€šÃ„Â²Good Girlsâ€šÃ„Ã´ | False | By Gabe Cohn | 2019-05-06 | TX 8-789-067 |
| 2019-03-03 | 2019-03-03 | https://www.nytimes.com/2019/03/03/business/media/leaving-neverland-michael-jackson-estate.html | Michael Jackson Documentary Revives Lurid Claims, Imperiling His Thriving Estate | False | By Ben Sisario | 2019-05-06 | TX 8-789-067 |
| 2019-03-03 | 2019-03-04 | https://www.nytimes.com/2019/03/03/arts/television/saturday-night-live-michael-cohen-ben-stiller-bill-hader.html | â€šÃ„Â²S.N.L.â€šÃ„Ã´ Cold Open Skewers Michael Cohen Hearings With Stiller and Hader | False | By Sopan Deb | 2019-05-06 | TX 8-789-067 |
| 2019-03-03 | 2019-03-04 | https://www.nytimes.com/2019/03/03/sports/basketball/giannis-antetokounmpo-milwaukee-bucks-mvp.html | Giannis Antetokounmpo Is N.B.A. Must-See TV, and Maybe the M.V.P. | False | By Scott Cacciola | 2019-05-06 | TX 8-789-067 |
| 2019-03-03 | 2019-03-03 | https://www.nytimes.com/2019/03/03/books/the-week-in-books.html | The Week in Books | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-03 | 2019-03-02 | https://www.nytimes.com/2019/03/03/world/europe/turkey-castle-development.html | Want a Castle in Turkey? You May Find a Bargain | False | By Carlotta Gall | 2019-05-06 | TX 8-789-067 |
| 2019-03-03 | 2019-03-03 | https://www.nytimes.com/2019/03/03/reader-center/style-life-runway-column.html | When â€šÃ„Â²What Are You Wearing?â€šÃ„Ã´ Is a Beat Unto Itself | False | By John Ortved | 2019-05-06 | TX 8-789-067 |
| 2019-03-03 | 2019-03-04 | https://www.nytimes.com/2019/03/03/world/asia/philippines-crocodiles-balabac-palawan.html | Brazen Crocodile Preys on a Philippine Town: â€šÃ„Â²It Was Like He Was Showing Offâ€šÃ„Ã´ | False | By Aurora Almendral | 2019-05-06 | TX 8-789-067 |
| 2019-03-03 | 2019-03-03 | https://www.nytimes.com/2019/03/03/realestate/homes-that-sold-for-around-450000.html | Homes That Sold for Around $450,000 | False | By C. J. Hughes | 2019-05-06 | TX 8-789-067 |
| 2019-03-03 | 2019-03-04 | https://www.nytimes.com/2019/03/03/business/amazon-alexa-david-limp.html | Amazon Bets on an Empathetic Alexa | False | By Katie Robertson | 2019-05-06 | TX 8-789-067 |
| 2019-03-03 | 2019-03-03 | https://www.nytimes.com/2019/03/03/briefing/michael-cohen-spacex-michael-jackson-.html | Michael Cohen, SpaceX, Michael Jackson: Your Weekend Briefing | False | By Remy Tumin and Lance Booth | 2019-05-06 | TX 8-789-067 |
| 2019-03-03 | 2019-03-04 | https://www.nytimes.com/2019/03/03/world/europe/england-free-sanitary-products.html | England to Offer Hospital Patients Free Sanitary Products | False | By Yonette Joseph | 2019-05-06 | TX 8-789-067 |
| 2019-03-03 | 2019-03-04 | https://www.nytimes.com/2019/03/03/fashion/tommy-hilfiger-zendaya-paris.html | In Paris, Zendaya Introduces Her Tommy Hilfiger Collaboration | False | By Elizabeth Paton | 2019-05-06 | TX 8-789-067 |
| 2019-03-03 | 2019-03-04 | https://www.nytimes.com/2019/03/03/us/politics/2020-democrats-pennsylvania-.html | Pennsylvania Democrats Wonder How Far Is Too Far Left in 2020 | False | By Trip Gabriel | 2019-05-06 | TX 8-789-067 |
| 2019-03-03 | 2019-03-03 | https://www.nytimes.com/2019/03/03/health/fecal-transplants-fda-microbiome.html | Drug Companies and Doctors Battle Over the Future of Fecal Transplants | False | By Andrew Jacobs | 2019-05-06 | TX 8-789-067 |
| 2019-03-03 | 2019-03-03 | https://www.nytimes.com/2019/03/03/business/new-work-summit-questions.html | Business Leaders Set the A.I. Agenda | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-03 | 2019-03-05 | https://www.nytimes.com/2019/03/03/fashion/champs-elysees-paris-swarovski-fountains.html | Crystal Fountains in Paris Readied for the Champs-â€šÃ…Ã©lysã©â€šÃ…Â®es | False | By Daphnã©â€šÃ…Â© Anglã©â€šÃ…Â®s | 2019-05-06 | TX 8-789-067 |
| 2019-03-03 | 2019-03-04 | https://www.nytimes.com/2019/03/03/us/border-rapes-migrant-women.html | â€šÃ„Â²You Have to Pay With Your Bodyâ€šÃ„Ã´: The Hidden Nightmare of Sexual Violence on the Border | False | By Manny Fernandez | 2019-05-06 | TX 8-789-067 |
| 2019-03-03 | 2019-03-04 | https://www.nytimes.com/2019/03/03/business/fast-food-health-salt-calories-portions.html | Bigger, Saltier, Heavier: Fast Food Since 1986 in 3 Simple Charts | False | By Tiffany Hsu | 2019-05-06 | TX 8-789-067 |
| 2019-03-03 | 2019-03-04 | https://www.nytimes.com/2019/03/03/world/europe/dutch-isis-fighter-shamima-begum-husband.html | Dutch ISIS Fighter, Husband of Shamima Begum, Wants to Return Home With Family | False | By Iliana Magra | 2019-05-06 | TX 8-789-067 |
| 2019-03-03 | 2019-03-04 | https://www.nytimes.com/2019/03/03/world/europe/grayling-ferries-uk.html | How Does He Survive? The Curious Case of â€šÃ„Â²Failing Graylingâ€šÃ„Ã´ | False | By Benjamin Mueller | 2019-05-06 | TX 8-789-067 |
| 2019-03-03 | 2019-03-04 | https://www.nytimes.com/2019/03/03/fashion/celine-comme-des-garcons-paris.html | The Revenge of the Bourgeoisie | False | By Vanessa Friedman | 2019-05-06 | TX 8-789-067 |
| 2019-03-03 | 2019-03-04 | https://www.nytimes.com/2019/03/03/dining/what-to-cook-this-week.html | What to Cook This Week | False | By Sam Sifton | 2019-05-06 | TX 8-789-067 |
| 2019-03-03 | 2019-03-03 | https://www.nytimes.com/2019/03/03/nyregion/lower-east-side-ecology-e-waste.html | That Dusty Apple Macintosh Plus From the â€šÃ„Ã´80s? It Could End Up on TV | False | By James Barron | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-03 | 2019-03-04 | https://www.nytimes.com/2019/03/03/books/solitude-company-gabriel-garcia-marquez-silvana-paternostro-interview.html | Gabriel Garcáˆâ€°a Má´Â°rquez in the Eyes of Those Who Knew Him | False | By John Williams | 2019-05-06 | TX 8-789-067 |
| 2019-03-03 | 2019-03-04 | https://www.nytimes.com/2019/03/03/world/europe/academie-francaise-france-deadlock.html | The Guardians of the French Language Are Deadlocked, Just Like Their Country | False | By Adam Nossiter | 2019-05-06 | TX 8-789-067 |
| 2019-03-03 | 2019-03-04 | https://www.nytimes.com/2019/03/03/obituaries/ogden-reid-dead.html | Ogden R. Reid, 93, Herald Tribune Editor and Congressman, Dies | False | By Joseph P. Fried | 2019-05-06 | TX 8-789-067 |
| 2019-03-03 | 2019-03-03 | https://www.nytimes.com/2019/03/03/opinion/how-goes-the-trade-war.html | How Goes the Trade War? | False | By Paul Krugman | 2019-05-06 | TX 8-789-067 |
| 2019-03-03 | 2019-03-03 | https://www.nytimes.com/2019/03/03/business/new-work-summit-conversation-recap.html | What Did We Learn at the New Work Summit? | False | By Nellie Bowles, David Gelles and Cade Metz | 2019-05-06 | TX 8-789-067 |
| 2019-03-03 | 2019-03-04 | https://www.nytimes.com/2019/03/03/arts/music/review-tclaire-chases-project.html | Review: The Bloom Is Still on Claire Chaseâ€šÃ„¸Ã„´s Monumental Project | False | By Seth Colter Walls | 2019-05-06 | TX 8-789-067 |
| 2019-03-03 | 2019-03-04 | https://www.nytimes.com/2019/03/03/nyregion/uber-cab-driver-stabbed-bronx.html | Uber Driver Is Stabbed to Death in the Bronx | False | By Emma G. Fitzsimmons and Ashley Southall | 2019-05-06 | TX 8-789-067 |
| 2019-03-03 | 2019-03-04 | https://www.nytimes.com/2019/03/03/sports/morgan-stickney-swimming-amputee.html | A Swimmer Saved by What She Lost | False | By David Waldstein | 2019-05-06 | TX 8-789-067 |
| 2019-03-03 | 2019-03-04 | https://www.nytimes.com/2019/03/03/movies/space-documentaries-stream-apollo-11.html | Want More After â€šÃ„¸Ã„²Apollo 11â€šÃ„¸Ã„´? Here Are 5 Space Documentaries to Stream | False | By Noel Murray | 2019-05-06 | TX 8-789-067 |
| 2019-03-03 | 2019-03-04 | https://www.nytimes.com/2019/03/03/us/politics/trump-daily-intelligence-briefing.html | To Woo a Skeptical Trump, Intelligence Chiefs Talk Economics Instead of Spies | False | By Julian E. Barnes and Michael S. Schmidt | 2019-05-06 | TX 8-789-067 |
| 2019-03-03 | 2019-03-04 | https://www.nytimes.com/2019/03/03/arts/dance/review-cunningham-harkness-festival.html | Review: An Abundance of Cunningham at Harkness Festival | False | By Siobhan Burke | 2019-05-06 | TX 8-789-067 |
| 2019-03-03 | 2019-03-04 | https://www.nytimes.com/2019/03/03/world/americas/juan-guaido-venezuela.html | Guaidáˆâ€°oˆ Vows a Prompt Return to Venezuela, as Unity Starts to Fray | False | By Nicholas Casey | 2019-05-06 | TX 8-789-067 |
| 2019-03-03 | 2019-03-04 | https://www.nytimes.com/2019/03/03/briefing/kashmir-xinjiang-huawei.html | Kashmir, Xinjiang, Huawei: Your Monday Briefing | False | By Alisha Haridasani Gupta | 2019-05-06 | TX 8-789-067 |
| 2019-03-03 | 2019-03-04 | https://www.nytimes.com/2019/03/03/movies/a-madea-family-funeral-box-office.html | Tyler Perry Gives Lionsgate One Last Hit as Madea Says Goodbye | False | By Brooks Barnes | 2019-05-06 | TX 8-789-067 |
| 2019-03-03 | 2019-03-04 | https://www.nytimes.com/2019/03/03/opinion/letters/joe-biden-presidential-election-2020.html | Joe Biden: Heed Beauâ€šÃ„¸Ã„´s Advice and Run | False | | | TX 8-789-067 |
| 2019-03-03 | 2019-03-04 | https://www.nytimes.com/2019/03/03/opinion/letters/brexit-ireland-northern-ireland.html | Brexit and the Irish Border | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-03 | 2019-03-04 | https://www.nytimes.com/2019/03/03/opinion/letters/falls-elderly-dance.html | Donâ€šÃ„¸Ã„´t Want to Fall? Dance. | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-03 | 2019-03-04 | https://www.nytimes.com/2019/03/03/opinion/letters/disability-rights.html | An Activistâ€šÃ„¸Ã„´s Tragic Death | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-03 | 2019-03-04 | https://www.nytimes.com/2019/03/03/opinion/letters/child-care.html | Good Returns on Child Care | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-03 | 2019-03-04 | https://www.nytimes.com/2019/03/03/opinion/letters/michelle-obama.html | Michelle Obamaâ€šÃ„¸Ã„´s Story | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-03 | 2019-03-04 | https://www.nytimes.com/2019/03/03/technology/uber-ipo-legal-issues.html | As Uber Prepares to Go Public, This Man Is Racing to Clean It Up | False | By Kate Conger | 2019-05-06 | TX 8-789-067 |
| 2019-03-03 | 2019-03-04 | https://www.nytimes.com/2019/03/03/business/airport-projects-private-investment.html | Private Money Takes On Bigger Role in Airport Projects | False | By Amy Zipkin | 2019-05-06 | TX 8-789-067 |
| 2019-03-03 | 2019-03-04 | https://www.nytimes.com/2019/03/03/opinion/letters/clarence-thomas-supreme-court-libel-law.html | Justice Thomasâ€šÃ„¸Ã„´s Call to Ease Libel Law | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-03 | 2019-03-04 | https://www.nytimes.com/2019/03/03/us/politics/trump-obstruction-investigation.html | Key House Democrat Plans to Request Documents From Dozens of People Tied to Trump | False | By Glenn Thrush and Nicholas Fandos | 2019-05-06 | TX 8-789-067 |
| 2019-03-03 | 2019-03-04 | https://www.nytimes.com/2019/03/03/us/college-enrollment.html | Alternative Colleges, and Their â€šÃ„¸Ã„²Radical, Communal Ideas,â€šÃ„¸Ã„´ Fight for a Future | False | By Anemona Hartocollis | 2019-05-06 | TX 8-789-067 |
| 2019-03-03 | 2019-03-04 | https://www.nytimes.com/2019/03/03/us/weather-forecast-cold-snow.html | A Disheartening Blast of Winter Weather Across the Nation | False | By Julie Turkewitz | 2019-05-06 | TX 8-789-067 |
| 2019-03-03 | 2019-03-04 | https://www.nytimes.com/2019/03/03/nyregion/girls-in-boy-scouts-bsa.html | Not â€šÃ„¸Ã„²My Grandfatherâ€šÃ„¸Ã„´s Boy Scout Troopâ€šÃ„¸Ã„´: Itâ€šÃ„¸Ã„´s Now for Girls, Too | False | By Derek M. Norman | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-03 | 2019-03-04 | https://www.nytimes.com/2019/03/world/asia/india-military-united-states-china.html | After India Loses Dogfight to Pakistan, Questions Arise About Its â€šÃ„Â²Vintageâ€šÃ„Â´ Military | False | By Maria Abi-Habib | 2019-05-06 | TX 8-789-067 |
| 2019-03-03 | 2019-03-04 | https://www.nytimes.com/2019/03/sports/liverpool-everton-merseyside-derby-salah.html | A Striker Out of Form, and Liverpool Out of First | False | By Rory Smith | 2019-05-06 | TX 8-789-067 |
| 2019-03-03 | 2019-03-04 | https://www.nytimes.com/2019/03/learning/whats-going-on-in-this-picture-march-4-2019.html | Whatâ€šÃ„Â´s Going On in This Picture? | March 4, 2019 | False | By The Learning Network | 2019-05-06 | TX 8-789-067 |
| 2019-03-03 | 2019-03-04 | https://www.nytimes.com/2019/03/sports/miguel-andujar-yankees-fielding.html | Yankeesâ€šÃ„Â´ Miguel Andujar Wants His Defense to Have Fans Talking, Not Groaning | False | By James Wagner | 2019-05-06 | TX 8-789-067 |
| 2019-03-03 | 2019-03-04 | https://www.nytimes.com/2019/03/world/europe/skripal-dawn-sturgess-putin-salisbury.html | Son of Novichok Victim Makes a Plea to Putin: â€šÃ„Â²I Am Appealing to You as a Humanâ€šÃ„Â´ | False | By Ellen Barry | 2019-05-06 | TX 8-789-067 |
| 2019-03-03 | 2019-03-03 | https://www.nytimes.com/2019/03/crosswords/daily-puzzle-2019-03-04.html | Bed of Roses | False | By Deb Amlen | 2019-05-06 | TX 8-789-067 |
| 2019-03-03 | 2019-03-04 | https://www.nytimes.com/2019/03/technology/north-korea-hackers-trump.html | As Trump and Kim Met, North Korean Hackers Hit Over 100 Targets in U.S. and Ally Nations | False | By Nicole Perlroth | 2019-05-06 | TX 8-789-067 |
| 2019-03-03 | 2019-03-03 | https://www.nytimes.com/2019/03/sports/lebron-james-los-angeles-lakers-playoffs.html | Playoff Mode? LeBron James and the Lakers Are Failing to Activate | False | By Marc Stein | 2019-05-06 | TX 8-789-067 |
| 2019-03-03 | 2019-03-04 | https://www.nytimes.com/2019/03/us/politics/national-emergency-vote-republicans-rand-paul.html | Rand Paul Opposes Trumpâ€šÃ„Â´s Emergency Declaration, Likely Providing Decisive Vote | False | By Emily Cochrane | 2019-05-06 | TX 8-789-067 |
| 2019-03-03 | 2019-03-04 | https://www.nytimes.com/2019/03/nyregion/queens-fire.html | Queens Fire: A Burning Candle and Faulty Smoke Alarms Leave 8-Year-Old Boy Dead | False | By Ashley Southall and Sean Piccoli | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-04 | https://www.nytimes.com/2019/03/opinion/nuclear-weapons-congress.html | The New Age of Nuclear Confrontation Will Not End Well | False | By Michael Krepon | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-04 | https://www.nytimes.com/2019/03/opinion/violence-criminal-justice.html | Reckoning With Violence | False | By Michelle Alexander | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-04 | https://www.nytimes.com/2019/03/opinion/venezuela-maduro-guaido.html | Venezuelaâ€šÃ„Â´s Hunger Games | False | By The Editorial Board | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-04 | https://www.nytimes.com/2019/03/opinion/2020-moderate-democrats.html | A Dose of Moderation Would Help Democrats | False | By David Leonhardt | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-04 | https://www.nytimes.com/2019/03/technology/amazon-new-york-politics-jobs.html | Amazonâ€šÃ„Â´s Hard Bargain Extends Far Beyond New York | False | By Karen Weise, Manny Fernandez and John Eligon | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-04 | https://www.nytimes.com/2019/03/us/tornado-alabama-georgia-deaths.html | Tornadoes Kill at Least 23 in Alabama, Official Says | False | By Mihir Zaveri and Emily S. Rueb | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-03 | https://www.nytimes.com/2019/03/opinion/trump-kim-jong-un-summit.html | So Long, Denuclearization! | False | By Heng | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-04 | https://www.nytimes.com/2019/03/business/us-china-trade-deal-trump.html | U.S. and China Near a Trade Deal to Drop Tariffs | False | By Ana Swanson and Keith Bradsher | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-04 | https://www.nytimes.com/2019/03/business/media/luminary-media-podcast-app.html | With Big Stars and Paid Subscriptions, Luminary Aims to Be the Netflix of Podcasts | False | By Brooks Barnes | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-04 | https://www.nytimes.com/2019/03/todayspaper/quotation-of-the-day-sharing-a-town-with-a-predator-shielded-by-law.html | Quotation of the Day: Sharing a Town With a Predator Shielded by Law | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-04 | https://www.nytimes.com/2019/03/pageoneplus/no-corrections-march-4-2019.html | No Corrections: March 4, 2019 | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-04 | https://www.nytimes.com/2019/03/theater/review-recent-alien-abductions.html | Review: In â€šÃ„Â²Recent Alien Abductions,â€šÃ„Â´ Anguish Is a Driving Force | False | By Laura Collins-Hughes | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-04 | https://www.nytimes.com/2019/03/arts/television/leaving-neverland-recap.html | â€šÃ„Â²Leaving Neverlandâ€šÃ„Â´: Viewers React With Shock at Disturbing Accounts of Life With Michael Jackson | False | By Elizabeth A. Harris | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-04 | https://www.nytimes.com/es/2019/03/universal/es/el-times-noticias-lunes.html | Las principales noticias del lunes | False | Por Marina Franco | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-04 | https://www.nytimes.com/2019/03/briefing/venezuela-india-north-korea-your-monday-briefing.html | Venezuela, India, North Korea: Your Monday Briefing | False | By Penn Bullock | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/world/asia/hong-kong-china-extradition.html | Murder Case Poses Dilemma for Hong Kong on Sending Suspects to China | False | By Austin Ramzy | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-04 | 2019-03-04 | https://www.nytimes.com/2019/03/04/us/politics/on-politics-trump-kim-jong-un-summit.html | On Politics: Behind the Failed Trump-Kim Summit | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-04 | https://www.nytimes.com/2019/03/04/arts/television/whats-on-tv-monday-i-am-the-night-and-after-neverland.html | Whatâ€šÃ„Â´s on TV Monday: â€šÃ„Â²I Am the Nightâ€šÃ„Â´ and â€šÃ„Â²After Neverlandâ€šÃ„Â´ | False | By Sara Aridi | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/world/africa/kenya-helicopter-crash-americans-tourists.html | Kenya Helicopter Crash Kills 4 Americans, Police Say | False | By Mike Ives | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-04 | https://www.nytimes.com/2019/03/04/learning/04WODLN.html | Word + Quiz: pennant | False | By The Learning Network | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-04 | https://www.nytimes.com/2019/03/04/sports/robert-kraft.html | Patriots Owner Robert Kraft Faces Biggest Test of His Power | False | By Ken Belson | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-04 | https://www.nytimes.com/2019/03/04/nyregion/metropolitan-diary.html | â€šÃ„Â²I Was Thinking of Our Bench in Central Park Todayâ€šÃ„Â´ | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-04 | https://www.nytimes.com/2019/03/04/us/rural-nursing-homes-closure.html | Nursing Homes Are Closing Across Rural America, Scattering Residents | False | By Jack Healy | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/technology/huawei-lawsuit-us-government.html | Huawei Said to Be Preparing to Sue the U.S. Government | False | By Raymond Zhong and Paul Mozur | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-04 | https://www.nytimes.com/2019/03/04/learning/learning-with-mockingbird-producer-reconsiders-letting-local-plays-go-forward.html | Learning With: â€šÃ„Â²â€šÃ„Â²Mockingbirdâ€šÃ„Â´ Producer Reconsiders, Letting Local Plays Go Forwardâ€šÃ„Â´ | False | By Shannon Doyne | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/arts/music/michael-jackson-leaving-neverland-fans.html | Michael Jackson Fans Are Tenacious. â€šÃ„Â²Leaving Neverlandâ€šÃ„Â´ Has Them Poised for Battle. | False | By Joe Coscarelli | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-04 | https://www.nytimes.com/2019/03/04/well/family/using-arts-education-to-help-other-lessons-stick.html | Using Arts Education to Help Other Lessons Stick | False | By Perri Klass, M.D. | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/upshot/opioid-overdose-crisis-deaths.html | The Opioid Dilemma: Saving Lives in the Long Run Can Take Lives in the Short Run | False | By Austin Frakt | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-04 | https://www.nytimes.com/2019/03/04/learning/what-foods-best-represent-your-hometown.html | What Foods Best Represent Your Hometown? | False | By Shannon Doyne | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/well/live/want-to-leave-a-legacy-be-a-mentor.html | Want to Leave a Legacy? Be a Mentor | False | By Jane E. Brody | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-17 | https://www.nytimes.com/2019/03/04/travel/fitness-workout-gear-vacations-travel.html | Fitness Gear to Go | False | By Wirecutter Staff | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/world/europe/turkey-economy-erdogan.html | Erdogan Tries to Ease the Pain of Turkeyâ€šÃ„Â´s Bad Economy. Itâ€šÃ„Â´s Still Hurting. | False | By Carlotta Gall | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/us/politics/clarence-thomas-supreme-court-precedent.html | Precedent, Meet Clarence Thomas. You May Not Get Along. | False | By Adam Liptak | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-10 | https://www.nytimes.com/2019/03/04/books/review/alex-kotlowitz-american-summer.html | Growing Up With Murder All Around | False | By Eric Klinenberg | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-10 | https://www.nytimes.com/2019/03/04/realestate/a-pied-a-terre-becomes-home.html | A Pied-à¬â€¹ä¬â€¹ -Terre Becomes Home | False | By Kim Velsey | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-06 | https://www.nytimes.com/2019/03/04/technology/technology-military-contracts.html | Why Napalm Is a Cautionary Tale for Tech Giants Pursuing Military Contracts | False | By Kevin Roose | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-10 | https://www.nytimes.com/2019/03/04/travel/st-thomas-mafolie-caribbean-travel.html | â€šÃ„Â²The Island Always Brings You Backâ€šÃ„Â´: Finding a Caribbean Home | False | By Jessica Francis Kane | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/us/politics/senate-democrats-climate-change.html | Pressed by Climate Activists, Senate Democrats Plan to â€šÃ„Â²Go on Offenseâ€šÃ„Â´ | False | By Coral Davenport and Sheryl Gay Stolberg | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-10 | https://www.nytimes.com/2019/03/04/technology/modern-elder-resort-silicon-valley-ageism.html | A New Luxury Retreat Caters to Elderly Workers in Tech (Ages 30 and Up) | False | By Nellie Bowles | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/business/ted-baker-ray-kelvin-resigns-harassment.html | Ted Baker Chief, Ray Kelvin, Resigns Amid Harassment Claims | False | By Amie Tsang and Mike Ives | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-04 | https://www.nytimes.com/2019/03/04/briefing/tornadoes-donald-trump-michael-jackson.html | Tornadoes, Donald Trump, Michael Jackson: Your Monday Briefing | False | By Chris Stanford | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-04 | https://www.nytimes.com/2019/03/04/opinion/brexit-europe-china.html | Is There an Upside to Brexit? | False | By Jochen Bittner | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-04 | 2019-03-04 | https://www.nytimes.com/2019/03/04/opinion/blackface-racism.html | Why White People Need Blackface | False | By George Yancy | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-04 | https://www.nytimes.com/2019/03/04/podcasts/the-daily/mueller-report-russia-investigation-trump.html | Part 1: What to Expect When Youâ€šÃ„'re Expecting (the Mueller Report) | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-04 | https://www.nytimes.com/2019/03/04/opinion/sanders-stock-buybacks.html | Restricting Stock Buybacks Will Hurt the Economy | False | By Joshua Bolten and Ken Bertsch | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/opinion/rudy-giuliani-trump.html | How Giuliani Might Take Down Trump | False | By Garrett M. Graff | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/us/john-hickenlooper-2020.html | John Hickenlooper Says He Is Running in 2020, Citing a â€šÃ„Â²Crisis of Divisionâ€šÃ„Â³ | False | By Julie Turkewitz | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/health/insulin-price-humalog-generic.html | Eli Lilly Will Sell Half-Price Version of Humalog, Its Popular Insulin | False | By Katie Thomas | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/business/dealbook/us-china-trade-deal.html | DealBook Briefing: A China Trade Deal Might Not Change Much | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/business/china-foreign-investment.html | China Law Responds to U.S. Investment Demands. Critics Say Itâ€šÃ„'s Not Enough. | False | By Keith Bradsher | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/world/europe/eu-us-status-ambassador.html | In a Change of Tone, U.S. Restores E.U.â€šÃ„'s Diplomatic Status | False | By Steven Erlanger | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/world/middleeast/egypt-photographer-shawkan.html | Egyptian Photojournalist Is Released After 5 Years in Prison | False | By Declan Walsh | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/us/alabama-tornado.html | Three Children Are Among 23 People Killed by Storms in Southeast | False | By Alan Blinder and Matt Stevens | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/world/europe/pope-francis-pius-xii-archives.html | Pope Francis to Allow Access to Holocaust-Era Documents of Pius XII | True | By Elisabetta Povoledo | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/world/asia/new-zealand-isis-citizenship.html | New Zealand Wonâ€šÃ„'t Revoke ISIS Memberâ€šÃ„'s Citizenship, but He May Face Charges | False | By Mike Ives | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-06 | https://www.nytimes.com/2019/03/04/obituaries/keith-flint-dead.html | Keith Flint, 49, Mohawked Frontman of the Prodigy, Dies | False | By Alex Marshall | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/us/california-today-attorney-general.html | The Power of the Attorney General | False | By Jill Cowan | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/opinion/2020-democrats.html | 2020, the Next Phase | False | By David Leonhardt | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/business/media/att-warner-greenblatt.html | AT&T Assembles a Media Team, Joining a Battle With Giants | False | By Edmund Lee and John Koblin | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/world/asia/china-canada-michael-kovrig-huawei.html | China Accuses Two Canadians of Spying, Widening a Political Rift | False | By Chris Buckley and Catherine Porter | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-07 | https://www.nytimes.com/2019/03/04/fashion/balenciaga-valentino-givenchy-paris.html | What You See Is Not What You Think | False | By Vanessa Friedman | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/us/politics/eric-holder-president.html | Eric Holder Wonâ€šÃ„'t Run for President, Saying Heâ€šÃ„'ll Fight Gerrymandering Instead | False | By Christina Caron | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/world/africa/algeria-protests-bouteflika.html | Algeria Protests: Presidentâ€šÃ„'s Offer Fails to Temper Outrage | False | By Adam Nossiter | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-04 | https://www.nytimes.com/2019/03/04/dining/what-to-cook-right-now.html | What to Cook Right Now | False | By Tejal Rao | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-03 | https://www.nytimes.com/2019/03/04/travel/women-only-travel-trips.html | Trips Led by and for Women, to Celebrate Womenâ€šÃ„'s History Month | False | By Shivani Vora | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/opinion/isis-foreign-fighters.html | Why We Should Take Back Americans Who Fought for ISIS | False | By Bryant Neal Viâ€šÃ„±as | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/technology/google-gender-pay-gap.html | Google Finds Itâ€šÃ„'s Underpaying Many Men as It Addresses Wage Equity | False | By Daisuke Wakabayashi | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/us/politics/church-and-state-supreme-court.html | Supreme Court Wonâ€šÃ„'t Hear Case on Church Repairs Using Tax Money | False | By Adam Liptak | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-04 | https://www.nytimes.com/2019/03/04/crosswords/what-the-heck-is-that-abeam.html | The Crossword Stumper | False | By Deb Amlen | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/business/dealbook/instant-pot-corelle-pyrex.html | Instant Pot Maker Bought by Pyrexâ€™s Parent as Old Kitchen Meets New | False | By Michael J. de la Merced | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/sports/larry-baer-will-take-leave-from-giants-after-videotaped-altercation.html | Larry Baer Will Take Leave From Giants After Videotaped Altercation | False | By Victor Mather | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/world/americas/juan-guaido-venezuela.html | Juan GuaidÃ³ï¿½ Returns to Venezuela, Facing Threat of Arrest | False | By Ana Vanessa Herrero, Nicholas Casey and Katie Rogers | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/us/politics/trump-china-trade-war.html | Illuminating the Risks of Trumpâ€™s China Trade War | False | By Jim Tankersley | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/us/politics/trump-obstruction.html | With Sweeping Document Request, Democrats Launch Broad Trump Corruption Inquiry | False | By Nicholas Fandos | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-09 | https://www.nytimes.com/2019/03/04/arts/music/morrissey-broadway-residency.html | Morrissey to Stage Seven-Night Broadway Residency in May | False | By Sopan Deb | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/sports/soccer-marco-reus-dortmund.html | Marco Reus Has Been Kicked Hard by Soccer. Heâ€™s Still Standing. | False | By Rory Smith | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/us/migrant-women-raped-smugglers.html | â€˜You Are Safe Hereâ€™: In a Border Courtroom, a Migrant Woman Confronts Her Biggest Fear | False | By Manny Fernandez | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/technology/google-chronicle-alphabet.html | Alphabetâ€™s Security Start-Up Wants to Offer History Lessons | False | By Nicole Perlroth | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-06 | https://www.nytimes.com/2019/03/04/dining/oaxaca-food-los-angeles.html | A Delicious Link to Oaxaca in South Los Angeles | False | By Tejal Rao | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/arts/design/david-hockney-van-gogh-amsterdam-the-joy-of-nature.html | David Hockney Loves Van Gogh. This Exhibition Shows Why. | False | Nina Siegal | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/world/europe/trump-golf-uk-scotland.html | Trump Says His Golf Course in Scotland â€˜Furthers U.K. Relationshipâ€™ | False | By Iliana Magra | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/health/traditional-healer-africa-ebola.html | Diagnoses by Horn, Payment in Goats: An African Healer at Work | False | By Donald G. McNeil Jr. | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/science/tyrannosaurus-rex-dinosaurs.html | Tyrannosaurus Rex: The Once and Future King | False | By James Gorman | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/obituaries/ted-lindsay-dead.html | Ted Lindsay, Hall of Fame Scorer Who Powered Red Wings, Dies at 93 | False | By Frank Litsky | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/nyregion/school-snow-day-nyc.html | Was de Blasio Too Quick to Call a Snow Day? Why Itâ€™s a Tricky Decision for Any Mayor | False | By Eliza Shapiro and Michael Gold | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/us/politics/senate-emergency-declaration-trump.html | Senate Has Votes to Overturn Trumpâ€™s Emergency Declaration | False | By Emily Cochrane | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/arts/design/artcenter-south-florida-miami-millions.html | A Cinderella Story for the Miami Art Sceneâ€™s New $100 Million Player | False | By Brett Sokol | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/arts/luke-perry-dead.html | Luke Perry, â€˜Beverly Hills, 90210â€™ Star, Is Dead at 52 | False | By Neil Genzlinger and Elizabeth A. Harris | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-04 | https://www.nytimes.com/2019/03/04/arts/television/game-of-thrones-season-2.html | Rewatching â€˜Game of Thrones,â€™ Season 2: Look Into the Flames | False | By Jennifer Vineyard | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/arts/music/oscars-star-is-born-billboard-chart.html | Oscars Visibility (and a Discount) Bumps â€˜A Star Is Bornâ€™ Back to No. 1 | False | By Ben Sisario | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/climate/marine-heat-waves.html | Ocean Heat Waves Are Threatening Marine Life | False | By Kendra Pierre-Louis and Nadja Popovich | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/opinion/letters/climate-science-panel-trump.html | A Climate Panel That Subverts Climate Science | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/opinion/letters/trump-north-korea-otto-warmbier.html | Trump Accepts the Word of Dictators | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-10 | https://www.nytimes.com/2019/03/04/books/review/daisy-jones-six-taylor-jenkins-reid.html | A Rock Band Novel â€˜â€™Â® and a Snapshot of the Bell-Bottomed 1970s | False | By Eleanor Henderson | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-04 | 2019-03-07 | https://www.nytimes.com/2019/03/04/style/free-office-snacks-diet.html | At Start-Ups, the Free Lunch Is Yours for the Making | False | By Jamie Lauren Keiles | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/us/north-carolina-special-election-house-ninth.html | North Carolina Sets New Date for Redo Election in Congressional House Race | False | By Alan Blinder | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/briefing/china-huawei-michael-jackson.html | China, Huawei, Michael Jackson: Your Tuesday Briefing | False | By Alisha Haridasani Gupta and Melina Delkic | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/books/review-solitary-albert-woodfox.html | â€šÃ²Solitaryâ€šÃ„Ã´ Is an Uncommonly Powerful Memoir About Four Decades in Confinement | False | By Dwight Garner | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/business/ai-technology-travel-planning.html | A.I. Wants to Know How You Plan a Trip | False | By Julie Weed | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/sports/var-world-cup-women.html | FIFA Recommends Use of Video Review at Womenâ€šÃ„Ã´s World Cup | False | By Andrew Keh | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-12 | https://www.nytimes.com/2019/03/04/well/family/hospital-pregnancy-childbirth-delivery-complications.html | Hospital and Time of Delivery May Affect Motherâ€šÃ„Ã´s Health | False | By Nicholas Bakalar | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/theater/jackie-sibblies-drury-blackburn-prize-fairview.html | Jackie Sibblies Drury Wins the Blackburn Prize for â€šÃ²Fairviewâ€šÃ„Ã´ | False | By Sophie Haigney | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-04 | https://www.nytimes.com/2019/03/04/opinion/venezuela-military-maduro-guaido.html | How to Tackle Venezuelaâ€šÃ„Ã´s Military Problem | False | By Javier Corrales | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/us/california-lawsuit-title-x-family-planning.html | California Sues Trump Administration to Block Restrictions to Family Planning Program | False | By Jose A. Del Real and Robert Pear | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/opinion/letters/jeffrey-epstein.html | Jeffrey Epsteinâ€šÃ„Ã´s Attorneys: A Fair Plea Deal | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-04 | https://www.nytimes.com/2019/03/04/opinion/ulysses-grant-president.html | Grantâ€šÃ„Ã´s First Tomb | False | By Jamelle Bouie | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/world/canada/jane-philpott-resigns.html | 2nd Trudeau Minister Resigns as Canadaâ€šÃ„Ã´s Political Crisis Swells | False | By Ian Austen | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/sports/aaron-gordon-orlando-magic.html | Aaron Gordon Is Ready for Stardom. The Magic Remain a Question Mark. | False | By Howard Megdal | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/us/politics/2020-john-hickenlooper-on-the-issues.html | John Hickenlooper on the Issues | False | By Maggie Astor | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/sports/tennis/dan-evans.html | Dan Evans Says He Threw Away His Tennis Career. Heâ€šÃ„Ã´s Trying to Get It Back. | False | By Cindy Shmerler | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/us/politics/hoda-muthana-hearing.html | Judge Declines to Speed Up Case of Alabama Woman Who Joined ISIS | False | By Charlie Savage | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/us/politics/aipac-congress-democrats.html | Ilhan Omarâ€šÃ„Ã´s Criticism Raises the Question: Is Aipac Too Powerful? | False | By Sheryl Gay Stolberg | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/world/canada/huawei-canada-meng-wanzhou.html | Meng Wanzhouâ€šÃ„Ã´s Cushy Bail Is Raising Hackles in Canada | False | By Dan Bilefsky | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/opinion/trump-trade-war.html | America the Cowardly Bully | False | By Paul Krugman | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/business/market-manipulation-barclays-trader-hp.html | Judge Uses Rare Move to Throw Out Case Against Barclays Trader | False | By Matthew Goldstein | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/obituaries/juan-corona-dead.html | Juan Corona, 85, Convicted as Killer of 25 Farm Workers, Dies | False | By David Stout | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/us/jacquelyn-smith-baltimore.html | â€šÃ²It Was Not a Panhandlerâ€šÃ„Ã´: Baltimore Man and Daughter Charged in Killing of His Wife | False | By Christine Hauser | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/world/europe/russia-inf-treaty.html | Russia Follows U.S. Out of Landmark Nuclear Weapons Treaty | False | By Andrew E. Kramer | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/world/americas/brazil-vale-executives.html | Leaders of Brazil Mining Giant Vale Step Down as Criminal Inquiry Widens | False | By Ernesto Londoâ€šÃ±o, Manuela Andreoni and Tiffany Hsu | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/arts/television/luke-perry-90210-riverdale-death.html | Luke Perry Was a â€šÃ„Ã´90s Heartthrob With Charisma to Burn | False | By Alexis Soloski | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/business/media/cpac-google-facebook.html | Big Tech, Once a CPAC Sponsor, Is Now Its Boogeyman | False | By Michael M. Grynbaum | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-04 | https://www.nytimes.com/2019/03/04/opinion/trump-kim-jong-un.html | Trumpâ€šÃ„Ã´s Wall of Fame | False | By Patrick Chappatte | | TX 8-789-067 |
| 2019-03-04 | 2019-03-04 | https://www.nytimes.com/2019/03/04/us/politics/on-politics-trump-primary-hogan.html | Can Larry Hogan Beat Trump? Can Any Republican? | False | By Lisa Lerer | | TX 8-789-067 |
| 2019-03-04 | 2019-03-06 | https://www.nytimes.com/2019/03/04/us/kashmir-india-pakistan-cricket.html | Why These Indians and Pakistanis Rarely Discuss Tensions: Itâ€šÃ„Ã´s Just Not Cricket | False | By Kate Taylor | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/health/tobacco-cigarettes-minors-walgreens.html | F.D.A. Criticizes Walgreens and Other Retailers for Selling Tobacco Products to Minors | False | By Sheila Kaplan | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/world/middleeast/michael-white-iran-imprisoned.html | Navy Veteran Imprisoned in Iran Was Beaten, Family Says | False | By Rick Gladstone | | TX 8-789-067 |
| 2019-03-04 | 2019-03-04 | https://www.nytimes.com/2019/03/04/briefing/tornadoes-hickenlooper-china.html | Tornadoes, Hickenlooper, China: Your Monday Evening Briefing | False | By Andrea Kannapell, Melina Delkic and Hiroko Masuike | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/us/politics/roger-stone-instagram.html | Roger Stoneâ€šÃ„Ã´s New Instagram Post and Book Draw Scrutiny After Gag Order | False | By Ceylan Yeginsu | | TX 8-789-067 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/sports/golf/tiger-woods-injury.html | Tiger Woods Withdraws From Arnold Palmer Invitational, but Hopes to Be Back Soon | False | By Bill Pennington | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/world/canada/trudeau-scandal-SNC-Lavalin.html | How Justin Trudeau Was Ensnared by Scandal: A Corruption Case and â€šÃ„Ã²Veiled Threatsâ€šÃ„Ã´ | False | By Alan Yuhas | 2019-05-06 | TX 8-789-067 |
| 2019-03-04 | 2019-03-04 | https://www.nytimes.com/2019/03/04/health/aids-cure-london-patient.html | H.I.V. Is Reported Cured in a Second Patient, a Milestone in the Global AIDS Epidemic | False | By Apoorva Mandavilli | | TX 8-789-067 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/opinion/exponential-language-math.html | Stop Saying â€šÃ„Ã²Exponential.â€šÃ„Ã´ Sincerely, a Math Nerd. | False | By Manil Suri | | TX 8-789-067 |
| 2019-03-05 | 2019-03-05 | https://www.nytimes.com/2019/03/04/world/europe/denmark-amnesty-rape-culture.html | Denmarkâ€šÃ„Ã´s â€šÃ„Ã²Pervasive Rape Cultureâ€šÃ„Ã´ Is Detailed in New Report | False | By Martin Selsoe Sorensen | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-05 | https://www.nytimes.com/2019/03/04/world/middleeast/american-father-isis-children.html | 2 American Children May Be Trapped in the Last ISIS Village | False | By Ben Hubbard | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-05 | https://www.nytimes.com/2019/03/04/us/politics/trump-china-tariffs-trade-deal.html | As Trump Moves to End Trade War With China, Business Asks: Was It Worth It? | False | By Ana Swanson and Jim Tankersley | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-05 | https://www.nytimes.com/2019/03/04/opinion/medicare-for-all.html | â€šÃ„Ã²Medicare for Allâ€šÃ„Ã´: The Impossible Dream | False | By David Brooks | | TX 8-789-067 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/04/business/media/robert-greenblatt-att-hbo.html | New HBO Boss Excelled at Broadcast TV. Will He Succeed in Cableâ€šÃ„Ã´s Next Era? | False | By John Koblin | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-05 | https://www.nytimes.com/2019/03/04/opinion/trump-nadler-obstruction.html | The Next Several Months Will Be Nonstop. Brace Yourself. | False | By Michelle Cottle | | TX 8-789-067 |
| 2019-03-05 | 2019-03-05 | https://www.nytimes.com/2019/03/04/us/politics/trump-national-emergency.html | Trumpâ€šÃ„Ã´s Grip Shows Signs of Slipping as Senate Prepares to Block Wall Emergency | False | By Sheryl Gay Stolberg and Emily Cochrane | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-07 | https://www.nytimes.com/2019/03/04/opinion/algeria-protests-bouteflika.html | Algeriaâ€šÃ„Ã´s Furious Youth Movement | False | By The Editorial Board | | TX 8-789-067 |
| 2019-03-05 | 2019-03-05 | https://www.nytimes.com/2019/03/04/us/politics/nsa-phone-records-program-shut-down.html | Disputed N.S.A. Phone Program Is Shut Down, Aide Says | False | By Charlie Savage | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-05 | https://www.nytimes.com/2019/03/04/opinion/trump-investigation.html | Trumpâ€šÃ„Ã´s TV Trial | False | By Michelle Goldberg | | TX 8-789-067 |
| 2019-03-05 | 2019-03-05 | https://www.nytimes.com/2019/03/04/world/europe/russia-skripal-poisoning-britain.html | A Year After Skripal Poisoning, Russia Offers Defiant Face to Britain and the West | False | By Michael Schwirtz | | TX 8-789-067 |
| 2019-03-05 | 2019-03-05 | https://www.nytimes.com/2019/03/04/us/alabama-tornadoes.html | As Tornadoes Roared Across Alabama, â€šÃ„Ã²There Wasnâ€šÃ„Ã´t Even Time to Be Afraidâ€šÃ„Ã´ | False | By Alan Blinder, Jack Healy, Matt Stevens and Audra Melton | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/04/nyregion/harvard-dean-harvey-weinstein.html | â€šÃ„Â²Whose Side Are You On?â€šÃ„Â¹: Harvard Dean Representing Weinstein Is Hit With Graffiti and Protests | False | By Jan Ransom and Michael Gold | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-05 | https://www.nytimes.com/2019/03/04/theater/suicide-forest-review-bushwick-starr.html | Review: A Family Divide Haunts Heart-Rending â€šÃ„Â²Suicide Forestâ€šÃ„Â¹ | False | By Laura Collins-Hughes | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-05 | https://www.nytimes.com/2019/03/04/us/politics/hillary-clinton-not-running.html | Hillary Clinton Says She Is Not Running for President in 2020 | False | By Shane Goldmacher | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-05 | https://www.nytimes.com/2019/03/04/pageoneplus/corrections-march-5-2019.html | Corrections: March 5, 2019 | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-05 | https://www.nytimes.com/2019/03/04/todayspaper/quotation-of-the-day-in-bid-for-millennials-senate-democrats-plan-to-emphasize-climate.html | Quotation of the Day: In Bid for Millennials, Senate Democrats Plan to Emphasize Climate | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-04 | https://www.nytimes.com/2019/03/04/crosswords/daily-puzzle-2019-03-05.html | It Has Spots | False | By Deb Amlen | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-05 | https://www.nytimes.com/2019/03/04/arts/leaving-neverland-michael-jackson-recap.html | â€šÃ„Â²Leaving Neverlandâ€šÃ„Â¹ Part 2 Recap: â€šÃ„Â²The Abuse Was a Bomb That Dropped in Our Livesâ€šÃ„Â¹ | False | By Elizabeth A. Harris | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/04/business/china-premier-li-keqiang-speech.html | Facing Slowing Economic Growth, Chinaâ€šÃ„Â's Premier Promises Relief for Business | False | By Keith Bradsher and Chris Buckley | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-05 | https://www.nytimes.com/es/2019/03/04/universal/es/el-times-noticias-martes.html | Las principales noticias del martes | False | Por Marina Franco | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/04/arts/television/oprah-michael-jackson.html | In â€šÃ„Â²After Neverland,â€šÃ„Â´ Oprah Winfrey Processes Michael Jackson Allegations | False | By Aisha Harris | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-05 | https://www.nytimes.com/2019/03/04/us/planned-parenthood-fire-missouri.html | Man Charged in Arson at Planned Parenthood Clinic in Missouri | False | By Mihir Zaveri | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-05 | https://www.nytimes.com/2019/03/04/world/asia/carlos-ghosn-bail-japan.html | Carlos Ghosn, Former Nissan Chairman, Is Granted Bail Request in Japan | False | By Ben Dooley | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-05 | https://www.nytimes.com/2019/03/04/us/mega-millions-lottery-winner.html | Winner of $1.5 Billion Lottery Comes Forward (Well, Sort of. Through a Lawyer.) | False | By Daniel Victor | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-05 | https://www.nytimes.com/2019/03/05/briefing/us-congress-huawei-venezuela-your-tuesday-briefing.html | U.S. Congress, Huawei, Venezuela: Your Tuesday Briefing | False | By Penn Bullock | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-05 | https://www.nytimes.com/2019/03/05/us/politics/house-trump-investigation.html | On Politics: House Panel Opens Broad Trump Investigation | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/world/asia/afghanistan-taliban-peace-rural.html | Homes Lost and Lives Trampled, Rural Afghans Urgently Want Peace | False | By Mujib Mashal | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-05 | https://www.nytimes.com/2019/03/05/arts/television/whats-on-tv-tuesday-the-story-of-god-and-the-dawn-wall.html | Whatâ€šÃ„Â´s on TV Tuesday: â€šÃ„Â²The Story of Godâ€šÃ„Â´ and â€šÃ„Â²The Dawn Wallâ€šÃ„Â´ | False | By Sara Aridi | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-05 | https://www.nytimes.com/2019/03/05/learning/05WODLN.html | Word + Quiz: exacerbate | False | By The Learning Network | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-05 | https://www.nytimes.com/2019/03/05/science/microwave-grapes-plasma.html | When Plasma Becomes Another Fruit of the Vine | False | By James Gorman | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-05 | https://www.nytimes.com/2019/03/05/learning/momo.html | Momo | False | By Natalie Proulx | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-05 | https://www.nytimes.com/2019/03/05/nyregion/fusion-voting-aoc-sanders-cuomo.html | Ocasio-Cortez, Warren and Sanders in an Unlikely Skirmish With N.Y. Democrats | False | By Jesse McKinley and Shane Goldmacher | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-05 | https://www.nytimes.com/2019/03/05/nyregion/mennonite-midwife-arrest.html | She Helped Deliver Hundreds of Babies. Then She Was Arrested. | False | By Tyler Pager | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-05 | https://www.nytimes.com/2019/03/05/sports/zack-greinke-contract-diamondbacks.html | After a Flurry of Deals, Zack Greinke Still Stands Alone | False | By Tyler Kepner | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-05 | https://www.nytimes.com/2019/03/05/us/texas-staar-test.html | Texas Says Most of Its Students Arenâ€šÃ„Â¸t Reading at Grade Level. But Are Its Tests Fair? | False | By Dana Goldstein and Manny Fernandez | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-05 | https://www.nytimes.com/2019/03/05/us/border-patrol-deaths-migrant-children.html | Border Patrol Facilities Put Detainees With Medical Conditions at Risk | False | By Sheri Fink and Caitlin Dickerson | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/world/asia/indonesia-landslide-mine.html | Death Toll From Indonesia Landslide Climbs to 17 | False | By Mike Ives and Muktita Suhartono | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-05 | https://www.nytimes.com/2019/03/05/learning/learning-with-i-had-finally-found-the-right-place-for-my-son.html | Learning With: â€šÃ„Ã¯I Had Finally Found the Right Place for My Sonâ€šÃ„Ã´ | False | By Jeremy Engle | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-05 | https://www.nytimes.com/2019/03/05/lens/pictures-of-the-year-international-poy-i-fabio-bucciarelli-jessica-phelps.html | The Best Photos From the 76th Pictures of the Year International | False | By James Estrin | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-05 | https://www.nytimes.com/2019/03/05/fashion/lacoste-louise-trotter-paris.html | Going Beyond the Crocodile | False | By Elizabeth Paton | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/world/asia/philippines-defense-treaty-us.html | Philippine Official, Fearing War With China, Seeks Review of U.S. Treaty | False | By Jason Gutierrez | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/world/asia/pakistan-terrorism-blacklist-sanctions.html | Mired in Crisis, Pakistan Vows to Move Against Militant Groups | False | By Salman Masood | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-05 | https://www.nytimes.com/2019/03/05/arts/television/colbert-trump-cpac-speech.html | Stephen Colbert Slams Trumpâ€šÃ„Ã´s Epic CPAC Speech | False | By Giovanni Russonello | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-05 | https://www.nytimes.com/2019/03/05/well/family/reducing-maternal-mortality.html | Reducing Maternal Mortality | False | By Emily Kumler Kaplan | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-05 | https://www.nytimes.com/2019/03/05/learning/do-kids-need-recess.html | Do Kids Need Recess? | False | By Jeremy Engle | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-10 | https://www.nytimes.com/2019/03/05/upshot/what-if-all-the-worlds-economic-woes-are-part-of-the-same-problem.html | What if All the Worldâ€šÃ„Ã´s Economic Woes Are Part of the Same Problem? | False | By Neil Irwin | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-10 | https://www.nytimes.com/2019/03/05/books/review/john-lanchester-wall.html | Rising Seas, Migrants, War: A Timely Novel From John Lanchester | False | By Alec Nevala-Lee | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/nyregion/west-point-peter-zhu-death.html | Parents of West Point Cadet Fatally Injured in Accident Obtain Order to Preserve His Sperm | False | By Liam Stack | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/reader-center/africa-traditional-healers.html | What Our Reporter Has Learned From Traditional African Healers | False | By Donald G. McNeil Jr. | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-10 | https://www.nytimes.com/2019/03/05/travel/univision-what-raul-de-molina-cant-travel-without.html | What Raãºl de Molina Canâ€šÃ„Ã´t Travel Without | False | By Nell McShane Wulfhart | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-16 | https://www.nytimes.com/2019/03/05/reader-center/old-newspaper-art.html | Some Turn Our Old Newspapers Into Litter Box Lining. We Prefer This Approach. | False | By Nicole Phillip | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/world/middleeast/saudi-arabia-american-guardianship.html | American Woman, Divorced From Saudi Husband, Is Trapped in Saudi Arabia | False | By Ben Hubbard | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-10 | https://www.nytimes.com/2019/03/05/realestate/making-a-big-impact-on-a-small-budget.html | Making a Big Impact on a Small Budget | False | By Tim McKeough | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/us/politics/stacey-abrams-georgia-democrats.html | Stacey Abrams, After Narrow Loss, Has Some Decisions to Make | False | By Susan Chira | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/world/africa/on-dakars-streets-working-out-is-a-way-of-life-pollution-is-spoiling-the-rush.html | On Dakarâ€šÃ„Ã´s Streets, Working Out Is a Way of Life. Pollution Is Spoiling the Rush. | False | By Dionne Searcey and Jaime Yaya Barry | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-10 | https://www.nytimes.com/2019/03/05/travel/ontario-canada-ice-caves-52-places.html | In Ontarioâ€šÃ„Ã´s Ice Caves, Nature Sculpts Beauty from Wind, Waves and Cold | False | By Sebastian Modak | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-05 | https://www.nytimes.com/2019/03/05/briefing/hiv-luke-perry-mardi-gras.html | H.I.V., Luke Perry, Mardi Gras: Your Tuesday Briefing | False | By Chris Stanford | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-05 | https://www.nytimes.com/2019/03/05/opinion/oppression-majority.html | The Oppression of the Supermajority | False | By Tim Wu | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-05 | https://www.nytimes.com/2019/03/05/opinion/democrats-liberals-socialists-cultural-left.html | The Democrats Have a Culture Problem | False | By Ross Douthat | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-05 | https://www.nytimes.com/2019/03/05/podcasts/the-daily/lindsey-graham-trump.html | What Happened to Lindsey Graham? | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/business/dealbook/dealbook-briefing-how-china-is-trying-to-fix-its-slowdown.html | DealBook Briefing: How China Is Trying to Fix Its Slowdown | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/world/asia/india-air-pollution.html | South Asia Is Smothered in Toxic Air, Report Finds | False | By Kai Schultz | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-07 | https://www.nytimes.com/2019/03/05/fashion/chanel-karl-lagerfeld-alexander-mcqueen-paris.html | Karl Lagerfeldâ€šÃ„Ã´s Final Chanel Show | False | By Vanessa Friedman | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-05 | https://www.nytimes.com/2019/03/05/opinion/pelosi-democrats-trump-investigation.html | Well Played, Madam Speaker | False | By David Leonhardt | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/us/politics/jeff-merkley-not-running-president.html | Jeff Merkley, Oregon Senator, Says He Wonâ€šÃ„Ã´t Run for President | False | By Lisa Lerer | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/books/nobel-prizes-literature-scandal.html | Two Nobel Prizes in Literature to Be Awarded This Year After Scandal | False | By Alex Marshall | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/business/revitalization-projects-reawaken-downtown-los-angeles.html | Revitalization Projects Reawaken Downtown Los Angeles | False | By Vivian Marino | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/realestate/commercial/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-05 | https://www.nytimes.com/2019/03/05/us/california-today-dna-hacking.html | Is the Next Hacking Frontier Being Developed in California? | False | By Jill Cowan | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/sports/knicks-eliminated-playoffs.html | In a Season of Worsts, the Knicks Are Officially Eliminated | False | By Victor Mather | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/business/ghosn-nissan-jail-release.html | Carlos Ghosn, Former Nissan Chairman, Nears Release From Jail | False | By Ben Dooley | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-05 | https://www.nytimes.com/2019/03/05/arts/design/what-is-pritzker-prize.html | What to Know About the Pritzker Prize, Called the Nobel of Architecture | False | By Sara Aridi | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-05 | https://www.nytimes.com/2019/03/05/arts/design/pritzker-architecture-prize-arata-isozaki.html | Pritzker Prize Goes to Arata Isozaki, Designer for a Postwar World | False | By Amy Qin | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/business/papa-johns-john-schnatter.html | Papa Johnâ€šÃ„Ã´s Founder, John Schnatter, to Leave Board After Nasty Leadership Fight | False | By Tiffany Hsu | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/sports/hacker-football-leaks-soccer.html | Hacker Who Leaked Soccerâ€šÃ„Ã´s Secrets Loses Extradition Hearing | False | By Tariq Panja | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-08 | https://www.nytimes.com/2019/03/05/movies/captain-marvel-review.html | â€šÃ„Â²Captain Marvelâ€šÃ„Â´ Review: Brie Larson Takes a Trip to the â€šÃ„Â´90s | False | By A.O. Scott | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/dining/madame-vo-bbq-review.html | A Beef Feast From Vietnam Gets a New York Showcase | False | By Pete Wells | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/theater/oliver-awards-company-inheritance.html | â€šÃ„Â²Companyâ€šÃ„Â´ and â€šÃ„Â²Come From Awayâ€šÃ„Â´ Lead Olivier Award Nominations | False | Alex Marshall | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/world/europe/stem-cell-donation-oscar-saxelby-lee.html | Thousands in U.K. Line Up to Donate Stem Cells to Boy With Cancer | False | By Iliana Magra | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/arts/television/thrones-trailer.html | Watch the â€šÃ„Â²Game of Thronesâ€šÃ„Â´ Season 8 Trailer | False | By Aisha Harris | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/arts/dance/molly-lieber-eleanor-smith-body-comes-apart.html | To Nudity, Physical and Emotional, a Dance Duo Now Adds Words | False | By Brian Seibert | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-10 | https://www.nytimes.com/2019/03/05/movies/captain-marvel-history.html | Mar-Vell Explained: The Many Identities of Captain Marvel | False | By George Gene Gustines | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/dining/wonton-soup-maxis-noodle.html | The Key to a Singular Soup: Multiple Won Tons | False | By Pete Wells | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-10 | https://www.nytimes.com/2019/03/05/fashion/weddings/harvard-law-schools-class-of-1979-the-love-section.html | Harvard Law Schoolâ€šÃ„Ã´s Class of 1979: The â€šÃ„Â²Love Sectionâ€šÃ„Â´ | False | By Rosalie R. Radomsky | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-05 | https://www.nytimes.com/2019/03/05/opinion/can-netflix-show-americans-how-to-cut-the-cost-of-drugs.html | Treat Medicines Like Netflix Treats Shows | False | By Tina Rosenberg | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/us/sacramento-stephon-clark-protests.html | Stephon Clark Shooting: Californiaâ€šÃ„Ã´s Attorney General Wonâ€šÃ„Ã´t Charge Officers | False | By Jose A. Del Real and Matt Stevens | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/us/politics/ilhan-omar-israel.html | Houseâ€šÃ„Ã´s Anti-Semitism Resolution Exposes Generational Fight Over Ilhan Omar | False | By Sheryl Gay Stolberg | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/opinion/luke-perry-90210-dylan-mckay.html | Luke Perry Was the First Bad Boy I Loved | False | By Maris Kreizman | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/obituaries/king-kong-bundy-dead.html | King Kong Bundy, Gargantuan Professional Wrestler, Dies at 63 | False | By Daniel E. Slotnik | | TX 8-789-067 |
| 2019-03-05 | 2019-03-05 | https://www.nytimes.com/2019/03/05/us/alabama-tornado-victims.html | A Tornado Warning Gave Alabamians 12 Minutes to Prepare. 23 People Died Anyway. | False | By Alan Blinder, Patricia Mazzei and Audra Melton | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/dining/costas-spiliadis-milos-restaurant.html | Tough on Others, Tougher on Himself: The Perfectionist Behind the Milos Restaurants | False | By Alan Richman | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/world/europe/london-transit-bombs.html | Apparent Homemade Explosives Found in London Transit Centers | False | By Megan Specia | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-05 | 2019-03-05 | https://www.nytimes.com/2019/03/05/arts/design/ren-hang-paris.html | Ren Hangâ€šÃ¢Ã¢Ã¢´s Provocative Photographs Show a China We Rarely See | False | By Daphnaˆ´sÂ© Anglaˆ´sÂ®s | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/obituaries/eusebio-pedroza-dead.html | Eusebio Pedroza, Fighter Who Held Title for Seven Years, Dies | False | By Richard Sandomir | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-07 | https://www.nytimes.com/2019/03/05/style/seasonal-color-loss-melanin.html | Seasonal Color Loss Is Real. Do You Have It? Can You Fix It? | False | By Crystal Martin | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/us/politics/made-in-the-usa-ftc.html | Companies Falsely Labeled Products â€šÃ¢Ã¢²Made in U.S.A.â€šÃ¢Ã¢´ Their Financial Penalty? $0. | False | By Annie Karni | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/arts/design/basquiat-brant-foundation.html | â€šÃ¢Ã¢²Jean-Michel Basquiatâ€šÃ¢Ã¢´ at the Brant Shows His Bifurcated Life | False | By Martha Schwendener | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/dining/nyc-restaurant-news.html | Ardyn, Serving Farm-to-Table Fare, Opens in Greenwich Village | False | By Florence Fabricant | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/nyregion/nyc-subway.html | New York Cityâ€šÃ¢Ã¢´s Subway Isnâ€šÃ¢Ã¢´t Run by the Mayor. Should It Be? | False | By Emma G. Fitzsimmons | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/dining/hudson-yards-restaurants.html | Hudson Yards Welcomes the Chefs | False | By Florence Fabricant | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-06-16 | https://www.nytimes.com/2019/03/05/books/review/victor-davis-hanson-case-for-trump.html | Donald Trump, Tragic Hero | False | By John B. Judis | 2019-08-07 | TX 8-810-034 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/us/border-crossing-increase.html | Border at â€šÃ¢Ã¢²Breaking Pointâ€šÃ¢Ã¢´ as More Than 76,000 Unauthorized Migrants Cross in a Month | False | By Caitlin Dickerson | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/opinion/letters/black-leopard-conservation.html | Saving the Black Leopard | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-10 | https://www.nytimes.com/2019/03/05/books/review/philipp-blom-natures-mutiny.html | Climate Change and Human History | False | By Peter N. Miller | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-05 | https://www.nytimes.com/2019/03/05/arts/what-to-do-nyc-march-april.html | 9 New York City Shows to Catch This Spring | False | By The New York Times | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/opinion/letters/trump-rallies-racism-hate.html | Provoking Hate | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/opinion/letters/climate-change-alarmism.html | Confronting Climate Change: Donâ€šÃ¢Ã¢´t Panic | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/opinion/letters/medicare-for-all.html | Is Single-Payer Health Care a Pipe Dream? | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/nyregion/nj-income-tax-phil-murphy.html | N.J.â€šÃ¢Ã¢´s Governor Pushes â€šÃ¢Ã¢²Millionaireâ€šÃ¢Ã¢´s Taxâ€šÃ¢Ã¢´ as His Party Tilts Left | False | By Nick Corasaniti | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/world/europe/brexit-poultry.html | White Meat or Dark? Carving Up Brexit | False | By Benjamin Mueller | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/arts/music/yo-yo-ma-wu-man-new-york-philharmonic.html | Yo-Yo Ma and Wu Man: A Concerto Conjures a Chinese Golden Age | False | By Joshua Barone | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/sports/robert-kraft-massage-defense.html | Patriots Owner Robert Kraft Ramps Up His Defense | False | By Ken Belson | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/health/measles-vaccine-autism.html | One More Time, With Big Data: Measles Vaccine Doesnâ€šÃ¢Ã¢´t Cause Autism | False | By Jan Hoffman | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/nyregion/trump-aon-risk-services-subpoena.html | Trump Organizationâ€šÃ¢Ã¢´s Insurance Policies Under Scrutiny in New York | False | By William K. Rashbaum and Ben Protess | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-05 | https://www.nytimes.com/2019/03/05/business/media/hello-kitty-movie-warner-bros.html | Hello, Kitty! Warner Bros. Welcomes a Beloved Character | False | By Brooks Barnes | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-05 | https://www.nytimes.com/2019/03/05/style/tiny-modern-love-stories.html | Tiny Love Stories: â€šÃ¢Ã¢²Would We Ever Be Together Again?â€šÃ¢Ã¢´ | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/business/media/colbert-fallon-ratings-nielsen.html | Colbert Beats Fallon for First Time in Key Ratings Demographic | False | By John Koblin | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/books/review/survival-math-mitchell-s-jackson.html | â€šÃ¢Ã¢²Survival Mathâ€šÃ¢Ã¢´ Opens Some Personal Wounds but Leaves Others Hidden | False | By Parul Sehgal | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/health/scott-gottlieb-resigns-fda.html | F.D.A. Commissioner Scott Gottlieb, Who Fought Teenage Vaping, Resigns | False | By Sheila Kaplan and Jan Hoffman | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-05 | 2019-03-05 | https://www.nytimes.com/2019/03/05/health/sex-education-us-puberty.html | Let's Stop Ignoring the Truths of Puberty. We're Making It Even More Awkward. | False | By Maya Salam | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/us/politics/michael-bloomberg-2020.html | Michael Bloomberg Will Not Run for President in 2020 | False | By Alexander Burns | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/world/europe/genoa-bridge-italy-autostrade-benetton.html | Genoa Bridge Collapse Throws Harsh Light on Benettons' Highway Billions | False | By David Segal and Gaia Pianigiani | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/world/europe/brexit-irish-backstop-uk-brussels.html | Deadline Looming, Britain Tries Again to Sway Brussels on 'Irish Backstop' | False | By Steven Erlanger | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-05 | https://www.nytimes.com/2019/03/05/t-magazine/stone-facial-tools.html | The Next Generation of Stone Tools for Your Face | False | By Kari Molvar | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/us/politics/trump-us-india-tariffs.html | Trump to Strip India of Special Tariff Status, Escalating Trade Tensions | False | By Alan Rappeport | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-05 | https://www.nytimes.com/2019/03/05/t-magazine/runway-walk-movement-fashion-week.html | At Fashion Week, the Classic Runway Strut Gets an Update | False | By Alice Cavanagh | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/obituaries/joseph-flummerfelt-dead.html | Joseph Flummerfelt, a Force Behind Mighty Choruses, Dies at 82 | False | By Michael Cooper | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-24 | https://www.nytimes.com/2019/03/05/books/review/mastermind-evan-ratliff-paul-le-roux.html | Guns, Drugs and Money: Taking Down the Drug Kingpin Paul Le Roux | False | By Alan Feuer | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/sports/baseball/jessica-mendoza-mets.html | Mets Hire ESPN's Jessica Mendoza in Front-Office Role | False | By Kevin Draper and Kevin Armstrong | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/health/hiv-aids-cure.html | An H.I.V. Cure: Answers to 4 Key Questions | False | By Apoorva Mandavilli | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-11 | https://www.nytimes.com/2019/03/05/smarter-living/wirecutter/how-to-stay-sane-when-working-from-home-with-children.html | How to Work From Home With Children | False | By Wirecutter Staff | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/world/middleeast/zarif-resignation-iran.html | A High-Level Resignation in Iran Is Seen as Sign of Hard-Liners' Strength | False | By Ben Hubbard | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/world/middleeast/israel-united-nations-boycott-companies.html | Clash Over Israeli Settlements Has a New Front: A Delayed U.N. Report | False | By Nick Cumming-Bruce | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/business/virgin-atlantic-flight-attendants-makeup.html | Virgin Atlantic Won't Make Female Flight Attendants Wear Makeup or Skirts Anymore | False | By Ceylan Yeginsu | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-05 | https://www.nytimes.com/2019/03/05/opinion/australia-defamation-laws.html | How Australia Became the Defamation Capital of the World | False | By Louisa Lim | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/business/claires-cosmetics-asbestos-fda.html | F.D.A. Confirms Asbestos in Claire's Products and Calls for Stronger Regulation | False | By Tiffany Hsu | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/sports/landon-collins-giants.html | Letting Landon Collins Leave Continues a Disturbing Trend for the Giants | False | By Bill Pennington | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/health/stroke-causes.html | Here's How Strokes Happen When You're as Young as Luke Perry | False | By Gina Kolata | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/world/australia/cook-islands-name-change.html | Cook Islands Considers Dropping Its Colonial Name: 'Now We Can Have a Name We Choose' | False | By Laura M. Holson | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/briefing/roger-stone-book-gag-order.html | Judge Doubles Down on Scrutiny of Roger Stone's Book | False | By Julia Jacobs | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-10 | https://www.nytimes.com/2019/03/05/t-magazine/angel-otero-artist.html | A Brooklyn Artist Finds Inspiration, and Refuge, in Puerto Rico | False | By Osman Can Yerebakan | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-05 | https://www.nytimes.com/2019/03/05/us/crossing-the-border-statistics.html | More Migrants Are Crossing the Border This Year. What's Changed? | False | By Miriam Jordan | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/world/canada/gerald-butts-justin-trudeau.html | Friend, Adviser, Witness: Trudeau's Fate Could Hinge on Confidant's Testimony | False | By Catherine Porter and Ian Austen | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/sports/college-basketball-scandal.html | Defendants Receive Lenient Sentences in College Basketball Corruption Case | False | By Marc Tracy | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/health/unitedhealth-mental-health-parity.html | Mental Health Treatment Denied to Customers by Giant Insurer's Policies, Judge Rules | False | By Reed Abelson | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/opinion/john-hickenlooper-2020.html | Does John Hickenlooper Have a Secret Weapon? | False | By Frank Bruni | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/health/depression-withdrawal-drugs.html | How to Quit Antidepressants: Very Slowly, Doctors Say | False | By Benedict Carey | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/opinion/china-marco-rubio-republicans-industrial-policy-.html | Why Are Republicans Embracing Economic State Planning? | False | By Veronique de Rugy | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/opinion/luke-perry-90210-stroke.html | Luke Perry Had a Stroke and Died. I Had One and Lived. | False | By Kara Swisher | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-07 | https://www.nytimes.com/2019/03/05/arts/television/leaving-neverland-michael-jackson-martin-bashir.html | â€˜Leaving Neverlandâ€™ Deepens Shadow Over 2003 Michael Jackson Interview | False | By Aisha Harris | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/opinion/justin-trudeau-scandal.html | Oh, Trudeau. | False | By The Editorial Board | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/us/politics/fact-check-trump-obama-documents.html | Trumpâ€™s False Claim That Obama â€˜Didnâ€™t Give One Letterâ€™ to Congressional Inquiries | False | By Linda Qiu | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/sports/luis-severino-yankees.html | Yankeesâ€™ Luis Severino Scratched, Raising Doubts About Opening Day | False | By James Wagner | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/opinion/trump-netanyahu.html | The Trump Musical: â€˜Anything Goesâ€™ | False | By Thomas L. Friedman | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/health/depression-treatment-ketamine-fda.html | Fast-Acting Depression Drug, Newly Approved, Could Help Millions | False | By Benedict Carey | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/science/women-scientists-grants.html | Another Obstacle for Women in Science: Men Get More Federal Grant Money | False | By Andrew Jacobs | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-07 | https://www.nytimes.com/2019/03/05/nyregion/samuel-joseph-murder-brooklyn.html | A Brooklyn Man Got Into a Fistfight. Two Hours Later, His Little Brother Was Shot Dead. | False | By Ali Watkins | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/us/politics/trump-michael-cohen-checks.html | In the Middle of His Official Business, Trump Took the Time to Send Checks to Michael Cohen | False | By Peter Baker and Maggie Haberman | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/opinion/trump-national-emergency.html | Fix Americaâ€™s National Emergencies Law. And Not Just Because of Trump. | False | By The Editorial Board | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-10 | https://www.nytimes.com/2019/03/05/arts/this-week-in-the-arts-name-name.html | This Week in the Arts: â€˜Catastropheâ,€™ Puppets in â€˜Ashesâ€™ and Jia Zhangke | False | By The New York Times | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/todayspaper/quotation-of-the-day-white-meat-or-dark-uk-farmers-had-it-all-worked-out-until-now.html | Quotation of the Day: White Meat or Dark? U.K. Farmers Had It All Worked Out, Until Now | False |  | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-05 | https://www.nytimes.com/2019/03/05/us/politics/trump-house-document-request.html | Trump Dismisses 81 House Document Requests. Hereâ€™s Where They Went. | False | By Nicholas Fandos | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/pageoneplus/corrections-march-6-2019.html | Corrections: March 6, 2019 | False |  | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/arts/music/r-kelly-interview.html | In First Interview Since Arrest, R. Kelly Denies Accusations of Sexual Abuse | False | By Elizabeth A. Harris | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/theater/review-jeremy-o-harris-daddy.html | Review: This â€˜Daddyâ€™ Has Issues. A Pool and Alan Cumming, Too. | False | By Ben Brantley | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-07 | https://www.nytimes.com/2019/03/05/theater/review-the-cake-bekah-brunstetter.html | Review: â€˜The Cakeâ€™ Is Well-Baked but Not Quite Filling | False | By Jesse Green | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/technology/uber-self-driving-car-arizona.html | Prosecutors Donâ€™t Plan to Charge Uber in Self-Driving Carâ€™s Fatal Accident | False | By Mihir Zaveri | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/world/asia/north-korea-missile-site.html | North Korea Has Started Rebuilding Key Missile-Test Facilities, Analysts Say | False | By Choe Sang-Hun | 2019-05-06 | TX 8-789-067 |
| 2019-03-05 | 2019-03-05 | https://www.nytimes.com/2019/03/05/crosswords/daily-puzzle-2019-03-06.html | History Moving Forward | False | By Deb Amlen | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-06 | 2019-03-06 | https://www.nytimes.com/2019/03/06/briefing/brexit-north-korea-game-of-thrones-your-wednesday-briefing.html | Brexit, North Korea, â€šÃ„Â²Game of Thronesâ€šÃ„Â´: Your Wednesday Briefing | False | By Penn Bullock | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-06 | https://www.nytimes.com/2019/03/06/technology/grab-funding-softbank.html | Grab, a Southeast Asian Ride-Hailing Giant, Raises $1.5 Billion | False | By Raymond Zhong | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/world/asia/michael-jackson-radio-stations.html | Michael Jackson Is Pulled From Some Radio Setlists Amid â€šÃ„Â²Leaving Neverlandâ€šÃ„Â´ Uproar | False | By Charlotte Graham-McLay | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-06 | https://www.nytimes.com/2019/03/06/opinion/germany-greens-liberals.html | Germanyâ€šÃ„Â´s New Political Divide | False | By Alexander Gâ€šä",rlach | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-06 | https://www.nytimes.com/2019/03/06/arts/television/whats-on-tv-wednesday-christopher-robin-and-the-heat.html | Whatâ€šÃ„Â´s on TV Wednesday: â€šÃ„Â²Christopher Robinâ€šÃ„Â´ and â€šÃ„Â²The Heatâ€šÃ„Â´ | False | By Gabe Cohn | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-06 | https://www.nytimes.com/2019/03/06/us/politics/trump-michael-cohen-checks.html | On Politics: Trumpâ€šÃ„Â´s Checks to Cohen | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | | https://www.nytimes.com/2019/03/06/learning/06WODLN.html | Word + Quiz: carrel | False | By The Learning Network | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/business/carlos-ghosn-released-japan-nissan.html | Carlos Ghosn, Former Nissan Chairman, Is Released on Bail in Japan | False | By Ben Dooley | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | | https://www.nytimes.com/2019/03/06/movies/triple-frontier-review.html | â€šÃ„Â²Triple Frontierâ€šÃ„Â´ Review: Men on a Mission? Possible! | False | By Manohla Dargis | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/world/australia/solomon-islands-oil-spill-unesco.html | Oil Spill Threatens a Treasured Coral Atoll in the South Pacific | False | By Jacqueline Williams | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | | https://www.nytimes.com/2019/03/06/lens/juvenile-incarceration-california-brian-l-frank.html | â€šÃ„Â²Incarceration Helped Me Find My Voiceâ€šÃ„Â´ | False | By Brian L. Frank | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-10 | https://www.nytimes.com/2019/03/06/theater/maddie-corman-accidentally-brave.html | Her Husband Did the Unthinkable. This Is a Play About Everything After. | False | By Jessica Bennett | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/world/asia/afghanistan-attack-construction-company.html | 16 Civilians Are Killed in Attack on Construction Company in Afghanistan | False | By Zabihullah Ghazi and Fahim Abed | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-12 | https://www.nytimes.com/2019/03/06/well/move/how-breast-size-affects-how-women-exercise.html | How Breast Size Affects How Women Exercise | False | By Gretchen Reynolds | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | | https://www.nytimes.com/2019/03/06/upshot/vaccine-facts-misinformation.html | Vaccine Misinformation vs. Tighter State Laws: Guess What Wins | False | By Brendan Nyhan | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | | https://www.nytimes.com/2019/03/06/books/one-hundred-years-of-solitude-is-coming-to-netflix.html | â€šÃ„Â²One Hundred Years of Solitudeâ€šÃ„Â´ Is Coming to Netflix | False | By Concepciâ€šš"â€°‰n de Leâ€šš"â€°‰n | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-10 | https://www.nytimes.com/2019/03/06/business/gwyneth-paltrow-goop-corner-office.html | Gwyneth Paltrow Is All Business | False | By David Gelles | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/sports/milwaukee-brewers.html | Brewers Are Still Looking for Any Way to Get an Out, and a Title | False | By Tyler Kepner | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-10 | https://www.nytimes.com/2019/03/06/books/review/carrie-gibson-el-norte.html | Anglos, Hispanics and the Formation of America | False | By Julio Ortega | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/reader-center/alabama-tornado-coverage.html | When a Tornado Hits Your Hometown, and All You Can Do Is Help Cover It | False | By Kelly Virella | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-06 | https://www.nytimes.com/2019/03/06/reader-center/lifting-the-veil-on-the-academie-francaise.html | Lifting the Veil on the Acadâ€šš"âÂ©mie Franâ€šš"âÂ´Ã„aise | False | By Adam Nossiter | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-06 | https://www.nytimes.com/2019/03/06/magazine/intelligence-world-war-ii-oss-women.html | The Women Whose Secret Work Helped Win World War II | False | As told to Katie Sanders | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | | https://www.nytimes.com/2019/03/06/us/paczki-day-fat-tuesday-facts-history.html | Amid Halal Grocers and a â€šÃ„Â²Bangladesh Avenue,â€šÃ„Â´ a Polish Pastry Is a Beloved Tradition | False | By Mitch Smith | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/us/politics/trade-deal-europe-usa.html | U.S. and E.U. Are Headed for a Food Fight Over Trade | False | By Ana Swanson and Jack Ewing | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-10 | https://www.nytimes.com/2019/03/06/travel/five-places-to-eat-in-the-dolomites.html | Five Places to Eat in the Dolomites | False | By Laura Rysman | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-10 | https://www.nytimes.com/2019/03/06/travel/chile-patagonia-fly-fishing.html | Angling for a Whopper in the Fly-Fishing Paradise of Patagonia | False | By Jon Gluck | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-10 | https://www.nytimes.com/2019/03/06/nyregion/family-separation-hiv.html | A Mother and Daughter Both Have H.I.V. The U.S. Lets Only One In. | False | By Beth Fertig and Victor J. Blue | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-10 | https://www.nytimes.com/2019/03/06/realestate/long-valley-nj-verdant-and-occupationally-diverse.html | Long Valley, N.J.: Verdant and Occupationally Diverse | False | By Julie Lasky | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/fashion/louis-vuitton-miu-miu-paris.html | Chaos Until the End. And Some Great Clothes. | False | By Vanessa Friedman | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-06 | https://www.nytimes.com/2019/03/06/briefing/border-north-korea-ketamine.html | Border, North Korea, Ketamine: Your Wednesday Briefing | False | By Chris Stanford and Inyoung Kang | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-08 | https://www.nytimes.com/2019/03/06/arts/design/what-to-see-in-new-york-art-galleries-right-now.html | New York Art Galleries: What to See Right Now | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/opinion/executive-privilege.html | The White House and Congress Are Heading for a Collision. Who Will Win? | False | By Kate Shaw | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/opinion/trump-5g-wireless.html | Trumpâ€š Ã‚Â´s 5G Plan Is More Than a Gift to His Base | False | By Kevin Werbach | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-06 | https://www.nytimes.com/2019/03/06/podcasts/the-daily/technology-military-contracts.html | Silicon Valleyâ€š Ã‚Â´s Military Dilemma | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-06 | https://www.nytimes.com/2019/03/06/opinion/nancy-pelosi-democrats.html | â€š Ã‚Â²We Are Either a Team or Weâ€š Ã‚Â´re Notâ€š Ã‚Â´ | False | By Thomas B. Edsall | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/world/asia/north-korea-sanctions-missiles.html | Will Kim Jong-un Return to Brinkmanship? Weak Economy Is Forcing His Hand | False | By Choe Sang-Hun | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-11 | https://www.nytimes.com/2019/03/06/obituaries/julia-morgan-overlooked.html | Overlooked No More: Julia Morgan, Pioneering Female Architect | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/us/politics/kirstjen-nielsen-house-homeland-security-committee-testimony.html | Homeland Security Chief Spars With Democrats Over Splitting Migrant Families | False | By Zolan Kanno-Youngs and Michael D. Shear | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-04 | https://www.nytimes.com/2019/03/06/fashion/department-stores-paris.html | The Grands Magasins of Paris Are Branching Out | False | By Tiffany Hsu | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/science/chichen-itza-mexico-mayan.html | â€š Ã‚Â²The Place Is Extraordinaryâ€š Ã‚Â´: Well-Preserved Artifacts Are Found Under Maya Ruins | False | By Karen Zraick | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/sports/santa-anita-horse-deaths-canceled.html | Racing Halted at Santa Anita After Horse Deaths | False | By Joe Drape | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/world/canada/justin-trudeau-gerald-butts.html | Trudeauâ€š Ã‚Â´s Ex-Adviser and Close Friend Denies Pressuring Canadaâ€š Ã‚Â´s Justice Minister in Criminal Case | False | By Ian Austen and Catherine Porter | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/arts/r-kelly-interview-gayle.html | In First Interview Since Arrest, R. Kelly Comes Out Swinging: â€š Ã‚Â²I Didnâ€š Ã‚Â´t Do This Stuff!â€š Ã‚Â´ | False | By Sopan Deb and Elizabeth A. Harris | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/business/dealbook/goldman-sachs-dress-code.html | Goldman Sachs Tells Its Bankers to Loosen Their Neckties | False | By Michael J. de la Merced | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/arts/music/solange-when-i-get-home-review.html | Solange Defies Pop Expectations on â€š Ã‚Â²When I Get Homeâ€š Ã‚Â´ | False | By Jon Pareles | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-10 | https://www.nytimes.com/2019/03/06/realestate/1-5-million-homes-in-new-jersey-florida-and-washington.html | $1.5 Million Homes in New Jersey, Florida and Washington | False | By Julie Lasky | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/nyregion/nypd-capstat-legal-aid-society.html | Looking for Details on Rogue N.Y. Police Officers? This Database Might Help | False | By Ali Winston | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/world/africa/south-africa-white-farmers-black-teenager.html | White Farmers Are Jailed in South Africa for Killing Black Teenager | False | By Norimitsu Onishi | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/us/politics/us-trade-deficit.html | In Blow to Trump, Americaâ€š Ã‚Â´s Trade Deficit in Goods Hits Record $891 Billion | False | By Jim Tankersley and Ana Swanson | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-10 | https://www.nytimes.com/2019/03/06/realestate/house-hunting-in-morocco.html | House Hunting in â€š Ã‚Â¶ Morocco | False | By Lisa Prevost | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/world/canada/huawei-meng-wanzhou-arrest.html | What You Need to Know About the Huawei Court Case in Canada | False | By Dan Bilefsky | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/world/americas/bolsonaro-carnival-brazil.html | Brazilâ€š Ã‚Â´s Culture Wars Make a Graphic Appearance in Bolsonaroâ€š Ã‚Â´s Twitter Feed | False | By Ernesto Londoã‚Â±o | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-08 | https://www.nytimes.com/2019/03/06/movies/room-at-the-top-film-forum.html | â€š Ã‚Â²Room at the Topâ€š Ã‚Â´: An Affair to Remember | False | By J. Hoberman | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-06 | https://www.nytimes.com/2019/03/06/arts/music/karen-o-danger-mouse-lux-prima.html | Karen O and Danger Mouse Made an Album. It Only Took 11 Years. | False | By Caryn Ganz | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-10 | https://www.nytimes.com/2019/03/06/movies/julianne-moore-gloria-bell.html | Making Room on the Big Screen for a Woman Over 50 | False | By Julie Bloom | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/business/media/slate-jared-hohlt.html | Slate Picks a Skilled Storyteller as Its New Top Editor | False | By Jaclyn Peiser | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/world/europe/crusader-mummy-dublin-head.html | Stolen Head of 800-Year-Old Crusader Mummy Is Found by Dublin Police | False | By Ed Oâ€šÃ„Â´Loughlin | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/dining/make-stracciatella.html | Make Stracciatella! | False | By Tejal Rao | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/business/carlos-ghosn-nissan.html | Carlos Ghosn Is Out of Jail. What Happens Next? | False | By Amie Tsang | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/us/politics/democrats-2020.html | Why Did Four Top Democrats Just Say No to 2020? | False | By Lisa Lerer and Astead W. Herndon | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/world/europe/un-rights-bachelet.html | U.N. Rights Chief, Denouncing â€šÃ„Â²Gross Inequalities,â€šÃ„Â´ Jabs at China and Israel | False | By Nick Cumming-Bruce | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/dining/mario-batali-bastianich-restaurants.html | Mario Batali Exits His Restaurants | False | By Julia Moskin | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/style/jason-momoa-scrunchies-for-men.html | Maybe More Men Should Wear Scrunchies | False | By Valeriya Safronova | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/technology/personaltech/key-duplicating-machine.html | This Tech Makes D.I.Y. Key Duplication Easy. Maybe Too Easy. | False | By Brian X. Chen | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/opinion/israel-ilhan-omar.html | Ilhan Omar, Aipac and Me | False | By Thomas L. Friedman | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/sports/world-cup-oman-kuwait.html | FIFA Considering Oman and Kuwait to Host Some 2022 World Cup Games | False | By Tariq Panja | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/business/energy-environment/tesla-stock-strategy.html | Teslaâ€šÃ„Â´s Troubles Mount: Shuttered Showrooms and Sinking Shares | False | By Neal E. Boudette | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-10 | https://www.nytimes.com/2019/03/06/books/review/new-noteworthy.html | New & Noteworthy | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-08 | https://www.nytimes.com/2019/03/06/business/geneva-motor-show-bugatti.html | Geneva Motor Show: A $19 Million Bugatti and Supercars to Spare | False | By Jerry Garrett | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-08 | https://www.nytimes.com/2019/03/06/business/dealbook/us-retail-store-industry.html | A Stark Divide in Americaâ€šÃ„Â´s Retail Industry Is Coming Into Focus | False | By Stephen Grocer | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-08 | https://www.nytimes.com/2019/03/06/arts/design/reginald-van-lee-show-us-your-wall.html | Why Store Art When You Can Share It? A Collectorâ€šÃ„Â´s Trove | False | By Robin Pogrebin | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-08 | https://www.nytimes.com/2019/03/06/books/review-uninhabitable-earth-life-after-warming-david-wallace-wells.html | In â€šÃ„Â²The Uninhabitable Earth,â€šÃ„Â´ Apocalypse Is Now | False | By Jennifer Szalai | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/technology/personaltech/nyt-the-weekly-liz-day.html | Where a TV Pro Goes for Video When YouTube Just Wonâ€šÃ„Â´t Do | False | By Liz Day | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/us/alabama-tornado.html | New Storm Threat in Alabama as Search for Tornado Missing Ends | False | By Alan Blinder | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/health/opioids-pain-cdc-guidelines.html | Good News: Opioid Prescribing Fell. The Bad? Pain Patients Suffer, Doctors Say. | False | By Jan Hoffman and Abby Goodnough | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/style/international-womens-day-fundraisers.html | Movie Stars and â€šÃ„Â²Housewivesâ€šÃ„Â´ Circle the Red Carpet | False | By Ben Widdicombe | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/arts/music/john-adams-thomas-ades-piano.html | Adâ€šÂ®s and Adams: Big Composers With Simultaneous Big Premieres | False | By Joshua Barone | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/us/harvey-hill-mississippi-jail-death.html | Mississippi Manâ€šÃ„Â´s Family Seeks Answers About His Beating Death in Jail | False | By Christine Hauser | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/opinion/canada-scandal-justin-trudeau.html | Canadian Politics Arenâ€šÃ„Â´t Cute. Theyâ€šÃ„Â´re Corrupt. | False | By Jen Gerson | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/us/keith-gladstone-baltimore-police.html | Baltimore Sergant Planted BB Gun on Man Run Over by Police, Indictment Says | False | By Matt Stevens | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-08 | https://www.nytimes.com/2019/03/06/movies/black-mother-review.html | â€šÃ„Â²Black Motherâ€šÃ„Â´ Review: Exploring the Roots of Life Itself | False | By Glenn Kenny | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-08 | https://www.nytimes.com/2019/03/06/movies/an-elephant-sitting-still-review.html | â€šÃ„Â²An Elephant Sitting Stillâ€šÃ„Â´ Review: Bleak, Graceful Realism | False | By A.O. Scott | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-06 | 2019-03-14 | https://www.nytimes.com/2019/03/style/teddy-bear-coat-maxmara.html | That Cuddly Teddy Bear Coat Is a Monster | False | By Guy Trebay | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-17 | https://www.nytimes.com/2019/03/06/books/review/gingerbread-helen-oyeyemi.html | Helen Oyeyemi Dishes Up Magic in Her New Novel, â€šÃ„Â²Gingerbreadâ€šÃ„Â´ | False | By Eowyn Ivey | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/technology/mark-zuckerberg-facebook-privacy.html | Facebookâ€šÃ„Â´s Mark Zuckerberg Says Heâ€šÃ„Â´ll Shift Focus to Usersâ€šÃ„Â´ Privacy | False | By Mike Isaac | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-10 | https://www.nytimes.com/2019/03/06/books/review/lost-children-archive-valeria-luiselli.html | Valeria Luiselli Traces the Youngest Casualties of the Border Crisis | True | By Gaiutra Bahadur | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/opinion/letters/women-candidates.html | A â€šÃ„Â²Glutâ€šÃ„Â´ of Female Candidates?! | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-19 | https://www.nytimes.com/2019/03/06/science/peru-child-sacrifice.html | Massacre of Children in Peru Might Have Been a Sacrifice to Stop Bad Weather | False | By Nicholas St. Fleur | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/opinion/letters/plastics-environment.html | Living Without Plastics | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/opinion/letters/democrats-2020-presidential-election.html | Finding Common Ground | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/opinion/letters/sex-trafficking.html | A Victory Against Sex Slavery | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/arts/design/yemen-united-states-looted-artifacts.html | Yemen Asks U.S. for Help to Curb Smuggling of Looted Ancient Artifacts | False | By Tom Mashberg | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/opinion/letters/border-immigration.html | At the Border: Crisis or No Crisis? | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/health/who-reforms-geneva.html | W.H.O. Chief Plans to Reorganize a Vast Bureaucracy | False | By Donald G. McNeil Jr. | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/opinion/letters/college-athletes-pay.html | Should College Athletes Be Paid? | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/obituaries/hugh-fordin-writer-and-record-producer-is-dead-at-83.html | Hugh Fordin, Writer and Record Producer, Is Dead at 83 | False | By Neil Genzlinger | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/arts/music/nakhane-you-will-not-die.html | For Nakhane, Songs Can Be Painful and Dangerous. His New Album Is a Balm. | False | By Matthew Schneier | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-08 | https://www.nytimes.com/2019/03/06/climate/inslee-2020-candidates-climate.html | Who Will Be the 2020 Climate Candidate? There Are Lots of Choices | False | By John Schwartz, Lisa Friedman and Eduardo Garcia | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-06 | https://www.nytimes.com/2019/03/06/t-magazine/isaac-mizrahi-home-tour.html | Inside Isaac Mizrahiâ€šÃ„Â´s Art-Filled Greenwich Village Apartment | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/style/red-rabbit-club.html | Bottle Service Lives On at the Red Rabbit Club | False | By Michael Musto | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/arts/design/hitler-paintings-fake.html | Are These Paintings Really by Hitler? German Authorities Are Investigating | False | By Christopher F. Schuetze | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-06 | https://www.nytimes.com/2019/03/06/opinion/india-pakistan-news.html | The India-Pakistan Conflict Was a Parade of Lies | False | By Farhad Manjoo | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-05 | https://www.nytimes.com/2019/03/06/opinion/vaccines-autism-flu.html | This Is the Truth About Vaccines | False | By Brett P. Giroir, Robert R. Redfield and Jerome M. Adams | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-08 | https://www.nytimes.com/2019/03/06/business/media/podcast-growth.html | Podcast Growth Is Popping in the U.S., Survey Shows | False | By Jaclyn Peiser | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/business/media/democrats-fox-news-debate-host.html | Democrats Reject Fox News as 2020 Debate Host, Citing Ties to Trump | False | By Michael M. Grynbaum and Astead W. Herndon | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/us/politics/supreme-court-rap-music.html | Hip-Hop Artists Give the Supreme Court a Primer on Rap Music | False | By Adam Liptak | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/technology/facebook-privacy-blog.html | Read Mark Zuckerbergâ€šÃ„Â´s Blog Post on His â€šÃ„Â²Privacy-Focused Visionâ€šÃ„Â´ for Facebook | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/us/politics/anti-semitism-resolution.html | Democrats Put Off Anti-Semitism Resolution After Fierce Backlash | False | By Sheryl Gay Stolberg and Glenn Thrush | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-06 | 2019-03-08 | https://www.nytimes.com/2019/03/arts/music/review-bryce-dessner-robert-mapplethorpe-triptych.html | Review: Mapplethorpe Inspires a Composerâ€šÃ„Ã´s Meager Tribute | False | By Zachary Woolfe | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-12 | https://www.nytimes.com/2019/03/06/theater/good-friday-review.html | Review: In â€šÃ„Â²Good Friday,â€šÃ„Ã´ an Unblinking Look at Rape Culture | False | By Laura Collins-Hughes | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/sports/amateur-runners-sponsorships.html | Slow Enough to Be a Sponsored Runner | False | By Jen A. Miller | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-19 | https://www.nytimes.com/2019/03/06/well/eat/a-heart-healthy-diet-may-be-good-for-the-brain.html | A Heart-Healthy Diet May Be Good for the Brain | False | By Nicholas Bakalar | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/opinion/trump-antitrust-laws.html | Trumpâ€šÃ„Ã´s Big Tech Bluster | False | By Matthew Buck and Sandeep Vaheesan | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/us/politics/martha-mcsally-sexual-assault.html | Senator Martha McSally Says Superior Officer in the Air Force Raped Her | False | By Emily Cochrane and Jennifer Steinhauer | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/us/politics/aaron-schock-charges.html | Corruption Charges Against Aaron Schock, Former Congressman, Will Be Dropped | False | By Karen Zraick | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/us/politics/trump-documents-cohen.html | Cohen Offers Documents in Bid to Show Trump Lawyers Helped With False Testimony | False | By Nicholas Fandos and Maggie Haberman | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/science/gray-wolf-protection.html | Gray Wolves May Lose Endangered Status and Protections | False | By Jim Robbins | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/world/europe/uk-knife-crime-austerity.html | U.K. Knife Crime Rises. Are Budget Cuts to Blame? | False | By Benjamin Mueller | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/style/cbd-charlottes-web-seven-brothers.html | Seven Buds for Seven Brothers | False | By Alyson Krueger | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-06 | https://www.nytimes.com/2019/03/06/style/modern-love-podcast-isabelle-huppert.html | Isabelle Huppert Reads â€šÃ„Â²Playing Role Reversal With My Therapistâ€šÃ„Ã´ | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/sports/santa-anita.html | Horse Deaths at Santa Anita Spell Trouble for an Industry | False | By Joe Drape | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/arts/r-kelly-jail-child-support.html | R. Kelly Sent Back to Jail Over Unpaid Child Support | False | By Robert Chiarito and Elizabeth A. Harris | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/health/health-amazon-berkshire-jpmorgan.html | The Imposing Venture of 3 Corporate Giants Gets a Not-So-Imposing New Name | False | By Reed Abelson | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-24 | https://www.nytimes.com/2019/03/06/books/review/kevin-powers-kurt-vonnegut-slaughterhouse-five.html | The Moral Clarity of â€šÃ„Â²Slaughterhouse-Fiveâ€šÃ„Ã´ at 50 | False | By Kevin Powers | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/us/politics/trump-civilian-casualties-rule-revoked.html | Trump Revokes Obama-Era Rule on Disclosing Civilian Casualties From U.S. Airstrikes Outside War Zones | False | By Charlie Savage | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-06 | https://www.nytimes.com/2019/03/06/business/bank-regulation.html | Regulators Move to Ease Post-Crisis Oversight of Wall Street | False | By Alan Rappeport and Emily Flitter | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/us/politics/fara-task-force-justice-department.html | Justice Dept. to Step Up Enforcement of Foreign Influence Laws | False | By Katie Benner | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-08 | https://www.nytimes.com/2019/03/06/arts/design/art-fairs-armory-piers-spring-break-independent.html | Armory Fair Week: Your Survival Guide | False | By Roberta Smith | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/arts/dance/okwui-okpokwasili-adakus-revolt.html | The Freedom of Letting Your Hair Go | False | By Gia Kourlas | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/technology/amazon-pop-up-stores-closing.html | Amazon Is Closing Pop-Up Stores, as Its Retail Strategy Evolves | False | By Karen Weise | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/obituaries/marcia-dale-weary-dead.html | Marcia Dale Weary, Heartland Ballet Teacher, Is Dead at 82 | False | By Marina Harss | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/world/middleeast/nasrin-sotoudeh-iran-head-covering.html | She Defended Iranian Women Who Removed Their Head-Coverings. Now She Is a Convict. | False | By Rick Gladstone | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/us/new-hampshire-guns-pearls.html | How the Meaning of a String of Pearls Upstaged a Gun Control Debate | False | By Kate Taylor | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/arts/alex-trebek-cancer.html | Alex Trebek, â€šÃ„Ã²Jeopardy!â€šÃ„Ã´ Host, Has Pancreatic Cancer | False | By Jacey Fortin | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/nyregion/women-statues-nyc.html | New York Will Add 4 Statues of Women to Help Fix â€šÃ„Ã²Glaringâ€šÃ„Ã´ Gender Gap in Public Art | False | By Julia Jacobs | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/world/europe/italy-ports-china.html | Italy May Split With Allies and Open Its Ports to Chinaâ€šÃ„Ã´s Building Push | False | By Jason Horowitz and Jack Ewing | 2019-05-06 | TX 8-789-067 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/sports/real-madrid-champions-league.html | At Real Madrid, a Dynastyâ€šÃ„Ã´s Fragility Is Laid Bare in 90 Humbling Minutes | False | By Rory Smith | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-07 | https://www.nytimes.com/2019/03/06/opinion/michael-cohen-trump.html | We Will Survive. Probably. | False | By Nicholas Kristof | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-07 | https://www.nytimes.com/2019/03/06/us/politics/senate-readler-trump-confirmation.html | Senate Confirms Trump Nominee Who as Justice Official Fought the Affordable Care Act | False | By Carl Hulse | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-07 | https://www.nytimes.com/2019/03/06/business/last-blockbuster-store.html | The Worldâ€šÃ„Ã´s Last Blockbuster Has No Plans to Close | False | By Tiffany Hsu | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-06 | https://www.nytimes.com/2019/03/06/business/jp-morgan-prisons.html | JPMorgan Chase Stops Funding Private Prison Companies, and Immigration Activists Applaud | False | By Emily S. Rueb | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-07 | https://www.nytimes.com/2019/03/06/world/middleeast/american-hostage-yemen.html | Arab Raid Led to Freedom for American Hostage in Yemen | False | By Adam Goldman and Declan Walsh | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-07 | https://www.nytimes.com/2019/03/06/business/media/warnermedia-kevin-tsujihara.html | WarnerMedia to Investigate Claims Involving a Top Executive | False | By Brooks Barnes | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-07 | https://www.nytimes.com/2019/03/06/world/americas/cody-weddle-journalist-venezuela.html | Cody Weddle, a U.S. Journalist, Is Arrested in Venezuela and Will Be Deported | False | By Ana Vanessa Herrero and Liam Stack | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-07 | https://www.nytimes.com/2019/03/06/nyregion/nypd-rape-brooklyn.html | She Accused 2 Police Officers of Rape. Then Her Testimony Was Questioned. | False | By Jan Ransom and Alan Feuer | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/06/arts/design/armory-show-art-piers.html | At the Armory Show, Solo Exhibitions and Colossal Displays | False | By Martha Schwendener | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-07 | https://www.nytimes.com/2019/03/06/us/politics/melania-trump-first-lady.html | Melania Trumpâ€šÃ„Ã´s â€šÃ„Ã²Be Bestâ€šÃ„Ã´ Tour Shows the Power (and Limits) of Staying on Message | False | By Katie Rogers | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-07 | https://www.nytimes.com/2019/03/06/us/politics/ilhan-omar-israel.html | Ilhan Omar Controversy Caps a Month of Stumbles for Democratic Leaders | False | By Glenn Thrush and Sheryl Gay Stolberg | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-07 | https://www.nytimes.com/2019/03/06/us/politics/giuliani-trump-pardons.html | Giuliani Says Lawyers Have Sought Trump Pardons for Their Clients | False | By Michael S. Schmidt, Ben Protess and Maggie Haberman | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-07 | https://www.nytimes.com/2019/03/06/opinion/jared-kushner-trump.html | Questions For and About Jared Kushner | False | By The Editorial Board | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-07 | https://www.nytimes.com/2019/03/06/opinion/2020-candidates.html | The Big Race: Itâ€šÃ„Ã´s Time for a Rhyme | False | By Gail Collins | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-07 | https://www.nytimes.com/2019/03/06/pageoneplus/corrections-march-7-2019.html | Corrections: March 7, 2019 | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-07 | https://www.nytimes.com/2019/03/06/todayspaper/quotation-of-the-day-a-9000-store-chain-has-closed-8999-how-does-that-work.html | Quotation of the Day: A 9,000-Store Chain Has Closed 8,999. How Does That Work? | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-07 | https://www.nytimes.com/2019/03/06/sports/andrew-bogut-golden-state-warriors.html | Andrew Bogutâ€šÃ„Ã´s Rule for an N.B.A. Return: â€šÃ„Ã²Golden State or Nothingâ€šÃ„Ã´ | False | By Marc Stein | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-06 | https://www.nytimes.com/2019/03/06/crosswords/daily-puzzle-2019-03-07.html | â€šÃ„Ã²Hands in the Air!â€šÃ„Ã´ | False | By Deb Amlen | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-07 | https://www.nytimes.com/2019/03/06/business/huawei-united-states-trade-lawsuit.html | Huawei Sues U.S. Government Over What It Calls an Unfair Ban | False | By Paul Mozur and Austin Ramzy | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/06/sports/lebron-james-passes-michael-jordan-scoring.html | LeBron James Passes Michael Jordan, a Player Heâ€šÃ„Ã´ll Always Be Chasing | False | By Benjamin Hoffman | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-07 | https://www.nytimes.com/2019/03/06/briefing/north-korea-jair-bolsonaro-martha-mcsally-your-thursday-briefing.html | North Korea, Jair Bolsonaro, Martha McSally: Your Thursday Briefing | False | By Penn Bullock | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/movies/nyc-this-weekend-film-series.html | 5 Film Series to Catch in N.Y.C. This Weekend | False | By Ben Kenigsberg | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-07 | https://www.nytimes.com/2019/03/07/style/gender-neutral-design-child.html | How to Raise a Child Without Imposing Gender | False | By Michael Tortorello | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-07 | https://www.nytimes.com/2019/03/07/style/hubert-le-gall-interview.html | In Hubert Le Gallâ€šÃ„Ã´s World, Reality and Fantasy Blend | False | By Penelope Green | | TX 8-789-067 |
| 2019-03-07 | 2019-03-07 | https://www.nytimes.com/2019/03/07/style/panorama-hope-beyond-darkness.html | Finding Art Beyond Darkness | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-07 | https://www.nytimes.com/2019/03/07/style/design-the-artful-home.html | Itâ€šÃ„Ã´s All About the Art | False | By Tim McKeough | | TX 8-789-067 |
| 2019-03-07 | 2019-03-07 | https://www.nytimes.com/2019/03/07/style/sean-scully-gold-zinger.html | â€šÃ„Â¹Yelling, Screaming, Almost Fisticuffsâ€šÃ„Ã´ ...Over House Paint? | False | By Eve M. Kahn | | TX 8-789-067 |
| 2019-03-07 | 2019-03-07 | https://www.nytimes.com/2019/03/07/style/kate-laura-mulleavy-rodarte-hollywood.html | A Tour of Movieland With the Women of Rodarte | False | By Ariel Foxman and Brinson+Banks for The New York Times | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-07 | https://www.nytimes.com/2019/03/07/style/inspiration-morocco.html | Inspiration: Morocco | False | By Rima Suqi | | TX 8-789-067 |
| 2019-03-07 | 2019-03-07 | https://www.nytimes.com/2019/03/07/us/politics/record-trade-deficit-trump.html | On Politics: Trade Deficit Hits Record $891 Billion | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-07 | https://www.nytimes.com/2019/03/07/style/design-books-history-recommendations.html | Design Books That Explore History in the Making | False | By Jeremy Allen | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-07 | https://www.nytimes.com/2019/03/07/style/advice-for-renovating-your-home.html | Advice for Renovating Your Home | False | By Steven Sclaroff | | TX 8-789-067 |
| 2019-03-07 | 2019-03-07 | https://www.nytimes.com/2019/03/07/opinion/india-and-pakistan.html | A Peace Plan for India and Pakistan Already Exists | False | By Ahmed Rashid | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-07 | https://www.nytimes.com/2019/03/07/arts/television/whats-on-tv-thursday-for-the-people-and-wonder-woman.html | Whatâ€šÃ„Ã´s on TV Thursday: â€šÃ„Â²For the Peopleâ€šÃ„Ã´ and â€šÃ„Â³Wonder Womanâ€šÃ„Ã´ | False | By Gabe Cohn | | TX 8-789-067 |
| 2019-03-07 | 2019-03-07 | https://www.nytimes.com/2019/03/07/fashion/merci-retail-paris.html | Merci Expands Its Living Space | False | By Tina Isaac-Goizâ€šÃ© | | TX 8-789-067 |
| 2019-03-07 | 2019-03-07 | https://www.nytimes.com/2019/03/07/fashion/trends-fall-2019-collections.html | What to Wear, According to the Paris Catwalks | False | By Elizabeth Paton | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-07 | https://www.nytimes.com/2019/03/07/learning/07WODLN.html | Word + Quiz: mordant | False | By The Learning Network | | TX 8-789-067 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/business/spain-minimum-wage.html | Spainâ€šÃ„Ã´s Minimum Wage Just Jumped. The Debate Is Continuing. | False | By Liz Alderman | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-07 | https://www.nytimes.com/2019/03/07/style/jasmit-singh-rangr-berkeley.html | Steady as She Glows | False | By Pilar Viladas | | TX 8-789-067 |
| 2019-03-07 | 2019-03-07 | https://www.nytimes.com/2019/03/07/style/anne-harris-murals.html | Unconstrained by Frames, an Artist Looks for New Spaces | False | By Steven Kurutz | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-07 | https://www.nytimes.com/2019/03/07/nyregion/cuomo-budget.html | Seatbelts Required in the Back Seat? This and Other Surprises in Cuomoâ€šÃ„Ã´s Budget | False | By Vivian Wang | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-07 | https://www.nytimes.com/2019/03/07/us/birthrate-hispanics-latinos.html | Why Birthrates Among Hispanic Americans Have Plummeted | False | By Sabrina Tavernise | | TX 8-789-067 |
| 2019-03-07 | 2019-03-10 | https://www.nytimes.com/2019/03/07/theater/adam-driver-keri-russell-burn-this-star-wars.html | Adam Driver and Keri Russell Share a Stage and Then, Maybe, Lightsabers | False | By Alexis Soloski | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/world/asia/thailand-thai-raksa-chart-princess.html | Thai Political Party That Nominated Kingâ€šÃ„Ã´s Sister Is Dissolved | False | By Hannah Beech and Muktita Suhartono | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/us/gofundme-homeless-scam-guilty.html | Woman and Homeless Man Plead Guilty in $400,000 GoFundMe Scam | False | By Daniel Victor | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-07 | https://www.nytimes.com/2019/03/07/lens/photo-abolition-movement-girl-in-black-and-white.html | This Photo of a 7-Year-Old Girl Transformed the Abolition Movement | False | By Maurice Berger | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/world/europe/france-cardinal-sexual-abuse-priest.html | French Cardinal Offers to Resign After Conviction for Covering Up Priestâ€šÃ„Ã´s Sexual Abuse | False | By Aurelien Breeden | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-07 | https://www.nytimes.com/2019/03/07/theater/tartuffe-national-theater-equus-stratford.html | In London Theaters, Reinventionâ€šÃ„Ã´s the Thing | False | By Matt Wolf | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-07 | https://www.nytimes.com/2019/03/07/well/live/palliative-care-end-of-life-death.html | The Lesson of Impermanence | False | By Sunita Puri, M.D. | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-07 | 2019-03-10 | https://www.nytimes.com/2019/03/07/reader-center/jenna-wortham-new-york-times-magazine-still-processing.html | Jenna Wortham on the Exhilarating Work That Leaves Her â€šÃ„Â²Naked and Shiveringâ€šÃ„Â´ | False | By Lara Takenaga | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-10 | https://www.nytimes.com/2019/03/07/travel/what-to-do-in-st-augustine-florida.html | 36 Hours in St. Augustine | False | By Dave Seminara | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-10 | https://www.nytimes.com/2019/03/07/books/review/cherokee-america-margaret-verble.html | â€šÃ„Â²Cherokee Americaâ€šÃ„Â´ Blends Family Saga, History and Melodrama | False | By Melissa Lenhardt | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-10 | https://www.nytimes.com/2019/03/07/travel/virgin-trains-florida-brightline.html | Traveling Around Florida? Ditch the Car and Ride the Rails, Says Virgin | False | By Tariro Mzezewa | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-07 | https://www.nytimes.com/2019/03/07/opinion/the-argument-catholic-church-gay.html | How Does the Catholic Church Redeem Itself? | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-07 | https://www.nytimes.com/2019/03/07/sports/chicago-cubs.html | For the Cubs, an Urgency to Keep Their Glorious Window Open | False | By Tyler Kepner | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/us/politics/house-democrats-anti-corruption-bill.html | House Democrats Will Vote on Sweeping Anti-Corruption Legislation. Hereâ€šÃ„Â´s Whatâ€šÃ„Â´s In It. | False | By Catie Edmondson | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/us/pedestrian-deaths.html | Pedestrian Deaths in U.S. Approach Highest Number in Nearly 30 Years, Study Shows | False | By Christina Caron and Niraj Chokshi | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-10 | https://www.nytimes.com/2019/03/07/books/review/by-the-book-donna-leon.html | By the Book: Donna Leon | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/us/politics/paul-manafort-sentencing.html | Paul Manafort Is Sentenced to Less Than 4 Years in 1 of 2 Cases Against Him | False | By Sharon LaFraniere | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/nyregion/garden-little-italy-senior-housing.html | A Lush Urban Garden or Senior Citizen Housing: Which Would You Choose? | False | By Luis Ferrï¿½sÃ©-Sadurnï¿½ï¿½ | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/us/politics/trump-administration-twitter-diplomacy.html | Trumpâ€šÃ„Â´s Aides Are Imitating His Aggressive Twitter Diplomacy. The Results Are Mixed. | False | By Mark Landler and Katie Rogers | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/realestate/a-city-mom-upgrades-her-empty-nest.html | A City Mom Upgrades Her Empty Nest | False | By Joyce Cohen | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/us/politics/biden-2020.html | Joe Bidenâ€šÃ„Â´s 2020 Plan Is Almost Complete. Democrats Are Impatient. | False | By Jonathan Martin and Alexander Burns | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/business/russian-river-flooding.html | Powerful Floods Are Wrecking Businesses. Including Mine. | False | By Wendy MacNaughton | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-07 | https://www.nytimes.com/2019/03/07/briefing/ilhan-omar-martha-mcsally-lebron-james.html | Ilhan Omar, Martha McSally, LeBron James: Your Thursday Briefing | False | By Chris Stanford and Inyoung Kang | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/opinion/europe-taxes-sweden.html | How to Think About Taxing and Spending Like a Swede | False | By Monica Prasad | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-17 | https://www.nytimes.com/2019/03/07/fashion/weddings/who-needs-a-ring-to-propose-when-there-are-puppies-and-paintings.html | Who Needs a Ring to Propose When There Are Puppies and Paintings? | False | By Danielle Braff | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-11 | https://www.nytimes.com/2019/03/07/opinion/google-pay-gap.html | Even Google Can No Longer Hide Its Gender Pay Gap | False | By Bryce Covert | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-07 | https://www.nytimes.com/2019/03/07/podcasts/the-daily/green-new-deal-democrats.html | Promise and Peril of the Green New Deal | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-07 | https://www.nytimes.com/2019/03/07/opinion/ilhan-omar-anti-semitism.html | Ilhan Omar Knows Exactly What She Is Doing | False | By Bret Stephens | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/business/car-hacks-cybersecurity-safety.html | Locking More Than the Doors as Cars Become Computers on Wheels | False | By Jim Motavalli | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-07 | https://www.nytimes.com/2019/03/07/opinion/mueller-report-trump-barr.html | What if the Mueller Report Demands Bold Action? | False | By J.T. Smith II | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-07 | https://www.nytimes.com/2019/03/07/podcasts/still-processing-mj-michael-jackson-leaving-neverland.html | M.J. | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-07 | https://www.nytimes.com/2019/03/07/world/asia/china-xi-jinping-gray-hair.html | With Streaks of Gray Hair, Xi Jinping of China Breaks With Tradition | False | By Javier C. Hernâ€šÃ„Â°ndez | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/movies/ferrante-fever-review.html | â€šÃ„Â²Ferrante Feverâ€šÃ„Â´ Review: A Bland Tribute to the Enigmatic Writer | False | By Jennifer Szalai | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/movies/the-kid-review.html | â€šÃ„Â²The Kidâ€šÃ„Â´ Review: A Wild West Showdown Spurs a Coming-of-Age Dilemma | False | By Jeannette Catsoulis | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/movies/two-plains-and-a-fancy-review.html | â€šÃ¢Two Plains & a Fancyâ€šÃ¢´ Review: Searching for the Perfect Hot Springs | False | By Glenn Kenny | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/movies/island-of-the-hungry-ghosts-review.html | â€šÃ¢Island of the Hungry Ghostsâ€šÃ¢´ Review: Migration and Trauma on Christmas Island | False | By Jeannette Catsoulis | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/movies/im-not-here-review.html | â€šÃ¢Iâ€šÃ¢´m Not Hereâ€šÃ¢´ Review: J.K. Simmons Stars in a Superficial Study of Regret | False | By Ben Kenigsberg | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/us/politics/john-kelly-trump-kushner.html | John Kelly, Out of White House, Breaks With Trump Policies | False | By Maggie Haberman | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-10 | https://www.nytimes.com/2019/03/07/arts/music/esa-pekka-salonen-interview.html | Esa-Pekka Salonen Says Tweak the Orchestra, Donâ€šÃ¢´t Blow it Up | False | By Anthony Tommasini | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/world/canada/trudeau-scandal.html | An Unapologetic Trudeau Speaks Up on Political Crisis Rattling Canada | False | By Ian Austen and Catherine Porter | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/business/ecb-european-economy-stimulus.html | Global Economy Slows, Pushing Europeâ€šÃ¢´s Central Bank to Make a Surprise Move | False | By Jack Ewing | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/world/asia/kashmir-attack-india-pakistan.html | â€šÃ¢Everything Went Blackâ€šÃ¢´: Attack Rattles a Tense Jammu and Kashmir | False | By Sameer Yasir and Jeffrey Gettleman | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/arts/george-michael-collection-christies-auction.html | George Michael Loved Art. What Was in His Collection? | False | By Alex Marshall | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/arts/television/now-apocalypse-gregg-araki-karley-sciortino.html | Gregg Araki Wants to Make America Gay Again | False | By Nico Lang | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/arts/bancroft-prize-history-awarded.html | Bancroft Prize for History Is Awarded to 2 Scholars | False | By Jennifer Schuessler | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-10 | https://www.nytimes.com/2019/03/07/realestate/homes-for-sale-in-new-york-and-connecticut.html | Homes for Sale in New York and Connecticut | False | By Anne Mancuso and Lisa Prevost | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-10 | https://www.nytimes.com/2019/03/07/realestate/homes-for-sale-in-brooklyn-and-manhattan.html | Homes for Sale in Brooklyn and Manhattan | False | By Stefanos Chen | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/world/europe/karen-bradley-northern-ireland-crimes.html | Northern Ireland Minister Apologizes for Saying Killings by U.K. Forces â€šÃ¢Were Not Crimesâ€šÃ¢´ | False | By Ed Oâ€šÃ¢´Loughlin | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/realestate/februarys-most-popular-properties.html | Februaryâ€šÃ¢´s Most Popular Properties | False | By Michael Kolomatsky | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/arts/azriel-clary-joycelyn-savage-r-kelly.html | 2 Women Living With R. Kelly Denounce Their Parents and Deny Being Brainwashed | False | By Joe Coscarelli | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-07 | https://www.nytimes.com/2019/03/07/well/what-is-considered-early-for-menopause.html | What Is Considered â€šÃ¢Early â€šÃ¢´ for Menopause? | False | By Jen Gunter | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-10 | https://www.nytimes.com/2019/03/07/arts/design/kramlich-video-herzog-de-meuron.html | The Ultimate Video Art Retreat | False | By Arthur Lubow | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-10 | https://www.nytimes.com/2019/03/07/learning/teenagers-in-the-times-february-2019.html | Teenagers in The Times: February 2019 | False | By The Learning Network | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/sports/patriots-robert-kraft-charges.html | Patriots Owner Robert Kraftâ€šÃ¢´s Arraignment Is Scheduled for March 28 | False | By Ken Belson and Victor Mather | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/us/politics/ilhan-omar-anti-semitism-vote.html | House Votes to Condemn All Hate as Anti-Semitism Debate Overshadows Congress | False | By Sheryl Gay Stolberg | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-11 | https://www.nytimes.com/2019/03/07/upshot/modern-monetary-theory-small-country-first.html | How About We Try Modern Monetary Theory in a Small Country First? | False | By Neil Irwin | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-26 | https://www.nytimes.com/2019/03/07/science/squid-camouflage-colors.html | Squid Share a Colorful Trick With Peacocks | False | By Veronique Greenwood | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/opinion/kashmir-india-pakistan-nuclear.html | This Is Where a Nuclear Exchange Is Most Likely. (Itâ€šÃ¢´s Not North Korea.) | False | By The Editorial Board | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-10 | https://www.nytimes.com/2019/03/07/style/uber-ipo-san-francisco-rich.html | When Uber and Airbnb Go Public, San Francisco Will Drown in Millionaires | False | By Nellie Bowles | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/movies/3-faces-review.html | â€šÃ¢3 Facesâ€šÃ¢´ Review: On the Road in Iran (and Off It, Too) | False | By Manohla Dargis | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/fashion/calvin-klein-closes-collection.html | Calvin Klein Says Designer Fashion Is Over | False | By Vanessa Friedman | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-07 | https://www.nytimes.com/2019/03/07/us/mexico-cocktail-taco-tijuana.html | Building a Binational Border One Craft Cocktail at a Time | False | By The New York Times | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/opinion/bolsonaro-tweet-carnival.html | The President and the Golden Shower | False | By Cleuci de Oliveira | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-04 | https://www.nytimes.com/2019/03/07/opinion/trump-nixon.html | Tom Brokaw: What Trump and Nixon Share | False | By Tom Brokaw | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-09 | https://www.nytimes.com/2019/03/07/arts/music/review-yo-yo-ma-wu-man-new-york-philharmonic.html | Review: Yo-Yo Ma and Wu Man Play With Cinematic Sweep | False | By Joshua Barone | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/movies/babylon-review.html | â€˜Babylonâ€™ Review: A Clear View of Black Londoners When Few Films Saw Them | False | By Wesley Morris | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/us/nouman-raja-guilty-manslaughter.html | Nouman Raja, Ex-Officer, Is Convicted of Manslaughter in Shooting of Black Man in Florida | False | By Christine Hauser | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-10 | https://www.nytimes.com/2019/03/07/nyregion/swastikas-playground-nyc-anti-semitism.html | Two 12-Year-Olds Drew Swastikas on a Playground. Is That a Hate Crime? | False | By Ginia Bellafante | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/business/economy/wendys-farm-workers-tomatoes.html | Why Wendyâ€™â€™s Is Facing Campus Protests (Itâ€™â€™s About the Tomatoes) | False | By Noam Scheiber | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/health/ebola-epidemic-congo.html | The Battle Against One of the Worst Ebola Epidemics Ever Is in Trouble | False | By Denise Grady | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | | https://www.nytimes.com/2019/03/07/business/us-china-trade-deal.html | Chinese Officials Becoming Wary of a Quick Trade Deal | False | By Keith Bradsher and Ana Swanson | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/us/politics/sherrod-brown-2020-president.html | Sherrod Brown Wonâ€™â€™t Run for President in 2020 | False | By Sydney Ember and Jonathan Martin | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/us/politics/democrats-trump-investigations.html | House Democrats Are Flooding Trump World With Demands. Hereâ€™â€™s a Guide to the Investigations. | False | By Nicholas Fandos | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/world/europe/germany-language-gender.html | â€˜Gender Starâ€™ Stirs Linguistic Conservatives to Battle in Germany | False | By Christopher F. Schuetze | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/magazine/behind-the-cover-the-music-issue.html | Behind the Cover: The Music Issue | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/us/boulder-police-detain-black-man.html | White Officer Placed on Leave After Detaining Black Man Picking Up Trash in Front of His Building | False | By Matt Stevens and Sarah Mervosh | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/us/deaths-drugs-suicide-record.html | Deaths From Drugs and Suicide Reach a Record in the U.S. | False | By Adeel Hassan | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-07 | https://www.nytimes.com/2019/03/07/arts/music/review-roscoe-mitchell-park-avenue-armory.html | Review: Roscoe Mitchell Jackhammers a New Musical Funhouse | False | By Seth Colter Walls | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-17 | https://www.nytimes.com/2019/03/07/travel/epic-ikon-mountain-collective-vail-aspen-ski.html | Epic, IKON or Mountain Collective? How to Save Money Hitting Your Favorite Slopes | False | By Elisabeth Vincentelli | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/technology/airbnb-hotel-tonight.html | Airbnb Acquires HotelTonight to Expand Travel Portfolio | False | By Erin Griffith | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-10 | https://www.nytimes.com/2019/03/07/books/review/good-kids-bad-city-kyle-swenson.html | Exonerated for a Murder They Didnâ€™â€™t Commit | False | By Alec MacGillis | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-13 | https://www.nytimes.com/2019/03/07/dining/drinks/nebbiolo-australia-luke-lambert-sparkletown.html | Leaving It All Behind for the Love of Nebbiolo | False | By Eric Asimov | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-10 | https://www.nytimes.com/2019/03/07/nyregion/what-is-that-seeing-the-city-as-abstract-art.html | â€˜What Is That?â€™ Seeing the City as Abstract Art | False | By John Leland and Gretchen Grace | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-09 | https://www.nytimes.com/2019/03/07/arts/television/after-life-ricky-gervais-review.html | Review: Ricky Gervaisâ€™â€™s â€˜After Lifeâ€™ Is the Tearjerking of a Clown | False | By James Poniewozik | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-10 | https://www.nytimes.com/2019/03/07/sports/wisconsin-rapids-boxing-club.html | A Rural Boxing Gym Puts Up a Fight | False | By James Card and Photographs by Lauren Justice | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/health/alex-trebek-pancreatic-cancer.html | For Alex Trebek, the Toughest Question: Can He Face Down Pancreatic Cancer? | False | By Gina Kolata | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-07 | 2019-03-07 | https://www.nytimes.com/2019/03/07/arts/music/popcast-michael-jackson.html | Can Michael Jacksonâ€šÃ¢Ã„Ã´s Legacy Ever Really Be Derailed? | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/obituaries/don-nice-dead.html | Don Nice, Painter of Pop Art and River Scenes, Dies at 86 | False | By Neil Genzlinger | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/nyregion/michael-cohen-trump-lawsuit.html | Cohen Sues Trump Organization, Saying He Was Denied $1.9 Million in Fees | False | By Michael Gold | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/science/type-d-killer-whale.html | Watch Video of Type D Killer Whales, Rarely Seen by Humans | False | By Karen Weintraub | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-13 | https://www.nytimes.com/2019/03/07/dining/pirosmani-review.html | Putting a Fresh Spin on Traditional Georgian Cooking at Pirosmani | False | By Marian Bull | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/arts/dance/silas-farley-metarts-live-metropolitan-museum.html | â€šÃ¢Ã²Seraphic Track Starsâ€šÃ¢Ã´ Dancing About Freedom at the Met | False | By Gia Kourlas | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/us/chris-watts-confession-tapes.html | Chris Watts Describes Killing His Wife and Daughters in Chilling Confession | False | By Sarah Mervosh | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/movies/gloria-bell-review.html | â€šÃ¢Ã²Gloria Bellâ€šÃ¢Ã´ Review: Love Is in the Air for a Transcendent Julianne Moore | False | By Manohla Dargis | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/world/europe/denmark-isis-video-arrests.html | Denmark Charges 14 People With Unlawfully Sharing Video of Killing | False | By Martin Selsoe Sorensen | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-06 | https://www.nytimes.com/2019/03/07/learning/making-connections-53-teenagers-suggest-creative-ways-to-link-school-curriculum-to-the-world-of-2019.html | Making Connections: 53 Teenagers Suggest Creative Ways to Link School Curriculum to the World of 2019 | False | By Katherine Schulten | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/world/europe/russia-internet-freedom-speech.html | Insult the Government? Russians Could Go to Jail Under Proposed Law | False | By Ivan Nechepurenko | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-07 | https://www.nytimes.com/2019/03/07/movies/charlize-theron-sxsw.html | Weâ€šÃ¢Ã´re Sitting Down With Charlize Theron. Ask Her Your Question Here. | False | By Mekado Murphy | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-17 | https://www.nytimes.com/2019/03/07/books/review/mark-synnott-impossible-climb-alex-honnold.html | Chills, Thrills and Spills: How Alex Honnold Conquered El Capitan | False | By Blair Braverman | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-12 | https://www.nytimes.com/2019/03/07/well/live/statins-may-increase-risk-of-diabetes.html | Statins May Increase Risk of Diabetes | False | By Nicholas Bakalar | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-10 | https://www.nytimes.com/2019/03/07/business/emailing-freelancers.html | Emailing for a Living Is Like Being Trapped in a Mason Jar of Writhing Worms | False | By Katy Lederer | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/opinion/letters/medicare-for-all.html | â€šÃ¢Ã²Medicare for Allâ€šÃ¢Ã´ May Not Be Good for All | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/fashion/paul-andrew-designer.html | A Young Designer Gets His Dream Job, Then Faces a Tough Choice | False | By Elizabeth Paton | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-09 | https://www.nytimes.com/2019/03/07/opinion/vaccine-measles-parents.html | Finding Compassion for â€šÃ¢Ã²Vaccine-Hesitantâ€šÃ¢Ã´ Parents | False | By Wajahat Ali | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-07 | https://www.nytimes.com/2019/03/07/opinion/climate-change-national-security.html | Despite What Trump Says, Climate Change Threatens Our National Security | False | By John R. Allen and David G. Victor | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-10 | https://www.nytimes.com/2019/03/07/opinion/how-to-tinder.html | I Am Not Your Tinder Fantasy | False | By Krista Burton | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/world/europe/amber-rudd-diane-abbott.html | British Minister Apologizes for Calling Lawmaker a â€šÃ¢Ã²Colored Womanâ€šÃ¢Ã´ | False | By Benjamin Mueller | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-10 | https://www.nytimes.com/2019/03/07/style/how-to-talk-to-your-kids-about-drugs-when-everyone-is-doing-them.html | How to Talk to Your Kids About Drugs When Everyone Is Doing Them | False | By David Hochman | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-07 | https://www.nytimes.com/2019/03/07/opinion/ketamine-depression.html | Why Do We Think Suffering Is Good for Us? | False | By Richard A. Friedman | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-10 | https://www.nytimes.com/2019/03/07/obituaries/john-shafer-94-who-made-triumphant-leap-into-winemaking-dies.html | John Shafer, 94, Who Made Triumphant Leap Into Winemaking, Dies | False | By Sam Roberts | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/opinion/letters/jared-kushner-security-clearance.html | Jared Kushnerâ€šÃ¢Ã´s Security Clearance | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/opinion/zuckerberg-privacy-facebook.html | Zuckerbergâ€šÃ¢Ã´s So-Called Shift Toward Privacy | False | By Zeynep Tufekci | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/opinion/letters/sexual-violence-southern-border.html | Sexual Violence at the Border | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-09 | https://www.nytimes.com/2019/03/07/obituaries/jerry-merryman-dead.html | Jerry Merryman, Co-Inventor of the Pocket Calculator, Dies at 86 | False | By Cade Metz | | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/arts/design/t-rex-exhibition-american-museum-of-natural-history.html | T. Rex Like You Haven'Ã¢Â€Â™t Seen Him: With Feathers | False | By Jason Farago | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/opinion/letters/anti-semitism-democrats-ilhan-omar-israel.html | Anti-Semitism Charges Roil Democrats | False | | | TX 8-789-067 |
| 2019-03-07 | 2019-03-06 | https://www.nytimes.com/2019/03/07/style/mental-health-therapy.html | How to Discuss Your Mental Health With Family Members Who Don'Ã¢Â€Â™t Get It | False | By Concepción de León | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/arts/music/migrations-the-making-of-america-immigration.html | Immigrants Created American Music. A New Festival Tells Their Stories. | False | By Jon Pareles | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/arts/design/antiquarian-book-fair-park-avenue-armory.html | 6 Reasons to Visit the Antiquarian Book Fair | False | By Eve M. Kahn | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/books/tiny-books-grolier-club.html | Behold, the Tiniest of Books | False | By Sarah Lyall | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/world/europe/queen-elizabeth-instagram.html | Queen Elizabeth II Posts Her First Instagram Photo. No, It Wasn'Ã¢Â€Â™t a Mirror Selfie. | False | By Ceylan Yeginsu | | TX 8-789-067 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/world/middleeast/saudi-arabia-human-rights-abuses.html | Saudi Arabia Rebuked for First Time by Fellow Members of U.N. Rights Council | False | By Nick Cumming-Bruce | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/us/politics/chelsea-manning-wikileaks-contempt.html | Chelsea Manning Says She May Be Jailed for Contempt of Court | False | By Charlie Savage | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/business/media/fox-news-democratic-debates-chris-wallace.html | Chris Wallace of Fox News Calls Democrats'Ã¢Â€Â™ Debate Ban 'Ã¢Â€ÂœShortsighted'Ã¢Â€Â™ | False | By Michael M. Grynbaum | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/sports/tom-seaver-dementia.html | Tom Seaver, Star of the Mets'Ã¢Â€Â™ Championship Team, Has Dementia | False | By Ken Belson | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/business/cashless-stores-philadelphia.html | Philadelphia Bans 'Ã¢Â€ÂœCashless'Ã¢Â€Â™ Stores Amid Growing Backlash | False | By Karen Zraick | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-19 | https://www.nytimes.com/2019/03/07/well/live/secondhand-smoke-exposure-tied-to-kidney-disease.html | Secondhand Smoke Exposure Tied to Kidney Disease | False | By Nicholas Bakalar | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/arts/design/nyc-this-weekend-art-and-museums.html | 13 Art Exhibitions to View in N.Y.C. This Weekend | False | | | TX 8-789-067 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/arts/dance/nyc-this-weekend-dance.html | 9 Dance Performances to See in N.Y.C. This Weekend | False | By Gia Kourlas | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/theater/nyc-this-weekend-theater.html | 14 Plays and Musicals to Go to in N.Y.C. This Weekend | False | By Alexis Soloski | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/arts/nyc-this-weekend-comedy.html | 5 Comedy Shows to Catch in N.Y.C. This Weekend | False | By Sean L. McCarthy | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/arts/music/nyc-this-weekend-classical-music.html | 8 Classical Music Concerts to See in N.Y.C. This Weekend | False | By David Allen | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/arts/nyc-this-weekend-childrens-events.html | 7 Things to Do With Your Kids in N.Y.C. This Weekend | False | By Laurel Graeber | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/arts/music/nyc-this-weekend-pop-rock-jazz.html | 14 Pop, Rock and Jazz Concerts to Check Out in N.Y.C. This Weekend | False | | | TX 8-789-067 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/us/politics/kirsten-gillibrand-endorsements-2020.html | What Kirsten Gillibrand Is Missing: New York Endorsements for 2020 | False | By Shane Goldmacher | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/world/asia/taliban-peace-talks-afghanistan.html | U.S. Peace Talks With Taliban Trip Over a Big Question: What Is Terrorism? | False | By Mujib Mashal | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-10 | https://www.nytimes.com/2019/03/07/books/review/8-new-books-we-recommend-this-week.html | 8 New Books We Recommend This Week | False | | | TX 8-789-067 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/world/americas/us-venezuela-visas.html | U.S. Tries to Squeeze Venezuelan President by Revoking His Allies'Ã¢Â€Â™ Visas | False | By Katie Rogers | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/us/migrant-caravans-activists-journalists-government-list.html | U.S. Tracked Activists and Journalists as Migrant Caravans Headed to the Border | False | By Jose A. Del Real and Zolan Kanno-Youngs | | TX 8-789-067 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/business/economy/overtime-rules-labor.html | Labor Department Seeks to Make More Eligible for Overtime | False | By Noam Scheiber | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/opinion/case-for-reparations.html | The Case for Reparations | False | By David Brooks | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/opinion/trump-deficit.html | Tariff Man Has Become Deficit Man | False | By Paul Krugman | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/nyregion/bonanno-mafia-trial.html | Mafia: â€šÃ„Â²Joe Câ€šÃ„Â´ and â€šÃ„Â²Porkyâ€šÃ„Â´ Are Accused Bonanno Mobsters. Their Defense? Profiling | False | By Victoria Bekiempis | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/nyregion/measles-outbreak-vaccine-nyc.html | Measles Outbreak: 1 Student Got 21 Others Sick | False | By Tyler Pager | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-10 | https://www.nytimes.com/2019/03/07/style/rich-best-friend.html | I Just Found Out My Best Friend Is Rich | False | By Philip Galanes | 2019-05-06 | TX 8-789-067 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/business/mueller-report-bestseller-amazon.html | The Mueller Report Is Already a Hit, Sight Unseen | False | By Tiffany Hsu | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-10 | https://www.nytimes.com/2019/03/07/opinion/sunday/international-womens-day.html | Happy International Womenâ€šÃ„Â´s Day! Have a Sticker | False | By Jessica Powell | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-08 | https://www.nytimes.com/2019/03/07/technology/facebook-zuckerberg-wechat.html | Mark Zuckerberg Wants Facebook to Emulate WeChat. Can He? | False | By Li Yuan | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-08 | https://www.nytimes.com/2019/03/07/nyregion/beating-homeless-man-bellevue.html | Surveillance Video of City Officer Kicking and Stomping Homeless Man Leads to Charges | False | By Benjamin Weiser | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-08 | https://www.nytimes.com/2019/03/07/us/politics/trump-gifts-foreign-leaders.html | When Foreign Leaders Send Presidents a Gift, Flattery Is Usually a Theme | False | By Annie Karni | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-08 | https://www.nytimes.com/2019/03/07/movies/apollo-11-clip-moon-landing.html | How â€šÃ„Â²Apollo 11â€šÃ„Â´ Gives the Moon Landing New Life | False | By Mekado Murphy | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-08 | https://www.nytimes.com/2019/03/07/business/argosy-college-art-insititutes-south-university.html | A College Chain Crumbles, and Millions in Student Loan Cash Disappears | False | By Stacy Cowley and Erica L. Green | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-08 | https://www.nytimes.com/2019/03/07/us/politics/michael-cohen-congressional-testimony.html | Cohen Hearings Are Over, but Not the Arguing About His Testimony | False | By Nicholas Fandos and Maggie Haberman | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-08 | https://www.nytimes.com/2019/03/07/opinion/yeshiva-measles-deblasio.html | Measles Breaks Out Among Yeshiva Students. Where to Begin? | False | By The Editorial Board | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-08 | https://www.nytimes.com/2019/03/07/us/politics/mcsally-assault-military.html | Senator Martha McSallyâ€šÃ„Â´s Revelation of Assault May Reopen Debate | False | By Jennifer Steinhauer and Richard A. Oppel Jr. | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-08 | https://www.nytimes.com/2019/03/07/us/asylum-seekers-ninth-circuit.html | Ninth Circuit Appeals Court Grants More Protections for Asylum Seekers | False | By Miriam Jordan | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-08 | https://www.nytimes.com/2019/03/07/us/census-citizenship.html | Census Bureau Will Ask for Federal Files on Noncitizens | False | By Michael Wines | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-08 | https://www.nytimes.com/2019/03/07/sports/luke-heimlich-mexico-baseball-league.html | Luke Heimlich Signs With Mexican Team, but Could Be Blocked | False | By James Wagner | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-08 | https://www.nytimes.com/2019/03/07/technology/facebook-anti-vaccine-misinformation.html | Facebook Announces Plan to Curb Vaccine Misinformation | False | By Christina Caron | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-08 | https://www.nytimes.com/2019/03/07/arts/television/best-weekend-tv.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/07/sports/tom-seaver-memories.html | Tom Seaver Will Always Be the Essential Met | False | By Michael Powell | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-08 | https://www.nytimes.com/2019/03/07/sports/tom-seaver-mets-health.html | Even as Tom Seaverâ€šÃ„Â´s Health Deteriorates, His Legacy Remains True | False | By Tyler Kepner | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-08 | https://www.nytimes.com/2019/03/07/world/asia/trump-north-korea.html | Space Launch Would Violate North Korean Commitments to U.S., Official Warns | False | By David E. Sanger | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-08 | https://www.nytimes.com/2019/03/07/us/politics/trump-stormy-daniels-lawsuit-dismissed.html | Stormy Danielsâ€šÃ„Â´s Hush Money Lawsuit Is Dismissed by Judge | False | By Rebecca R. Ruiz | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-08 | https://www.nytimes.com/2019/03/07/pageoneplus/corrections-march-8-2019.html | Corrections: March 8, 2019 | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-08 | https://www.nytimes.com/2019/03/07/todayspaper/quotation-of-the-day-a-grim-battle-against-panic-distrust-and-ebola.html | Quotation of the Day: A Grim Battle Against Panic, Distrust and Ebola | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-08 | https://www.nytimes.com/2019/03/07/opinion/huawei-united-states-lawsuit.html | Huawei v. the U.S. | False | By Patrick Chappatte | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-08 | https://www.nytimes.com/2019/03/07/us/fetal-heartbeat-bill.html | Tennessee House Passes Bill to Ban Abortion After Detection of Fetal Heartbeat | False | By Liam Stack | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-08 | https://www.nytimes.com/2019/03/07/theater/fleabag-review-phoebe-waller-bridge.html | Review: Phoebe Waller-Bridge Gives New York a Fabulous â€šÃ„Â²Fleabagâ€šÃ„Â´ | False | By Ben Brantley | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-08 | 2019-03-08 | https://www.nytimes.com/2019/03/07/world/americas/venezuela-power-outage-blackout-apagon.html | As Blackout Plunges Venezuela in Darkness, Maduro Blames the U.S. | False | By Alan Yuhas | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-07 | https://www.nytimes.com/2019/03/07/crosswords/daily-puzzle-2019-03-08.html | Miscellaneous Part | False | By Deb Amlen | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-11 | https://www.nytimes.com/2019/03/08/smarter-living/frustrated-at-work-that-might-just-lead-to-your-next-breakthrough.html | Frustrated at Work? That Might Just Lead to Your Next Breakthrough | False | By Adam Grant | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-08 | https://www.nytimes.com/2019/03/08/briefing/paul-manafort-russia-ebola-your-friday-briefing.html | Paul Manafort, Russia, Ebola: Your Friday Briefing | False | By Penn Bullock | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-08 | https://www.nytimes.com/2019/03/08/arts/television/whats-on-tv-friday-after-life-and-tin-star.html | Whatâ€šÃ„Ã´s on TV Friday: â€šÃ„Â²After Lifeâ€šÃ„Â´ and â€šÃ„Â²Tin Starâ€šÃ„Â´ | False | By Gabe Cohn | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/business/china-state-tv-us.html | Facing Legal Scrutiny, Chinaâ€šÃ„Ã´s State TV Recalls Its U.S. Head | False | By Paul Mozur | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-10 | https://www.nytimes.com/2019/03/08/style/modern-love-infidelity-husband-leave-me-alone.html | â€šÃ„Â²Tell Your Husband to Leave Me Aloneâ€šÃ„Â´ | False | By Karen Loeschner | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-08 | https://www.nytimes.com/2019/03/08/learning/08WODLN.html | Word + Quiz: flummox | False | By The Learning Network | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-08 | https://www.nytimes.com/2019/03/08/arts/cao-fei-china-woman-artist.html | Shining a Light on Chinese Workers | False | By Farah Nayeri | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-08 | https://www.nytimes.com/2019/03/08/world/europe/maria-teresa-marguerite-barankitse.html | Maria Teresa and Marguerite Barankitse, Worlds Apart, Help Victims of Rape | False | By Elaine Sciolino | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-08 | https://www.nytimes.com/2019/03/08/world/europe/sweden-women-equal-representation.html | Sweden Provides Some Perspective on Women and Equality | False | By Celestine Bohlen | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-08 | https://www.nytimes.com/2019/03/08/world/europe/imams-womens-mosques.html | Finding a Place in Womenâ€šÃ„Ã´s Mosques | False | By Doreen Carvajal | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-08 | https://www.nytimes.com/2019/03/08/world/europe/international-womens-day-feminism.html | This Is What a Feminist Country Looks Like | False | By Maya Salam | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-08 | https://www.nytimes.com/2019/03/08/world/americas/russia-venezuela-maduro-putin.html | Why Is Russia Helping Venezuela? | False | By Anatoly Kurmanaev | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-13 | https://www.nytimes.com/2019/03/08/lens/doug-mills-white-house-photograph-president-trump.html | Our White House Photographer on Covering President Trump | False | By Doug Mills and James Estrin | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/arts/television/netflix-dating-around.html | Netflix Finally Brings Romance to Reality TV | False | By Amanda Hess | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-10 | https://www.nytimes.com/2019/03/08/arts/television/aidy-bryant-shrill.html | Aidy Bryant Found Her Confidence on â€šÃ„Â²S.N.L.â€šÃ„Â´ On â€šÃ„Â²Shrillâ€šÃ„Â´ She Found Herself. | False | By Dave Itzkoff | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/world/asia/china-shale-gas-fracking.html | China Experiences a Fracking Boom, and All the Problems That Go With It | False | By Steven Lee Myers | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-08 | https://www.nytimes.com/2019/03/08/magazine/women-military-stories.html | 40 Stories From Women About Life in the Military | False | By Lauren Katzenberg | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/world/international-women-day-2019.html | Why International Womenâ€šÃ„Ã´s Day Isnâ€šÃ„Ã´t Going Away | False | By Iliana Magra | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-10 | https://www.nytimes.com/2019/03/08/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-12 | https://www.nytimes.com/2019/03/08/well/live/can-grapefruit-juice-affect-my-thyroid-medicine.html | Can Grapefruit Juice Affect My Thyroid Medicine? | False | By Roni Caryn Rabin | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-08 | https://www.nytimes.com/2019/03/08/well/family/my-stepson-the-owl-and-me.html | My Stepson, the Owl and Me | False | By Nicole Jankowski | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-10 | https://www.nytimes.com/2019/03/08/nyregion/thelonius-monk-charlier-parker.html | Is This the Greatest Photo in Jazz History? | False | By Peter Facini | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-08 | https://www.nytimes.com/2019/03/08/us/immigration-deportation.html | Deportation Looms, and a Father Prepares to Say Goodbye | False | By Julie Turkewitz and Daniel Brenner | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-17 | https://www.nytimes.com/2019/03/08/books/review/patrick-radden-keefe-say-nothing.html | The Newest Trend in Childrenâ€šÃ„Ã´s Lit: â€šÃ„Â²Empathy Booksâ€šÃ„Â´ | False | By Tina Jordan | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/business/endeavor-saudi-arabia.html | Endeavor Returns Money to Saudi Arabia, Protesting Khashoggi Murder | False | By Kate Kelly and Ben Hubbard | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-10 | https://www.nytimes.com/2019/03/08/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Â²What Are We Doing Here?,â€šÃ„Â´ â€šÃ„Â²The House of Broken Angelsâ€šÃ„Â´ | False | By Joumana Khatib | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-08 | 2019-03-10 | https://www.nytimes.com/2019/03/08/books/review/janet-malcolm-essays-nobodys-looking-at-you.html | In the Hands of Janet Malcolm, Journalism Becomes Art | False | By Wyatt Mason | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-10 | https://www.nytimes.com/2019/03/08/travel/flying-tips-for-wheelchair-users-disabilities.html | Flying Tips for Wheelchair Users, From Wheelchair Users | False | By Barbara Twardowski and Jim Twardowski | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-10 | https://www.nytimes.com/2019/03/08/books/review/new-kid-jerry-craft-max-midknights-lincoln-peirce.html | Graphic Novels That Will Keep Kids Reading | False | By Victoria Jamieson | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-10 | https://www.nytimes.com/2019/03/08/books/review/new-ya-crossover-fantasy.html | Fascinating Alternate Histories in Four New Novels | False | By Jennifer Hubert Swan | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-10 | https://www.nytimes.com/2019/03/08/world/middleeast/egypt-cairo-sisi-pyramds-ring-road.html | What to Do About Cairoâ€šÃ„Â´s â€šÃ„Â²Uncivilizedâ€šÃ„Â´ Buildings? President Orders Epic Paint Job | False | By Declan Walsh | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-08 | https://www.nytimes.com/2019/03/08/books/review/natalie-babbitt-tuck-everlasting.html | The Enduring Power of â€šÃ„Â²Tuck Everlastingâ€šÃ„Â´ | False | By Tillie Walden | | |
| 2019-03-08 | 2019-03-10 | https://www.nytimes.com/2019/03/08/travel/mexico-border-arizona-rancho-de-la-osa.html | At an Arizona Ranch, Desert Beauty with a Side of Border Politics | False | By Elaine Glusac | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/business/economy/jobs-report.html | The Jobs Report Was the Weakest in Months. Hereâ€šÃ„Â´s Why. | False | By Patricia Cohen | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-10 | https://www.nytimes.com/2019/03/08/books/review/janet-malcolm-psychoanalysis.html | When Janet Malcolm Surveyed the World of Psychoanalytic Training | False | | | |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/fashion/facebook-instagram-luxury-brands.html | She Takes What Youâ€šÃ„Â´ve Told Facebook and Sells It to a Luxury Brand | False | By Dana Thomas | | |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/us/ilhan-omar-minnesota-district.html | â€šÃ„Â²She Had a Poor Choice of Wordsâ€šÃ„Â´: Ilhan Omarâ€šÃ„Â´s Constituents Grapple with Her Remarks | False | By Mitch Smith and Matt Furber | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-10 | https://www.nytimes.com/2019/03/08/magazine/afghan-war-casualty-report.html | Afghan War Casualty Report: March 1-7 | False | By Fahim Abed | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-10 | https://www.nytimes.com/2019/03/08/sports/hockey/minnesota-whitecaps-nwhl.html | A Womenâ€šÃ„Â´s Hockey Star Emerges Again at Home in Minnesota | False | By Pat Borzi | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-08 | https://www.nytimes.com/2019/03/08/reader-center/russia-investigation-reporting.html | As the Russia Investigation Wraps Up, What Are Times Journalists Still Asking? | False | | | |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/us/politics/house-democrats-anticorruption-voting-rights.html | House Passes Democratsâ€šÃ„Â´ Centerpiece Anti-Corruption and Voting Rights Bill | False | By Catie Edmondson | | |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/us/ole-miss-confederate-statue.html | Ole Miss Student and Faculty Groups Vote Unanimously to Relocate Confederate Statue | False | By Emily S. Rueb | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-10 | https://www.nytimes.com/2019/03/08/nyregion/jump-shot-basketball.html | Can a Middle-Aged Dad Still Perfect His Jump Shot? | False | By Nik Mittal and Jonah Markowitz | | |
| 2019-03-08 | 2019-03-10 | https://www.nytimes.com/2019/03/08/nyregion/ally-love-brooklyn-nets.html | How Ally Love, Brooklyn Nets Host, Spends Her Sundays | False | By Andrew Cotto | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-10 | https://www.nytimes.com/2019/03/08/realestate/the-building-inspector-as-action-hero.html | The Building Inspector as Action Hero | False | By Stefanos Chen | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-08 | https://www.nytimes.com/2019/03/08/briefing/paul-manafort-venezuela-international-womens-day.html | Paul Manafort, Venezuela, International Womenâ€šÃ„Â´s Day: Your Friday Briefing | False | By Chris Stanford | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-08 | https://www.nytimes.com/2019/03/08/podcasts/the-daily/michael-jackson-abuse-leaving-neverland.html | Reckoning With the Real Michael Jackson | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-08 | https://www.nytimes.com/2019/03/08/opinion/international-womens-day-socialism.html | Have You Wished Your Mother a Happy International Womenâ€šÃ„Â´s Day Yet? | False | By Kristen R. Ghodsee | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-08 | https://www.nytimes.com/2019/03/08/opinion/google-privacy.html | A â€šÃ„Â²Creepyâ€šÃ„Â´ Assignment: Pay Attention to What Strangers Reveal in Public | False | By Kate Klonick | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-08 | https://www.nytimes.com/2019/03/08/opinion/menstrual-shaming-nepal.html | I Am Not Untouchable. I Just Have My Period. | False | By Cheryl Strayed and Brian Lindstrom | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-10 | https://www.nytimes.com/2019/03/08/opinion/sunday/urban-rural-america.html | Go Home to Your â€šÃ„Â²Dyingâ€šÃ„Â´ Hometown | False | By Michele Anderson | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/business/carlos-ghosn-disguise.html | Amid Media Storm, Carlos Ghosnâ€šÃ„Ã´s Lawyer Apologizes for Disguise | False | By Ben Dooley | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-08 | https://www.nytimes.com/2019/03/08/movies/juanita-review.html | â€šÃ„Â²Juanitaâ€šÃ„Ã´ Review: A Heartfelt Rallying Cry for Black Women Sabbaticals | False | By Candice Frederick | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/arts/design/drue-heinz-christies-auction.html | Christieâ€šÃ„Ã´s to Auction Drue Heinzâ€šÃ„Ã´s Art Collection | False | By James Barron | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-10 | https://www.nytimes.com/2019/03/08/arts/dance/merce-cunningham-harkness.html | Making Dances in the Shadow of Merce Cunningham | False | By Brian Seibert | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/world/europe/poisoned-german-worker-sandwiches.html | German Man Who Poisoned Colleaguesâ€šÃ„Ã´ Sandwiches Gets Life in Prison | False | By Christopher F. Schuetze | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/us/politics/elizabeth-warren-amazon.html | Elizabeth Warren Proposes Breaking Up Tech Giants Like Amazon and Facebook | False | By Astead W. Herndon | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/business/norway-fund-oil-gas.html | Norway Moves to Sell Some Oil and Gas Shares From Wealth Fund | False | By Stanley Reed | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-11 | https://www.nytimes.com/2019/03/08/technology/facebook-privacy-pivot.html | The Week in Tech: Facebookâ€šÃ„Ã´s Privacy Pivot (Business Model Not Included) | False | By Jamie Condliffe | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/realestate/common-electrical-safety-problems-and-how-to-solve-them.html | Common Electrical Safety Problems (and How to Solve Them) | False | By Sarah Witman | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/arts/design/art-basel-ubs-report.html | There are Millions of New Millionaires, but Not at Art Sales | False | By Scott Reyburn | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-11 | https://www.nytimes.com/2019/03/08/technology/ftc-facebook-joseph-simons.html | The Man Deciding Facebookâ€šÃ„Ã´s Fate | False | By Cecilia Kang | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-10 | https://www.nytimes.com/2019/03/08/arts/television/ian-mcshane-american-gods.html | Ian McShane Puts All His [Expletives] in the Right Place | False | By Kathryn Shattuck | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-10 | https://www.nytimes.com/2019/03/08/movies/apollo11-documentary.html | â€šÃ„Â²Apollo 11â€šÃ„Ã´ Documentary: Piecing Together a Visual and Audio Puzzle | False | By Ben Kenigsberg | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/science/spacex-dragon-splashdown.html | SpaceXâ€šÃ„Ã´s Crew Dragon Capsule Splashes Down After Return Trip to Earth | False | By Kenneth Chang | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-04-14 | https://www.nytimes.com/2019/03/08/books/review/mark-doten-trump-sky-alpha.html | Is Satire Possible in the Age of Trump? | False | By Ben Greenman | 2019-06-06 | TX 8-792-115 |
| 2019-03-08 | 2019-03-10 | https://www.nytimes.com/2019/03/08/fashion/weddings/a-life-frequently-apart-but-an-enterprise-theyll-boldly-take-on.html | A Life Frequently Apart, but an Enterprise Theyâ€šÃ„Ã´ll Boldly Take On | False | By Tammy La Gorce | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/upshot/february-jobs-report-hiring-down.html | Sharp Drop in Hiring Brings Dose of Realism | False | By Neil Irwin | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/sports/womens-soccer-team-lawsuit-gender-discrimination.html | U.S. Womenâ€šÃ„Ã´s Soccer Team Sues U.S. Soccer for Gender Discrimination | False | By Andrew Das | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/dining/what-to-cook-this-weekend.html | What to Cook This Weekend | False | By Tejal Rao | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/theater/mockingbird-broadway-harper-lee-dispute.html | â€šÃ„Â²Mockingbirdâ€šÃ„Ã´ Play Publisher Demands $500,000 From Harper Lee Estate | False | By Alexandra Alter and Michael Paulson | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/arts/television/star-trek-discovery-season-2-episode-8-the-mother-of-all-callbacks.html | â€šÃ„Â²Star Trek: Discoveryâ€šÃ„Ã´ Season 2, Episode 8: The Mother of All Callbacks | False | By Sopan Deb | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/us/politics/trump-manafort-judge-russia.html | Trump Falsely Claims That Manafort Judge Declared There Was â€šÃ„Â²No Collusionâ€šÃ„Ã´ With Russia | False | By Eileen Sullivan | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-08 | https://www.nytimes.com/2019/03/08/magazine/women-military-family-newsletter.html | â€šÃ„Â²People Constantly Mistake My Mother for a Spouse, Not a Veteranâ€šÃ„Ã´ | False | By Lauren Katzenberg | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/world/asia/kim-jong-trump-summit.html | North Korea Admits Failure of Trump Summit, a Week After It Broke Down | False | By Choe Sang-Hun | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-10 | https://www.nytimes.com/2019/03/08/opinion/facebook-privacy-snapchat.html | Facebook Just Shoplifted Snapchatâ€šÃ„Ã´s Best Idea | False | By Kara Swisher | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-08 | https://www.nytimes.com/it/2019/03/08/world/europe/ponte-morandi-genova-autostrade-benetton.html | Il crollo del ponte di Genova getta ombre sui miliardi della famiglia Benetton provenienti dalle autostrade | False | By David Segal and Gaia Pianigiani | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/us/politics/chelsea-manning-wikileaks-jail.html | Chelsea Manning Is Jailed for Refusing to Testify in WikiLeaks Case | False | By Charlie Savage | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/world/europe/uk-royal-family-workload.html | The 87-Year-Old Hobbyist Who Measures the Royal Familyâ€šÃ„Â´s Workload | False | By Ellen Barry | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-10 | https://www.nytimes.com/2019/03/08/us/child-sexual-abuse-questions.html | R. Kelly, Michael Jackson and the Lingering Questions About Child Sex Abuse Cases | False | By Shaila Dewan | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-11 | https://www.nytimes.com/2019/03/08/nyregion/reparation-masses.html | Catholic Archbishop, on His Hands and Knees, Begged for Forgiveness Over Abuse | False | By Rick Rojas | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-10 | https://www.nytimes.com/2019/03/08/style/tommy-dorfman-daddy-13-reasons-why.html | Tommy Dorfman of â€šÃ„Â²13 Reasons Whyâ€šÃ„Â´ Volunteers to Make a Kale Salad | False | By Max Berlinger | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/arts/music/playlist-black-keys-juice-wrld-marshmello-justin-moore.html | The Playlist: The Black Keysâ€šÃ„Â´ Fuzzy Stomp, and 10 More New Songs | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/nyregion/new-york-times-scholarship-winners.html | 10 Students Who Beat the Odds to Win a New York Times Scholarship | False | By Jacey Fortin | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-10 | https://www.nytimes.com/2019/03/08/style/catherine-cohen-comedy.html | A Cabaret Hostess Who Jokes About Her Love Life | False | By Amanda Svachula | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-19 | https://www.nytimes.com/2019/03/08/science/asteroids-nuclear-weapons.html | If We Blow Up an Asteroid, It Might Put Itself Back Together | False | By Robin George Andrews | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/nyregion/edward-mangano-guilty-corruption.html | Freebies, No-Show Jobs and Bribes: Ex-Long Island Official Convicted of Graft | False | By Sarah Maslin Nir and Arielle Dollinger | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-08 | https://www.nytimes.com/2019/03/08/movies/trailers-late-night.html | 'Late Nightâ€šÃ„Â´ and â€šÃ„Â²Shazamâ€šÃ„Â´ Lead the Weekâ€šÃ„Â´s Best Trailers | False | By Bruce Fretts | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/world/europe/brexit-uk-may-endless.html | Soft Brexit? Hard Brexit? How About Endless Brexit? | False | By Stephen Castle | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/us/politics/bill-shine-resigns.html | Bill Shine Resigns as White House Message Chief | False | By Maggie Haberman and Peter Baker | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/obituaries/carmine-j-persico-colombo-crime-family-boss-is-dead-at-85.html | Carmine Persico, Colombo Crime Family Boss, Is Dead at 85 | False | By Selwyn Raab | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-13 | https://www.nytimes.com/2019/03/08/dining/snacking-cake-recipe.html | Three Snacking Cakes to Change Your Afternoons | False | By Melissa Clark | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/opinion/fox-news-democrats-debate.html | Democrats, Donâ€šÃ„Â´t Abandon Fox News | False | By Liz Mair | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-10 | https://www.nytimes.com/2019/03/08/health/depression-drugs-ketamine.html | Doctors Welcome New Depression Drug, Cautiously | False | By Benedict Carey | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-08 | https://www.nytimes.com/2019/03/08/arts/television/game-of-thrones-season-2-part-2.html | â€šÃ„Â²Game of Thronesâ€šÃ„Â´ Season 2, Part 2: Is a Comet Ever Just a Comet? | False | By Jennifer Vineyard | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/business/lacroix-stock-price-injustice.html | LaCroix Makerâ€šÃ„Â´s Profit Slips. C.E.O. Blames â€šÃ„Â²Injustice.â€šÃ„Â´ Stock Dives. | False | By Tiffany Hsu | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/us/politics/cohen-pardon.html | Trump Asserts That Michael Cohen Asked Him Directly for a Pardon and Was Told No | False | By Maggie Haberman | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/opinion/letters/green-new-deal-poverty-economy.html | A Green New Deal for the Rest of Us | False |  | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-10 | https://www.nytimes.com/2019/03/08/style/duncan-keith-nhl.html | Why N.H.L. Player Duncan Keith Calls Himself a Biohacker | False | By Bee Shapiro | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/your-money/cd-interest-rates.html | A Tip to Take Advantage of Higher Online C.D. Interest Rates | False | By Ann Carrns | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/dining/get-into-a-rhythm.html | Get Into a Rhythm | False | By Emily Weinstein | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-19 | https://www.nytimes.com/2019/03/08/health/semi-identical-twins.html | Congratulations, Itâ€šÃ„Â´s Twins. The Doctor Is Perplexed. | False | By Heather Murphy | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-13 | https://www.nytimes.com/2019/03/08/dining/drunken-pasta-recipe.html | This Pasta Gets Sauced | False | By David Tanis | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-08 | 2019-03-10 | https://www.nytimes.com/2019/03/08/opinion/sunday/diplomacy-trump-state-department.html | How to Save the Power of Diplomacy | False | By William J. Burns | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/opinion/letters/democrats-women-minorities.html | Democrats, Look to Women of Color | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-02-22 | https://www.nytimes.com/2019/03/08/style/self-care/how-to-stay-safe-in-the-club.html | How to Stay Safe in the Club | False | By Ilana Kaplan | 2019-04-11 | TX 8-801-645 |
| 2019-03-08 | 2019-03-08 | https://www.nytimes.com/2019/03/08/reader-center/remembering-blockbuster-videos.html | â€šÃ„Â²Be Kind, Rewindâ€šÃ„Â´: Remembering the Golden Age of Blockbuster | False | By Lela Moore | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-12 | https://www.nytimes.com/2019/03/08/arts/television/manhunt-kingdom-netflix-false-flag.html | 5 New International Series Visit 5 Far-Flung Crime Scenes | False | By Mike Hale | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/opinion/letters/paul-manafort-sentence.html | The Judgeâ€šÃ„Â´s Light Sentence for Manafort | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/obituaries/dan-jenkins-dead.html | Dan Jenkins, 90, Chronicler of Sports in Raucous Prose, Dies | False | By Bruce Weber | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-11 | https://www.nytimes.com/2019/03/08/arts/gayle-king-r-kelly-interview.html | How Gayle King Kept Her Cool in the R. Kelly Interview | False | By Elizabeth A. Harris | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/arts/music/piano-concertos-thomas-ades-john-adams.html | Two Coasts, Two Concertos: AdÃ's and Adams Offer Piano Premieres | False | By David Allen and Zachary Woolfe | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/business/media/amazon-yankees-yes-network.html | Amazon Said to Team Up With Yankees in Bid for YES Network | False | By Kevin Draper and Edmund Lee | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-12 | https://www.nytimes.com/2019/03/08/obituaries/george-stade-dead.html | George Stade, Scholar-Novelist Partial to the Popular, Dies at 85 | False | By Katharine Q. Seelye | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/arts/music/classical-music-youtube.html | Big Piano Premieres: The Week in Classical Music | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/sports/boston-celtics-kyrie-irving.html | Are Kyrie Irving and the Celtics on the Cusp of Winning, or Losing? No One Can Tell | False | By Scott Cacciola | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/us/politics/trump-democrats-2020-election.html | A â€šÃ„Â²Beat Trumpâ€šÃ„Â´ Fervor Is Producing Big Turnouts for 2020 Democrats | False | By Sydney Ember | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-14 | https://www.nytimes.com/2019/03/08/style/misogyny-women-history-photographs.html | What Does Misogyny Look Like? | False | By Nina Renata Aron | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/world/europe/meghan-markle-womans-day.html | Meghan Markle â€šÃ„Â²Moved the Dialâ€šÃ„Â´ for British Royal Family in Womenâ€šÃ„Â´s Day Talk | False | By Ellen Barry | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/us/politics/manafort-sentencing-controversy.html | Was Paul Manafortâ€šÃ„Â´s Sentence Too Light? | False | By Shaila Dewan and Alan Blinder | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/sports/mlb-atlantic-league-rule-changes.html | Bigger Bases and Limited Shifts: Atlantic League to Test Rule Changes | False | By Victor Mather | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/arts/dance/review-full-on-forsythe-boston-ballet.html | Review: William Forsythe Brings a New Playlist to Boston | False | By Brian Seibert | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/sports/lsu-coach-will-wade-suspended.html | L.S.U. Suspends Coach Over Reported Connection to Scandal | False | By Marc Tracy | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/us/trump-alabama.html | Trump Surveys Tornado Damage in Alabama, and Signs Some Bibles, Too | False | By Alan Blinder and Elizabeth Dias | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/theater/review-five-easy-pieces-an-unnerving-alliance-of-children-and-art.html | Review: â€šÃ„Â²Five Easy Pieces,â€šÃ„Â´ an Unnerving Alliance of Children and Art | False | By Jesse Green | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-10 | https://www.nytimes.com/2019/03/08/business/risk-starbucks-howard-schultz-trump-election.html | A Risk Starbucks Wonâ€šÃ„Â´t Mention: Howard Schultz Could Help Trump | False | By Jeff Sommer | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/your-money/equifax-credit-freeze-child.html | How Equifax Complicates a Simple Task: Freezing a Childâ€šÃ„Â´s Credit | False | By Ron Lieber | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/climate/hamburgers-cows-green-new-deal.html | No One Is Taking Your Hamburgers. But Would It Even Be a Good Idea? | False | By Kendra Pierre-Louis | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/opinion/teen-fiction-and-the-perils-of-cancel-culture.html | Teen Fiction and the Perils of Cancel Culture | False | By Jennifer Senior | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/books/review/podcast-alex-kotlowitz-american-summer-chicago-john-lanchester-wall.html | A Violent Summer in Chicago | False | | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/world/canada/justin-trudeau-women-wilson-raybould.html | Will Canadian Women Turn Their Backs on Their Feminist Prime Minister? | False | By Catherine Porter | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-10 | https://www.nytimes.com/2019/03/08/opinion/sunday/emotions-animals-humans.html | Your Dog Feels as Guilty as She Looks | False | By Frans de Waal | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/podcasts/daily-newsletter-silicon-valley-tape.html | Tape to the Rescue | False | By Michael Barbaro | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-10 | https://www.nytimes.com/2019/03/08/us/kansas-catholic-school-same-sex-parents.html | Catholic School in Kansas Faces a Revolt for Rejecting a Same-Sex Coupleâ€šÃ„Â´s Child | False | By Christine Hauser | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/sports/women-sports-equality.html | 8 Times Women in Sports Fought for Equality | False | By Sarah Mervosh and Christina Caron | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/world/africa/algeria-protests-bouteflika.html | Algeriaâ€šÃ„Â´s Protests Grow as New Cracks Appear in the Regime | False | By Adam Nossiter | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-12 | https://www.nytimes.com/2019/03/08/health/foot-bone-fracture.html | We Broke the Same Bone. My Recovery Was a Breeze, Hers an Ordeal. Why? | False | By Gina Kolata | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/world/europe/belgium-carnival-anti-semitism.html | Jewish Caricatures at Belgian Carnival Set Off Charges of Anti-Semitism | False | By Milan Schreuer | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-11 | https://www.nytimes.com/2019/03/08/nyregion/howard-pilmar-murder.html | A Coffee Shop Pioneer Was Murdered. 23 Years Later, His Wife and Her Brother Are Guilty. | False | By Michael Gold and Edgar Sandoval | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/us/politics/heather-wilson-air-force-.html | Heather Wilson to Resign as Air Force Secretary | False | By Thomas Gibbons-Neff | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/us/eva-schloss-newport-swastika.html | Anne Frankâ€šÃ„Â´s Stepsister Meets Teenagers From Swastika Photo | False | By Niraj Chokshi | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/reader-center/stu-kathy-commenters-wife-facebook.html | Your New Favorite Couple, Kathy and Stu, Sets the Record Straight | False | By Michelle L. Dozois | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/world/americas/venezuela-blackout-power.html | Venezuela Blackout, in 2nd Day, Threatens Food Supplies and Patient Lives | False | By Anatoly Kurmanaev, Isayen Herrera and Clifford Krauss | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-08 | https://www.nytimes.com/2019/03/08/movies/lady-j-review.html | â€šÃ„Â²Lady Jâ€šÃ„Â´ Review: The Aristocratic Art of Getting Even | False | By Helen T. Verongos | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-17 | https://www.nytimes.com/2019/03/08/books/review/house-of-stone-novuyo-rosa-tshuma.html | A First Novel Explores Zimbabweâ€šÃ„Â´s Troubled History | False | By Dinaw Mengestu | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-08 | https://www.nytimes.com/2019/03/08/t-magazine/casa-perfect-caroline-weller-editors-picks.html | T Suggests: Hungarian Ceramics, a Design Gallery in a Brownstone and More | False |  | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-08 | https://www.nytimes.com/2019/03/08/your-money/private-equity-investing.html | The Allure, and Burden, of Private Equity | False | By Paul Sullivan | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/us/politics/betsy-devos-special-education.html | DeVos Illegally Delayed Special Education Rule, Judge Says | False | By Erica L. Green | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/business/media/sarah-isgur-flores-cnn-analyst.html | After Outcry, Jeff Sessionsâ€šÃ„Â´s Former Spokeswoman Drops Editing Role at CNN | False | By Michael M. Grynbaum | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/us/politics/martha-mcsally-sexual-assault-air-force.html | Air Force Says It Has No Plans to Investigate Martha McSallyâ€šÃ„Â´s Rape Disclosure | False | By Helene Cooper and Richard A. Oppel Jr. | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-10 | https://www.nytimes.com/2019/03/08/obituaries/robert-deprospero-dead.html | Robert DeProspero, 80, Innovative Secret Service Agent, Dies | False | By Richard Sandomir | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-10 | https://www.nytimes.com/2019/03/08/obituaries/gillian-freeman-dead.html | Gillian Freeman, Groundbreaking Novelist on a Gay Theme, Dies at 89 | False | By Neil Genzlinger | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-07 | https://www.nytimes.com/2019/03/08/smarter-living/smart-lights-are-the-one-smart-home-gadget-for-everyone.html | Smart Lights Are the One Smart Home Gadget for Everyone | False | By Eric Ravenscraft | 2019-05-06 | TX 8-789-067 |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/sports/mikaela-shiffrin-skiing.html | Itâ€šÃ„Â´s a â€šÃ„Â²Time Warpâ€šÃ„Â´ for Shiffrin as She Returns to Where It All Began | False | By Brian Pinelli | 2019-05-06 | TX 8-789-067 |
| 2019-03-09 | 2019-03-11 | https://www.nytimes.com/2019/03/08/obituaries/david-rogers-dead.html | David Rogers, 88, Took on New Yorkâ€šÃ„Â´s School Board | False | By Sam Roberts | 2019-05-06 | TX 8-789-067 |
| 2019-03-09 | 2019-03-09 | https://www.nytimes.com/2019/03/08/obituaries/jan-michael-vincent-dies.html | Jan-Michael Vincent, Troubled Star of â€šÃ„Â²Airwolf,â€šÃ„Â´ Dies at 73 | False | By Daniel E. Slotnik | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-09 | 2019-03-09 | https://www.nytimes.com/2019/03/08/business/walmart-fbi-investigation.html | Walmart Vendorâ€šÃ„Â´s Employees Face F.B.I. Inquiry for Snooping on Retailerâ€šÃ„Â´s Internal Emails | False | By Michael Corkery and Adam Goldman | 2019-05-06 | TX 8-789-067 |
| 2019-03-09 | 2019-03-09 | https://www.nytimes.com/2019/03/08/obituaries/sidney-sheinberg-dead.html | Sidney Sheinberg, a Force Behind Universal and Spielberg, Is Dead at 84 | False | By Brooks Barnes | 2019-05-06 | TX 8-789-067 |
| 2019-03-09 | 2019-03-09 | https://www.nytimes.com/2019/03/08/opinion/mcconnell-hr1-democrats-ethics-voting-rights.html | Only One Roadblock on the Road to Reform: Mitch McConnell | False | By The Editorial Board | 2019-05-06 | TX 8-789-067 |
| 2019-03-09 | 2019-03-09 | https://www.nytimes.com/2019/03/08/world/middleeast/shamima-begum-baby-isis.html | Child of Shamima Begum, ISIS Teenager Trying to Return to Britain, Dies in Syria | False | By Rukmini Callimachi | 2019-05-06 | TX 8-789-067 |
| 2019-03-09 | 2019-03-09 | https://www.nytimes.com/2019/03/08/us/politics/trump-health-care-rates.html | Trump Administration Targets â€šÃ„Â²Secretive Natureâ€šÃ„Â´ of Health Care Pricing | False | By Robert Pear | 2019-05-06 | TX 8-789-067 |
| 2019-03-09 | 2019-03-12 | https://www.nytimes.com/2019/03/08/obituaries/peter-hurford-dead.html | Peter Hurford, Organist Noted for His Complete Bach, Dies at 88 | False | By David Allen | 2019-05-06 | TX 8-789-067 |
| 2019-03-09 | 2019-03-09 | https://www.nytimes.com/2019/03/08/us/politics/trump-anti-immigration-groups-betrayal.html | Anti-Immigration Groups See Trumpâ€šÃ„Â´s Calls for More Legal Immigrants as a Betrayal | False | By Michael D. Shear | 2019-05-06 | TX 8-789-067 |
| 2019-03-09 | 2019-03-12 | https://www.nytimes.com/2019/03/08/health/hiv-aids-research.html | Bit by Bit, Scientists Gain Ground on AIDS | False | By Donald G. McNeil Jr. | 2019-05-06 | TX 8-789-067 |
| 2019-03-09 | 2019-03-09 | https://www.nytimes.com/2019/03/08/sports/sports-gender-disparity.html | U.S. Womenâ€šÃ„Â´s Team Takes a Stand as Gender Disparities Remain Widespread | False | By Marc Tracy, Karen Crouse and Matthew Futterman | 2019-05-06 | TX 8-789-067 |
| 2019-03-09 | 2019-03-09 | https://www.nytimes.com/2019/03/08/us/politics/manafort-sentencing-ellis.html | Manafortâ€šÃ„Â´s 47 Months: A Sentence That Drew Gasps From Around the Country | False | By Sharon LaFraniere and Alan Blinder | 2019-05-06 | TX 8-789-067 |
| 2019-03-09 | 2019-03-09 | https://www.nytimes.com/2019/03/08/opinion/socialism-democrats-2020-europe.html | Socialism and the 2020 American Election | False | By Roger Cohen | 2019-05-06 | TX 8-789-067 |
| 2019-03-09 | 2019-03-11 | https://www.nytimes.com/2019/03/08/opinion/editorials/vaping-ecigarettes-nicotine-safe.html | Vaping Is Big Tobaccoâ€šÃ„Â´s Bait and Switch | False | By Jeneen Interlandi | 2019-05-06 | TX 8-789-067 |
| 2019-03-09 | 2019-03-09 | https://www.nytimes.com/2019/03/08/opinion/hickenlooper-capitalism-democrats.html | Capitalism and the Democratic Party | False | By Bret Stephens | 2019-05-06 | TX 8-789-067 |
| 2019-03-09 | 2019-03-09 | https://www.nytimes.com/2019/03/08/business/faa-southwest-airlines-mechanics.html | F.A.A. Cautions Southwest Airlines and Mechanics Union in Contract Dispute | False | By Cade Metz | 2019-05-06 | TX 8-789-067 |
| 2019-03-09 | 2019-03-09 | https://www.nytimes.com/2019/03/08/arts/jussie-smollett-indictment.html | Jussie Smollett Indicted on 16 Counts That He Falsely Reported Assault, Records Show | False | By Mihir Zaveri | 2019-05-06 | TX 8-789-067 |
| 2019-03-09 | 2019-03-09 | https://www.nytimes.com/2019/03/08/crosswords/daily-puzzle-2019-03-09.html | Joie de Vivre | False | By Caitlin Lovinger | 2019-05-06 | TX 8-789-067 |
| 2019-03-09 | 2019-03-09 | https://www.nytimes.com/2019/03/08/pageoneplus/corrections-march-9-2019.html | Corrections: March 9, 2019 | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-09 | 2019-03-10 | https://www.nytimes.com/2019/03/08/us/adnan-syed-case-conviction.html | Adnan Syed of â€šÃ„Â²Serialâ€šÃ„Â´ Is Denied a New Trial by Maryland Court of Appeals | False | By Jacey Fortin | 2019-05-06 | TX 8-789-067 |
| 2019-03-09 | 2019-03-09 | https://www.nytimes.com/2019/03/08/sports/ncaa-amateurism-ruling.html | Judge Opens the Door to More Compensation for College Athletes | False | By Marc Tracy | 2019-05-06 | TX 8-789-067 |
| 2019-03-09 | 2019-03-09 | https://www.nytimes.com/2019/03/08/world/middleeast/israel-palestinian-authority-taxes.html | Trump Envoy to Middle East Lashes Out at Palestinian Authority | False | By Michael Schwirtz | 2019-05-06 | TX 8-789-067 |
| 2019-03-09 | 2019-03-09 | https://www.nytimes.com/2019/03/08/arts/television/r-kelly-gayle-king-interview-cbs.html | On CBS, R. Kelly Was Trapped in the Camera Eye | False | By James Poniewozik | 2019-05-06 | TX 8-789-067 |
| 2019-03-09 | 2019-03-09 | https://www.nytimes.com/2019/03/08/todayspaper/quotation-of-the-day-beat-trump-fervor-lifts-all-2020-democrats.html | Quotation of the Day: â€šÃ„Â²Beat Trumpâ€šÃ„Â´ Fervor Lifts All 2020 Democrats | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-09 | 2019-03-10 | https://www.nytimes.com/2019/03/08/nyregion/nj-lottery-winner-mike-weirsky.html | A Stranger Returned His Lost Lottery Tickets. Then He Won $273 Million. | False | By Liam Stack | 2019-05-06 | TX 8-789-067 |
| 2019-03-09 | 2019-03-09 | https://www.nytimes.com/2019/03/08/nyregion/nyc-pepper-spray-hate-crime.html | Woman Attacks 7 People With Pepper Spray in Manhattan in What Police Say May Be a Hate Crime | False | By Mihir Zaveri | 2019-05-06 | TX 8-789-067 |
| 2019-03-09 | 2019-03-09 | https://www.nytimes.com/2019/03/09/arts/television/whats-on-tv-saturday-jurassic-world-fallen-kingdom-and-drag-me-down-the-aisle.html | Whatâ€šÃ„Â´s on TV Saturday: â€šÃ„Â²Jurassic World: Fallen Kingdomâ€šÃ„Â´ and â€šÃ„Â²Drag Me Down the Aisleâ€šÃ„Â´ | False | By Sara Aridi | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-09 | 2019-03-09 | https://www.nytimes.com/2019/03/09/business/bull-market-anniversary.html | The Bull Market Began 10 Years Ago. Why Arenâ€šÃ„Â´t More People Celebrating? | False | By Matt Phillips | 2019-05-06 | TX 8-789-067 |
| 2019-03-09 | 2019-03-09 | https://www.nytimes.com/2019/03/09/business/dealbook/bull-market-10-years.html | The Bull Marketâ€šÃ„Â´s Greatest Feat? Sowing Doubt | False | By Stephen Grocer | 2019-05-06 | TX 8-789-067 |
| 2019-03-09 | 2019-03-10 | https://www.nytimes.com/2019/03/09/sports/mets-lasik-eye-surgery.html | How Lasik Steadied Two Mets Behind the Plate | False | By Kevin Armstrong | 2019-05-06 | TX 8-789-067 |
| 2019-03-09 | 2019-03-09 | https://www.nytimes.com/2019/03/09/nyregion/social-clubs-nyc-people-of-color.html | â€šÃ„Â²For Us, by Usâ€šÃ„Â´: Inside the New Social Spaces for People of Color | False | By Morgan Jerkins | 2019-05-06 | TX 8-789-067 |
| 2019-03-09 | 2019-03-10 | https://www.nytimes.com/2019/03/09/world/europe/brexit-friendship.html | Of Civil Wars and Family Feuds: Brexit Is More Divisive Than Ever | False | By Stephen Castle | 2019-05-06 | TX 8-789-067 |
| 2019-03-09 | 2019-03-10 | https://www.nytimes.com/2019/03/09/travel/suprise-travel-vacations.html | Canâ€šÃ„Â´t Decide Where to Go? Leave it to These â€šÃ„Â²Surprise Vacationâ€šÃ„Â´ Planners. | False | By Amy Tara Koch | 2019-05-06 | TX 8-789-067 |
| 2019-03-09 | 2019-03-09 | https://www.nytimes.com/2019/03/09/us/what-its-like-to-be-a-black-man-in-japan.html | What Itâ€šÃ„Â´s Like to Be a Black Man in Japan | False | By Adeel Hassan | 2019-05-06 | TX 8-789-067 |
| 2019-03-09 | 2019-03-08 | https://www.nytimes.com/2019/03/09/well/move/you-dont-need-to-be-fast-to-be-a-sponsored-runner.html | You Donâ€šÃ„Â´t Need to Be Fast to Be a Sponsored Runner | False | By Jen A. Miller | 2019-05-06 | TX 8-789-067 |
| 2019-03-09 | 2019-03-24 | https://www.nytimes.com/2019/03/09/travel/points-loyalty-program-airlines-hotel.html | Costlier Flights, Cheaper Hotels and Meeting Adam Levine: the New Loyalty Programs | False | By Elaine Glusac | 2019-05-06 | TX 8-789-067 |
| 2019-03-09 | 2019-03-09 | https://www.nytimes.com/2019/03/09/travel/hotel-review-the-ramble-hotel-denver.html | Hotel Review: The Ramble Hotel, Denver | False | By Kathryn Oâ€šÃ„Â´Shea-Evans | 2019-05-06 | TX 8-789-067 |
| 2019-03-09 | 2019-03-09 | https://www.nytimes.com/2019/03/09/us/transgender-troops-military.html | Transgender Troops Caught Between a Welcoming Military and a Hostile Government | False | By Dave Philipps | 2019-05-06 | TX 8-789-067 |
| 2019-03-09 | 2019-03-10 | https://www.nytimes.com/2019/03/09/arts/11-of-our-best-weekend-reads.html | 11 of Our Best Weekend Reads | False | By Kaly Soto | 2019-05-06 | TX 8-789-067 |
| 2019-03-09 | 2019-03-09 | https://www.nytimes.com/2019/03/09/realestate/luxury/in-australia-a-9-hole-retreat-thats-cost-fee-for-war-veterans.html | In Australia, a 9-Hole Retreat Thatâ€šÃ„Â´s Cost-Free for War Veterans | False | By Isabella Kwai | 2019-05-06 | TX 8-789-067 |
| 2019-03-09 | 2019-03-19 | https://www.nytimes.com/2019/03/09/science/culling-badgers-disease.html | Sometimes Wiping Out Badgers Helped. Sometimes It Didnâ€šÃ„Â´t. Why? | False | By JoAnna Klein | 2019-05-06 | TX 8-789-067 |
| 2019-03-09 | 2019-03-09 | https://www.nytimes.com/2019/03/09/realestate/not-just-the-links-are-green.html | Not Just the Links Are Green | False | By Lisa D. Mickey | 2019-05-06 | TX 8-789-067 |
| 2019-03-09 | 2019-03-09 | https://www.nytimes.com/2019/03/09/realestate/luxury/thinking-of-buying-in-a-golf-community.html | Thinking of Buying in a Golf Community? | False | By Shivani Vora | 2019-05-06 | TX 8-789-067 |
| 2019-03-09 | 2019-03-09 | https://www.nytimes.com/2019/03/09/realestate/can-my-upstairs-neighbor-really-make-this-much-noise.html | Can My Upstairs Neighbor Really Make This Much Noise? | False | By Ronda Kaysen | 2019-05-06 | TX 8-789-067 |
| 2019-03-09 | 2019-03-09 | https://www.nytimes.com/2019/03/09/todaysinyt/in-south-africa-a-sense-of-security-draws-many-to-golf-communities.html | In South Africa, a Sense of Security Draws Many to Golf Communities | False | By Kimon de Greef | 2019-05-06 | TX 8-789-067 |
| 2019-03-09 | 2019-03-09 | https://www.nytimes.com/2019/03/09/realestate/luxury/creating-a-golf-destination-in-the-hills-of-greece.html | Creating a Golf Destination in the Hills of Greece | False | By Pavlos Zafiropoulos | 2019-05-06 | TX 8-789-067 |
| 2019-03-09 | 2019-03-11 | https://www.nytimes.com/2019/03/09/technology/silicon-valley-monument-landmark.html | In Silicon Valley, Plans for a Monument to Silicon Valley | False | By David Streitfeld | 2019-05-06 | TX 8-789-067 |
| 2019-03-09 | 2019-03-11 | https://www.nytimes.com/2019/03/09/books/scathing-reviews-classic-books.html | Oops! Famously Scathing Reviews of Classic Books From The Timesâ€šÃ„Â´s Archive | False | By Tina Jordan | 2019-05-06 | TX 8-789-067 |
| 2019-03-09 | 2019-03-09 | https://www.nytimes.com/2019/03/09/realestate/luxury/looking-beyond-the-golf-course.html | Looking Beyond the Golf Course | False | By Shivani Vora | 2019-05-06 | TX 8-789-067 |
| 2019-03-09 | 2019-03-10 | https://www.nytimes.com/2019/03/09/world/africa/stellenbosch-south-africa.html | In South Africaâ€šÃ„Â´s Fabled Wine Country, White and Black Battle Over Land | False | By Selam Gebrekidan and Norimitsu Onishi | 2019-05-06 | TX 8-789-067 |
| 2019-03-09 | 2019-03-10 | https://www.nytimes.com/2019/03/09/world/asia/china-scandal-xi-jinping-private-business.html | Chinese Entrepreneur Takes On the System, and Drops Out of Sight | False | By Chris Buckley | 2019-05-06 | TX 8-789-067 |
| 2019-03-09 | 2019-03-10 | https://www.nytimes.com/2019/03/09/business/china-trade-talks-trump.html | China Suggests a Trade Compromise With the Trump Administration | False | By Keith Bradsher and Ana Swanson | 2019-05-06 | TX 8-789-067 |
| 2019-03-09 | 2019-03-14 | https://www.nytimes.com/2019/03/09/style/project-runway-bravo-karlie-kloss-christian-siriano.html | â€šÃ„Â²Project Runwayâ€šÃ„Â´ Is Back on Bravo. Hereâ€šÃ„Â´s What to Expect. | False | By Valeriya Safronova | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-09 | 2019-03-10 | https://www.nytimes.com/2019/03/09/style/cowboy-poets-elko-nevada.html | Work Songs of the Cowboy Poets | False | By Aubrey Trinnaman, Jared Stanley and Eve Lyons | 2019-05-06 | TX 8-789-067 |
| 2019-03-09 | 2019-03-10 | https://www.nytimes.com/2019/03/09/fashion/weddings/drawn-together-by-a-sense-of-adventure.html | Drawn Together by a Sense of Adventure | False | By Vincent M. Mallozzi | 2019-05-06 | TX 8-789-067 |
| 2019-03-09 | 2019-03-10 | https://www.nytimes.com/2019/03/09/fashion/weddings/they-soon-learned-what-the-doorman-knew.html | They Soon Learned What the Doorman Knew | False | By Vincent M. Mallozzi | 2019-05-06 | TX 8-789-067 |
| 2019-03-09 | 2019-03-10 | https://www.nytimes.com/2019/03/09/fashion/weddings/who-could-have-predicted-it-well-actually-two-different-psychics.html | Who Could Have Predicted It? (Well, Actually Two Different Psychics) | False | By Vincent M. Mallozzi | 2019-05-06 | TX 8-789-067 |
| 2019-03-09 | 2019-03-10 | https://www.nytimes.com/2019/03/09/us/politics/congress-symbolic-votes.html | How Congress Is Weaponizing a Series of Hot-Button Votes | False | By Carl Hulse | 2019-05-06 | TX 8-789-067 |
| 2019-03-09 | 2019-03-10 | https://www.nytimes.com/2019/03/09/nyregion/hudson-yards-new-york-tax-breaks.html | Amazonâ€šÃ„Â´s Tax Breaks and Incentives Were Big. Hudson Yardsâ€šÃ„Â´ Are Bigger. | False | By Matthew Haag | 2019-05-06 | TX 8-789-067 |
| 2019-03-09 | 2019-03-10 | https://www.nytimes.com/2019/03/09/sports/indy-car-preview.html | Stalled in Formula One, Drivers Are Moving to IndyCar Series | False | By Dave Caldwell | 2019-05-06 | TX 8-789-067 |
| 2019-03-09 | 2019-03-10 | https://www.nytimes.com/2019/03/09/us/politics/bernie-sanders-2020-election-democrats.html | Bernie Sanders-Style Politics Are Defining 2020 Race, Unnerving Moderates | False | By Jonathan Martin and Sydney Ember | 2019-05-06 | TX 8-789-067 |
| 2019-03-09 | 2019-03-09 | https://www.nytimes.com/2019/03/09/admin/10-recipes-readers-love.html | 10 Recipes Readers Love | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-09 | 2019-03-10 | https://www.nytimes.com/2019/03/09/opinion/sunday/trade-china-trump.html | Will Trump Trade the Future for a Hill of Beans? | False | By The Editorial Board | 2019-05-06 | TX 8-789-067 |
| 2019-03-09 | 2019-03-08 | https://www.nytimes.com/2019/03/09/opinion/egypt-revolution-wilson.html | Woodrow Wilson and â€šÃ„Â²the Ugliest of Treacheriesâ€šÃ„Â´ | False | By Erez Manela | 2019-05-06 | TX 8-789-067 |
| 2019-03-09 | 2019-03-10 | https://www.nytimes.com/2019/03/09/opinion/sunday/money-dollar-100.html | Americaâ€šÃ„Â´s Most Profitable Export: Money | False | By Binyamin Appelbaum | 2019-05-06 | TX 8-789-067 |
| 2019-03-09 | 2019-03-10 | https://www.nytimes.com/2019/03/09/world/europe/nanga-parbat-tom-ballard-daniele-nardi.html | Bodies of 2 Missing Climbers Spotted on Pakistan Mountain, Envoy Says | False | By Gaia Pianigiani | 2019-05-06 | TX 8-789-067 |
| 2019-03-09 | 2019-03-03 | https://www.nytimes.com/2019/03/09/us/daylight-savings-time.html | Daylight Saving Is Here. Suppose We Made This Time Change Our Last? | False | By Kirk Johnson | 2019-05-06 | TX 8-789-067 |
| 2019-03-09 | 2019-03-10 | https://www.nytimes.com/2019/03/09/world/asia/trump-north-korea-negotiations.html | New Images of North Korea Buildup Confront Trumpâ€šÃ„Â´s Hopes for Disarmament | False | By David E. Sanger and William J. Broad | 2019-05-06 | TX 8-789-067 |
| 2019-03-09 | 2019-03-10 | https://www.nytimes.com/2019/03/09/crosswords/variety-puns-and-anagrams.html | Variety: Puns and Anagrams | False | By Caitlin Lovinger | 2019-05-06 | TX 8-789-067 |
| 2019-03-09 | 2019-03-10 | https://www.nytimes.com/2019/03/09/us/migrant-family-separations-border.html | U.S. Continues to Separate Migrant Families Despite Rollback of Policy | False | By Miriam Jordan and Caitlin Dickerson | 2019-05-06 | TX 8-789-067 |
| 2019-03-09 | 2019-03-10 | https://www.nytimes.com/2019/03/09/business/the-week-in-business-facebook-tesla-jobs.html | The Week in Business: Facebook Wants to Be Your â€šÃ„Â²Digital Living Room,â€šÃ„Â´ and Tesla to Unveil the Model Y | False | By Charlotte Cowles | 2019-05-06 | TX 8-789-067 |
| 2019-03-09 | 2019-03-10 | https://www.nytimes.com/2019/03/09/world/americas/venezuela-power-protests.html | Power Still Flickering, Venezuelans Take to Streets to Protest | False | By Anatoly Kurmanaev and Isayen Herrera | 2019-05-06 | TX 8-789-067 |
| 2019-03-09 | 2019-03-10 | https://www.nytimes.com/2019/03/09/opinion/letters/us-germany-health-care.html | Should U.S. Adopt Germanyâ€šÃ„Â´s Health Care Model? | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-09 | 2019-03-10 | https://www.nytimes.com/2019/03/09/business/wells-fargo-sales-culture.html | Wells Fargo Says Its Culture Has Changed. Some Employees Disagree. | False | By Emily Flitter and Stacy Cowley | 2019-05-06 | TX 8-789-067 |
| 2019-03-09 | 2019-03-10 | https://www.nytimes.com/2019/03/09/world/asia/isis-philippines-jolo.html | How ISIS Is Rising in the Philippines as It Dwindles in the Middle East | False | By Hannah Beech and Jason Gutierrez | 2019-05-06 | TX 8-789-067 |
| 2019-03-09 | 2019-03-11 | https://www.nytimes.com/2019/03/09/movies/jordan-peele-us-premiere.html | Jordan Peele Brought â€šÃ„Â²Usâ€šÃ„Â´ to SXSW, and the Reaction Was Electric | False | By Mekado Murphy | 2019-05-06 | TX 8-789-067 |
| 2019-03-09 | 2019-03-10 | https://www.nytimes.com/2019/03/09/us/politics/amy-klobuchar-2020-staff-interview.html | Amy Klobuchar Talks Health Care, Israel and, Yes, That Comb | False | By Maggie Astor | 2019-05-06 | TX 8-789-067 |
| 2019-03-09 | 2019-03-10 | https://www.nytimes.com/2019/03/09/opinion/sunday/family-separation-border.html | â€šÃ„Â²An Angel From God,â€šÃ„Â´ and Border Agents Took Her | False | By Nicholas Kristof | 2019-05-06 | TX 8-789-067 |
| 2019-03-09 | 2019-03-10 | https://www.nytimes.com/2019/03/09/opinion/sunday/think-like-a-libel-lawyer.html | Think Like a Libel Lawyer | False | By David McCraw | 2019-05-06 | TX 8-789-067 |
| 2019-03-09 | 2019-03-10 | https://www.nytimes.com/2019/03/09/opinion/sunday/immigrants-refugees-names-nguyen.html | America, Say My Name | False | By Viet Thanh Nguyen | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-09 | 2019-03-10 | https://www.nytimes.com/2019/03/09/opinion/sunday/cure-hiv-aids.html | This Is Not A Cure for My H.I.V. | False | By Gregg Gonsalves | 2019-05-06 | TX 8-789-067 |
| 2019-03-09 | 2019-03-10 | https://www.nytimes.com/2019/03/09/opinion/sunday/alex-trebek-jeopardy-ken-jennings.html | Ken Jennings: What Alex Trebek Is Really Like | False | By Ken Jennings | 2019-05-06 | TX 8-789-067 |
| 2019-03-09 | 2019-03-10 | https://www.nytimes.com/2019/03/09/opinion/sunday/the-real-horror-of-the-anti-vaxxers.html | The Real Horror of the Anti-Vaxxers | False | By Frank Bruni | 2019-05-06 | TX 8-789-067 |
| 2019-03-09 | 2019-03-10 | https://www.nytimes.com/2019/03/09/opinion/sunday/internet-shaming.html | The Industrial Revolution of Shame | False | By Salvatore Scibona | 2019-05-06 | TX 8-789-067 |
| 2019-03-09 | 2019-03-10 | https://www.nytimes.com/2019/03/09/opinion/sunday/mueller-report-trump-russia-questions.html | Will There Be Smoking Guns in the Mueller Report? | False | By Quinta Jurecic | 2019-05-06 | TX 8-789-067 |
| 2019-03-09 | 2019-03-10 | https://www.nytimes.com/2019/03/09/opinion/is-anti-semitism-exceptional.html | Is Anti-Semitism Exceptional? | False | By Ross Douthat | 2019-05-06 | TX 8-789-067 |
| 2019-03-09 | 2019-03-10 | https://www.nytimes.com/2019/03/09/opinion/sunday/10Webb.html | Are You an Amazon or an Apple Family? | False | By Amy Webb | 2019-05-06 | TX 8-789-067 |
| 2019-03-09 | 2019-03-10 | https://www.nytimes.com/2019/03/09/opinion/sunday/gun-ownership-blacks.html | The Black Gun Owner Next Door | False | By Tiya Miles | 2019-05-06 | TX 8-789-067 |
| 2019-03-09 | 2019-03-11 | https://www.nytimes.com/2019/03/09/obituaries/barbara-winslow-grant-mother-of-times-chairman-dies-at-90.html | Barbara Winslow Grant, Mother of Times Chairman, Dies at 90 | False | By The New York Times | | TX 8-789-067 |
| 2019-03-09 | 2019-03-17 | https://www.nytimes.com/2019/03/09/books/review/aatish-taseer-twice-born.html | A Pakistani-Indian Journalist Attempts to Rediscover His Roots | False | By Wendy Doniger | | TX 8-789-067 |
| 2019-03-09 | 2019-03-10 | https://www.nytimes.com/2019/03/09/well/oregon-child-tetanus-vaccine.html | An Unvaccinated Boy Got Tetanus. His Oregon Hospital Stay: 57 Days and $800,000. | False | By Sarah Mervosh | 2019-05-06 | TX 8-789-067 |
| 2019-03-09 | 2019-03-10 | https://www.nytimes.com/2019/03/09/travel/americans-eu-visa-etias.html | For Americans, Travel to Europe Will Be Slightly More Complicated | False | By Tariro Mzezewa and Milan Schreuer | 2019-05-06 | TX 8-789-067 |
| 2019-03-09 | 2019-03-17 | https://www.nytimes.com/2019/03/09/travel/airbnb-miami-beach-war.html | Airbnb and Miami Beach Are at War. Travelers Are Caught in the Crossfire. | False | By Tariro Mzezewa | 2019-05-06 | TX 8-789-067 |
| 2019-03-09 | 2019-03-10 | https://www.nytimes.com/2019/03/09/crosswords/daily-puzzle-2019-03-10.html | Math Hysteria | False | By Caitlin Lovinger | 2019-05-06 | TX 8-789-067 |
| 2019-03-09 | 2019-03-10 | https://www.nytimes.com/2019/03/09/arts/r-kelly-released-jail.html | R. Kelly Released From Jail for the Second Time in Two Weeks | False | By Robert Chiarito and Elizabeth A. Harris | 2019-05-06 | TX 8-789-067 |
| 2019-03-09 | 2019-03-10 | https://www.nytimes.com/2019/03/09/sports/yankees-opening-day-starter-tanaka.html | Masahiro Tanaka to Start on Yankeesâ€šÃ„Â´ Opening Day | False | By James Wagner | 2019-05-06 | TX 8-789-067 |
| 2019-03-10 | 2019-03-10 | https://www.nytimes.com/2019/03/09/todayspaper/quotation-of-the-day-a-battle-defined-by-property-lines-and-race.html | Quotation of the Day: A Battle Defined by Property Lines and Race | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-10 | 2019-03-10 | https://www.nytimes.com/2019/03/09/science/telemedicine-ethical-issues.html | Doctor on Video Screen Told a Man He Was Near Death, Leaving Relatives Aghast | False | By Julia Jacobs | 2019-05-06 | TX 8-789-067 |
| 2019-03-10 | 2019-03-10 | https://www.nytimes.com/2019/03/09/pageoneplus/corrections-march-10-2019.html | Corrections: March 10, 2019 | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-10 | 2019-03-11 | https://www.nytimes.com/2019/03/09/nyregion/jfk-turkish-airlines-flight-turbulence.html | 30 People Treated at J.F.K. After Flight Hits Severe Turbulence | False | By Mihir Zaveri | 2019-05-06 | TX 8-789-067 |
| 2019-03-10 | 2019-03-11 | https://www.nytimes.com/2019/03/09/obituaries/julia-ruth-stevens-dead-babe-ruth.html | Julia Ruth Stevens, Babe Ruthâ€šÃ„Â´s Daughter, Dies at 102 | False | By Richard Goldstein | | TX 8-789-067 |
| 2019-03-10 | 2019-03-10 | https://www.nytimes.com/2019/03/10/fashion/weddings/merril-hermanson-joshua-pope.html | Merril Hermanson, Joshua Pope | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-10 | 2019-03-10 | https://www.nytimes.com/2019/03/10/fashion/weddings/shara-ticku-bennet-grill.html | Shara Ticku, Bennet Grill | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-10 | 2019-03-10 | https://www.nytimes.com/2019/03/10/fashion/weddings/stacie-rosenberg-christopher-nieberding.html | Stacie Rosenberg, Christopher Nieberding | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-10 | 2019-03-10 | https://www.nytimes.com/2019/03/10/fashion/weddings/alexis-shaw-jonathan-white.html | Alexis Shaw, Jonathan White | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-10 | 2019-03-10 | https://www.nytimes.com/2019/03/10/fashion/weddings/belkys-nerey-demetri-mouratis.html | Belkys Nerey, Demetri Mouratis | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-10 | 2019-03-10 | https://www.nytimes.com/2019/03/10/fashion/weddings/blaine-horvath-tye-degrange.html | Blaine Horvath, Tye DeGrange | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-10 | 2019-03-10 | https://www.nytimes.com/2019/03/10/fashion/weddings/betty-stolpen-adam-weiner.html | Betty Stolpen, Adam Weiner | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-10 | 2019-03-10 | https://www.nytimes.com/2019/03/10/fashion/weddings/elizabeth-warnack-andrew-gorman.html | Elizabeth Warnack, Andrew Gorman | False | | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-10 | 2019-03-10 | https://www.nytimes.com/2019/03/10/fashion/weddings/lauren-youngman-john-bartnicki.html | Lauren Youngman, John Bartnicki | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-10 | 2019-03-10 | https://www.nytimes.com/2019/03/10/fashion/weddings/erica-sackin-david-stroup.html | Erica Sackin, David Stroup | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-10 | 2019-03-10 | https://www.nytimes.com/2019/03/10/fashion/weddings/megan-mccarthy-ted-mclaughlin.html | Megan McCarthy, Ted McLaughlin | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-10 | 2019-03-10 | https://www.nytimes.com/2019/03/10/fashion/weddings/veraliz-mercado-al-amir-jordan.html | Veraliz Mercado, Al-Amir Jordan | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-10 | 2019-03-10 | https://www.nytimes.com/2019/03/10/fashion/weddings/elizabeth-schoenbach-brandon-baron.html | Elizabeth Schoenbach, Brandon Baron | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-10 | 2019-03-09 | https://www.nytimes.com/2019/03/10/fashion/weddings/this-weeks-wedding-announcements.html | This Weekâ€šÃ„Ã´s Wedding Announcements | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-10 | 2019-03-10 | https://www.nytimes.com/2019/03/10/arts/television/whats-on-tv-sunday-now-apocalypse-aretha-franklin.html | Whatâ€šÃ„Ã´s on TV Sunday: â€šÃ„Ã²Now Apocalypseâ€šÃ„Ã´ and an Aretha Franklin Tribute Concert | False | By Gabe Cohn | 2019-05-06 | TX 8-789-067 |
| 2019-03-10 | 2019-03-10 | https://www.nytimes.com/2019/03/10/sports/patagonia-argentina-trout.html | In Patagonia, a Duel With an Epic Trout | False | By Peter Kaminsky | 2019-05-06 | TX 8-789-067 |
| 2019-03-10 | 2019-03-10 | https://www.nytimes.com/2019/03/10/arts/television/saturday-night-live-idris-elba-r-kelly-gayle-king.html | â€šÃ„Ã²S.N.L.â€šÃ„Ã´: Idris Elba Hosts, and R. Kelly Gets Roasted | False | By Sopan Deb | 2019-05-06 | TX 8-789-067 |
| 2019-03-10 | 2019-03-09 | https://www.nytimes.com/2019/03/10/books/books-weekend-reads.html | The Week in Books | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-10 | 2019-03-11 | https://www.nytimes.com/2019/03/10/us/politics/republicans-anti-semitism-vote.html | Why Some Republicans Voted Against the Antibigotry Resolution | False | By Emily Cochrane and Catie Edmondson | 2019-05-06 | TX 8-789-067 |
| 2019-03-10 | 2019-03-11 | https://www.nytimes.com/2019/03/10/us/politics/female-candidates-2020-election.html | As Hillary Clinton Steps Away, a Political Era for Women Wanes | False | By Susan Chira | 2019-05-06 | TX 8-789-067 |
| 2019-03-10 | 2019-03-11 | https://www.nytimes.com/2019/03/10/us/politics/ilhan-omar-democrats-free-speech.html | After Week of Infighting, Democrats Wonder Where to Draw Line on Speech | False | By Glenn Thrush and Sheryl Gay Stolberg | 2019-05-06 | TX 8-789-067 |
| 2019-03-10 | 2019-03-11 | https://www.nytimes.com/2019/03/10/world/americas/venezuela-aid-fire-video.html | Footage Contradicts U.S. Claim That Nicolâ€šÃ´s Maduro Burned Aid Convoy | False | By Nicholas Casey, Christoph Koettl and Deborah Acosta | 2019-05-06 | TX 8-789-067 |
| 2019-03-10 | 2019-03-11 | https://www.nytimes.com/2019/03/10/world/africa/ethiopian-airlines-plane-crash.html | Ethiopian Airlines Plane Is the 2nd Boeing Max 8 to Crash in Months | False | By Hadra Ahmed, Norimitsu Onishi, Dionne Searcey and Hannah Beech | 2019-05-06 | TX 8-789-067 |
| 2019-03-10 | 2019-03-10 | https://www.nytimes.com/2019/03/10/realestate/homes-that-sold-for-around-1-5-million.html | Homes That Sold for Around $1.5 Million | False | By C. J. Hughes | 2019-05-06 | TX 8-789-067 |
| 2019-03-10 | 2019-03-15 | https://www.nytimes.com/2019/03/10/arts/t-rex-museum-natural-history.html | Building a Blockbuster: Behind the Scenes With T. Rex | False | By Devin Yalkin, John Schwartz and Alana Celii | 2019-05-06 | TX 8-789-067 |
| 2019-03-10 | 2019-03-11 | https://www.nytimes.com/2019/03/10/world/europe/sweden-bus-explosion-stockholm.html | Bus Explodes in Stockholm, Injuring Driver | False | By Christina Anderson | 2019-05-06 | TX 8-789-067 |
| 2019-03-10 | 2019-03-11 | https://www.nytimes.com/2019/03/10/world/asia/japan-ferry-whale.html | Japanese Ferry Is Said to Collide With Whale, Injuring 80 | False | By Ben Dooley | 2019-05-06 | TX 8-789-067 |
| 2019-03-10 | 2019-03-11 | https://www.nytimes.com/2019/03/10/movies/don-shirley-david-hajdu-green-book.html | Dr. Funky Butt and Me: My Friendship with the Real Donald Shirley | False | By David Hajdu | 2019-05-06 | TX 8-789-067 |
| 2019-03-10 | 2019-03-11 | https://www.nytimes.com/2019/03/10/business/economy/trump-budget-wall.html | Defying Congress, Trump Plans to Renew Fight for Border Wall Funding | False | By Peter Baker and Jim Tankersley | 2019-05-06 | TX 8-789-067 |
| 2019-03-10 | 2019-03-11 | https://www.nytimes.com/2019/03/10/dining/what-to-cook-this-week.html | What to Cook This Week | False | By Tejal Rao | 2019-05-06 | TX 8-789-067 |
| 2019-03-10 | 2019-03-17 | https://www.nytimes.com/2019/03/10/books/review/david-means-instructions-for-a-funeral-stories.html | A Writer Who Finds Grace Beneath the Violence in His Stories | False | By Justin Taylor | 2019-05-06 | TX 8-789-067 |
| 2019-03-10 | 2019-03-11 | https://www.nytimes.com/2019/03/10/world/africa/boeing-737-max-8-crash.html | Are There Problems With the Boeing 737 Max? A Second Deadly Crash Raises New Questions | False | By Sarah Mervosh | 2019-05-06 | TX 8-789-067 |
| 2019-03-10 | 2019-03-11 | https://www.nytimes.com/2019/03/10/world/asia/india-general-elections-lok-sabha.html | India Elections Begin on April 11. Theyâ€šÃ„Ã´re a Crucial Test for Modi. | False | By Kai Schultz and Hari Kumar | 2019-05-06 | TX 8-789-067 |
| 2019-03-10 | 2019-03-11 | https://www.nytimes.com/2019/03/10/us/politics/social-security-disability-trump-facebook.html | On Disability and on Facebook? Uncle Sam Wants to Watch What You Post | False | By Robert Pear | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-10 | 2019-03-11 | https://www.nytimes.com/2019/03/10/business/retail-stores-technology.html | Stores See a Future Without â€šÃ„Â'May I Help You?â€šÃ„Â´ (Theyâ€šÃ„Â'll Already Have Your Data) | False | By Sapna Maheshwari | 2019-05-06 | TX 8-789-067 |
| 2019-03-10 | 2019-03-11 | https://www.nytimes.com/2019/03/10/opinion/letters/children-reading.html | Making Readers of Children | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-10 | 2019-03-11 | https://www.nytimes.com/2019/03/10/nyregion/harry-macklowe-patricia-landeau.html | Real Estate Mogul Taunts Ex-Wife With 42-Foot-Tall Photo of New One | False | By James Barron | 2019-05-06 | TX 8-789-067 |
| 2019-03-10 | 2019-03-11 | https://www.nytimes.com/2019/03/10/business/electric-cars-geneva-auto-show.html | Automakers Retool Marketing Machines as They Go Electric | False | By Jack Ewing | 2019-05-06 | TX 8-789-067 |
| 2019-03-10 | 2019-03-11 | https://www.nytimes.com/2019/03/10/arts/music/review-met-opera-wagner-ring-rheingold-lepage.html | Review: The Metâ€šÃ„Â´s â€šÃ„Â'Ringâ€šÃ„Â´ Stops Creaking, but Still Doesnâ€šÃ„Â't Work | False | By Anthony Tommasini | 2019-05-06 | TX 8-789-067 |
| 2019-03-10 | 2019-03-11 | https://www.nytimes.com/2019/03/10/technology/artificial-intelligence-eye-hospital-india.html | India Fights Diabetic Blindness With Help From A.I. | False | By Cade Metz | 2019-05-06 | TX 8-789-067 |
| 2019-03-10 | 2019-03-11 | https://www.nytimes.com/2019/03/10/opinion/letters/roman-catholic-church-holocaust.html | The Catholic Church and the Holocaust | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-10 | 2019-03-11 | https://www.nytimes.com/2019/03/10/opinion/letters/diet-health.html | The Role of Diet in Promoting Health | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-10 | 2019-03-11 | https://www.nytimes.com/2019/03/10/opinion/letters/americans-isis.html | Life After Terrorism: Offer a Path From ISIS Back Home? | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-10 | 2019-03-12 | https://www.nytimes.com/2019/03/10/arts/dance/critics-notebook-sara-baras-soledad-barrio.html | Two Flamenco Divas, Two Kinds of Showmanship | False | By Brian Seibert | 2019-05-06 | TX 8-789-067 |
| 2019-03-10 | 2019-03-11 | https://www.nytimes.com/2019/03/10/world/middleeast/american-woman-saudi-arabia.html | U.S. Woman Mired in Saudi Arabia Is Granted Legal Saudi Residency | False | By Ben Hubbard | 2019-05-06 | TX 8-789-067 |
| 2019-03-10 | 2019-03-11 | https://www.nytimes.com/2019/03/10/arts/captain-marvel-has-the-years-best-opening-weekend-at-the-box-office.html | â€šÃ„Â²Captain Marvelâ€šÃ„Â´ Has the Yearâ€šÃ„Â´s Best Opening Weekend at the Box Office | False | By Gabe Cohn | 2019-05-06 | TX 8-789-067 |
| 2019-03-10 | 2019-03-11 | https://www.nytimes.com/2019/03/10/world/asia/airstrikes-nangarhar-afghanistan.html | 13 Civilians Reported Killed in U.S. Airstrikes in Afghanistan | False | By Zabihullah Ghazi and Fahim Abed | 2019-05-06 | TX 8-789-067 |
| 2019-03-10 | 2019-03-11 | https://www.nytimes.com/2019/03/10/us/politics/biden-sanders-iowa-poll-2020.html | Biden and Sanders Lead the 2020 Field in Iowa, Poll Finds | False | By Astead W. Herndon | 2019-05-06 | TX 8-789-067 |
| 2019-03-10 | 2019-03-11 | https://www.nytimes.com/2019/03/10/world/africa/ethiopian-airlines-plane-crash-victims.html | Victims of Ethiopian Airlines Flight 302 Came From at Least 30 Nations | False | By Julia Jacobs and Dionne Searcey | 2019-05-06 | TX 8-789-067 |
| 2019-03-10 | 2019-03-11 | https://www.nytimes.com/2019/03/10/obituaries/carolee-schneemann-dead-at-79.html | Carolee Schneemann, Visionary Feminist Performance Artist, Dies at 79 | False | By Holland Cotter | 2019-05-06 | TX 8-789-067 |
| 2019-03-10 | 2019-03-18 | https://www.nytimes.com/2019/03/10/us/gordiloca-laredo-priscilla-villarreal.html | La Gordiloca: The Swearing Muckraker Upending Border Journalism | False | By Simon Romero | 2019-05-06 | TX 8-789-067 |
| 2019-03-10 | 2019-03-11 | https://www.nytimes.com/2019/03/10/us/politics/us-somalia-airstrikes-shabab.html | Trump Administration Steps Up Air War in Somalia | False | By Eric Schmitt and Charlie Savage | 2019-05-06 | TX 8-789-067 |
| 2019-03-10 | 2019-03-11 | https://www.nytimes.com/2019/03/10/world/middleeast/netanyahu-trump-election-scandal.html | Netanyahu-Trump Partnership Is Stronger Than Ever. Are These Its Final Days? | False | By David M. Halbfinger | 2019-05-06 | TX 8-789-067 |
| 2019-03-10 | 2019-03-11 | https://www.nytimes.com/2019/03/10/obituaries/harry-howell-dead-rangers.html | Harry Howell, Star Defenseman With Rangers for 17 Years, Dies at 86 | False | By Richard Goldstein | 2019-05-06 | TX 8-789-067 |
| 2019-03-10 | 2019-03-10 | https://www.nytimes.com/2019/03/10/crosswords/daily-puzzle-2019-03-11.html | Recipient of a Medal of Honor | False | By Deb Amlen | 2019-05-06 | TX 8-789-067 |
| 2019-03-10 | 2019-03-11 | https://www.nytimes.com/2019/03/10/opinion/trump-aside-whats-the-us-role-in-nato.html | Trump Aside, Whatâ€šÃ„Â´s the U.S. Role in NATO? | False | By Barry R. Posen | 2019-05-06 | TX 8-789-067 |
| 2019-03-10 | 2019-03-11 | https://www.nytimes.com/2019/03/10/opinion/supreme-court-2020-democrats.html | The Democratic Candidates Should Tell Us Now Whe Theyâ€šÃ„Â'll Put on the Supreme Court | False | By James Forman Jr. | 2019-05-06 | TX 8-789-067 |
| 2019-03-10 | 2019-03-11 | https://www.nytimes.com/2019/03/10/opinion/trump-north-korea-nuclear-weapons.html | Allâ€šÃ„Â´s Fair in Love and Nuclear War | False | By Heng | 2019-05-06 | TX 8-789-067 |
| 2019-03-10 | 2019-03-11 | https://www.nytimes.com/2019/03/10/business/boeing-737-max.html | Boeing Faces Questions About Its New 737 Max Jets After Ethiopia Crash | False | By James Glanz and Zach Wichter | 2019-05-06 | TX 8-789-067 |
| 2019-03-10 | 2019-03-11 | https://www.nytimes.com/2019/03/10/opinion/us-economy-stagnation-growth.html | The Experts Keep Getting the Economy Wrong | False | By David Leonhardt | 2019-05-06 | TX 8-789-067 |
| 2019-03-10 | 2019-03-11 | https://www.nytimes.com/2019/03/10/sports/golf/arnold-palmer-invitational-mcilroy-molinari.html | Arnold Palmer Invitational: Rory McIlroyâ€šÃ„Â´s Ups and Downs Continue | False | By Karen Crouse | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-11 | 2019-03-11 | https://www.nytimes.com/2019/03/10/sports/tennis/serena-williams-retires-indian-wells.html | Illness Knocks Serena Williams Out at Indian Wells | False | By Christopher Clarey | 2019-05-06 | TX 8-789-067 |
| 2019-03-11 | 2019-03-11 | https://www.nytimes.com/2019/03/10/todayspaper/quotation-of-the-day-how-and-why-gayle-king-kept-her-cool.html | Quotation of the Day: How and Why Gayle King Kept Her Cool | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-11 | 2019-03-11 | https://www.nytimes.com/2019/03/10/theater/review-be-more-chill-joe-iconis.html | Review: Anxious Teenagers Learn to â€šÃ„Â²Be More Chillâ€šÃ„Â´ on a Big Stage | False | By Ben Brantley | 2019-05-06 | TX 8-789-067 |
| 2019-03-11 | 2019-03-11 | https://www.nytimes.com/2019/03/10/theater/review-if-pretty-hurts-tori-sampson.html | Review: Beauty, Blackness and BeyoncÃ©Ã¢Ã©, in â€šÃ„Â²If Pretty Hurtsâ€šÃ„Â´ | False | By Jesse Green | 2019-05-06 | TX 8-789-067 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/interactive/2019/03/10/technology/internet-cables-oceans.html | How the Internet Travels Across Oceans | False | By Adam Satariano, Karl Russell, Troy Griggs, Blacki Migliozzi and Chang W. Lee | 2019-05-06 | TX 8-789-067 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/10/arts/television/crashing-pete-holmes-canceled.html | For â€šÃ„Â²Crashing,â€šÃ„Â´ the Third Season Was the Charm. Also the End. | False | By Mike Hale | 2019-05-06 | TX 8-789-067 |
| 2019-03-11 | 2019-03-11 | https://www.nytimes.com/2019/03/10/business/boeing-737-max-8-aircraft-crash-china.html | China and Indonesia Order Grounding of Boeing 737 Max 8 Aircraft | False | By Keith Bradsher | 2019-05-06 | TX 8-789-067 |
| 2019-03-11 | 2019-03-11 | https://www.nytimes.com/2019/03/10/world/asia/kim-jong-nam-death.html | Woman Accused of Murdering Kim Jong-nam Is Freed | False | By Sharon Tan and Richard C. Paddock | 2019-05-06 | TX 8-789-067 |
| 2019-03-11 | 2019-03-11 | https://www.nytimes.com/2019/03/11/world/americas/venzuela-blackout-maduro.html | No End in Sight to Venezuelaâ€šÃ„Â´s Blackout, Experts Warn | False | By Anatoly Kurmanaev and Isayen Herrera | 2019-05-06 | TX 8-789-067 |
| 2019-03-11 | 2019-03-11 | https://www.nytimes.com/2019/03/11/arts/television/whats-on-tv-monday-manhunt-the-good-doctor.html | Whatâ€šÃ„Â´s on TV Monday: â€šÃ„Â²Manhuntâ€šÃ„Â´ and â€šÃ„Â²The Good Doctorâ€šÃ„Â´ | False | By Sara Aridi | 2019-05-06 | TX 8-789-067 |
| 2019-03-11 | 2019-03-11 | https://www.nytimes.com/2019/03/11/opinion/religion/israel-women-western-wall.html | Idolatry at the Western Wall | False | By Bari Weiss | 2019-05-06 | TX 8-789-067 |
| 2019-03-11 | 2019-03-11 | https://www.nytimes.com/2019/03/11/sports/raheem-sterling-has-had-enough.html | Raheem Sterling Has Had Enough | False | By Rory Smith | 2019-05-06 | TX 8-789-067 |
| 2019-03-11 | 2019-03-11 | https://www.nytimes.com/2019/03/11/world/boeing-737-max-air-crash-ethiopia.html | Data and Voice Recorders Are Recovered in Ethiopian Airlines Crash | False | By The New York Times | 2019-05-06 | TX 8-789-067 |
| 2019-03-11 | 2019-03-11 | https://www.nytimes.com/2019/03/11/nyregion/metropolitan-diary.html | â€šÃ„Â²I Was Biking West on 21st Street When I Came to a Barrierâ€šÃ„Â´ | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-11 | 2019-03-11 | https://www.nytimes.com/2019/03/11/sports/yankees-statistics-analytics.html | In Baseballâ€šÃ„Â´s Game of Numbers, Yankees Differ on Which Ones Count | False | By James Wagner | 2019-05-06 | TX 8-789-067 |
| 2019-03-11 | 2019-03-11 | https://www.nytimes.com/2019/03/11/sports/manny-machado-padres.html | Even After Manny Machado Splash, Padres Are Still a Work in Progress | False | By Tyler Kepner | 2019-05-06 | TX 8-789-067 |
| 2019-03-11 | 2019-03-11 | https://www.nytimes.com/2019/03/11/world/europe/russia-turgenev.html | Turgenev Dissed Russia but Is Still Lionized as Literary Star by Touchy Kremlin | False | By Andrew Higgins | 2019-05-06 | TX 8-789-067 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/world/africa/crash-victims.html | The Victims of the Ethiopia Plane Crash | False | By Dionne Searcey and Mike Ives | 2019-05-06 | TX 8-789-067 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/world/middleeast/iran-iraq-rouhani.html | Iran Tries to Expand Business in Iraq to Blunt U.S. Sanctions | False | By Alissa J. Rubin | 2019-05-06 | TX 8-789-067 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/well/live/how-artificial-intelligence-could-transform-medicine.html | How Artificial Intelligence Could Transform Medicine | False | By Anahad Oâ€šÃ„Â´Connor | 2019-05-06 | TX 8-789-067 |
| 2019-03-11 | 2019-03-17 | https://www.nytimes.com/2019/03/11/books/review/david-e-mccraw-truth-in-our-times.html | The Truth Is Hard. But for a New York Times Lawyer, Defending It Is Fun. | False | By Preet Bharara | 2019-05-06 | TX 8-789-067 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/well/live/colon-cancer-screening-can-save-your-life.html | Colon Cancer Screening Can Save Your Life | False | By Jane E. Brody | 2019-05-06 | TX 8-789-067 |
| 2019-03-11 | 2019-03-18 | https://www.nytimes.com/2019/03/11/upshot/a-diabetes-home-test-can-be-a-waste-of-time-of-money.html | A Diabetes Home Test Can Be a Waste of Time and Money | False | By Aaron E. Carroll | 2019-05-06 | TX 8-789-067 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/us/california-criminal-records-bill.html | Rap Sheets Haunt Former Inmates. California May Change That. | False | By Timothy Williams | 2019-05-06 | TX 8-789-067 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/science/science-research-budget-astronomy.html | Cut the Science Budget? Not So Fast | False | By Dennis Overbye | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/health/robotic-surgery-cancer.html | Cancer Patients Are Getting Robotic Surgery. Thereâ€šÃ„Ã´s No Evidence Itâ€šÃ„Ã´s Better. | False | By Roni Caryn Rabin | 2019-05-06 | TX 8-789-067 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/business/energy-environment/egypt-gas.html | Egypt Looks to Offshore Gas Field for Growth and Influence | False | By Clifford Krauss and Declan Walsh | 2019-05-06 | TX 8-789-067 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/us/politics/beto-orourke-2020.html | Beto Oâ€šÃ„Ã´Rourke Moving Toward a 2020 Race He Could Upend, Ready or Not | False | By Matt Flegenheimer and Lisa Lerer | 2019-05-06 | TX 8-789-067 |
| 2019-03-11 | 2019-03-11 | https://www.nytimes.com/2019/03/11/t-magazine/landscape-designer-deborah-nevins-garden.html | A Landscape Designerâ€šÃ„Ã´s Wild Garden | False | By Nancy Hass | 2019-05-06 | TX 8-789-067 |
| 2019-03-11 | 2019-03-17 | https://www.nytimes.com/2019/03/11/realestate/shopping-for-table-lamps.html | Shopping for Table Lamps | False | By Tim McKeough | 2019-05-06 | TX 8-789-067 |
| 2019-03-11 | 2019-03-17 | https://www.nytimes.com/2019/03/11/travel/lawrence-ferlinghettis-enduring-san-francisco.html | Lawrence Ferlinghettiâ€šÃ„Ã´s Enduring San Francisco | False | By Dwight Garner | 2019-05-06 | TX 8-789-067 |
| 2019-03-11 | 2019-03-11 | https://www.nytimes.com/2019/03/11/briefing/ethiopian-airlines-budget-venezuela.html | Ethiopian Airlines, Budget, Venezuela: Your Monday Briefing | False | By Chris Stanford | 2019-05-06 | TX 8-789-067 |
| 2019-03-11 | 2019-03-15 | https://www.nytimes.com/2019/03/11/opinion/sex-ed-children-danger.html | How to Make Sex More Dangerous | False | By Andrea Barrica | 2019-05-06 | TX 8-789-067 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/sports/ncaa-court-ruling-antitrust.html | The N.C.A.A. Lost in Court, but Athletes Didnâ€šÃ„Ã´t Win, Either | False | By Marc Tracy | 2019-05-06 | TX 8-789-067 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/technology/universities-public-interest-technology.html | Top Universities Join to Push â€šÃ„Â²Public Interest Technologyâ€šÃ„Â´ | False | By Natasha Singer | 2019-05-06 | TX 8-789-067 |
| 2019-03-11 | 2019-03-11 | https://www.nytimes.com/2019/03/11/podcasts/the-daily/mueller-report-russia-investigation-trump.html | Part 2: What to Expect When Youâ€šÃ„Ã´re Expecting (the Mueller Report) | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-11 | 2019-03-09 | https://www.nytimes.com/2019/03/11/opinion/new-york-trump-organization-investigate-.html | New York State Should Investigate the Trump Organization | False | By Jed Handelsman Shugerman | 2019-05-06 | TX 8-789-067 |
| 2019-03-11 | 2019-03-11 | https://www.nytimes.com/2019/03/11/opinion/the-real-aliens-in-our-backyard.html | The Real Aliens in Our Backyard | False | By Margaret Renkl | 2019-05-06 | TX 8-789-067 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/opinion/measles-outbreak-vaccines.html | Measles Is Making a Comeback. Hereâ€šÃ„Ã´s How to Stop It. | False | By The Editorial Board, Taige Jensen, Jenn Lyon and Joey Abisso | 2019-05-06 | TX 8-789-067 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/business/tesla-raising-prices.html | Tesla Says Never Mind: It Raises Prices and Keeps Most Stores | False | By Neal E. Boudette | 2019-05-06 | TX 8-789-067 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/science/wingspan-board-game-elizabeth-hargrave.html | She Invented a Board Game With Scientific Integrity. Itâ€šÃ„Ã´s Taking Off. | False | By Siobhan Roberts | 2019-05-06 | TX 8-789-067 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/business/boeing-stock.html | Boeing Shares Drop After Ethiopian Airlines Crash | False | By Amie Tsang and Natalie Kitroeff | 2019-05-06 | TX 8-789-067 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/sports/golden-state-warriors-phoenix-suns.html | The Warriors Were 97% to Win. But This Was the Other 3%. | False | By Victor Mather | 2019-05-06 | TX 8-789-067 |
| 2019-03-11 | 2019-03-11 | https://www.nytimes.com/2019/03/11/books/scholar-of-the-marshall-plan-wins-american-history-book-prize.html | Scholar of the Marshall Plan Wins American History Book Prize | False | By Jennifer Schuessler | 2019-05-06 | TX 8-789-067 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/arts/ts-eliot-poetry-recordings.html | Listen to T.S. Eliot Reflect on Poetry | False | By Sara Aridi | 2019-05-06 | TX 8-789-067 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/sports/rugby/global-rapid-rugby-revolution-asia-pacific.html | A Rugby Revolution for Asia and the Pacific | False | By Joe Ritchie | 2019-05-06 | TX 8-789-067 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/dining/red-wine-spaghetti-night.html | Red Wine Spaghetti Night! | False | By Tejal Rao | 2019-05-06 | TX 8-789-067 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/crosswords/what-the-heck-is-that-iqs.html | The Crossword Stumper | False | By Deb Amlen | 2019-05-06 | TX 8-789-067 |
| 2019-03-11 | 2019-03-11 | https://www.nytimes.com/2019/03/11/opinion/why-mortality-makes-us-free.html | Why Mortality Makes Us Free | False | By Martin Hâ€šÃ„Å¸gglund | 2019-05-06 | TX 8-789-067 |
| 2019-03-11 | 2019-03-11 | https://www.nytimes.com/2019/03/11/opinion/meredith-kalodimos-age-discrimination.html | The Fight to Be a Middle-Aged Female News Anchor | False | By Steve Cavendish | 2019-05-06 | TX 8-789-067 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/world/asia/modi-india-election.html | In Indiaâ€šÃ„Ã´s Election Season, a Bombing Interrupts Modiâ€šÃ„Ã´s Slump | False | By Jeffrey Gettleman, Vindu Goel and Maria Abi-Habib | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/nyregion/hector-xtravaganza-memorial-death.html | A Glittering Goodbye to Hector Xtravaganza | False | By Derek M. Norman and Gabriela Bhaskar | 2019-05-06 | TX 8-789-067 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/us/politics/kirsten-gillibrand-sexual-harassment.html | Former Gillibrand Aide Complained About Handling of Sexual Misconduct Claim | False | By Stephanie Saul | 2019-05-06 | TX 8-789-067 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/us/politics/trump-budget.html | Trump Proposes a Record $4.75 Trillion Budget | False | By Jim Tankersley and Michael Tackett | 2019-05-06 | TX 8-789-067 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/us/politics/milwaukee-democratic-convention.html | Milwaukee Picked as Site of 2020 Democratic National Convention | False | By Lisa Lerer and Shane Goldmacher | 2019-05-06 | TX 8-789-067 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/us/politics/xi-jinping-donald-trump-kim-jong-un.html | Trump Finds Personal Rapport Goes Only So Far With Xi and Kim | False | By Mark Landler | 2019-05-06 | TX 8-789-067 |
| 2019-03-11 | 2019-03-13 | https://www.nytimes.com/2019/03/11/dining/cooked-jewelry.html | A Shiny Knife, Ready to Wear | False | By Florence Fabricant | 2019-05-06 | TX 8-789-067 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/business/media/jeanine-pirro-ilhan-omar.html | Fox News, After Rebuking Jeanine Pirro, Faces Another Uproar Over Tucker Carlson | False | By Michael M. Grynbaum | 2019-05-06 | TX 8-789-067 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/opinion/biden-busing-integration.html | The Trouble With Biden | False | By Jamelle Bouie | 2019-05-06 | TX 8-789-067 |
| 2019-03-11 | 2019-03-13 | https://www.nytimes.com/2019/03/11/dining/drinks/kilbeggan-distilling-rye-whiskey.html | This Irish Whiskey Is a Rarity | False | By Florence Fabricant | 2019-05-06 | TX 8-789-067 |
| 2019-03-11 | 2019-03-13 | https://www.nytimes.com/2019/03/11/dining/hamantaschen-doughnut-fany-gerson.html | â€šÃ„Â²Hamantaschenâ€šÃ„Â´ for the Doughnut Lover | False | By Florence Fabricant | 2019-05-06 | TX 8-789-067 |
| 2019-03-11 | 2019-03-13 | https://www.nytimes.com/2019/03/11/dining/quickes-cheese-lady-prue.html | A New Cheese for Your Melts | False | By Florence Fabricant | 2019-05-06 | TX 8-789-067 |
| 2019-03-11 | 2019-03-11 | https://www.nytimes.com/2019/03/11/t-magazine/artists-destroy-past-work.html | From Claude Monet to Banksy, Why Do Artists Destroy Their Own Work? | False | By M.H. Miller | 2019-05-06 | TX 8-789-067 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/arts/television/rewatching-game-of-thrones-season-3.html | Rewatching â€šÃ„Â²Game of Thrones,â€šÃ„Â´ Season 3: Say a Little Prayer | False | By Jennifer Vineyard | 2019-05-06 | TX 8-789-067 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/world/europe/france-border-protest-brexit.html | France Gets a Taste of Post-Brexit Mayhem | False | By Elian Peltier | 2019-05-06 | TX 8-789-067 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/business/737-grounding-airplane.html | Some Boeing 737s Are Being Grounded. Hereâ€šÃ„Â´s What That Means. | False | By Zach Wichter | 2019-05-06 | TX 8-789-067 |
| 2019-03-11 | 2019-03-13 | https://www.nytimes.com/2019/03/11/dining/el-jardin-restaurant-review.html | A San Diego Chef Taps the Crosscurrents of the Mexican Border | False | By Tejal Rao | 2019-05-06 | TX 8-789-067 |
| 2019-03-11 | 2019-03-13 | https://www.nytimes.com/2019/03/11/dining/malai-ice-cream-brooklyn.html | Ice Creams With Spice | False | By Florence Fabricant | 2019-05-06 | TX 8-789-067 |
| 2019-03-11 | 2019-03-13 | https://www.nytimes.com/2019/03/11/dining/dead-rabbit-from-barley-to-blarney-book.html | Plan a Trip to the Distilleries and Pubs of Ireland | False | By Florence Fabricant | 2019-05-06 | TX 8-789-067 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/business/turkey-recession.html | Turkey Enters Recession, a Blow for Erdogan as Elections Near | False | By Carlotta Gall | 2019-05-06 | TX 8-789-067 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/books/review-arturos-island-elsa-morante-ann-goldstein.html | An Operatic Italian Classic Gets a Fresh Translation | False | By Dwight Garner | 2019-05-06 | TX 8-789-067 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/arts/television/pen15-middle-school.html | The Catharsis of â€šÃ„Â²Pen15â€šÃ„Â´ | False | By Eleanor Stanford | 2019-05-06 | TX 8-789-067 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/us/firefighter-layoffs-houston-mayor.html | Houston Voted to Raise Firefightersâ€šÃ„Â´ Pay. Now the Mayor Says 400 Could Be Laid Off. | False | By Matt Stevens | 2019-05-06 | TX 8-789-067 |
| 2019-03-11 | 2019-03-07 | https://www.nytimes.com/2019/03/11/reader-center/climate-change.html | How Is Climate Change Affecting Your Area? We Want to Hear From You | False | By Kelly Virella | 2019-05-06 | TX 8-789-067 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/arts/music/chicago-symphony-orchestra-strike.html | The Chicago Symphony Goes on Strike Over Pension Plan | False | By Michael Cooper | 2019-05-06 | TX 8-789-067 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/opinion/letters/cashless-society.html | The Cashless Society | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/us/woman-wins-lottery-pick-4.html | Virginia Woman Buys 30 Winning Lottery Tickets on a Whim | False | By Christine Hauser | 2019-05-06 | TX 8-789-067 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/science/baikonur-soyuz-space.html | From Russia, With Thrusters | False | By Maxim Babenko and Steve Bell | 2019-05-06 | TX 8-789-067 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/opinion/letters/yeshivas-new-york-state-regulation.html | Oversight for Yeshivas | False | | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/opinion/letters/alex-trebek-jeopardy.html | Rooting for Alex Trebek | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/world/asia/taliban-attack-afghanistan.html | Taliban Wipe Out an Afghan Army Company While Talking Peace With the U.S. | False | By Mohammad Saber and Rod Nordland | 2019-05-06 | TX 8-789-067 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/opinion/letters/democrats-fox-news-debate.html | Democrats Spurn Fox as a Debate Host | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/us/nra-video-streaming-nratv.html | Incendiary N.R.A. Videos Find New Critics: N.R.A. Leaders | False | By Danny Hakim | 2019-05-06 | TX 8-789-067 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/travel/flying-boeing-737-max-8.html | What Passengers Need to Know After the Boeing 737 Max 8 Crash | False | By Shannon Sims | 2019-05-06 | TX 8-789-067 |
| 2019-03-11 | 2019-03-17 | https://www.nytimes.com/2019/03/11/books/review/leila-aboulela-elsewere-home.html | Stories of the Muslim Immigrant Experience, From a Sudanese Writer Now Living in Scotland | False | By Porochista Khakpour | 2019-05-06 | TX 8-789-067 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/arts/music/hozier-wasteland-baby-billboard-chart.html | Hozier Earns His First No. 1 Album With â€šÃ„Â'Wasteland, Baby!â€šÃ„Â' | False | By Ben Sisario | 2019-05-06 | TX 8-789-067 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/nyregion/transgender-pepper-spray-attack.html | She Said She Hated White People. Then She Attacked With Pepper Spray. | False | By Tyler Pager | 2019-05-06 | TX 8-789-067 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/arts/music/carnegie-hall-vienna-philharmonic.html | Nine Concerts in Seven Days at the Worldâ€šÃ„Â´s Most Famous Concert Hall | False | By Anthony Tommasini | 2019-05-06 | TX 8-789-067 |
| 2019-03-11 | 2019-03-08 | https://www.nytimes.com/2019/03/11/opinion/is-there-a-future-for-good-manufacturing-jobs-in-the-us.html | Is There a Future for Good Manufacturing Jobs in the U.S? | False | By Moshe Z. Marvit and Andrew Stettner | 2019-05-06 | TX 8-789-067 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/world/africa/algeria-president-election.html | Algeriaâ€šÃ„Â´s President Yields to Protests, Saying He Wonâ€šÃ„Â't Pursue Fifth Term | False | By Adam Nossiter | 2019-05-06 | TX 8-789-067 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/us/jaguar-attacks-woman.html | Jaguar Attacks Woman at Arizona Zoo, and the Woman Apologizes | False | By Concepciã'šã‰Ÿn de Leã'šã‰Ÿn | 2019-05-06 | TX 8-789-067 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/nyregion/marijuana-legalization-african-americans.html | Black Lawmakers to Block Legalized Marijuana in N.Y. if Their Communities Donâ€šÃ„Â't Benefit | False | By Vivian Wang and Jeffery C. Mays | 2019-05-06 | TX 8-789-067 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/us/southwest-key-migrant-shelters-resignations.html | Top Officials Resign From Southwest Key, Shelter Provider for Migrant Children | False | By Nicholas Kulish, Kim Barker and Rebecca R. Ruiz | 2019-05-06 | TX 8-789-067 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/world/europe/theresa-may-brexit-strasbourg.html | Theresa May Secures E.U. Help, Hours Before Brexit Vote | False | By Stephen Castle | 2019-05-06 | TX 8-789-067 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/style/womens-world-cup-kit-nike.html | Women Finally Get Their Own World Cup Soccer Kit | False | By Vanessa Friedman | 2019-05-06 | TX 8-789-067 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/us/florida-cop-dating-women.html | Florida Officer Spent Years Abusing Police Database to Get Dates, Authorities Say | False | By Niraj Chokshi | 2019-05-06 | TX 8-789-067 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/world/africa/ethiopian-plane-crash-updates.html | What We Know and Donâ€šÃ„Â't Know About the Ethiopian Plane Crash | False | By Richard Pã'šã‰Œrez-Peã'šã‰Ÿa | 2019-05-06 | TX 8-789-067 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/obituaries/mel-miller-dead.html | Mel Miller, Assembly Speaker With Tarnished Career, Dies at 79 | False | By Joseph P. Fried | 2019-05-06 | TX 8-789-067 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/world/europe/jeremy-corbyn-labour-brexit.html | Can U.K.â€šÃ„Â´s Labour Party Survive Brexit? | False | By Kimiko de Freytas-Tamura | 2019-05-06 | TX 8-789-067 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/world/africa/passenger-misses-ethiopian-airline-flight.html | A Passenger Missed the Fatal Ethiopian Airlines Flight by 2 Minutes | False | By Iliana Magra | 2019-05-06 | TX 8-789-067 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/business/media/michael-jackson-music.html | Michael Jackson Songs Are Still Streaming, but Radio Airplay Is Down | False | By Ben Sisario | 2019-05-06 | TX 8-789-067 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/technology/google-misconduct-exit-package.html | Google Approved $45 Million Exit Package for Executive Accused of Misconduct | False | By Daisuke Wakabayashi | 2019-05-06 | TX 8-789-067 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/science/nasa-budget-moon.html | NASA Prioritizes Moon Landings Under Trump Budget Proposal | False | By Kenneth Chang | 2019-05-06 | TX 8-789-067 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/nyregion/cocaine-bust-nyc-newark.html | A Shipping Manifest Said the Container Held Dried Fruit. Inside Was 3,200 Pounds of Cocaine. | False | By Ali Watkins | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-11 | 2019-03-14 | https://www.nytimes.com/2019/03/11/obituaries/joseph-boardman-dead.html | Joseph Boardman, 70, Amtrak Chief During Record Growth, Dies | False | By Sam Roberts | 2019-05-06 | TX 8-789-067 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/nyregion/mta-subways-pied-a-terre-tax.html | Lawmakers Support â€šÃ„Ã´Pied-à´šâ€ -Terreâ€šÃ„Ã´ Tax on Multimillion-Dollar Second Homes | False | By Jeffery C. Mays and Jesse McKinley | 2019-05-06 | TX 8-789-067 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/sports/dolan-knicks-sell.html | A Fan Yells â€šÃ„Ã´Sell the Team.â€šÃ„Ã´ Did Knicks Owner James Dolan Threaten Him? | False | By Victor Mather | 2019-05-06 | TX 8-789-067 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/us/state-gun-laws.html | When Sheriffs Say No: Disputes Erupt Over Enforcing New Gun Laws | False | By Simon Romero and Timothy Williams | 2019-05-06 | TX 8-789-067 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/us/politics/betsy-devos-religious-restrictions-education.html | DeVos Moves to Ease Church-State Rules in Education | False | By Erica L. Green | 2019-05-06 | TX 8-789-067 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/us/politics/economy-donald-trump.html | Trumpâ€šÃ„Ã´s Economic Outlook Is Rosy. That Could Be a Problem. | False | By Jim Tankersley | 2019-05-06 | TX 8-789-067 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/us/politics/pelosi-trump-impeachment.html | Impeaching Trump Is â€šÃ„Ã´Not Worth It,â€šÃ„Ã´ Nancy Pelosi Says | False | By Nicholas Fandos | 2019-05-06 | TX 8-789-067 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/us/politics/congress-nato-trump.html | Congressional Leaders Invite NATO Chief to Speak, in Jab at Trump | False | By Catie Edmondson | 2019-05-06 | TX 8-789-067 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/opinion/captain-marvel-republican-rage.html | The Power of Petty Personal Rage | False | By Paul Krugman | 2019-05-06 | TX 8-789-067 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/sports/atp-tour-chris-kermode-novak-djokovic.html | Board Meetings, Not Backhands, Are the Talk of Menâ€šÃ„Ã´s Tennis | False | By Christopher Clarey | 2019-05-06 | TX 8-789-067 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/opinion/latin-america-obstetric-violence.html | Latin America Claims to Love Its Mothers. Why Does It Abuse Them? | False | By Vanessa Barbara | 2019-05-06 | TX 8-789-067 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/opinion/gun-laws-new-york-city.html | New York City Could Be About to Become Much More Dangerous | False | By Jonathan M. Metzl | 2019-05-06 | TX 8-789-067 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/us/politics/ivanka-trump-jared-kushner-book.html | â€šÃ„Ã´My Dadâ€šÃ„Ã´s Not a Racistâ€šÃ„Ã´: Book Describes Ivanka Trumpâ€šÃ„Ã´s Defense After Charlottesville | False | By Annie Karni and Maggie Haberman | 2019-05-06 | TX 8-789-067 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/nyregion/measles-vaccination-laws-ny.html | Facing Measles Outbreak, N.Y. Lawmakers Want to Let Teenagers Get Vaccines on Their Own | False | By Jesse McKinley | 2019-05-06 | TX 8-789-067 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/us/politics/trump-budget-democrats.html | With Trumpâ€šÃ„Ã´s Budget Out, Democrats Must Now Show Their Cards | False | By Emily Cochrane | 2019-05-06 | TX 8-789-067 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/sports/real-madrid-zinedine-zidane.html | Real Madrid Rehires Zinedine Zidane as Its Coach | False | By Rory Smith | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-12 | https://www.nytimes.com/2019/03/11/business/ethiopian-airline-crash.html | Boeing Scrambles to Contain Fallout From Deadly Ethiopia Crash | False | By David Gelles, Natalie Kitroeff and Hadra Ahmed | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-12 | https://www.nytimes.com/2019/03/11/us/politics/us-venezuela-pompeo.html | Pompeo Accuses Cuba and Russia of Propping Up Venezuelan Ruler | False | By David E. Sanger, Anatoly Kurmanaev and Isayen Herrera | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-12 | https://www.nytimes.com/2019/03/11/world/americas/mexico-amlo-100-days.html | 100 Days In, Mexicoâ€šÃ„Ã´s President Revels in High Ratings and Waves Off Recession Fear | False | By Kirk Semple | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-12 | https://www.nytimes.com/2019/03/11/opinion/internet-technology-stalin-dictators.html | If Stalin Had a Smartphone | False | By David Brooks | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-12 | https://www.nytimes.com/2019/03/11/todayspaper/quotation-of-the-day-rap-sheets-haunt-former-inmates-california-may-change-that.html | Quotation of the Day: Rap Sheets Haunt Former Inmates. California May Change That. | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-12 | https://www.nytimes.com/2019/03/11/opinion/cindy-yang-trump-corruption.html | The Massage Parlor Owner and Mar-a-Lago | False | By Michelle Goldberg | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-12 | https://www.nytimes.com/2019/03/11/theater/review-the-mother-isabelle-huppert.html | Review: Isabelle Huppert Is a Nightmare to Remember in â€šÃ„Ã´The Motherâ€šÃ„Ã´ | False | By Ben Brantley | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-11 | https://www.nytimes.com/2019/03/11/crosswords/daily-puzzle-2019-03-12.html | Very Conventional | False | By Deb Amlen | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-12 | https://www.nytimes.com/2019/03/11/pageoneplus/corrections-march-12-2019.html | Corrections: March 12, 2019 | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-12 | https://www.nytimes.com/2019/03/11/nyregion/deutsche-bank-trump.html | New York Attorney General Opens Investigation of Trump Projects | False | By William K. Rashbaum and Danny Hakim | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-12 | 2019-03-12 | https://www.nytimes.com/2019/03/12/sports/fifa-council-miami.html | FIFA Leaders Head to U.S., a Trip Once Fraught With Risk | False | By Tariq Panja | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/world/americas/venezuela-embassy-usa.html | U.S Runs Low on Options to Oust Venezuelan Ruler | False | By David E. Sanger and Edward Wong | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-11 | https://www.nytimes.com/2019/03/12/briefing/ethiopian-airlines-brexit-raheem-sterling-your-tuesday-briefing.html | Ethiopian Airlines, Brexit, Raheem Sterling: Your Tuesday Briefing | False | By Penn Bullock | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-12 | https://www.nytimes.com/2019/03/12/arts/television/whats-on-tv-tuesday-bachelor-colette-terrace-house.html | Whatâ€šÃ„Â´s on TV Tuesday: â€šÃ„Â²Coletteâ€šÃ„Â´ and â€šÃ„Â²Terrace Houseâ€šÃ„Â´ | False | By Sara Aridi | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-12 | https://www.nytimes.com/2019/03/12/world/africa/boeing-ethiopian-airlines-plane-crash.html | E.U. Suspends Boeing 737 Max 8 Operations, but F.A.A. Stands Firm | False | By The New York Times | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-12 | https://www.nytimes.com/2019/03/12/science/temperature-space.html | In Space, No One Can Hear Your Teeth Chatter | False | By C. Claiborne Ray | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-12 | https://www.nytimes.com/2019/03/12/health/immune-system-allergies.html | Your Environment Is Cleaner. Your Immune System Has Never Been So Unprepared. | False | By Matt Richtel | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-12 | https://www.nytimes.com/2019/03/12/climate/costa-rica-climate-change.html | Tiny Costa Rica Has a Green New Deal, Too. It Matters for the Whole Planet. | False | By Somini Sengupta, Alexander Villegas and Celia Talbot Tobin | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-12 | https://www.nytimes.com/2019/03/12/world/americas/guatemala-military-amnesty-war-crimes.html | Vote Could Free More Than 30 Men Accused of War Crimes in Guatemala | False | By Elisabeth Malkin | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-12 | https://www.nytimes.com/2019/03/12/lens/norman-rockwell-paintings-hank-willis-thomas-emily-schur-for-freedoms.html | Updating Norman Rockwellâ€šÃ„Â´s â€šÃ„Â²Four Freedomsâ€šÃ„Â´ for a Modern, Diverse America | False | By Fayemi Shakur | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/nyregion/airbnb-jersey-short.html | â€šÃ„Â²Airbnb Taxâ€šÃ„Â´ in N.J. Opens New Front in Battle Over Internet Economy | False | By Nick Corasaniti | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-12 | https://www.nytimes.com/2019/03/12/t-magazine/caroline-corbetta-curator-home.html | At Home With the Curator Championing a New Generation of Italian Artists | False | By Nancy Hass | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-04 | https://www.nytimes.com/2019/03/12/well/family/can-your-refrigerator-improve-your-dating-life.html | Can Your Refrigerator Improve Your Dating Life? | False | By Michele C. Hollow | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-17 | https://www.nytimes.com/2019/03/12/books/review/namwali-serpell.html | When Science Fiction Comes True | False | By Namwali Serpell | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-17 | https://www.nytimes.com/2019/03/12/magazine/how-to-support-a-loved-one-in-prison.html | How to Support a Loved One in Prison | False | By Malia Wollan | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-15 | https://www.nytimes.com/2019/03/12/arts/gender-fashion-boston-mfa.html | Looking Beyond the Fashion Binary | False | By Ted Loos | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-15 | https://www.nytimes.com/2019/03/12/arts/brooke-kamin-rapaport-venice-biennale.html | Making Public Art a Contender | False | By Hilarie M. Sheets | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-17 | https://www.nytimes.com/2019/03/12/books/review/recent-coffee-table-books.html | New & Noteworthy | False | | | TX 8-789-067 |
| 2019-03-12 | 2019-03-15 | https://www.nytimes.com/2019/03/12/arts/jacopo-tintoretto-national-gallery.html | An Old Master of Painting Was a Master of Marketing | False | By Ted Loos | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-17 | https://www.nytimes.com/2019/03/12/magazine/baltimore-tragedy-crime.html | The Tragedy of Baltimore | False | By Alec MacGillis | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-15 | https://www.nytimes.com/2019/03/12/arts/design/museum-of-every-day-life-vermont.html | Where Some See Trash, She Sees Treasure | False | By Carolyn Shapiro | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-15 | https://www.nytimes.com/2019/03/12/arts/ossei-mensah-detroit-art.html | Constantly on the Go, Looking for New Voices | False | By Isabella Grullã³â€°â¹n Paz | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-15 | https://www.nytimes.com/2019/03/12/arts/raynham-hall-revolution-spies.html | A Long Island House Holds the Story of Washingtonâ€šÃ„Â´s Spy Ring | False | By John Hanc | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-15 | https://www.nytimes.com/2019/03/12/arts/american-kennel-club-museum-of-the-dog.html | All Dogged Up: At the American Kennel Clubâ€šÃ„Â´s New Museum | False | By Jennifer A. Kingson | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-15 | https://www.nytimes.com/2019/03/12/arts/free-people-of-color-museum-new-orleans.html | Descendants Tell Stories of Free People of Color | False | By Katy Reckdahl | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-15 | https://www.nytimes.com/2019/03/12/arts/open-air-museums.html | Everything Is Bigger at Open-Air Museums | False | By Christine Negroni | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-15 | https://www.nytimes.com/2019/03/12/arts/mumbai-airport-jaya-he-gvk-museum.html | Welcome to Mumbai Airport. Your Gate Is Past the Art Museum. | False | By Vindu Goel | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-17 | https://www.nytimes.com/2019/03/12/travel/how-meditation-mindfulness-can-improve-your-travels.html | How Meditation Can Improve Your Travels | False | By Justin Sablich | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-12 | 2019-03-17 | https://www.nytimes.com/2019/03/12/technology/how-to-disappear-surveillance-state.html | How a Bitcoin Evangelist Made Himself Vanish, in 15 (Not So Easy) Steps | False | By Nathaniel Popper | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-15 | https://www.nytimes.com/2019/03/12/arts/art-show-listings.html | Mark These Dates: A Wave of Art Is Coming Your Way | False | By Anita Gates | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-15 | https://www.nytimes.com/2019/03/12/arts/toledo-museum-of-art-car-culture.html | Taking a Spin Through American Car Culture | False | By Micheline Maynard | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-15 | https://www.nytimes.com/2019/03/12/arts/denver-western-art-anschutz-collection.html | In Denver, a Sharp Focus on Westward Expansion and Its Impact | False | By Ray Mark Rinaldi | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-15 | https://www.nytimes.com/2019/03/12/arts/treasures-ny-public-library.html | Treasures to Be Un-Hidden at New York Public Library | False | By James Barron | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/us/daniel-hambrick-killing-nashville.html | Family of Black Man Killed by White Nashville Officer Sues Him and the City | False | By Mihir Zaveri | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-17 | https://www.nytimes.com/2019/03/12/magazine/is-it-ok-for-a-chinese-restaurant-to-favor-chinese-patrons.html | Is It O.K. for a Chinese Restaurant to Favor Chinese Patrons? | False | By Kwame Anthony Appiah | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-15 | https://www.nytimes.com/2019/03/12/arts/augmented-reality-app-exhibits.html | Meeting Old Masters, Rowing With Vikings â€šÃ„Â® in Augmented Reality | False | By Jane L. Levere | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-15 | https://www.nytimes.com/2019/03/12/arts/eastern-state-penitentiary-museum-philadelphia.html | A Former Prison Breaks From the System That Built It | False | By Shannon Eblen | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-15 | https://www.nytimes.com/2019/03/12/arts/persian-collections-louvre-susa.html | Persian Collections at Louvre Are Worth the Journey | False | By Elaine Sciolino | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-17 | https://www.nytimes.com/2019/03/12/travel/las-vegas-52-places.html | Time Traveling Through Las Vegas | False | By Sebastian Modak | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-12 | https://www.nytimes.com/2019/03/12/insider/hampshire-college-progressive.html | What a Reporter Learned From the Hippest of the Hip Colleges | False | By Anemona Hartocollis | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-15 | https://www.nytimes.com/2019/03/12/arts/crows-shadow-institute-native-american-art.html | Increasing Exposure for Native Artists | False | By Alex V. Cipolle | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-15 | https://www.nytimes.com/2019/03/12/arts/college-university-museums.html | Raising the Cultural Bar on Campuses | False | By Kerry Hannon | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-15 | https://www.nytimes.com/2019/03/12/arts/art-climate-change.html | Can Art Help Save the Planet? | False | By Alina Tugend | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-15 | https://www.nytimes.com/2019/03/12/arts/van-gogh-exhibit.html | Van Goghâ€šÃ„Â´s Perennial Appeal | False | By Hilarie M. Sheets | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/us/politics/trump-budget-cuts.html | Trump Lauded Farmers, Medicare and AIDS Programs. Then Came His Budget Knife. | False | By Katie Rogers | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/world/australia/cardinal-pell-catholic-church-sex-abuse.html | In Australia, Catholic Churchâ€šÃ„Â´s Bank Is Full, but Pews Are Empty | False | By Damien Cave and Livia Albeck-Ripka | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-15 | https://www.nytimes.com/2019/03/12/arts/metropolitan-museum-reopens-music-gallery.html | Met Gives Music Gallery a Makeover | False | By Anita Gates | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-15 | https://www.nytimes.com/2019/03/12/arts/missouri-museum-churchill.html | The Missouri Museum That Churchill Built | False | By Ryan Schuessler | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/us/politics/reparations-court-packing-filibuster-2020-democrats.html | Reparations, Court-Packing: Once-Fringe Issues Take Hold in Democratic Primary Race | False | By Sydney Ember and Astead W. Herndon | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-15 | https://www.nytimes.com/2019/03/12/arts/lesser-known-museums-nyc.html | Offbeat History, Off the Beaten Path | False | By Laurel Graeber | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-17 | https://www.nytimes.com/2019/03/12/magazine/letter-of-recommendation-lent.html | Letter of Recommendation: Lent | False | By Rachel Howard | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/business/ethiopian-airline-crash-school.html | Ethiopian Airlines, With a Tradition of Training Pilots, Wants to Become Africaâ€šÃ„Â´s Leading Carrier | False | By Christine Negroni | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/technology/bruce-friedrich-animal-activist.html | This Animal Activist Used to Get in Your Face. Now Heâ€šÃ„Â´s Going After Your Palate. | False | By Nathaniel Popper | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/realestate/a-hamptons-house-built-to-withstand-the-grandchildren.html | A Hamptons House Built to Withstand the Grandchildren | False | By Tim McKeough | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-12 | https://www.nytimes.com/2019/03/12/briefing/boeing-donald-trump-brexit.html | Boeing, Donald Trump, Brexit: Your Tuesday Briefing | False | By Chris Stanford | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-12 | 2019-03-12 | https://www.nytimes.com/2019/03/12/podcasts/the-daily/nadler-mueller-trump-democrats.html | Part 3: What to Expect When Youâ€šÃ„Â´re Expecting (the Mueller Report) | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-12 | https://www.nytimes.com/2019/03/12/opinion/bernie-sanders-socialism-reagan.html | Bernie Sanders, Socialismâ€šÃ„Â´s Reagan? | False | By Ross Douthat | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-12 | https://www.nytimes.com/2019/03/12/opinion/marriage-family-conservatives.html | The Rightâ€šÃ„Â´s Lena Dunham Fallacy | False | By Timothy P. Carney | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/opinion/artificial-intelligence-wikipedia.html | Without Humans, A.I. Can Wreak Havoc | False | By Katherine Maher | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/world/europe/uk-brexit-vote.html | New Brexit Defeat Plunges U.K.â€šÃ„Â´s Theresa May Into Crisis | False | By Stephen Castle | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/movies/rezo-review.html | â€šÃ„Â²Rezoâ€šÃ„Â´ Review: The Life of an Artist, From His Own Hand | False | By Ben Kenigsberg | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/business/nissan-renault-ghosn.html | Nissan and Renault Overhaul Alliance as They Look Past Carlos Ghosn | False | By Ben Dooley | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/us/catholic-bishops-sexual-harassment.html | Two Bishops Accused of Sexually Harassing Adults Are Barred From Priestly Duties | False | By Liam Stack | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/realestate/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky and Zach Wichter | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/business/sears-chicago-homan-square.html | Former Sears Complex Returns as a Beacon in a Chicago Neighborhood | False | By Erica Westly | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/business/dicks-sporting-goods-stock-gun-control.html | Dickâ€šÃ„Â´s Sporting Goods Shifts From Guns Even as Sales Suffer | False | By Tiffany Hsu | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/movies/aladdin-trailer-will-smith.html | â€šÃ„Â²Aladdinâ€šÃ„Â´ Trailer: Will Smith Finally Loses the Blue Face | False | By Bruce Fretts | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-14 | https://www.nytimes.com/2019/03/12/theater/britney-spears-musical.html | Britney Spears Songs on Broadway? Itâ€šÃ„Â´s Not Just a Fairy Tale | False | By Michael Paulson | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/dining/denmark-mad-culinary-academy.html | Denmark Will School Chefs in Global Problems and Solutions | False | By Julia Moskin | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/us/politics/biden-2020.html | Biden Signals He Is Close to 2020 Run for President | False | By Jonathan Martin | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-15 | https://www.nytimes.com/2019/03/12/theater/imgining-madoff-review.html | Review: â€šÃ„Â²Imagining Madoffâ€šÃ„Â´ Invests in Trust and Guilt | False | By Elisabeth Vincentelli | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/business/goldman-sachs-malaysia-fraud.html | 2 Former Goldman Executives Barred From Banking Industry After Malaysia Fraud Scandal | False | By David Enrich and Matthew Goldstein | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/business/wells-fargo-ceo-sloan.html | Wells Fargo C.E.O. Is Grilled on Capitol Hill | False | By Emily Flitter | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/world/europe/uk-explosive-packages-ira.html | Explosive Packages in U.K. Are Claimed as I.R.A. Attack, Police Say | False | By Palko Karasz | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/movies/charlize-theron-long-shot-sxsw.html | Charlize Theron Answers Questions From Times Readers | False | By Mekado Murphy | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-17 | https://www.nytimes.com/2019/03/12/fashion/weddings/7-smart-ways-to-stay-organized-while-wedding-planning.html | 7 Smart Ways to Stay Organized While Wedding Planning | False | By Daniel Bortz | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/world/americas/marielle-arrest-rio.html | Ex-Officers Arrested in Killing of Marielle Franco, Brazilian Politician and Activist | False | By Ernesto Londoâ€šÃ±o and Lis Moriconi | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-12 | https://www.nytimes.com/2019/03/12/opinion/international-world/mexico-amlo-government-100days.html | AMLOâ€šÃ„Â´s First 100 Days: The Ugly, the Absurd and the Good | False | By Jorge G. Castaâ€šÃ±eda | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/sports/russell-westbrook-utah-fan.html | Russell Westbrook Says Utah Jazz Fan Made â€šÃ„Â²Racialâ€šÃ„Â´ Taunt That Led to Confrontation | False | By Matt Stevens and Kevin Draper | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/us/college-admissions-cheating-scandal.html | Actresses, Business Leaders and Other Wealthy Parents Charged in U.S. College Entry Fraud | False | By Jennifer Medina, Katie Benner and Kate Taylor | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/dining/cka-ka-qellu-review.html | A Deep-End Albanian Experience, Tucked Into the Bronx | False | By Pete Wells | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/us/politics/women-veterans-harassment.html | Treated Like a â€šÃ„Â²Piece of Meatâ€šÃ„Â´: Female Veterans Endure Harassment at the V.A. | False | By Jennifer Steinhauer | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/world/asia/seungri-prostitution-south-korea.html | K-Pop Star Faces Charge in Nightclub Prostitution Case | False | By Tiffany May and Su-Hyun Lee | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/health/pillsbury-flour-recall.html | Pillsbury Flour Cases Are Recalled Over Salmonella Trace | False | By Jan Hoffman | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/arts/dance/deborah-jowitt-14th-street-y.html | Sheâ€šÃ„Ã´s Been Writing About Dance for 55 Years. Sheâ€šÃ„Ã´s Not Done Yet. | False | By Alastair Macaulay | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-12 | https://www.nytimes.com/2019/03/12/t-magazine/spring-athletic-wear.html | In Fashion: Athletic Separates to Wear Outside the Gym | False | | | TX 8-789-067 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/world/asia/china-xinjiang.html | Muslim Detention Camps Are Like â€šÃ„Ã²Boarding Schools,â€šÃ„Ã´ Chinese Official Says | False | By Chris Buckley and Amy Qin | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-12 | https://www.nytimes.com/2019/03/12/dining/savory-hamantaschen-recipe.html | Thinking Outside the Triangle | False | By Joan Nathan | | TX 8-789-067 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/world/africa/congo-un-crimes-humanity.html | Massacres in Congo May Be Crimes Against Humanity, U.N. Team Says | False | By Nick Cumming-Bruce | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/dining/larger-customers-restaurants.html | For Larger Customers, Eating Out Is Still a Daunting Experience | False | By Kim Severson | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/health/unitedhealthcare-lower-drug-prices-rebates.html | UnitedHealthcare Will Expand a Drug Discount Program Aimed at Lowering Consumer Costs | False | By Katie Thomas | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/us/united-states-citizenship-immigration-uscis.html | Trump Administration Plans to Close Key Immigration Operations Abroad | False | By Miriam Jordan | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/obituaries/john-richardson-dead.html | John Richardson, Art Historian and Picasso Biographer, Is Dead at 95 | False | By Carol Vogel | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-17 | https://www.nytimes.com/2019/03/12/t-magazine/matilda-goad-home-design.html | A Designer Who Finds Inspiration at Her Motherâ€šÃ„Ã´s Colorful Cottage | False | By Kate Guadagnino | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/us/felicity-huffman-lori-loughlin-massimo-giannulli.html | Whoâ€šÃ„Ã´s Been Charged in the College Admissions Cheating Scandal? Hereâ€šÃ„Ã´s the Full List | False | By Rebecca Halleck | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/books/review-last-days-at-hot-slit-andrea-dworkin.html | Andrea Dworkin, a Startling and Ruthless Feminist Whose Work Is Back in the Spotlight | False | By Jennifer Szalai | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/dining/nyc-restaurant-news.html | John Fraserâ€šÃ„Ã´s 701West Opens in the Times Square Edition Hotel | False | By Florence Fabricant | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/health/fda-ned-sharpless.html | National Cancer Chief, Ned Sharpless, Named F.D.A.â€šÃ„Ã´s Acting Commissioner | False | By Sheila Kaplan | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/arts/music/review-esa-pekka-salonen-philharmonia-orchestra.html | Review: Under Salonen, the Philharmonia Orchestra Shines | False | By Corinna da Fonseca-Wollheim | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/world/asia/afghanistan-us-taliban-talks.html | 2 Weeks of U.S.-Taliban Talks End With â€šÃ„Ã²Progressâ€šÃ„Ã´ but No Breakthrough | False | By Mujib Mashal | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/arts/second-coming-jesus-comic-book.html | Comic Book With Jesus as a Character Finds a New Publisher | False | By George Gene Gustines | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-12 | https://www.nytimes.com/2019/03/12/opinion/letters/voters-facts-trump.html | A Contempt for Facts | False | | | TX 8-789-067 |
| 2019-03-12 | 2019-03-17 | https://www.nytimes.com/2019/03/12/books/review/lynne-olson-madame-fourcades-secret-war.html | Remembering a Woman Who Was a Leader of the French Resistance | False | By Kati Marton | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/arts/music/maren-morris-girl-review.html | Maren Morris Is Good for Pop, but Pop Isnâ€šÃ„Ã´t Good for Her | False | By Jon Caramanica | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/opinion/letters/boeing-jets-faa.html | To F.A.A.: Donâ€šÃ„Ã´t Wait. Ground the Jets Now. | False | | | TX 8-789-067 |
| 2019-03-12 | 2019-03-14 | https://www.nytimes.com/2019/03/12/style/olivia-jade-giannulli-college-admissions-scandal.html | Lori Loughlinâ€šÃ„Ã´s Daughter Is Caught Up in College Admissions Scandal | False | By Jonah Engel Bromwich, Valeriya Safronova and Caity Weaver | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/world/europe/italy-vaccine.html | Vaccine Law Returns to Force in Italy, Barring 300 Children From Kindergarten | False | By Gaia Pianigiani | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/technology/uber-drivers-lawsuit-settle.html | Uber Settles Driversâ€šÃ„Ã´ Lawsuit for $20 Million | False | By Kate Conger | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/sports/champions-league-bayern-munich-liverpool.html | Arjen Robben Has Been Cutting Left His Entire Career. So Why Canâ€šÃ„Â´t Anyone Stop Him? | False | By Rory Smith | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/world/australia/george-pell-sentence.html | Cardinal George Pell of Australia Sentenced to Six Years in Prison | False | By Livia Albeck-Ripka and Damien Cave | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-14 | https://www.nytimes.com/2019/03/12/opinion/stop-funding-southeast-asias-brutal-drug-war.html | Stop Funding Southeast Asiaâ€šÃ„Â´s Brutal Drug War | False | By Patrick Winn | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-12 | https://www.nytimes.com/2019/03/12/style/tiny-modern-love-stories.html | Tiny Love Stories: â€šÃ„Â²We Sometimes Pretend We Are Strangersâ€šÃ„Â´ | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/business/volkswagen-electric-cars.html | Volkswagen Moves to Rapidly Increase Production of Electric Cars | False | By Jack Ewing | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/arts/television/with-shows-like-the-other-two-comedy-central-looks-beyond-its-core.html | With Shows Like â€šÃ„Â²The Other Two,â€šÃ„Â´ Comedy Central Looks Beyond Its Core | False | By Trish Bendix | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/opinion/brexit-vote-theresa-may.html | How Many Defeats Can Britain Take? | False | By Dawn Foster | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/us/politics/mueller-report-trump-democrats.html | Mueller Report Has Washington Spinning (and Itâ€šÃ„Â´s Not Even Filed) | False | By Nicholas Fandos and Noah Weiland | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/nyregion/fieldston-racist-video-student-protest.html | After Racist Video Surfaces, Private School Students Protest With Overnight Lock-in | False | By Eliza Shapiro | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/us/politics/us-china-trade-talks.html | Lighthizer Casts Doubts on China Trade Talks as â€šÃ„Â²Major Issuesâ€šÃ„Â´ Go Unresolved | False | By Alan Rappeport | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-15 | https://www.nytimes.com/2019/03/12/theater/nylon-review.html | Review: In â€šÃ„Â²Nylon,â€šÃ„Â´ Unfinished Business After the Breakup | False | By Laura Collins-Hughes | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/us/sioux-falls-baby-theresa-bentaas.html | A Dead Baby Was Found in a Ditch in 1981. DNA Helped Charge the Mother With Murder. | False | By Christine Hauser | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/us/milwaukee-democratic-convention.html | Our Guide to the Milwaukee Convention: A â€šÃ„Â²Spotted Cowâ€šÃ„Â´ Isnâ€šÃ„Â´t a Cow | False | By Julie Bosman | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/opinion/college-bribery-admissions.html | Bribes to Get Into Yale and Stanford? What Else Is New? | False | By Frank Bruni | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/obituaries/jacques-loussier-dies.html | Jacques Loussier, Pianist Who Jazzed Up Bach, Dies at 84 | False | By Daniel E. Slotnik | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/opinion/letters/pelosi-trump-impeach.html | Pelosiâ€šÃ„Â´s Reluctance to Impeach Trump | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/us/politics/senate-yemen-vote-saudi-arabia.html | Senate to Vote Again to End Aid to Saudi War in Yemen | False | By Catie Edmondson | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/us/william-singer-admissions-scandal.html | William Singer, the Man in the Middle of the College Bribery Scandal | False | By Kate Taylor and Patrick J. Lyons | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-14 | https://www.nytimes.com/2019/03/12/arts/music/hal-blaine-drummer-songs.html | Hal Blaine: Listen to 12 Essential Songs | False | By Christopher R. Weingarten | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/world/americas/venezuela-blackout-guaido.html | Venezuela, Seeking Blame for Blackout, Finds Culprit in Opposition Leader | False | By Anatoly Kurmanaev | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/opinion/letters/vaccinations.html | When Parents Donâ€šÃ„Â´t Vaccinate Their Children | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/world/africa/algeria-bouteflika-election.html | Protestersâ€šÃ„Â´ Message to Algeriaâ€šÃ„Â´s President: You Canâ€šÃ„Â´t Fool Us | False | By Adam Nossiter | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-07 | https://www.nytimes.com/2019/03/12/smarter-living/wirecutter/how-to-choose-wired-wireless-charging-phone.html | How to Choose Between Wired and Wireless Charging | False | By Nick Guy | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/world/europe/theresa-may-defiant.html | Theresa May Finds Herself Without a Voice, or a Friend | False | By Ellen Barry | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/style/the-edit-millennial-parents.html | Millennials Are Putting Off Having Kids. We Already Have Two. | False | By Ian Caveny | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/travel/grounded-planes-airline-passengers.html | Some U.S. Passengers Balk at Boarding a Max 8, but Disruption Is Minimal | False | By Shannon Sims | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/us/admissions-scandal.html | Hereâ€šÃ„Â´s How the F.B.I. Says Parents Cheated to Get Their Kids Into Elite Colleges | False | By The New York Times | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/obituaries/hal-blaine-dead.html | Hal Blaine, Wrecking Crew Drummer, Is Dead at 90 | False | By Richard Sandomir | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/sports/college-sports-cheating-scandal.html | Lower-Profile Sports Are at Center of Admissions Cheating Scandal | False | By Marc Tracy and Billy Witz | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/opinion/editorials/college-bribery-scandal-admissions.html | Turns Out Thereâ€šÃ„Â´s a Proper Way to Buy Your Kid a College Slot | False | By The Editorial Board | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/world/canada/ethiopian-plane-crash-canadian-families.html | Three Generations of a Canadian Family Died in Ethiopian Plane Crash | False | By Dan Bilefsky | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/opinion/joe-biden-2020.html | The Biden Paradox, and How to Solve It | False | By Michael Tomasky | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/us/politics/bill-emergency-declarations.html | Bill to Curtail Future Emergency Declarations Could Save Trumpâ€šÃ„Â´s Current One | False | By Emily Cochrane and Glenn Thrush | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/health/trump-hiv-aids-costs.html | Trumpâ€šÃ„Â´s Proposed Budget Undermines His H.I.V. Plan, Experts Say | False | By Donald G. McNeil Jr. | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/sports/bein-media-qatar-saudi-arabia.html | Feud Over Soccer Piracy Deepens as A.F.C. Ends BeIN Sports Contract | False | By Tariq Panja | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/sports/college-admissions-wealthy.html | For the Wealthy, Sports Opened a Back Door to Elite Colleges | False | By Michael Powell | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/nyregion/rape-kit-tests.html | Old Rape Kits Finally Got Tested. 64 Attackers Were Convicted. | False | By Ali Watkins | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/us/ohio-cop-sex-forced.html | Columbus Officer Forced Women to Have Sex â€šÃ„Â²For Their Freedom,â€šÃ„Â´ Prosecutors Say | False | By Concepciã³ãnãn de Leã³ãnãn | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/opinion/foreign-policy-crisis-democrats-2020.html | Whom to Elect for a Foreign Policy Crisis at 3 A.M.? | False | By Thomas L. Friedman | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/health/blood-pressure-drug-valsartan.html | New Generic Blood Pressure Drug Is Approved to Relieve Shortages | False | By Denise Grady | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/opinion/brexit-theresa-may.html | Britain Squirms After Another â€šÃ„Â²Noâ€šÃ„Â´ on Brexit | False | By The Editorial Board | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/business/boeing-flights-grounded.html | U.S. Under Pressure to Cease Flights of Troubled Boeing Jet | False | By David Gelles, Thomas Kaplan, Kenneth P. Vogel and Natalie Kitroeff | 2019-05-06 | TX 8-789-067 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/business/britain-antitrust-big-tech.html | British Panel Calls for Stricter Antitrust Rules on Tech Giants | False | By Adam Satariano | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/12/sports/ivo-karlovic.html | At 40, Ivo Karlovic Remains a Towering and Punishing Force | False | By Christopher Clarey | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-13 | https://www.nytimes.com/2019/03/12/sports/cristiano-ronaldo-juventus-champions-league.html | Juventus Survives, as the Improbable Becomes Real Again | False | By Rory Smith | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-13 | https://www.nytimes.com/2019/03/12/sports/james-dolan-knicks.html | In Rare Interview, James Dolan Insists He Wonâ€šÃ„Â´t Sell Knicks | False | By Kevin Draper | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-13 | https://www.nytimes.com/2019/03/12/arts/huffman-loughlin-college-scandal.html | Felicity Huffman and Lori Loughlin: How College Admission Scandal Ensnared Stars | False | By Sopan Deb | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-13 | https://www.nytimes.com/2019/03/12/nyregion/john-capparelli-priest-killed.html | Former New Jersey Priest Accused of Sexual Abuse Found Shot to Death | False | By Rick Rojas and Liam Stack | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-13 | https://www.nytimes.com/2019/03/12/us/politics/pelosi-impeaching-trump.html | If Not Trump, Then Who? Pelosi Fuels Impeachment Debate With Long Implications | False | By Peter Baker and Emily Cochrane | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-13 | https://www.nytimes.com/2019/03/12/world/australia/george-pell-sexual-abuse.html | Cardinal Pell Was Sentenced to 6 Years. Hereâ€šÃ„Â´s How Other Countries Have Punished Abusive Clergy. | False | By Livia Albeck-Ripka | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-13 | https://www.nytimes.com/2019/03/12/opinion/climate-change-children-greta-thunberg.html | Grown-Ups Get a Scolding on Climate | False | By The Editorial Board | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-13 | https://www.nytimes.com/2019/03/12/us/politics/medicaid-cuts-congress.html | Congress Warns Against Medicaid Cuts: â€šÃ„Â²You Just Wait for the Firestormâ€šÃ„Â´ | False | By Robert Pear | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-13 | https://www.nytimes.com/2019/03/12/sports/odell-beckham-jr-giants-browns.html | Giants Trade Odell Beckham Jr. to the Browns | False | By Bill Pennington | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-13 | 2019-03-13 | https://www.nytimes.com/2019/03/12/todayspaper/quotation-of-the-day-as-a-rapt-city-holds-its-breath-for-mueller-spin-machines-whir.html | Quotation of the Day: As a Rapt City Holds Its Breath for Mueller, Spin Machines Whir | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-13 | https://www.nytimes.com/2019/03/12/nyregion/nxivm-nancy-salzman-keith-raniere-charges.html | Co-Founder of Cultlike Group Where Women Were Branded Pleads Guilty | False | By Barry Meier | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-13 | https://www.nytimes.com/2019/03/12/pageoneplus/corrections-march-13-2019.html | Corrections: March 13, 2019 | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-13 | https://www.nytimes.com/2019/03/12/sports/sports-college-admissions-scam.html | The Coaches Connected to the College Admissions Fraud Case | False | By Andrew Das, Marc Tracy and Naila-Jean Meyers | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-13 | https://www.nytimes.com/2019/03/12/reader-center/737-max-8.html | Answers to Your Questions About the Boeing 737 Max 8 | False | By Christine Negroni | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-13 | https://www.nytimes.com/2019/03/12/crosswords/daily-puzzle-2019-03-13.html | Indirect Comment | False | By Deb Amlen | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-13 | https://www.nytimes.com/2019/03/12/sports/novak-djokovic.html | Novak Djokovic Falls to Veteran German at Indian Wells | False | By Christopher Clarey | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-13 | https://www.nytimes.com/2019/03/13/us/california-death-penalty.html | California Death Penalty Suspended; 737 Inmates Get Stay of Execution | False | By Tim Arango | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-11 | https://www.nytimes.com/2019/03/13/briefing/brexit-boeing-cardinal-pell-your-wednesday-briefing.html | Brexit, Boeing, Cardinal Pell: Your Wednesday Briefing | False | By Penn Bullock | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-13 | https://www.nytimes.com/2019/03/13/arts/television/whats-on-tv-wednesday-triple-frontier-and-winchester.html | Whatâ€šÃ„Ã´s on TV Wednesday: â€šÃ„Â²Triple Frontierâ€šÃ„Â´ and â€šÃ„Â²Winchesterâ€šÃ„Â´ | False | By Gabe Cohn | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-13 | https://www.nytimes.com/2019/03/13/world/africa/boeing-ethiopian-airlines-plane-crash.html | U.S. Joins Other Nations in Grounding Boeing Plane | False | By The New York Times | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/sports/football/leveon-bell-jets.html | Leâ€šÃ„Â´Veon Bell Joins Jets After Sitting Out 2018 Season | False | By Benjamin Hoffman | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-13 | https://www.nytimes.com/2019/03/13/lens/bipolar-disorder-manic-photography.html | Capturing the Highs and Lows of Bipolar Disorder Through Photography | False | By Matthieu Zellweger and David Gonzalez | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/movies/captain-marvel-brie-larson-rotten-tomatoes.html | When â€šÃ„Â²Captain Marvelâ€šÃ„Â´ Became a Target, the Rules Changed | False | By Cara Buckley | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-17 | https://www.nytimes.com/2019/03/13/arts/television/amy-schumer-growing-netflix.html | Amy Schumer Doesnâ€šÃ„Ã´t Care What You Think (That Much) | False | By Jason Zinoman | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/world/asia/vietnam-china-tran-duc-anh-son-south-china-sea.html | Vietnamâ€šÃ„Ã´s Communist Party Ousts Historian Who Criticized Its China Policy | False | By Mike Ives | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-19 | https://www.nytimes.com/2019/03/13/well/move/exercise-vs-drugs-to-treat-high-blood-pressure-and-reduce-fat.html | Exercise vs. Drugs to Treat High Blood Pressure and Reduce Fat | False | By Gretchen Reynolds | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/nyregion/mta-subways-pied-a-terre-tax.html | How a $238 Million Penthouse Turned a Long-Shot Tax on the Rich Into Reality | False | By Jesse McKinley and Jeffery C. Mays | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-17 | https://www.nytimes.com/2019/03/13/travel/women-activism-seoul-korea.html | 4 Stops for a Women-Focused Visit to Seoul | False | By Hahna Yoon | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-17 | https://www.nytimes.com/2019/03/13/magazine/spinach-soup-cleanse-recipe.html | A Spinach Soup Fit for a Cleanse | False | By Samin Nosrat | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/style/hudson-yards-shopping.html | If You Gild It, Will They Come? | False | By Matthew Schneier | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/upshot/parenting-new-norms-grown-children-extremes.html | Young Adulthood in America: Children Are Grown, but Parenting Doesnâ€šÃ„Ã´t Stop | False | By Kevin Quealy and Claire Cain Miller | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/magazine/uss-wasp-lost-world-war-ii-aircraft-carrier.html | The Epic Hunt for a Lost World War II Aircraft Carrier | False | By Ed Caesar | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/nyregion/nypd-bulletproof-vest.html | It Could Save Their Lives. Why Donâ€šÃ„Ã´t Detectives Always Wear It? | False | By Michael Wilson | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/technology/silicon-valley-network-mafias.html | â€šÃ„Â²We Know Them. We Trust Them.â€šÃ„Â´ Uber and Airbnb Alumni Fuel Techâ€šÃ„Ã´s Next Wave. | False | By Erin Griffith | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-13 | 2019-03-13 | https://www.nytimes.com/2019/03/13/t-magazine/joe-mantello-stanley-whitney.html | Joe Mantello and Stanley Whitney on the â€šÃ„Â'80s and the Evolution of Their Work | False | By Boris Kachka | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/us/max-8-plane.html | Aboard a Max 8 Airplane: â€šÃ„Â²I Didnâ€šÃ„Â't Want to Say It and Get Anybody Nervousâ€šÃ„Â' | False | By Mitch Smith and Thomas Fuller | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/upshot/2020-polls-biden-democrats-predictive.html | Can Polls Be Predictive This Early? Yes, if Old Rules Still Apply | False | By Nate Cohn | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-17 | https://www.nytimes.com/2019/03/13/books/review/maria-popova-weaves-together-stories-of-human-ingenuity.html | Maria Popova Weaves Together Stories of Human Ingenuity | False | By Christine Kenneally | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-15 | https://www.nytimes.com/2019/03/13/world/africa/algeria-democracy.html | Algeria Tests Path Toward Democracy in an Era of Authoritarianism | False | By Max Fisher | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-17 | https://www.nytimes.com/2019/03/13/realestate/thornwood-ny-an-unpretentious-place-where-neighbors-know-one-another.html | Thornwood, N.Y.: An Unpretentious Place Where Neighbors Know One Another | False | By Susan Hodara | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-13 | https://www.nytimes.com/2019/03/13/briefing/brexit-california-leveon-bell.html | Brexit, California, Leâ€šÃ„Â'Veon Bell: Your Wednesday Briefing | False | By Inyoung Kang and Chris Stanford | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/world/asia/afghanistan-army-airstrike.html | Afghan Army Base Is Wiped Out by U.S. Airstrikes, Officials Say | False | By Rod Nordland | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-13 | https://www.nytimes.com/2019/03/13/podcasts/the-daily/medicare-for-all.html | How â€šÃ„Â²Medicare for Allâ€šÃ„Â' Would Work (or Not Work) | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-15 | https://www.nytimes.com/2019/03/13/opinion/clinton-impeachment-republicans-trump.html | Why Impeaching Trump Is â€šÃ„Â²Worth Itâ€šÃ„Â' | False | By Philippe Reines | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/opinion/antitrust-2020-campaign.html | Antitrust Returns to American Politics | False | By Tim Wu | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-13 | https://www.nytimes.com/2019/03/13/opinion/hate-politics.html | No Hate Left Behind | False | By Thomas B. Edsall | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-13 | https://www.nytimes.com/2019/03/13/crosswords/essay-filling-in-the-blanks.html | Filling in the Blanks | False | By Janet Garber | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-13 | https://www.nytimes.com/2019/03/13/opinion/college-admission-scandal-celebrities.html | I Learned in College That Admission Has Always Been for Sale | False | By Rainesford Stauffer | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-13 | https://www.nytimes.com/2019/03/13/opinion/algeria-protests-president-military.html | Another Battle of Algiers | False | By Dalia Ghanem | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-17 | https://www.nytimes.com/2019/03/13/fashion/weddings/until-honeymoon-we-do-part.html | Until Honeymoon We Do Part | False | By Danielle Braff | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-13 | https://www.nytimes.com/2019/03/13/world/asia/china-kazakh-activist-camps-xinjiang-muslims.html | Critic Who Exposed Chinaâ€šÃ„Â's Muslim Camps Is Detained, Even Across the Border | False | By Austin Ramzy | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/sports/travis-darnaud-mets.html | Back From Rehab, Can Travis dâ€šÃ„Â'Arnaud Find a Place With the Mets? | False | By Kevin Armstrong | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/technology/personaltech/online-music-lessons-apps.html | How to Take Music Lessons Whenever (and Wherever) Works for You | False | By J. D. Biersdorfer | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/us/politics/paul-manafort-sentencing.html | Paul Manafortâ€šÃ„Â's Prison Sentence Is Nearly Doubled to 7ÂÂ½ Years | False | By Sharon LaFraniere | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/sports/hockey/minnesota-gophers-st-cloud-state.html | Move Over, Gophers: Balance of Power Shifts in Minnesota Hockey | False | By Pat Borzi | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/world/asia/jung-joon-young-sex-videos.html | K-Pop Singer Jung Joon-young Admits to Illicitly Filming Women | False | By Tiffany May and Su-Hyun Lee | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/world/asia/china-demograpic-crisis-birthrate.html | A Flurry of Ideas to Reverse Chinaâ€šÃ„Â's Declining Birthrate, but Will Beijing Listen? | False | By Steven Lee Myers and Claire Fu | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/technology/personaltech/spending-is-as-easy-as-pushing-a-button-the-hard-part-keeping-track.html | Spending Is as Easy as Pushing a Button. The Hard Part? Keeping Track. | False | By Tara Siegel Bernard | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-17 | https://www.nytimes.com/2019/03/13/realestate/2-8-million-homes-in-connecticut-california-and-south-carolina.html | $2.8 Million Homes in Connecticut, California and South Carolina | False | By Julie Lasky | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/health/e-cigarettes-teenage-vaping.html | F.D.A. Moves to Restrict Flavored E-Cigarette Sales to Teenagers | False | By Sheila Kaplan | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/reader-center/cardinal-pell-sex-abuse-reporting.html | How We Reported on the Cardinal Pell Sex Abuse Case That for Months Was Kept Secret From the Public | False | By Damien Cave and Livia Albeck-Ripka | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/business/spotify-apple-complaint.html | Spotify Accuses Apple of Anticompetitive Practices in Europe | False | By Adam Satariano and Jack Nicas | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-17 | https://www.nytimes.com/2019/03/13/realestate/house-hunting-in-honduras.html | House Hunting in â€¦â€¶ Honduras | False | By Marcelle Sussman Fischler | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/world/africa/lagos-nigeria-building-collapse-children-school.html | A Race to Save Children After Nigeria Building Collapse, but 8 People Are Dead | False | By Tony Iyare and Dionne Searcey | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-17 | https://www.nytimes.com/2019/03/13/theater/jason-eagan-ars-nova.html | Even Billy Eichner Likes This Guy | False | By Laura Collins-Hughes | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-17 | https://www.nytimes.com/2019/03/13/arts/dance/temptations-sergio-trujillo.html | Cholly Atkins Taught Motown to Dance. His Moves Get an Update in â€¦Â²Ainâ€¦Â„ât Too Proud.â€¦Â„â´ | False | By Brian Seibert | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/dining/what-to-cook-right-now.html | What to Cook Right Now | False | By Tejal Rao | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/world/europe/roma-un-lead-poisoning.html | U.N. Is Rebuked by Own Expert for Neglecting Kosovo Poisoning Victims | False | By Nick Cumming-Bruce | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/us/bomb-cyclone-colorado.html | Strong Winter Storm Classifies as â€¦Â²Bomb Cycloneâ€¦Â„â´ in Colorado | False | By Christine Hauser | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-13 | https://www.nytimes.com/2019/03/13/opinion/democratic-primary-rules-trump-2020.html | Trump May Have an Unlikely Re-election Ally | False | By David Wasserman | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-13 | https://www.nytimes.com/2019/03/13/t-magazine/child-chefs.html | In the Era of Child Chefs, Is There Such a Thing as a Food Prodigy? | False | By Ligaya Mishan | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-13 | https://www.nytimes.com/2019/03/13/opinion/ancient-greece-ritual-mystery-eleusis.html | Athens in Pieces: What Really Happened at Eleusis? | False | By Simon Critchley | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/sports/ncaa-tournament-bracket-luck.html | The Luckiest Team in the Country Needs a Little More | False | By Billy Witz | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/world/middleeast/nasrin-sotoudeh-iran-lawyer-lashes.html | Iran Rights Lawyer Sentenced to 38 Years in Prison and 148 Lashes, Husband Says | False | By Iliana Magra | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/theater/hugh-jackman-the-music-man.html | Hugh Jackman to Star in â€¦Â²Music Manâ€¦Â„â´ on Broadway | False | By Michael Paulson | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-15 | https://www.nytimes.com/2019/03/13/movies/ash-is-purest-white-review.html | â€¦Â²Ash Is Purest Whiteâ€¦Â„â´ Review: Love Smolders and Crime Pays in a Changing China | False | By A.O. Scott | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/us/politics/ivanka-trump-emoluments-businesses.html | House Democrats Target Ivanka Trump (but Through a Side Door) | False | By Annie Karni | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-01-02 | https://www.nytimes.com/2019/03/13/books/womens-history-month-book-review.html | Celebrate Womenâ€¦Â„â´s History Month With the Book Review | False | | 2019-03-06 | TX 8-705-645 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/style/5-great-new-shoe-lines-one-common-denominator.html | 5 Great New Shoe Lines, One Common Denominator | False | By Natalie Matthews Butcher | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/business/canada-737-max.html | Boeing Planes Are Grounded in U.S. After Days of Pressure | False | By Thomas Kaplan, Ian Austen and Selam Gebrekidan | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/us/schools-laundry-rooms.html | Schools Find a New Way to Combat Student Absences: Washing Machines | False | By Emily S. Rueb | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/arts/music/review-anne-sophie-mutter-andre-previn-carnegie.html | Review: Anne-Sophie Mutter Pays Tribute to Previn at Carnegie Hall | False | By Corinna da Fonseca-Wollheim | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/world/americas/brazil-school-shooting.html | 5 Students Among 8 Killed in Brazil School Shooting | False | By Shasta Darlington | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/arts/music/french-british-hip-hop-afrobeats-afrotrap.html | Rappers With African Roots Bridge a Hip-Hop Divide | False | By Ludovic Hunter-Tilney | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/nyregion/manafort-indictment.html | New York Charges Manafort With 16 Crimes. If Heâ€¦Â„â´s Convicted, Trump Canâ€¦Â„ât Pardon Him. | False | By William K. Rashbaum | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-13 | https://www.nytimes.com/2019/03/13/us/admissions-cheating-scandal-consultants.html | Inside the Pricey, Totally Legal World of College Consultants | False | By Dana Goldstein and Jack Healy | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-13 | 2019-03-15 | https://www.nytimes.com/2019/03/13/climate/plastic-free-grocery-shopping.html | How to Avoid Plastic at the Grocery Store | False | By Lisa Friedman, Henry Fountain and Eduardo Garcia | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-16 | https://www.nytimes.com/2019/03/13/arts/television/catastrophe-review.html | Review: In â€šÃ„Â²Catastropheâ€šÃ„Â´ True Love Is Not Convenient | False | By James Poniewozik | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/arts/design/willem-de-kooning-stolen-painting-arizona.html | Stolen-and-Found de Kooning to Be Shown Off Before Restoration | False | By Jori Finkel | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/arts/music/review-beatrice-rana-piano-carnegie-hall.html | Review: Beatrice Rana, a Young Pianist, Holds Carnegie Rapt | False | By Anthony Tommasini | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/world/ethiopian-plane-crash-news.html | A Simple Guide to the Aftermath of the Ethiopian Plane Crash | False | By The New York Times | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/technology/amazon-autism-books.html | Amazon Pulls 2 Books That Promote Unscientific Autism â€šÃ„Â²Curesâ€šÃ„Â´ | False | By Tiffany Hsu | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-19 | https://www.nytimes.com/2019/03/13/science/moon-rocks-nasa.html | Sealed Cache of Moon Rocks to Be Opened by NASA | False | By Shannon Hall | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/opinion/college-bribery.html | How Bad Do You Want Your Kid to Attend the Ivy League? | False | By Jon Methven | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/us/college-admissions-probe.html | Fallout From College Admissions Scandal: Arrests, Damage Control and a Scramble for Answers | False | By Kate Taylor | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/arts/design/rockefeller-center-artwork-frieze.html | Rockefeller Center Steps Up Its Spring Art Program With Help From Frieze | False | By James Barron | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/us/nazi-swastikas-newport-high-school.html | Nazi Fliers Left at California High School Already Reeling From Swastika Photos | False | By Matt Stevens | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/opinion/boeing-737.html | Ground the Boeing Max 8. There Are Too Many Concerns. | False | By The Editorial Board | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/magazine/behind-the-cover-the-tragedy-of-baltimore.html | Behind the Cover: The Tragedy of Baltimore | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-17 | https://www.nytimes.com/2019/03/13/books/review/im-isaac-mizrahi.html | Isaac Mizrahi Found Freedom Through Fashion | False | By Thessaly La Force | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-19 | https://www.nytimes.com/2019/03/13/science/waterfalls-self-forming.html | What Makes a Waterfall? Maybe It Forms Itself | False | By Robin George Andrews | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-13 | https://www.nytimes.com/2019/03/13/opinion/letters/paid-leave-mothers.html | Paid Leave for New Mothers | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-13 | https://www.nytimes.com/2019/03/13/opinion/letters/prescription-drug-prices.html | Drug Costs, in the U.S. and Abroad | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/world/europe/hammond-budget-austerity-brexit.html | A Pledge to End Austerity, After Brexit | False | By Ceylan Yeginsu | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-02-21 | https://www.nytimes.com/2019/03/13/learning/gifs-stamps-collages-and-illustrations-visual-arts-projects-inspired-by-the-new-york-times.html | GIFs, Stamps, Collages and Illustrations: Visual Arts Projects Inspired by The New York Times | False | By Clara Lieu and Natalie Proulx | 2019-04-11 | TX 8-801-645 |
| 2019-03-13 | 2019-03-13 | https://www.nytimes.com/2019/03/13/books/review-trial-lizzie-borden-cara-robertson.html | An Enthralling New Look at the Mystery of Lizzie Borden | False | By Parul Sehgal | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-22 | https://www.nytimes.com/2019/03/13/arts/design/new-york-galleries-what-to-see-right-now.html | New York Galleries: What to See Right Now | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-13 | https://www.nytimes.com/2019/03/13/opinion/college-admissions-bribery.html | The College Bribery Scandal and the Uberization of Graft | False | By Farhad Manjoo | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/world/canada/justin-trudeau-snc-lavalin-jody-wilson-raybould.html | Justice Minister at Center of Trudeau Political Tempest Will Not Testify Again | False | By Ian Austen | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/world/europe/brexit-no-deal.html | U.K. Lawmakers Reject â€šÃ„Â²No-Dealâ€šÃ„Â´ Brexit, and Defy Theresa May Yet Again | False | By Stephen Castle | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-13 | https://www.nytimes.com/2019/03/13/world/middleeast/saudi-arabia-torture-walid-fitaihi.html | Saudi Arabia Tortured a U.S. Citizen, His Son Tells Congress | False | By David D. Kirkpatrick | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/style/barbie-60-party-soho-ian-schrager-times-square-edition.html | Barbie Has a 60th Birthday Party in SoHo | False | By Ben Widdicombe | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-13 | https://www.nytimes.com/2019/03/13/opinion/letters/college-admission-fraud.html | Using a Bribe to Get Your Child Into an Elite College | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/obituaries/edda-goering-dies.html | Edda Goering, Unrepentant Daughter of Hermann, Dies at 80 | False | By Daniel E. Slotnik | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/us/politics/david-malpass-world-bank.html | Trumpâ€šÃ„Ã´s World Bank Nominee Tries to Distance Himself From the President | False | By Alan Rappeport and Lisa Friedman | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/science/nasa-space-launch-system.html | A NASA Journey to the Moon May Need to Find Another Rocket or Two | False | By Kenneth Chang | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/obituaries/michael-gielen-dead.html | Michael Gielen, Uncompromising German Maestro, Is Dead at 91 | False | By David Allen | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/books/college-admissions-scandal-books.html | Getting In: 7 Books That Expose College Admissions Mania | False | By Tina Jordan and Gal Beckerman | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-15 | https://www.nytimes.com/2019/03/13/opinion/letters/democrats-governor-senator-2020.html | Democrats: Pick a Governor, Not a Senator, for 2020 | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/opinion/boeing-737-max.html | Boeingâ€šÃ„Ã´s 737 Max Causes Concern | False | By Patrick Chappatte | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-18 | https://www.nytimes.com/2019/03/13/obituaries/isabella-goodwin-overlooked.html | Overlooked No More: Isabella Goodwin, New York Cityâ€šÃ„Ã´s First Female Police Detective | False | By Corey Kilgannon | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/us/politics/state-department-human-rights-abuses.html | State Dept. Accuses China of Rights Abuses Not Seen â€šÃ„Ã²Since the 1930sâ€šÃ„Ã´ | False | By David E. Sanger | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/business/china-boeing.html | China Asserts Its Air Safety Bona Fides After Boeing Crash | False | By Keith Bradsher | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/opinion/boeing-737-grounded.html | The 737 Max Is Grounded, No Thanks to the F.A.A. | False | By James E. Hall | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-13 | https://www.nytimes.com/2019/03/13/travel/boeing-737-flight-canceled.html | What to Know if Your Boeing 737 Max 8 Flight Was Canceled | False | By Tariro Mzezewa | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/sports/rugby-united-new-york-major-league.html | Wait, New York Has a Pro Rugby Team? Yes, and Itâ€šÃ„Ã´s a Winner So Far | False | By Victor Mather | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-13 | https://www.nytimes.com/2019/03/13/style/modern-love-podcast-zoe-saldana.html | Zoe Saldana Reads â€šÃ„Ã²Refreshing a Motherâ€šÃ„Ã´s Memory With Love and Storiesâ€šÃ„Ã´ | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-15 | https://www.nytimes.com/2019/03/13/arts/dance/hubbard-street-dance-chicago-ohad-naharin-crystal-pite.html | Hubbard Street Dance Gets a Lift From Ohad Naharin | False | By Gia Kourlas | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/smarter-living/32-tips-for-surviving-and-parenting-crying-babies-on-planes.html | 32 Tips for Surviving (and Parenting) Crying Babies on Planes | False | By David Pogue | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-15 | https://www.nytimes.com/2019/03/13/arts/design/keith-rivers-show-us-your-wall.html | After an N.F.L. Career, Keith Rivers Is Exploring Another Field | False | By Hilarie M. Sheets | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/nyregion/happy-birthday-billboard.html | Hereâ€šÃ„Ã´s What Happens When 2 Sons Buy a Billboard Asking for Birthday Wishes for Their Dad | False | By Derek M. Norman | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/technology/elizabeth-warren-tech-companies.html | A Better Way to Break Up Big Tech | False | By Kevin Roose | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/world/africa/ethiopian-crash-kenya-victims.html | â€šÃ„Ã²My Heart Is on Fireâ€šÃ„Ã´: Ethiopian Airlines Victims Embodied Kenyaâ€šÃ„Ã´s Ambitions | False | By Declan Walsh | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-18 | https://www.nytimes.com/2019/03/13/obituaries/sidney-verba-dead.html | Sidney Verba, Innovative Scholar of Democracies, Dies at 86 | False | By Sam Roberts | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/us/politics/cohen-emails-giuliani.html | Prosecutors Seek Records on Cohenâ€šÃ„Ã´s â€šÃ„Ã²Back Channelâ€šÃ„Ã´ With Giuliani | False | By Ben Protess, William K. Rashbaum and Maggie Haberman | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/obituaries/barbara-low-dead.html | Barbara Low, Whose Research Identified the Shape of Penicillin, Dies at 98 | False | By Sam Roberts | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/nyregion/measles-rockland-county.html | Parents Wanted Their Unvaccinated Children in School, but a Judge Said No. | False | By Michael Gold | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/us/politics/neomi-rao-confirmed.html | Neomi Rao Will Replace Brett Kavanaugh on Key Appeals Court | False | By Karen Zraick | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/us/politics/yemen-saudi-war-senate.html | Senate Votes Again to End Aid to Saudi War in Yemen, Defying Trump | False | By Catie Edmondson | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/opinion/milwaukee-dnc.html | Cheese! Beer! Democrats! | False | By Gail Collins | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/world/europe/britain-brexit-theresa-may.html | Gridlock, the Latest American Import, Arrives in Brexit Britain | False | By Ellen Barry | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/us/politics/trump-emergency-declaration-republicans.html | G.O.P.â€š,Ã's Attempt to Avoid Emergency Showdown With Trump Is Scuttled, by Trump | False | By Carl Hulse | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/us/transgender-troops-ban.html | New Rule for Transgender Troops: Stick to Your Birth Sex, or Leave | False | By Dave Philipps | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/opinion/college-admissions-bribery-ivy-league.html | â€š,Ã²Do Your Children a Favor: Develop Some Real Valuesâ€š,Ã´ | False | By Rachel L Harris and Lisa Tarchak | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/technology/facebook-data-deals-investigation.html | Facebookâ€š,Ã's Data Deals Are Under Criminal Investigation | False | By Michael LaForgia, Matthew Rosenberg and Gabriel J.X. Dance | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/opinion/hathloul-sotoudeh-iran-saudi-arabia.html | Two Women, Heroes for Our Age | False | By Nicholas Kristof | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/sports/odell-beckham-jr-trade-giants.html | For Odell Beckham Jr., a Departure as Stunning as His Catches | False | By Bill Pennington | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/world/asia/china-pakistan-masood-azhar.html | China Blocks U.N. Vote to Blacklist Pakistani Militant Leader | False | By Maria Abi-Habib and Michael Schwirtz | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/obituaries/william-powers-dead.html | William C. Powers Jr., 72, Author of Scathing Enron Report, Is Dead | False | By Katharine Q. Seelye | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/opinion/lgbt-trump-red-states.html | How â€š,Ã²Real Americaâ€š,Ã´ Became Queer America | False | By Samantha Allen | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/us/politics/violence-against-women-act-transgender-guns.html | Transgender and Gun Rights Are Sticking Points for Violence Against Women Act | False | By Emily Cochrane | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/business/boeing-737-manufacturer-cost.html | Boeing Works to Manage a Crisis With Unknown Costs | False | By Natalie Kitroeff | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/business/college-scandal-mcglashan-caplan.html | College Admission Scandalâ€š,Ã's Other Big Names Are Titans of Finance and Law | False | By Matthew Goldstein, Andrew Ross Sorkin and Emily Flitter | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/us/jasiel-correia-mayor-fall-river.html | Mayor of Fall River Is Ousted and Re-elected at the Same Time | False | By Jacey Fortin | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/arts/dance/netta-yerushalmy-paramodernities-speaking-in-dance.html | Netta Yerushalmyâ€š,Ã's Rites of Modern Dance | False | By Gia Kourlas | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/nyregion/covlin-murder-wife-daughter.html | He Wanted His Wifeâ€š,Ã's Fortune. So He Killed Her, Then Tried Framing His Daughter. | False | By Jan Ransom | 2019-05-06 | TX 8-789-067 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/nyregion/skeleton-buried-queens.html | A Tipster Pointed to Where a Body Was Buried, Revealing a 40-Year-Old Mystery | False | By Ali Watkins | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-14 | https://www.nytimes.com/2019/03/13/opinion/california-death-penalty-gavin-newsom.html | A Pause on the Nationâ€š,Ã's Biggest Death Row | False | By The Editorial Board | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-14 | https://www.nytimes.com/2019/03/13/sports/nfl-free-agency.html | Five N.F.L. Teams That Have Already Shaken Up Their Rosters | False | By Benjamin Hoffman | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-14 | https://www.nytimes.com/2019/03/13/us/college-admissions-race.html | â€š,Ã²What Does It Take?â€š,Ã´: Admissions Scandal Is a Harsh Lesson in Racial Disparities | False | By John Eligon and Audra D. S. Burch | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-14 | https://www.nytimes.com/2019/03/13/sports/naomi-osaka-indian-wells-tennis.html | A Wiser Naomi Osaka Adjusts to Stardom, Even as She Briefly Stumbles | False | By Christopher Clarey | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-14 | https://www.nytimes.com/2019/03/13/sports/barcelona-messi-champions-league.html | A Champions Leagueâ€š,Ã's Changing of the Guard Leaves Behind Two Fixtures | False | By Rory Smith | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-14 | https://www.nytimes.com/2019/03/13/us/politics/trump-technology.html | Trump on Tech: Planes Are â€š,Ã²Too Complex to Fly,â€š,Ã´ and â€š,Ã²What Is Digital?â€š,Ã´ | False | By Katie Rogers | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-14 | https://www.nytimes.com/2019/03/13/opinion/iran-nasrin-sotoudeh.html | Her Crime? Defending Womenâ€š,Ã 's Rights in Iran | False | By The Editorial Board | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-14 | https://www.nytimes.com/2019/03/13/technology/softbank-uber-autonomous-cars-investment.html | SoftBank and Other Investors May Buy $1 Billion Stake in Uberâ€š,Ã's Self-Driving Cars | False | By Mike Isaac, Kate Conger and Erin Griffith | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-14 | 2019-03-14 | https://www.nytimes.com/2019/03/13/nyregion/bonanno-mafia-trial.html | The Bonanno Family: After Claiming Ethnic Profiling, 2 Accused of Being Mobsters Are Acquitted | False | By Victoria Bekiempis | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-14 | https://www.nytimes.com/2019/03/13/world/americas/guatemala-vote-amnesty-war-crimes.html | Facing Protests, Guatemala Postpones Vote on Amnesty for War Crimes | False | By Elisabeth Malkin | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-14 | https://www.nytimes.com/2019/03/13/us/politics/matthew-whitaker-cohen-trump.html | Whitaker â€šÃ„Ã²Did Not Denyâ€šÃ„Ã´ Discussing Cohen Case With Trump, a Top Democrat Says | False | By Nicholas Fandos | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-14 | https://www.nytimes.com/2019/03/13/todayspaper/quotation-of-the-day-college-admissions.html | Quotation of the Day: The Pricey, Totally Legal World of College Consultants | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/13/theater/hate-review-wp-theater.html | Review: When Muslim Identity Gets Tangled in the Sheets | False | By Alexis Soloski | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-14 | https://www.nytimes.com/2019/03/13/theater/skinnamarink-review.html | Review: In â€šÃ„Ã²Skinnamarink,â€šÃ„Ã´ Follow Instructions. Or Else. | False | By Elisabeth Vincentelli | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-14 | https://www.nytimes.com/2019/03/13/theater/surely-goodness-and-mercy-review.html | Review: Scripture With the Lunch Lady in â€šÃ„Ã²Surely Goodnessâ€šÃ„Ã´ | False | By Maya Phillips | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-14 | https://www.nytimes.com/2019/03/13/crosswords/daily-puzzle-2019-03-14.html | Western Villain | False | By Deb Amlen | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-14 | https://www.nytimes.com/2019/03/13/world/asia/china-muslim-xinjiang.html | U.S. Steps Up Criticism of China for Detentions in Xinjiang | False | By Nick Cumming-Bruce | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-14 | https://www.nytimes.com/2019/03/13/pageoneplus/corrections-march-14-2019.html | Corrections: March 14, 2019 | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-14 | https://www.nytimes.com/2019/03/13/briefing/frank-cali-gambino-shot.html | Reputed Gambino Mob Boss Is Shot and Killed on Staten Island | False | By Ali Winston, Nate Schweber, Jacey Fortin and Liam Stack | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-14 | https://www.nytimes.com/2019/03/14/arts/tefaf-maastricht-vetting-art-.html | Tefaf Toughens Its Barriers Against Fakes | False | By Ted Loos | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-14 | https://www.nytimes.com/2019/03/14/arts/dresden-royal-palace-tefaf.html | Restoring a Corner of Dresdenâ€šÃ„Ã´s Royal Past | False | By Rebecca Schmid | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-14 | https://www.nytimes.com/2019/03/14/arts/lorne-thyssen-bornemisza-kallos-tefaf.html | Art Collecting Is in His Blood | False | By Farah Nayeri | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-14 | https://www.nytimes.com/2019/03/14/arts/tefaf-maastricht-admits-new-galleries.html | Tefaf Maastricht Refocuses Its Lineup | False | By Nina Siegal | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-14 | https://www.nytimes.com/2019/03/14/arts/david-lynch-art-drawings-retrospective-netherlands-.html | David Lynchâ€šÃ„Ã´s Art Peers Behind the Facade | False | By Nina Siegal | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-14 | https://www.nytimes.com/2019/03/14/fashion/diet-prada.html | Weâ€šÃ„Ã´re All Drinking Diet Prada Now | False | By Jonah Engel Bromwich | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-14 | https://www.nytimes.com/2019/03/14/arts/design/el-museo-del-barrio-chief-curator.html | El Museo del Barrio Appoints Chief Curator | False | By Sara Aridi | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-14 | https://www.nytimes.com/es/2019/03/14/universal/es/el-times-noticias-jueves.html | Las principales noticias del jueves | False | Por Marina Franco | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-14 | https://www.nytimes.com/2019/03/14/briefing/boeing-brexit-facebook-your-thursday-briefing.html | Boeing, Brexit, Facebook: Your Thursday Briefing | False | By Penn Bullock | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-14 | https://www.nytimes.com/2019/03/14/arts/television/whats-on-tv-thursday-the-good-fight-and-shoplifters.html | Whatâ€šÃ„Ã´s on TV Thursday: â€šÃ„Ã²The Good Fightâ€šÃ„Ã´ and â€šÃ„Ã²Shopliftersâ€šÃ„Ã´ | False | By Gabe Cohn | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/world/asia/james-shaw-new-zealand-minister-attack.html | Attack on Government Minister Rattles New Zealandâ€šÃ„Ã´s Friendly Politics | False | By Charlotte Graham-McLay | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/sports/college-admissions-athletes.html | The 145-Pound Long Snapper and Other Tales of College Admissions Puffery | False | By Matthew Futterman and Naila-Jean Meyers | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-14 | https://www.nytimes.com/article/pi-day-math-geometry-infinity.html | Pi Day: How One Irrational Number Made Us Modern | False | By Steven Strogatz | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/world/asia/vietnamese-kim-jong-un-assassination.html | Vietnamese Woman to Face Trial Alone in Killing of Kim Jong-nam | False | By Sharon Tan and Richard C. Paddock | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-17 | https://www.nytimes.com/2019/03/14/arts/television/billions-showtime-succession-hbo.html | â€šÃ„Ã²Billions,â€šÃ„Ã´ â€šÃ„Ã²Successionâ€šÃ„Ã´ and the Making of Wealth Porn | False | By Alexis Soloski | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-14 | 2019-03-14 | https://www.nytimes.com/2019/03/14/lens/prospect-park-photo-bruce-polin.html | Whatâ€šÃ„Â´s the Opposite of a Cellphone Photo? | False | By Bruce Polin and John Leland | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-18 | https://www.nytimes.com/2019/03/14/arts/paul-gilroy-holberg-prize.html | Paul Gilroy, Scholar of the Black Atlantic, Wins Holberg Prize | False | By Jennifer Schuessler | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/world/europe/climate-action-strikes-youth.html | Students Across the World Are Protesting on Friday. Why? | False | By Austin Ramzy | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-17 | https://www.nytimes.com/2019/03/14/travel/what-to-do-in-st-barts.html | 36 Hours in St. Barts | False | By Zack Oâ€šÃ„Â´Malley Greenburg | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-14 | https://www.nytimes.com/2019/03/14/magazine/poem-prey.html | Poem: PREY | False | By Ada Limón and Rita Dove | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-14 | https://www.nytimes.com/2019/03/14/magazine/uss-wasp-found-world-war-ii-aircraft-carrier.html | The U.S.S. Wasp: Torpedoed, Scuttled, Sunk and Now Found | False | By John Ismay | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-17 | https://www.nytimes.com/2019/03/14/books/review/by-the-book-laurie-halse-anderson.html | By the Book: Laurie Halse Anderson | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-17 | https://www.nytimes.com/2019/03/14/magazine/a-dating-show-made-for-the-age-of-apps.html | A Dating Show Made for the Age of Apps | False | By Lauren Oyler | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-17 | https://www.nytimes.com/2019/03/14/magazine/gauri-lankesh-murder-journalist.html | Railing Against Indiaâ€šÃ„Â´s Right-Wing Nationalism Was a Calling. It Was Also a Death Sentence. | False | By Rollo Romig | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-17 | https://www.nytimes.com/2019/03/14/books/review/christos-ikonomou-good-will-come-from-the-sea.html | Greeceâ€šÃ„Â´s Fear and Yearning Crystallized in Fiction | False | By Fani Papageorgiou | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/business/automated-planes.html | A Worry for Some Pilots: Their Hands-On Flying Skills Are Lacking | False | By Jack Nicas and Zach Wichter | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-17 | https://www.nytimes.com/2019/03/14/realestate/first-stop-second-avenue.html | First Stop: Second Avenue | False | By Joyce Cohen | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-14 | https://www.nytimes.com/2019/03/14/style/retinol-questions-answers.html | All of Your Retinol Questions, Answered | False | By Tatiana Boncompagni | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/sports/boston-red-sox.html | As Yankees Loom, the Red Sox Double Down on a Reliable Set of Arms | False | By Tyler Kepner | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-14 | https://www.nytimes.com/2019/03/14/t-magazine/ferns-oldest-plants.html | What Can Ferns Teach Us About Surviving Turbulent Times? | False | By Ligaya Mishan | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/us/politics/chemical-standards-water-epa-pentagon.html | Pentagon Pushes for Weaker Standards on Chemicals Contaminating Drinking Water | False | By Eric Lipton and Julie Turkewitz | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/world/asia/japan-juhyo-snow-monsters-climate-change.html | Japanâ€šÃ„Â´s Enchanting Ice Monsters, Claimed by Climate Change | False | By Motoko Rich | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-17 | https://www.nytimes.com/2019/03/14/travel/jaffa-tel-aviv.html | Jaffa Is Tel Avivâ€šÃ„Â´s Unexpected Luxury Hotspot | False | By Debra Kamin | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-14 | https://www.nytimes.com/2019/03/14/briefing/us-senate-facebook-gambino-crime-family.html | U.S. Senate, Facebook, Gambino Crime Family: Your Thursday Briefing | False | By Chris Stanford | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/nyregion/todt-hill-staten-island.html | Todt Hill on Staten Island: Frank Caliâ€šÃ„Â´s Neighborhood Is Known for Mob Ties | False | By Daniel Victor | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-14 | https://www.nytimes.com/2019/03/14/opinion/voting-fraud-north-carolina.html | Our Democracy Is Being Stolen. Guess Who the Thieves Are. | False | By Carol Anderson | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/us/politics/beto-on-the-issues.html | Where Beto Oâ€šÃ„Â´Rourke Stands on the Issues | False | By Maggie Astor | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/opinion/supreme-court-religion-first-amendment.html | The Court and the Cross | False | By Linda Greenhouse | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-14 | https://www.nytimes.com/2019/03/14/opinion/isis-syria-foreign-fighters.html | The West Doesnâ€šÃ„Â´t Want ISIS Members to Return. Why Should the Syrians Put Up With Them? | False | By Abdalaziz Alhamza | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-14 | https://www.nytimes.com/2019/03/14/style/women.html | What Do Women Want? | False | By Breena Kerr | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/business/custom-cars.html | Custom Cars, Made to Order While You Wait (a Couple of Months) | False | By Stephen Williams | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-14 | https://www.nytimes.com/2019/03/14/us/politics/beto-o-rourke-president.html | Beto Oâ€šÃ„Â´Rourke Enters the 2020 Presidential Campaign | False | By Matt Flegenheimer and Jonathan Martin | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-14 | https://www.nytimes.com/2019/03/14/podcasts/the-daily/college-admissions-scandal.html | Bribing Their Way Into College | False | | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-14 | 2019-03-16 | https://www.nytimes.com/2019/03/14/upshot/beto-2020-texas-battleground-white-voters.html | Why Texas Is Nearing Battleground Status (Itâ€šÃ„Ã´s Not Just About Beto) | False | By Nate Cohn | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/reader-center/saudi-arabia-high-speed-train-medina-mecca.html | How Our Former Beijing Bureau Chief Found Himself on a Bullet Train in Saudi Arabia | False | By Edward Wong | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/movies/the-iceman-review.html | â€šÃ„Ã²Icemanâ€šÃ„Ã´ Review: Retribution in the Neolithic Age | False | By Jeannette Catsoulis | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/movies/the-eyes-of-orson-welles-review.html | â€šÃ„Ã²The Eyes of Orson Wellesâ€šÃ„Ã´ Review: An Idiosyncratic Look at an Enigmatic Master | False | By Glenn Kenny | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/movies/yardie-review.html | â€šÃ„Ã²Yardieâ€šÃ„Ã´ Review: A Gangland Thriller with a Shot of Reggae | False | By Jeannette Catsoulis | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/movies/the-juniper-tree-review.html | â€šÃ„Ã²The Juniper Treeâ€šÃ„Ã´ Review: A Young BjÃ¶rk Enchants in Her Film Acting Debut | False | By Glenn Kenny | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/movies/the-aftermath-review.html | â€šÃ„Ã²The Aftermathâ€šÃ„Ã´ Review: Illicit Passion in Postwar Hamburg | False | By Jeannette Catsoulis | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-02-13 | https://www.nytimes.com/2019/03/14/well/can-cbd-prevent-pelvic-pain.html | Can CBD Prevent Pelvic Pain? | False | By Jen Gunter | 2019-04-11 | TX 8-801-645 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/movies/knife-and-heart-review.html | â€šÃ„Ã²Knife + Heartâ€šÃ„Ã´ Review: Gay Porn and Murder in â€šÃ„Ã´70s Paris | False | By Glenn Kenny | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/movies/combat-obscura-review.html | â€šÃ„Ã²Combat Obscuraâ€šÃ„Ã´ Review: Afghanistan Uncensored | False | By Ben Kenigsberg | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/movies/the-hummingbird-project-review.html | â€šÃ„Ã²The Hummingbird Projectâ€šÃ„Ã´ Review: Theyâ€šÃ„Ã´re Running Cable and Chasing Money | False | By Ben Kenigsberg | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/world/europe/northern-ireland-bloody-sunday-decision.html | One British Ex-Soldier to Be Prosecuted in â€šÃ„Ã²Bloody Sundayâ€šÃ„Ã´ Shootings | False | By Ed Oâ€šÃ„ÂˆLoughlin | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/theater/greek-tragedy-germany.html | These Plays Are 2,500 Years Old. But They Speak to Us Now. | False | By A.J. Goldmann | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/sports/demarcus-cousins-golden-state-warriors.html | DeMarcus Cousins and the Golden State Soap Opera | False | By Scott Cacciola | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-14 | https://www.nytimes.com/2019/03/14/opinion/beto-orourke-president-2020.html | Welcome, Beto | False | By David Leonhardt | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-17 | https://www.nytimes.com/2019/03/14/magazine/judge-john-hodgman-on-movie-night-spoilers.html | Judge John Hodgman on Movie-Night Spoilers | False | By Judge John Hodgman | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/us/politics/mnuchin-china-trade-hollywood.html | Mnuchinâ€šÃ„Ã´s Hollywood Ties Raise Ethical Questions in China Talks | False | By Alan Rappeport and Ana Swanson | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/movies/wonder-park-review.html | â€šÃ„Ã²Wonder Parkâ€šÃ„Ã´ Review: An Animated Amusement Park Adventure Stalls Visually | False | By Teo Bugbee | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/arts/television/shrill-review-hulu.html | Review: The Find-Yourself Beauty of â€šÃ„Ã²Shrillâ€šÃ„Ã´ | False | By Margaret Lyons | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-18 | https://www.nytimes.com/2019/03/14/arts/berresford-prize-kristy-edmunds.html | Inaugural Berresford Prize Honors Behind-the-Scenes Work in the Arts | False | By Peter Libbey | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/arts/television/television-writers-harassment.html | TV Writers of Color and Others Face Widespread Bias, Survey Finds | False | By Cara Buckley | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/movies/five-feet-apart-review.html | â€šÃ„Ã²Five Feet Apartâ€šÃ„Ã´ Review: Ailing Teenagers Live Dangerously for Love | False | By Ben Kenigsberg | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-17 | https://www.nytimes.com/2019/03/14/realestate/homes-for-sale-in-new-york-and-connecticut.html | Homes for Sale in New York and Connecticut | False | By Claudia Gryvatz Copquin and Lisa Prevost | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-17 | https://www.nytimes.com/2019/03/14/realestate/homes-for-sale-in-brooklyn-and-manhattan.html | Homes for Sale in Brooklyn and Manhattan | False | By Stefanos Chen | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/sports/marquette-markus-howard-ncaa-tournament.html | A Top Scorer Changes the Definition of the Complete Player | False | By Pat Borzi | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-14 | 2019-03-14 | https://www.nytimes.com/2019/03/14/fashion/the-mess-of-modern-power-dressing.html | The Mess of Modern Power Dressing | False | By Vanessa Friedman | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-17 | https://www.nytimes.com/2019/03/14/realestate/how-much-do-you-need-to-make.html | How Much Do You Need to Make? | False | By Michael Kolomatsky | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-17 | https://www.nytimes.com/2019/03/14/arts/music/blueface-thotiana-interview.html | Meet Blueface, the Self-Aware Rapper Who Knows Héâ€šÂ„Â´s More Than a Meme | False | By Jon Caramanica | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-14 | https://www.nytimes.com/2019/03/14/theater/ned-vizzini-be-more-chill.html | The Bittersweet Afterlife of â€šÂ„Â²Be More Chillâ€šÂ„Â´ | False | By Alexandra Alter | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-14 | https://www.nytimes.com/2019/03/14/t-magazine/ian-griffiths-max-mara.html | Max Maraâ€šÂ„Â´s Creative Director on His Punk Past and Nancy Pelosiâ€šÂ„Â´s Coat | False | By Alice Newell-Hanson | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/movies/the-mustang-review.html | â€šÂ„Â²The Mustangâ€šÂ„Â´ Review: Where the Wild Things Roam. And Sometimes Break Out. | False | By Manohla Dargis | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/obituaries/birch-bayh-dead.html | Birch Bayh, 91, Dies; Senator Drove Title IX and 2 Amendments | False | By Adam Clymer | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/business/johnson-johnson-powder-cancer.html | Johnson & Johnson Hit With $29 Million Verdict in Case Over Talc and Asbestos | False | By Tiffany Hsu | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/us/politics/mueller-report-public.html | House Votes, 420-to-0, to Demand Public Release of Mueller Report | False | By Nicholas Fandos | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/movies/avengers-endgame-trailer.html | â€šÂ„Â²Avengers: Endgameâ€šÂ„Â´ Trailer: A New Face Appears | False | By Bruce Fretts | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/business/media/people-editor-dan-wakeford.html | A New Editor for People Magazine | False | By Jaclyn Peiser | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/movies/the-highwaymen-review.html | â€šÂ„Â²The Highwaymenâ€šÂ„Â´ Review: Grumpy Old Men on the Trail of Glamorous Killers | False | By A.O. Scott | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/world/europe/slovakia-jan-kuciak-kocner.html | Slovak Businessman Charged With Ordering Murder of Journalist Jan Kuciak | False | By Marc Santora and Miroslava Germanova | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/us/transgender-surgeon-patient-photos.html | Florida Surgeon Resigns Over Instagram Photos of Transgender Patientsâ€šÂ„Â´ Genitals | False | By Liam Stack | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/health/alzheimers-memory.html | A Possible Alzheimerâ€šÂ„Â´s Treatment With Clicks and Flashes? It Worked on Mice | False | By Pam Belluck | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/nyregion/frank-cali-dead-gambino.html | Frank Cali, the Slain Gambino Boss, Was a â€šÂ„Â²Ghostâ€šÂ„Â´ Who Avoided the Limelight | False | By Michael Wilson and Benjamin Weiser | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/business/china-economy-slowdown-white-collar-workers.html | Chinaâ€šÂ„Â´s Slowdown Already Hit Its Factories. Now Its Offices Are Hurting, Too. | False | By Alexandra Stevenson and Cao Li | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-14 | https://www.nytimes.com/2019/03/14/podcasts/still-processing-circulars-climate-change.html | Circular(s) | False | By Wesley Morris and Jenna Wortham | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/us/college-admissions-scandal-questions.html | College Admissions Scandal: Your Questions Answered | False | By The New York Times | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-16 | https://www.nytimes.com/2019/03/14/arts/music/review-samson-dalila-met-opera-rachvelishvili.html | Review: A Surprise Tenor Jolts the Met Operaâ€šÂ„Â´s â€šÂ„Â²Samsonâ€šÂ„Â´ | False | By Zachary Woolfe | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-17 | https://www.nytimes.com/2019/03/14/style/boyfriend-roommate-problems.html | My Boyfriend Wants to Sleep In. So What? | False | By Philip Galanes | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/style/mercury-retrograde-facts.html | Mercury Is in Retrograde. Donâ€šÂ„Â´t Be Alarmed. | False | By Karen Zraick | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/us/politics/senate-vote-trump-national-emergency.html | Senate Rejects Trumpâ€šÂ„Â´s Border Emergency Declaration, Setting Up First Veto | False | By Emily Cochrane and Glenn Thrush | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/nyregion/famous-mob-hits.html | A Look at 5 High-Profile Mob Hits Before the Frank Cali Slaying | False | By Matt Stevens and Sarah Mervosh | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/world/europe/eu-mussolini-fascist-antonio-tajani.html | â€šÂ„Â²Iâ€šÂ„Â´m Not a Fascistâ€šÂ„Â´: E.U. Leader Apologizes for Comments on Mussoliniâ€šÂ„Â´s Legacy | False | By Palko Karasz | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/nyregion/sandy-hook-supreme-court.html | Sandy Hook Massacre: Remington and Other Gun Companies Lose Major Ruling Over Liability | False | By Rick Rojas and Kristin Hussey | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-17 | https://www.nytimes.com/2019/03/14/style/lena-dunham-cozy.html | Call Me Cozy | False | By Lena Dunham | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-18 | https://www.nytimes.com/2019/03/14/us/mexico-border-movies.html | This Newshound Roams the Border in a â€šÃ„Â¸'98 Dodge Ram | False | By The New York Times | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/nyregion/ruth-bader-ginsburg-poster-swastika.html | Ruth Bader Ginsburg Is Target of Anti-Semitic Graffiti in New York | False | By Michael Gold | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-20 | https://www.nytimes.com/2019/03/14/dining/drinks/wine-review-aglianico-taurasi.html | Aglianico in Its Own Right | False | By Eric Asimov | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-14 | https://www.nytimes.com/2019/03/14/opinion/business-economics/boeing-737-max.html | The Boeing 737 Max and the Problems Autopilot Canâ€šÃ„Â¸t Solve | False | By Jeff Wise | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-16 | https://www.nytimes.com/2019/03/14/movies/tribeca-film-festival-yesterday-premiere.html | â€šÃ„Â²Yesterdayâ€šÃ„Â¸' to Premiere at the Tribeca Film Festival | False | By Sara Aridi | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-20 | https://www.nytimes.com/2019/03/14/dining/dak-galbi-review-flushing.html | Korean Bounty, Born From Poverty, in Flushing, Queens | False | By Ligaya Mishan | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-17 | https://www.nytimes.com/2019/03/14/books/review/ben-winters.html | What Do the Make-Believe Bureaucracies of Sci-Fi Novels Say About Us? | False | By Ben H. Winters | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-19 | https://www.nytimes.com/2019/03/14/well/live/yoga-for-incontinence-evidence-is-lacking.html | Yoga for Incontinence? Evidence Is Lacking | False | By Nicholas Bakalar | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/world/europe/catholic-church-abuse-poland.html | Catholic Church in Poland Releases Study on Sexual Abuse by Priests | False | By Joanna Berendt | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-14 | https://www.nytimes.com/2019/03/14/t-magazine/eclectic-spring-fashion.html | In Fashion: Springâ€šÃ„Â¸'s Most Jubilantly Eclectic Looks | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/arts/design/asia-art-week-christies-japanese-korean-the-met.html | The Buddhas, Gods and Emperors of Asia Week New York | False | By Will Heinrich | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/us/usc-college-cheating-scandal-bribes.html | Bribes and Big-Time Sports: U.S.C. Finds Itself, Once Again, Facing Scandal | False | By Billy Witz, Jennifer Medina and Tim Arango | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/world/africa/nigeria-school-collapse.html | Fury Grows in Nigeria Over School Collapse That Killed at Least 8 | False | By Emmanuel Akinwotu and Dionne Searcey | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/sports/mlb-rule-changes.html | Baseball Changes Several Rules and Agrees to Start C.B.A. Negotiations | False | By Tyler Kepner | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-20 | https://www.nytimes.com/2019/03/14/dining/dier-makr-review-hobart.html | Review: Dier Makr in Hobart, Tasmania | False | By Besha Rodell | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/us/politics/andrew-weissmann-mueller.html | Prosecutor on Muellerâ€šÃ„Â¸'s Team, Andrew Weissmann, Plans to Leave Soon | False | By Katie Benner | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/world/asia/afghanistan-taliban-us-deal.html | A Taliban Leader, Eyeing U.S. Peace Deal, Speaks to Afghansâ€šÃ„Â¸' Fears | False | By Mujib Mashal | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-16 | https://www.nytimes.com/2019/03/14/arts/music/new-york-philharmonic-mozart-requiem-review.html | Review: Mozartâ€šÃ„Â¸'s Requiem Gets a Fresh Spin at the Philharmonic | False | By Joshua Barone | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-19 | https://www.nytimes.com/2019/03/14/well/mind/mushrooms-may-reduce-the-risk-of-memory-problems.html | Mushrooms May Reduce the Risk of Memory Problems | False | By Nicholas Bakalar | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/world/asia/facebook-myanmar.html | Facebook Intervenes in a Civil War, to Mixed Results | False | By Max Fisher and Amanda Taub | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-04-03 | https://www.nytimes.com/2019/03/14/dining/costa-rica-hotel-restaurant.html | A Chefâ€šÃ„Â¸'s Dream Villa in Costa Rica | False | By John Willoughby | 2019-06-06 | TX 8-792-115 |
| 2019-03-14 | 2019-03-18 | https://www.nytimes.com/2019/03/14/opinion/birch-bayh-constitution.html | The Man Who Changed the Constitution, Twice | False | By Jesse Wegman | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-19 | https://www.nytimes.com/2019/03/14/science/iberia-prehistory-dna.html | A History of the Iberian Peninsula, as Told by Its Skeletons | False | By Carl Zimmer | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/us/politics/mnuchin-donald-trump-taxes.html | Mnuchin Vows to Protect Trumpâ€šÃ„Â¸'s Privacy if Tax Returns Sought | False | By Alan Rappeport and Nicholas Fandos | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-17 | https://www.nytimes.com/2019/03/14/t-magazine/owl-bureau-los-angeles-book-store.html | In Los Angeles, an Eccentric Shrine to Books New and Old | False | By Janelle Zara | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/arts/television/jussie-smollett-court-not-guilty.html | Jussie Smollett Pleads Not Guilty to 16 Felony Charges in Chicago | False | By Robert Chiarito | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/world/americas/marielle-franco-death.html | A Year After Her Killing, Marielle Franco Has Become a Rallying Cry in a Polarized Brazil | False | By Ernesto Londoñ︁o | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/world/middleeast/afghanistan-us-taliban-negotiations-.html | Afghan Official Warns of U.S. Deal With Taliban â€˜Â‚That Doesnâ€˜Â‚t End in Peaceâ€˜Â´ | False | By Thomas Gibbons-Neff | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-21 | https://www.nytimes.com/2019/03/14/fashion/breaking-the-tv-news-mold.html | Breaking the TV News Mold | False | By Teddy Tinson | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-18 | https://www.nytimes.com/2019/03/14/sports/bob-baffert-triple-crown.html | One Sure Bet for Triple Crown Season: Bob Baffert Will Contend. Again. | False | By Mike Tierney | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/business/energy-environment/pge-bankruptcy-claims.html | Home in Ashes, Theyâ€˜Â‚re Forced to Fight for Share of PG&E Money | False | By Peter Eavis and Ivan Penn | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/world/europe/volkswagen-ceo-nazi-slogan.html | Volkswagen C.E.O., After Echoing Nazi Slogan, Apologizes | False | By Melissa Eddy | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/opinion/letters/surname-pronunciation.html | A Difficult Surname? | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/us/bomb-cyclone-floods-midwest.html | No, Winter Isnâ€˜Â‚t Over. Hitting the Plains: A Flood and a Blizzard. | False | By Mitch Smith | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/opinion/letters/mitch-mcconnell-senate-democracy.html | Mitch McConnellâ€˜Â´s Absolute Power | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/opinion/letters/art-museums.html | If Thereâ€˜Â‚s Such a Thing as Too Much Art ... | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/world/israel-reports-rocket-attack-on-tel-aviv.html | Israel Strikes After Rockets Are Fired From Gaza to Tel Aviv | False | By David M. Halbfinger | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/arts/design/nari-ward-review-new-museum.html | Nari Ward Shows the Power of Objects at the New Museum | False | By Martha Schwendener | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/arts/design/miro-review-moma.html | Miráˆsâ€°œoâ€°œâ€˜Â´s Greatness? It Was There From the Start | False | By Roberta Smith | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-16 | https://www.nytimes.com/2019/03/14/sports/autoracing/charlie-whiting-formula-one-dies.html | Charlie Whiting, Formula One Race Director, Is Dead at 66 | False | By Ian Parkes | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/technology/facebook-chris-cox.html | As Mark Zuckerberg Tightens Grip on Facebook, 2 Top Deputies Leave | False | By Mike Isaac | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/obituaries/vivian-cherry-dead.html | Vivian Cherry, 98, Socially Aware Street Photographer, Is Dead | False | By Richard Sandomir | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/sports/santa-anita-horse-deaths-drugs-whips.html | Santa Anita Bans Drugs and Whips After Spate of Horse Deaths | False | By Joe Drape | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-18 | https://www.nytimes.com/2019/03/14/smarter-living/your-top-rival-can-be-your-biggest-ally.html | Your Top Rival Can Be Your Biggest Ally | False | By Adam Grant | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-16 | https://www.nytimes.com/2019/03/14/arts/design/brueghel-crucifixion-painting-stolen.html | Thieves Trying to Steal Precious Painting Get Worthless Copy | False | By Elisabetta Povoledo | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/world/europe/brexit-extension-british-parliament.html | Britainâ€˜Â‚s Parliament Votes to Delay Brexit, but Not to Control It | False | By Ellen Barry and Stephen Castle | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-31 | https://www.nytimes.com/2019/03/14/travel/aidy-bryant-snl-travel-shrill.html | What Aidy Bryant Canâ€˜Â‚t Travel Without | False | By Nell McShane Wulfhart | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/world/europe/bosnia-croatia-terrorism.html | Bosnia Accuses Croatia of Plot to Brand It a Terrorist Haven | False | By Una Hajdari | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/arts/music/nyc-this-weekend-classical-music.html | 6 Classical Music Concerts to See in N.Y.C. This Weekend | False | By David Allen | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/arts/dance/nyc-this-weekend-dance.html | 10 Dance Performances to See in N.Y.C. This Weekend | False | By Brian Schaefer | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/arts/nyc-this-weekend-childrens-events.html | 7 Things to Do With Your Kids in N.Y.C. This Weekend | False | By Laurel Graeber | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/arts/design/nyc-this-weekend-art-and-museums.html | 14 Art Exhibitions to View in N.Y.C. This Weekend | False | | 2019-05-06 | TX 8-789-067 |