Exhibit I24

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/arts/nyc-this-weekend-comedy.html | 5 Comedy Shows to Catch in N.Y.C. This Weekend | False | By Sean L. McCarthy | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/movies/nyc-this-weekend-film-series.html | 4 Film Series to Catch in N.Y.C. This Weekend | False | By Ben Kenigsberg | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/theater/nyc-this-weekend-theater.html | 16 Plays and Musicals to Go to in N.Y.C. This Weekend | False | By Alexis Soloski | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/arts/music/nyc-this-weekend-pop-rock-jazz.html | 12 Pop, Rock and Jazz Concerts to Check Out in N.Y.C. This Weekend | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-24 | https://www.nytimes.com/2019/03/14/travel/measles-outbreak-airplanes-vaccines.html | What You Need to Know About Measles and Airplanes | False | By Karen Schwartz | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/us/census-citizenship-question-wilbur-ross.html | Explanation of Census Citizenship Question â€¦Â³Doesnâ€™Â¦ÂÂ¦t Pass Laugh Test,â€™Â¦ÂÂ¦ Lawmaker Says | False | By Michael Wines | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/opinion/letters/boeing-jets.html | The Delayed Grounding of Boeing Jets | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/world/americas/trump-venezuela-warning.html | Trump Administration Warns Venezuela Not to Arrest Opposition Leader | False | By Katie Rogers | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-17 | https://www.nytimes.com/2019/03/14/books/review/7-new-books-we-recommend-this-week.html | 7 New Books We Recommend This Week | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/us/politics/gubarev-steele-dossier-trump-russia.html | Tech Firm in Steele Dossier May Have Been Used by Russian Spies | False | By Matthew Rosenberg | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-17 | https://www.nytimes.com/2019/03/14/obituaries/harry-hughes-dead.html | Harry Hughes, Governor Who Brought Change to Maryland, Dies at 92 | False | By Sam Roberts | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-16 | https://www.nytimes.com/2019/03/14/us/homeless-student-college-dylan-chidick.html | Formerly Homeless Student Gets Into 17 Colleges, on His Own | False | By Christine Hauser | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/opinion/guns-sandy-hook-lawsuit.html | American Gun Culture Goes on Trial | False | By The Editorial Board | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/us/morris-dees-southern-poverty-law-center-fired.html | Morris Dees, a Co-Founder of the Southern Poverty Law Center, Is Ousted | False | By Adeel Hassan, Karen Zraick and Alan Blinder | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/style/jane-buckingham-college-fraud.html | Jane Buckingham, Expert on Youth Marketing, Charged in College Fraud Scandal | False | By Valeriya Safronova | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/us/sat-act-cheating-college-admissions.html | Is the College Cheating Scandal the â€¦Â³Final Strawâ€™Â¦Â for Standardized Tests? | False | By Eliza Shapiro and Dana Goldstein | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/arts/design/world-between-empires-review-metropolitan-museum-of-art.html | See Ancient Trade Route Treasures at the Met | False | By Holland Cotter | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/arts/television/how-much-watching-time-do-you-have-this-weekend.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/opinion/robots-jobs.html | Donâ€™Â¦ÂÂ¦t Blame Robots for Low Wages | False | By Paul Krugman | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/nyregion/summer-zervos-trump-defamation-lawsuit.html | Trump Can Be Sued for Defamation by Summer Zervos, â€™Â¦ÂÂ¦Apprenticeâ€™Â¦Â Accuser, Court Rules | False | By Sarah Maslin Nir | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/world/boeing-737-max-ethiopian-airlines.html | Boeing 737 Max Hit Trouble Right Away, Pilotâ€™Â¦Âs Tense Radio Messages Show | False | By Selam Gebrekidan and James Glanz | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/nyregion/manhattan-climate-change-hurricane-sandy.html | Climate Change: How Can Manhattan be Protected? Make It Bigger | False | By William Neuman and Jeffery C. Mays | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-16 | https://www.nytimes.com/2019/03/14/arts/television/one-day-at-a-time-canceled-netflix.html | â€™Â¦ÂÂ¦One Day at a Timeâ€™Â¦Â and Why Netflix Is Not Your Friend | False | By James Poniewozik | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/us/politics/trump-congress-rebuke.html | Congress Has a Breaking Point. This Week, Trump Might Have Found It. | False | By Sheryl Gay Stolberg and Michael D. Shear | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/opinion/senate-vote-emergency.html | Senate Republicansâ€™Â¦Â Declaration of (Semi-) Independence | False | By The Editorial Board | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/opinion/theresa-may-brexit.html | Theresa Mayâ€™Â¦Âs Snakes and Ladders | False | By Patrick Chappatte | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/nyregion/gambino-crime-family.html | Gambino Crime Family: How Control Has Changed Since the 1950s | False | By Michael Gold | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/opinion/facebook-criminal-investigation.html | Facebookâ€™Â¦Âs Biblically Bad Week | False | By Kara Swisher | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/us/united-methodist-vote.html | Improper Voting Discovered at Methodist Vote on Gay Clergy | False | By Elizabeth Dias | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/sports/golf-gum.html | Can Phil Mickelson Chew His Way Back to the Top? | False | By Karen Crouse | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/sports/riveters-nwhl.html | One Canceled Flight Upends the N.W.H.L. Playoffs | False | By Seth Berkman | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/technology/facebook-whatsapp-outage.html | Facebookâ€™Â¦Âs Daylong Malfunction Is a Reminder of the Internetâ€™Â¦Âs Fragility | False | By Mike Isaac and Kate Conger | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/us/politics/beto-orourke-iowa-president.html | Beto Oâ€™Â¦ÂÂ¦Rourke Imports a Texas Campaign Strategy to His First Day in Iowa | False | By Matt Flegenheimer | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/arts/television/lori-loughlin-hallmark-cheating.html | Hallmark Channel Cuts Ties With Lori Loughlin After Arrest in Cheating Scandal | False | By Elizabeth A. Harris | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/health/big-tobacco-kool-aid-sugar-obesity.html | How Big Tobacco Hooked Children on Sugary Drinks | False | By Andrew Jacobs | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/opinion/climate-change-march-goodbye-earth.html | â€˜Goodbye, Earthâ€™: A Story for Grown-Ups | False | By Zayne Cowie, Kendall Ciesemier, Taige Jensen and Leah Varjacques | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/opinion/robert-kraft-spa.html | The Puzzle of Cheap Billionaires | False | By Jennifer Weiner | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/opinion/suicide-prevention.html | How to Fight Suicide | False | By David Brooks | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/us/politics/bernie-sanders-public-policy-group.html | Sanders Institute Suspends Operations as Senator Runs for President | False | By Danny Hakim | 2019-05-06 | TX 8-789-067 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/us/politics/cory-booker-rosario-dawson.html | Rosario Dawson Says She Is Dating Cory Booker, Confirming Rumors | False | By Jacey Fortin and Sarah Mervosh | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-15 | https://www.nytimes.com/2019/03/14/us/politics/trump-boeing-aviation.html | From the Trump Shuttle to Air Force One: A Self-Declared Aviation Expert | False | By Mark Landler | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-15 | https://www.nytimes.com/2019/03/14/sports/belinda-bencic.html | Belinda Bencic Is Bouncing Back, Forcefully | False | By Christopher Clarey | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-19 | https://www.nytimes.com/2019/03/14/science/language-origins-agriculture.html | Did Dietary Changes Bring Us â€˜Fâ€™ Words? Study Tackles Complexities of Languageâ€™s Origins | False | By JoAnna Klein | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-15 | https://www.nytimes.com/2019/03/14/business/boeing-737-software-update.html | Boeing Promised Pilots a 737 Software Fix Last Year, but Theyâ€™re Still Waiting | False | By Natalie Kitroeff, Jack Nicas and Thomas Kaplan | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-15 | https://www.nytimes.com/2019/03/14/pageoneplus/corrections-march-15-2019.html | Corrections: March 15, 2019 | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-15 | https://www.nytimes.com/2019/03/14/arts/television/star-trek-discovery-recap.html | â€˜Star Trek: Discoveryâ€™ Season 2, Episode 9: Angry, Illogical Spock | False | By Sopan Deb | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-15 | https://www.nytimes.com/2019/03/14/world/asia/christchurch-shooting-new-zealand.html | Christchurch Mosque Shootings Were Partly Streamed on Facebook | False | By Charlotte Graham-McLay, Austin Ramzy and Daniel Victor | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-15 | https://www.nytimes.com/2019/03/14/theater/kiss-me-kate-review.html | Review: A Fair Fight Makes â€˜Kiss Me, Kateâ€™ Lovable Again | False | By Jesse Green | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-15 | https://www.nytimes.com/2019/03/14/sports/duke-zion-williamson-returns.html | Zion Williamson Returns in Style, Leading Duke to Victory Over Syracuse | False | By Marc Tracy | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-15 | https://www.nytimes.com/2019/03/14/crosswords/daily-puzzle-2019-03-15.html | Leader of Ancient Troy | False | By Deb Amlen | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-15 | https://www.nytimes.com/2019/03/14/books/roz-chust-and-patricia-marx-mine-the-mother-lode.html | Roz Chast and Patricia Marx Mine the Mother Lode | False | By Penelope Green | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-15 | https://www.nytimes.com/2019/03/14/world/asia/new-zealand-shooting-updates-christchurch.html | Christchurch Shooting Live Updates: 49 Are Dead After 2 Mosques Are Hit | False | By The New York Times | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-15 | https://www.nytimes.com/2019/03/14/todayspaper/quotation-of-the-day-as-pilots-rely-on-more-automation-their-skills-and-confidence-erode.html | Quotation of the Day: As Pilots Rely on More Automation, Their Skills and Confidence Erode | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-17 | https://www.nytimes.com/2019/03/15/style/modern-love-its-hard-to-break-up-with-a-ghostbuster.html | How Do You Know When Itâ€™s Time to Break Up? | False | By Nasreen Yazdani | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-15 | https://www.nytimes.com/2019/03/15/arts/music/lou-reed-archive-new-york-public-library.html | Lou Reed Archive Opens at New York Public Library | True | By Sara Aridi | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-15 | https://www.nytimes.com/2019/03/15/opinion/preventing-mental-illness.html | Mental Illness Isnâ€™t All in Your Head | False | By Lisa Pryor | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-15 | https://www.nytimes.com/2019/03/15/arts/television/whats-on-tv-friday-arrested-development-and-i-am-richard-pryor.html | Whatâ€™s on TV Friday: â€˜Arrested Developmentâ€™ and â€˜I Am Richard Pryorâ€™ | False | By Gabe Cohn | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-11 | https://www.nytimes.com/2019/03/15/briefing/new-zealand-brexit-boeing-your-friday-briefing.html | New Zealand, Brexit, Boeing: Your Friday Briefing | False | By Penn Bullock | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-15 | https://www.nytimes.com/2019/03/15/us/politics/senate-national-emergency.html | On Politics: Senate Rejects Trumpâ€™s National Emergency | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/arts/design/nazi-looted-art-girl-with-a-dove-poland.html | Poland Threatens Prison for Man Refusing to Return Nazi-Looted Art | False | By Joanna Berendt | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/business/tesla-model-y.html | Tesla Model Y, a New S.U.V., Is Unveiled Amid Mounting Challenges | False | By Neal E. Boudette and Raymond Zhong | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/business/cars-brexit-europe-technology.html | Whatâ€™s Driving Automakers Out of Europe? | False | By Amie Tsang | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/world/asia/north-korea-kim-jong-un-nuclear.html | North Korea Threatens to Scuttle Talks With the U.S. and Resume Tests | False | By Choe Sang-Hun | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/business/volkswagen-winterkorn-sec-fraud.html | Ex-VW Chief Knew of Diesel Scheme Years Earlier Than He Admitted, S.E.C. Says | False | By Jack Ewing, Alexandra Stevenson and Matthew Goldstein | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-15 | 2019-03-17 | https://www.nytimes.com/2019/03/15/arts/music/christine-goerke-soprano-wagner-ring-met-opera.html | A Soprano Survived a Vocal Crisis. The Met Found Its Brü´sÄ²nnhilde. | False | By Michael Cooper | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/business/china-premier-li-keqiang-press-conference-economy.html | Chinaâ€šÃ„¸Ã¹s Premier Acknowledges Economic Slowdown, Promising Tax Cuts | False | By Keith Bradsher | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-24 | https://www.nytimes.com/2019/03/15/books/review/daisy-jones-six-taylor-jenkins-reid-best-seller.html | The Toughest Part About Writing a Rock Novel? The Lyrics | False | By Tina Jordan | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-17 | https://www.nytimes.com/2019/03/15/books/review/letters-to-the-editor.html | Letters to the Editor | False |  | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-17 | https://www.nytimes.com/2019/03/15/travel/afropunk-huichica-and-more-8-music-festivals-to-hit-this-year.html | Afropunk, Huichica and More: 8 Music Festivals to Hit This Year | False | By Lauren Sloss | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-12 | https://www.nytimes.com/2019/03/15/well/family/grief-death-sisters-siblings-family-ties.html | A Second Chance at Sisterhood | False | By Jamila Osman | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-14 | https://www.nytimes.com/2019/03/15/well/live/pancreatic-cancer-screening.html | Early Detection Is Possible for Pancreatic Cancer | False | By Diane M. Simeone, M.D. | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-15 | https://www.nytimes.com/2019/03/15/magazine/afghan-war-casualty-report.html | Afghan War Casualty Report: March 8-14 | False | By Fahim Abed | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/upshot/elite-colleges-actual-value.html | How Much Does Getting Into an Elite College Actually Matter? | False | By Kevin Carey | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-17 | https://www.nytimes.com/2019/03/15/books/review/territory-of-light-yuko-tsushima.html | A 1970s Japanese Novel Leading the Way to Ferrante | False | By Jiayang Fan | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-17 | https://www.nytimes.com/2019/03/15/books/review/new-crime-fiction.html | Going Rogue With Marilyn Stasio | False | By Marilyn Stasio | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-17 | https://www.nytimes.com/2019/03/15/nyregion/refugees-travel-loans.html | Welcome, Refugees. Now Pay Back Your Travel Loans. | False | By Fabrice Robinet | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-17 | https://www.nytimes.com/2019/03/15/business/pursuit-tech-jobs-training.html | Income Before: $18,000. After: $85,000. Does Tiny Nonprofit Hold a Key to the Middle Class? | False | By Steve Lohr | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-17 | https://www.nytimes.com/2019/03/15/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Â²See What Can Be Done,â€šÃ„Â´ â€šÃ„Â²The Gunnersâ€šÃ„Â´ | False | By Joumana Khatib | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-17 | https://www.nytimes.com/2019/03/15/books/review/trailblazing-women.html | Group Biographies Give Trailblazing Historical Women Their Due | False | By Lara Feigel | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/your-money/college-admissions-wealth.html | Another Admissions Advantage for the Affluent: Just Pay Full Price | False | By Ron Lieber | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-17 | https://www.nytimes.com/2019/03/15/nyregion/paulette-lomonaco-good-shepherd-services.html | Why a New York Nun Fought the Power | False | By John Leland | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-17 | https://www.nytimes.com/2019/03/15/nyregion/andrew-rannells-sunday-routine.html | How Andrew Rannells, Actor, Spends His Sundays | False | By Kara Mayer Robinson | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/health/tobacco-e-cigarettes-lobbying-fda.html | Tobacco and E-Cigarette Lobbyists Circle as F.D.A. Chief Exits | False | By Sheila Kaplan and Matt Richtel | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-18 | https://www.nytimes.com/2019/03/15/sports/tennis/itf-tour-petition.html | Trying to Change Pro Tennis One Signature at a Time | False | By David Waldstein | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-17 | https://www.nytimes.com/2019/03/15/books/review/womens-history-childrens-picture-books.html | Picture Book Biographies of Women Who Made History | False | By Candace Fleming | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/us/southwest-key-schools.html | Southwest Key, Known for Migrant Shelters, Cashes In on Charter Schools | False | By Kim Barker | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-15 | https://www.nytimes.com/2019/03/15/t-magazine/nimes-france-travel-guide.html | What to Eat and Where to See Roman Monuments in Nî´sÄ²mes | False | By Alexander Lobrano | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-17 | https://www.nytimes.com/2019/03/15/us/politics/trump-white-voters-politics.html | How Trumpâ€šÃ„¸Ã¹s Brand of Grievance Politics Roiled a Pennsylvania Campaign | False | By Astead W. Herndon | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-17 | https://www.nytimes.com/2019/03/15/magazine/bowe-bergdahl-afghanistan-book.html | When It Comes to Bowe Bergdahl, â€šÃ„¸Ã¹We All Really Failedâ€šÃ„¸Ã¹ | False | By Lauren Katzenberg | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-17 | https://www.nytimes.com/2019/03/15/us/college-admissions-problems.html | College Admissions: Vulnerable, Exploitable, and to Many Americans, Broken | False | By Anemona Hartocollis | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-17 | https://www.nytimes.com/2019/03/15/realestate/real-estate-for-the-afterlife.html | Real Estate for the Afterlife | False | By Jane Margolies | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-24 | https://www.nytimes.com/2019/03/15/travel/helsinki-restaurants.html | Reindeer Powder and Arctic Turnip Crepes: Helsinkiâ€šÃ„¸Ã¹s New Food Scene | False | By Lisa Abend | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/world/asia/new-zealand-shooting.html | Jacinda Ardern Consoles Families After New Zealand Shooting | False | By The New York Times | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/business/apple-spotify.html | Apple Defends App Store Policies After Spotifyâ€šÃ„¸Ã¹s Antitrust Complaint | False | By Adam Satariano | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-15 | https://www.nytimes.com/2019/03/15/briefing/new-zealand-north-korea-facebook.html | New Zealand, North Korea, Facebook: Your Friday Briefing | False | By Chris Stanford | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-17 | https://www.nytimes.com/2019/03/15/opinion/sunday/science-cuteness-babies.html | Why You Want to Eat This Baby Up: Itâ€šÃ„¸Ã¹s Science | False | By Pagan Kennedy | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-17 | https://www.nytimes.com/2019/03/15/sports/ncaa-bracket-selection-sunday-net-rating.html | R.I.P. to the R.P.I.: Selection Committee Breaks Out New Math | False | By Marc Tracy | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-15 | https://www.nytimes.com/2019/03/15/podcasts/the-daily/sackler-oxycontin-purdue-opioid-crisis.html | The Family That Profited From the Opioid Crisis | False |  | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-18 | https://www.nytimes.com/2019/03/15/opinion/macron-gilets-jaunes-debate.html | There Really Is a French Exception | False | By Michel Wieviorka | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/world/asia/duterte-drug-philippines-elections.html | As Elections Near, Duterte Adds Dozens Seeking Office to His Deadly Drug List | False | By Jason Gutierrez | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-17 | https://www.nytimes.com/2019/03/15/business/physician-non-compete-clause.html | Did Your Doctor Disappear Without a Word? A Noncompete Clause Could Be the Reason | False | By Michelle Andrews | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-17 | https://www.nytimes.com/2019/03/15/sports/troy-tulowitzki-yankees.html | Once Yankeesâ€šÃ„Ã´ Bargaining Tool, Troy Tulowitzki Is Now Their Bargain Shortstop | False | By James Wagner | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-15 | https://www.nytimes.com/2019/03/15/movies/triple-frontier-clip.html | Watch: Ben Affleck Pays for Catastrophic Actions in â€šÃ„Ã´Triple Frontierâ€šÃ„Ã´ | False | By Mekado Murphy | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-15 | https://www.nytimes.com/2019/03/15/sports/champions-league-draw.html | Manchester United Will Face Barcelona in the Champions League | False | By Victor Mather | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/business/bitcoin-mt-gox-mark-karpeles-sentence.html | Bitcoin Tycoon Who Oversaw Mt. Gox Implosion Gets Suspended Sentence | False | By Ben Dooley | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/movies/girl-review.html | â€šÃ„Ã´Girlâ€šÃ„Ã´ Review: A Transgender Portrait of Uncommon Depth | False | By Chris Vognar | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-17 | https://www.nytimes.com/2019/03/15/fashion/weddings/it-was-like-we-were-in-love-in-another-life.html | It Was â€šÃ„Ã´Like We Were in Love in Another Lifeâ€šÃ„Ã´ | False | By Tammy La Gorce | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/opinion/new-zealand-shooting.html | The New Zealand Massacre Was Made to Go Viral | False | By Charlie Warzel | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/world/asia/new-zealand-gunman-christchurch.html | In Christchurch, Signs Point to a Gunman Steeped in Internet Trolling | False | By Daniel Victor | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-17 | https://www.nytimes.com/2019/03/15/nyregion/trump-preacher-magachurch.html | #MAGA Church: The Doomsday Prophet Who Says the Bible Predicted Trump | False | By Sam Kestenbaum and Andrew White | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-17 | https://www.nytimes.com/2019/03/15/nyregion/how-much-green-space-can-we-afford-during-a-housing-crisis.html | How Much Green Space Can We Afford During a Housing Crisis? | False | By Ginia Bellafante | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-15 | https://www.nytimes.com/2019/03/15/opinion/tillis-trump-national-emergency.html | Senator Hypocrisy (R-N.C.) | False | By David Leonhardt | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/world/asia/muslims-in-new-zealand.html | New Zealand Muslims Await Word From Mosque Attacks: â€šÃ„Ã´Everybody Knew Each Otherâ€šÃ„Ã´ | False | By Charlotte Graham-McLay, Damien Cave and Benjamin Mueller | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-14 | https://www.nytimes.com/2019/03/15/reader-center/college-admissions-consultants.html | â€šÃ„Ã´Iâ€šÃ„Ã´d Die of Guilt if I Did Thatâ€šÃ„Ã´: Families Who Hired College Consultants Discuss Where They Drew the Line | False | By Lela Moore | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/arts/television/billions-season-4.html | â€šÃ„Ã´Billionsâ€šÃ„Ã´: Brian Koppelman and David Levien on Money, Power and American Gods | False | By Sean T. Collins | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-17 | https://www.nytimes.com/2019/03/15/technology/tech-regulation-antitrust.html | The Week in Tech: How Much Regulation Is Too Much? | False | By Jamie Condliffe | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/your-money/real-estate-investments.html | How to Avoid the Next Real Estate Downturn | False | By Paul Sullivan | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/sports/ncaa-tournament-villanova.html | The N.C.A.A. Tournamentâ€šÃ„Ã´s Forgotten Favorite? Itâ€šÃ„Ã´s Villanova | False | By Adam Zagoria | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-17 | https://www.nytimes.com/2019/03/15/realestate/a-wall-divides-a-connecticut-town.html | A Wall Divides a Connecticut Town | False | By Lisa Prevost | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/world/europe/viktor-orban-hungary-ivanyi.html | He Used to Call Viktor Orban an Ally. Now He Calls Him a Symbol of Fascism | False | By Patrick Kingsley | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019- | https://www.nytimes.com/2019/03/15/books/review/such-good-work-johannes-lightman-still-in-love-michael-downing.html | In Two New Novels, the Trouble Is Academic â€šÃ„Ã® and All Too Real | False | By Rebecca Dinerstein | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-18 | https://www.nytimes.com/2019/03/15/arts/television/netflix-originals.html | 10 Recent Netflix Originals Worth Your Time | False | By Lara Zarum | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019- | https://www.nytimes.com/2019/03/15/style/ziwe-fumudoh-comedian-desus-mero-showtime.html | Ziwe Fumudoh Uses Humor to Push Racial Buttons | False | By Alex Hawgood | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-15 | https://www.nytimes.com/2019/03/15/movies/wonder-park-amusement-parks.html | That Time I Built My Own â€šÃ„Ã´Wonder Parkâ€šÃ„Ã´ | False | By Mekado Murphy | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-17 | https://www.nytimes.com/2019/03/15/movies/matthias-schoenaerts-the-mustang.html | Matthias Schoenaerts Knows Youâ€šÃ„Ã´re Ogling Him. But He Has Grander Goals, Too. | False | By Kathryn Shattuck | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-17 | https://www.nytimes.com/2019/03/15/arts/design/3d-printing-building-design.html | The Lewis and Clark of the Digital Building Frontier | False | By Patricia Leigh Brown | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/climate/climate-school-strikes.html | Pictures From Youth Climate Strikes Around the World | False | By The New York Times | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/magazine/somalia-shabab-airstrikes-newsletter.html | Americaâ€šÃ„Ã´s Escalating Air War in Somalia: How Did We Get There? | False | By Thomas Gibbons-Neff | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/sports/football/kareem-hunt-.html | Kareem Hunt Suspended Eight Games for Videotaped Altercation | False | By Ken Belson and Victor Mather | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-17 | https://www.nytimes.com/2019/03/15/books/review/end-myth-greg-grandin.html | When Americaâ€šÃ„Ã´s Love of the Open Frontier Hit a Wall | False | By Edward Dolnick | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/world/europe/brussels-brexit.html | Brussels, Sick of Brexit, Braces for a Deadline Debate | False | By Steven Erlanger | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/dining/what-to-cook-this-weekend.html | What to Cook This Weekend | False | By Tejal Rao | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/obituaries/marian-sulzberger-heiskell-dead.html | Marian Sulzberger Heiskell, Civic Leader in New York City, Dies at 100 | False | By Robert D. McFadden | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/us/college-admissions-scandal-students.html | â€ŠÃ'So Disheartening'â€ŠÃ': At Colleges Embroiled in Scandal, a Sense of Outrage and Sadness | False | By Dan Levin, Concepciã'³â€šâ€žn de Leã'³â€šâ€žn and Adeel Hassan | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-19 | https://www.nytimes.com/2019/03/15/well/eat/eggs-cholesterol-heart-health.html | Are Eggs Bad for Your Heart Health? Maybe | False | By Nicholas Bakalar | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-15 | https://www.nytimes.com/2019/03/15/opinion/federal-aviation-administration-boeing.html | Why Does the U.S. Tolerate So Much Risk? | False | By The Editorial Board | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-24 | https://www.nytimes.com/2019/03/15/movies/captain-marvel-goose.html | The â€ŠÃ'Captain Marvel'â€ŠÃ' Cat Was Actually Four Cats. Here'â€ŠÃ's How That Worked. | False | By Bruce Fretts | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-17 | https://www.nytimes.com/2019/03/15/books/review/barry-strauss-ten-caesars.html | The Bizarre Lives of Rome'â€ŠÃ's Emperors | False | By Catherine Nixey | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-24 | https://www.nytimes.com/2019/03/15/realestate/an-architectural-do-over.html | An Architectural Do-Over | False | By Jane Margolies | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/world/europe/slovakia-election.html | In Slovakia, Unlikely Presidential Candidate Signals a Backlash Against Populism | False | By Marc Santora | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/sports/soccer/robert-kraft-revolution.html | Robert Kraft'â€ŠÃ's Other Problem: Soccer | False | By Kevin Draper | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/world/africa/nigeria-school-collapse-demolition.html | Buildings Razed With Little Warning After Nigeria School Collapse | False | By Emmanuel Akinwotu and Dionne Searcey | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/arts/design/germany-museums-restitution.html | Germany Sets Guidelines for Repatriating Colonial-Era Artifacts | False | By Christopher F. Schuetze | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/opinion/new-zealand-christchurch-shooting.html | Kiwis Experience an Attack That â€ŠÃ'Feels Imported'â€ŠÃ' | False | By Steve Braunias | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/us/mosque-security.html | American Muslims Mourn and Mosques Heighten Security After New Zealand Attacks | False | By Timothy Williams and Sean Piccoli | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-17 | https://www.nytimes.com/2019/03/15/books/review/michael-downing-perfect-agreement.html | Revisiting the Shaker Community in Michael Downing'â€ŠÃ's â€ŠÃ'Perfect Agreement'â€ŠÃ' | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/technology/facebook-youtube-christchurch-shooting.html | A Mass Murder of, and for, the Internet | False | By Kevin Roose | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/your-money/health-savings-accounts-taxes.html | Health Savings Accounts Can Reduce Tax Bills. But Beware the Paperwork. | False | By Ann Carrns | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-17 | https://www.nytimes.com/2019/03/15/business/recession-shutdown-trade-war.html | You Never Know When a Recession Will Sneak Up on You | False | By Austan Goolsbee | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-19 | https://www.nytimes.com/2019/03/15/science/endangered-species-cites.html | This Songbird Is Nearly Extinct in the Wild. An International Treaty Could Help Save It â€ŠÃ'® but Won'â€ŠÃ't. | False | By Rachel Nuwer | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-18 | https://www.nytimes.com/2019/03/15/movies/sxsw-film-festival.html | The Breakout Movies at SXSW You'â€ŠÃ'll Want to Know About | False | By Mekado Murphy | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-20 | https://www.nytimes.com/2019/03/15/dining/lamb-flatbread-recipe.html | A Taste of Lebanon via Paris | False | By David Tanis | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/world/middleeast/israel-gaza-tel-aviv.html | After Rockets Are Fired at Tel Aviv, Israel and Hamas Quickly Pull Back | False | By Isabel Kershner | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/arts/television/turn-up-charlie-review-idris-elba-netflix.html | Review: In â€ŠÃ'Turn Up Charlie,'â€ŠÃ' the Manny Isn'â€ŠÃ't Just a Man, He'â€ŠÃ's Idris Elba | False | By Mike Hale | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/world/asia/new-zealand-gun-laws.html | New Zealand'â€ŠÃ's Gun Laws Draw Scrutiny After Mosque Shootings | False | By Damien Cave and Matt Stevens | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/us/house-staff-minorities-democrats.html | In Most Diverse House, Aides of Color Join the Ranks of â€ŠÃ'Firsts'â€ŠÃ' | False | By Catie Edmondson | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-15 | https://www.nytimes.com/2019/03/15/arts/music/playlist-anderson-paak-sean-paul-j-balvin.html | The Playlist: Anderson .Paak'â€ŠÃ's Soulful Strut, and 12 More New Songs | False | By Jon Pareles, Caryn Ganz and Giovanni Russonello | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-18 | https://www.nytimes.com/2019/03/15/obituaries/milton-moskowitz-dead.html | Milton Moskowitz, â€ŠÃ'Best Companies'â€ŠÃ' List Maker, Is Dead at 91 | False | By Ben Casselman | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-20 | https://www.nytimes.com/2019/03/15/dining/umami-noodles-recipe.html | These Generously Buttered Noodles Have Loads of Umami | False | By Melissa Clark | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/interactive/2019/03/15/business/boeing-737-max-popularity.html | Why the 737 That Crashed Is Boeing'â€ŠÃ's Best-Selling Plane Ever | False | By Karl Russell and Ashwin Seshagiri | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/us/politics/rick-gates-cooperation-sentencing-delay.html | Rick Gates, Trump Campaign Aide, Is Still Cooperating With Prosecutors | False | By Eileen Sullivan | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/theater/exit-tracy-letts-nassim.html | Please Welcome Tracy Letts to the Stage. Now, Say Goodbye. | False | By Michael Paulson | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/world/europe/germany-pay-gap-berlin-transit.html | â€ŠÃ'Mind the Pay Gap'â€ŠÃ': Reduced Berlin Transit Tickets for Women to Highlight Discrimination | False | By Christopher F. Schuetze | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/sports/steve-kerr-arizona-pac-12.html | Looking for Arizona Basketball? It Graduated to the N.B.A. | False | By Scott Cacciola | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/climate/trump-sage-grouse.html | Trump Administration Loosens Sage Grouse Protections, Benefiting Oil Companies | False | By Coral Davenport | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/climate/epa-paint-stripper-methylene-chloride.html | E.P.A., Scaling Back Proposed Ban, Plans Limits on Deadly Chemical in Paint Strippers | False | By Lisa Friedman | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-17 | https://www.nytimes.com/2019/03/15/style/self-care/keto-diet-atkins-low-carbs-al-roker.html | Whatâ€šÃ„Ã´s the Skinny on the Keto Diet? | False | By Alex Williams | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-15 | https://www.nytimes.com/2019/03/15/t-magazine/shou-sugi-ban-house-metal-accessories-fashion-culture-news.html | The Power of a Nap, Metal-Heavy Accessories and More | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-17 | https://www.nytimes.com/2019/03/15/style/art-and-literature.html | Art and Literature | False | By Denny Lee | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-19 | https://www.nytimes.com/2019/03/15/health/antibiotics-elderly-risks.html | Older Americans Are Awash in Antibiotics | False | By Paula Span | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/arts/dance/paramodernities-review-netta-yerushalmy.html | Review: In â€šÃ„Ã²Paramodernities,â€šÃ„Ã´ Words and Dance Do Battle. The Audience Wins. | False | By Brian Seibert | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/nyregion/mail-bomber-cesar-sayoc.html | Mail Bomb Suspect Accused of Targeting Clinton, Obama and Other Democrats to Plead Guilty | False | By Benjamin Weiser | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/arts/game-of-thrones-season-3.html | Rewatching â€šÃ„Ã²Game of Thrones,â€šÃ„Ã´ Season 3, Part 2: Protect Your Neck | False | By Jennifer Vineyard | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/world/africa/algeria-protests-bouteflika.html | Algerians Stage Largest Protest Yet, Rejecting Presidentâ€šÃ„Ã´s Offer | False | By Adam Nossiter | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/business/boeing-ethiopian-crash.html | New Evidence in Ethiopian 737 Crash Points to Connection to Earlier Disaster | False | By Jack Nicas, Thomas Kaplan and James Glanz | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/health/methadone-prisons-opioids.html | Methadone Helped Her Quit Heroin. Now Sheâ€šÃ„Ã´s Suing U.S. Prisons to Allow the Treatment. | False | By Abby Goodnough | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/us/college-scams-admissions.html | A History of College Admissions Schemes, From Encoded Pencils to Paid Stand-Ins | False | By Adeel Hassan | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/world/asia/christchurch-mass-shooting-extremism.html | New Zealand Massacre Highlights Global Reach of White Extremism | False | By Patrick Kingsley | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-17 | https://www.nytimes.com/2019/03/15/opinion/sunday/elizabeth-warren-president-2020.html | Elizabeth Warren Actually Wants to Fix Capitalism | False | By David Leonhardt | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-15 | https://www.nytimes.com/2019/03/15/opinion/letters/china-trade-soybeans.html | China, Trade and Soybeans | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/us/politics/trump-veto-national-emergency.html | Trump Issues First Veto After Congress Rejects Border Emergency | False | By Michael Tackett | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-15 | https://www.nytimes.com/2019/03/15/opinion/letters/antidepressants-psychiatry.html | Getting Off Antidepressants | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/business/social-media-coworkers.html | On Social Media at Work, Even Friends Can Be Enemies | False | By Katy Lederer | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/opinion/letters/robocalls.html | Stopping the Robocalls | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/opinion/letters/moderate-democrats.html | Moderate Democratsâ€šÃ„Ã´ Fears of Veering Too Far Left | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/podcasts/daily-newsletter-new-zealand-shooting-medicare-for-all.html | When Tragedy Strikes Overnight | False | By Michael Barbaro | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/opinion/letters/trump-senate-emergency.html | A Mini-Revolt by Republican Senators Against Trump | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/opinion/letters/new-zealand-mosque-terror-attack.html | The Deadly Mosque Attacks in New Zealand | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/sports/luis-severino-aaron-hicks-yankees.html | Yankeesâ€šÃ„Ã´ Luis Severino Is Out Until May; Aaron Hicks Could Miss Opening Day | False | By James Wagner | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-18 | https://www.nytimes.com/2019/03/15/us/alabama-newspaper-kkk-editor.html | Black Editor Who Took Over Alabama Newspaper That Called for K.K.K. to â€šÃ„Ã²Ride Againâ€šÃ„Ã´ Steps Down | False | By Sarah Mervosh | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/technology/pewdiepie-new-zealand-shooting.html | PewDiePie Put in Spotlight After New Zealand Shooting | False | By Niraj Chokshi | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/us/ted-cruz-campaign-fine.html | Ted Cruzâ€šÃ„Ã´s 2012 Senate Campaign Is Fined $35,000 for Unreported Loans | False | By Mike McIntire | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/books/review/podcast-isaac-mizrahi-memoir-david-mccraw-truth-in-our-times.html | Isaac Mizrahi on His New Memoir | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/nyregion/gambino-gotti.html | A Gotti Was Released From Prison, Then the Gambino Boss Was Killed. Is There a Connection? | False | By Ali Watkins | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/world/europe/france-isis-repatriates-children.html | France Repatriates Several Orphan Children Who Were Stranded in Syria | False | By Elian Peltier | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-26 | https://www.nytimes.com/2019/03/15/well/mind/tv-television-memory-brain-adults.html | Can TV Dumb You Down? | False | By Nicholas Bakalar | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-17 | https://www.nytimes.com/2019/03/15/obituaries/al-silverman-dead.html | Al Silverman, Writer Behind â€šÃ„Ã²Brianâ€šÃ„Ã´s Song,â€šÃ„Ã´ Is Dead at 92 | False | By Richard Sandomir | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/sports/yale-soccer-meredith.html | At Yale, a Once Respected Soccer Coach Becomes an Enigma | False | By David W. Chen and Marc Tracy | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/business/media/james-gunn-guardians-of-the-galaxy.html | James Gunn Is Hired Back to Helm â€šÃ„Â²Guardians of the Galaxy 3â€šÃ„Â´ | False | By Brooks Barnes | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/world/americas/venezuela-blackout-maracaibo.html | Venezuela Was Crumbling. A Blackout Tipped Parts of It Into Anarchy. | False | By Nicholas Casey | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-20 | https://www.nytimes.com/2019/03/15/dining/chicken-salad-recipe.html | A Salad for Crouton Lovers | False | By Alison Roman | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/arts/neil-degrasse-tyson-sexual-misconduct.html | Neil deGrasse Tyson Will Return to TV After Misconduct Investigation | False | By Elizabeth A. Harris | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/obituaries/w-s-merwin-dead-poet-laureate.html | W.S. Merwin, Poet of Lifeâ€šÃ„Â´s Damnable Evanescence, Dies at 91 | False | By Margalit Fox | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/business/media/lilly-singh-carson-daly-nbc.html | Lilly Singh, a YouTube Star, Will Host a Late-Night Show on NBC | False | By Concepciã²â€°n de Leã³â€°n | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/opinion/new-zealand-mosque-shooting.html | The Roots of the Christchurch Massacre | False | By Wajahat Ali | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/nyregion/brooklyn-dominatrix-dungeon.html | When the Dominatrix Moved In Next Door | False | By Michael Gold | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/world/australia/new-zealand-mosque-shooting.html | Two New Zealand Mosques, a Hate-Filled Massacre Designed for Its Time | False | By Richard Pã¨rã²â€°z-Peã¶â€°a | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-18 | https://www.nytimes.com/2019/03/15/arts/television/iggy-pop-punk-epix.html | Iggy Pop Is Fine With Being the Godfather of Punk | False | By Simon Abrams | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/sports/fifa-2022-world-cup.html | FIFA Approves Plan for New Club World Cup, to Europeâ€šÃ„Â´s Dismay | False | By Tariq Panja | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/world/asia/new-zealand-shooting-brenton-tarrant.html | Massacre Suspect Traveled the World but Lived on the Internet | False | By David D. Kirkpatrick | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-17 | https://www.nytimes.com/2019/03/15/obituaries/johnny-lam-jones-dead.html | Johnny (Lam) Jones, Texas Track and Football Star, Dies at 60 | False | By Frank Litsky | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/sports/autoracing/as-the-f1-season-begins-ferrari-stands-out.html | As the F1 Season Begins, Ferrari Stands Out | False | By Ian Parkes | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/sports/autoracing/robert-kubica-formula-one-australian-grand-prix.html | After Crash Injuries in 2011, Robert Kubica Returns to F1 | False | By Ian Parkes | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/sports/autoracing/renault-formula-one-australian-grand-prix.html | Renault Tries to Work Its Way Back to the Top | False | By Kate Walker | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-17 | https://www.nytimes.com/2019/03/15/opinion/sunday/brexit-leave-remain-britain.html | Dissecting the Dreams of Brexit Britain | False | By James Meek | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/world/middleeast/gantz-netanyahus-challenger-faces-lurid-questions-after-iran-hacked-his-phone.html | Gantz, Netanyahuâ€šÃ„Â´s Challenger, Faces Lurid Questions After Iran Hacked His Phone | False | By David M. Halbfinger and Ronen Bergman | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/us/politics/bernie-sanders-staff-unionize.html | Bernie Sandersâ€šÃ„Â´s Campaign Work Force Will Be Unionized | False | By Maggie Astor | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-15 | https://www.nytimes.com/2019/03/15/opinion/brexit-vote-extension-parliament-may.html | The Brexit Disaster Has Legs | False | By Roger Cohen | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/sports/tyreek-hill-police-investigation.html | Chiefs Investigating Violence Claims Against Receiver Tyreek Hill | False | By Ken Belson | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/opinion/beto-orourke-2020.html | What Do You Think About Beto? | False | By Gail Collins | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-17 | https://www.nytimes.com/2019/03/15/opinion/sunday/queer-eye-casting-fiance.html | Transforming My Fiancã©Ã„Â© Into aâ€šÃ„Â²Queer Eyeâ€šÃ„Â´ Material | False | By Emily Winter | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/opinion/appalachia-trump-coal.html | Appalachia Is More Diverse Than You Think | False | By Robert Gipe | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/us/politics/zalmay-khalilzad-afghanistan-taliban-talks.html | U.S. Diplomat Is Focus of Afghan Leadersâ€šÃ„Â´ Anger Over Peace Talks With Taliban | False | By Mark Landler | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/sports/santa-anita-horse-deaths.html | Los Angeles District Attorney to Investigate Horse Deaths at Santa Anita | False | By Tim Arango and Joe Drape | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/us/politics/oleg-deripaska-russia-sanctions.html | Russian Oligarch Sues the U.S. Over Sanctions | False | By Kenneth P. Vogel and Alan Rappeport | 2019-05-06 | TX 8-789-067 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/sports/jordan-spieth-players-championship-missed-cut.html | Jordan Spieth, â€šÃ„Â²Getting Tiredâ€šÃ„Â´ of His Slump, Misses Another Cut | False | By Karen Crouse | 2019-05-06 | TX 8-789-067 |
| 2019-03-16 | 2019-03-16 | https://www.nytimes.com/2019/03/15/opinion/republicans-trump-veto-emergency.html | Twelve Righteous Republicans (and 41 Cowards) | False | By Bret Stephens | 2019-05-06 | TX 8-789-067 |
| 2019-03-16 | 2019-03-16 | https://www.nytimes.com/2019/03/15/sports/roger-federer-rafael-nadal-indian-wells.html | At Indian Wells, Itâ€šÃ„Â´ll Be Federer vs. Nadal for the 39th Time. Maybe. | False | By Christopher Clarey | 2019-05-06 | TX 8-789-067 |
| 2019-03-16 | 2019-03-18 | https://www.nytimes.com/2019/03/15/obituaries/edith-iglauer-dead.html | Edith Iglauer, Journalist and Bard of Canada, Dies at 101 | False | By Ian Austen | 2019-05-06 | TX 8-789-067 |
| 2019-03-16 | 2019-03-16 | https://www.nytimes.com/2019/03/15/todayspaper/quotation-of-the-day-they-found-a-haven-from-strife-only-to-mourn.html | Quotation of the Day: They Found a Haven From Strife, Only to Mourn | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-16 | 2019-03-16 | https://www.nytimes.com/2019/03/15/crosswords/daily-puzzle-2019-03-16.html | Up to No Good | False | By Caitlin Lovinger | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-16 | 2019-03-16 | https://www.nytimes.com/2019/03/15/world/middleeast/iran-us-navy-vet-sentence.html | U.S. Navy Vet Held in Iran Gets 10 Years, Lawyer Says | False | By Rick Gladstone | 2019-05-06 | TX 8-789-067 |
| 2019-03-16 | 2019-03-16 | https://www.nytimes.com/2019/03/15/pageoneplus/corrections-march-16-2019.html | Corrections: March 16, 2019 | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-16 | 2019-03-17 | https://www.nytimes.com/2019/03/15/us/politics/mike-pence-democrats-2020.html | Good Cop or Good Soldier? Mike Pence Is a Tempting Target for 2020 Democrats | False | By Katie Rogers and Annie Karni | 2019-05-06 | TX 8-789-067 |
| 2019-03-16 | 2019-03-17 | https://www.nytimes.com/2019/03/15/sports/a-star-princeton-player-has-a-sense-of-where-shell-be-the-wnba.html | A Star Princeton Player Has a Sense of Where Sheâ€™Â ll Be: The W.N.B.A. | False | By Howard Megdal | 2019-05-06 | TX 8-789-067 |
| 2019-03-16 | 2019-03-16 | https://www.nytimes.com/2019/03/15/arts/music/classical-music-youtube.html | A Surprise Samson: The Week in Classical Music | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-16 | 2019-03-16 | https://www.nytimes.com/2019/03/16/arts/television/whats-on-tv-saturday-catastrophe-and-searching.html | Whatâ€™Â´s on TV Saturday: â€™Â´Catastropheâ€™Â´ and â€™Â´Searchingâ€™Â´ | False | By Sara Aridi | 2019-05-06 | TX 8-789-067 |
| 2019-03-16 | 2019-03-17 | https://www.nytimes.com/2019/03/16/arts/the-week-in-arts-idris-elba-taking-on-war-and-jose-gonzalez.html | The Week in Arts: Idris Elba, Taking on War and Josï'sÃ© Gonzï'sÃ¡lez | False | By The New York Times | 2019-05-06 | TX 8-789-067 |
| 2019-03-16 | 2019-03-15 | https://www.nytimes.com/2019/03/16/well/move/running-diet-food.html | The Right Diet for a Runner Is the One That Works for You | False | By Jen A. Miller | 2019-05-06 | TX 8-789-067 |
| 2019-03-16 | 2019-03-16 | https://www.nytimes.com/2019/03/16/arts/11-of-our-best-weekend-reads.html | 11 of Our Best Weekend Reads | False | By Michelle L. Dozois | 2019-05-06 | TX 8-789-067 |
| 2019-03-16 | 2019-03-17 | https://www.nytimes.com/2019/03/16/style/andy-cohen-is-tired-of-being-dad-shamed-by-momsplainers.html | Andy Cohen Is Tired of Being â€™Â²Dad Shamedâ€™Â´ by â€™Â²Momsplainersâ€™Â´ | False | By Elizabeth Holmes | 2019-05-06 | TX 8-789-067 |
| 2019-03-16 | 2019-03-17 | https://www.nytimes.com/2019/03/16/style/snowplow-parenting-scandal.html | How Parents Are Robbing Their Children of Adulthood | False | By Claire Cain Miller and Jonah E. Bromwich | 2019-05-06 | TX 8-789-067 |
| 2019-03-16 | 2019-03-17 | https://www.nytimes.com/2019/03/16/business/metoo-wall-street-tcw-tirschwell-ravich.html | Wall Street Has Been Unscathed by MeToo. Until Now. | False | By David Gelles | 2019-05-06 | TX 8-789-067 |
| 2019-03-16 | 2019-03-17 | https://www.nytimes.com/2019/03/16/travel/hotel-review-the-st-regis-toronto.html | Hotel Review: The St. Regis Toronto | False | By Michael Kaminer | 2019-05-06 | TX 8-789-067 |
| 2019-03-16 | 2019-03-17 | https://www.nytimes.com/2019/03/16/us/politics/beto-bernie-sanders-age.html | Beto Oâ€™Â´Rourke Is 46. Bernie Sanders Is 77. Does Age Matter Anymore for Democrats? | False | By Matt Flegenheimer and Jonathan Martin | 2019-05-06 | TX 8-789-067 |
| 2019-03-16 | 2019-03-16 | https://www.nytimes.com/2019/03/16/us/los-angeles-kidnapping-music-video.html | The Caller Reported a Kidnapping at Gunpoint. The Real Story Was a Little Different. | False | By Mihir Zaveri | 2019-05-06 | TX 8-789-067 |
| 2019-03-16 | 2019-03-17 | https://www.nytimes.com/2019/03/16/business/local-recycling-costs.html | As Costs Skyrocket, More U.S. Cities Stop Recycling | False | By Michael Corkery | 2019-05-06 | TX 8-789-067 |
| 2019-03-16 | 2019-03-16 | https://www.nytimes.com/2019/03/16/world/africa/senegal-lions-niokolo-koba.html | In Forlorn Park, Lion Cubs Play in Traffic and Elephant Dung Is Met With Delight | False | By Dionne Searcey | 2019-05-06 | TX 8-789-067 |
| 2019-03-16 | 2019-03-17 | https://www.nytimes.com/2019/03/16/style/fire-cider-herbalist-shire-city.html | The Battle for the One, True â€™Â²Fire Ciderâ€™Â´ | False | By Zoe Greenberg | 2019-05-06 | TX 8-789-067 |
| 2019-03-16 | 2019-03-17 | https://www.nytimes.com/2019/03/16/world/asia/new-zealand-shooting.html | More Than a Dozen Victims in Critical Condition After New Zealand Shootings | False | By The New York Times | 2019-05-06 | TX 8-789-067 |
| 2019-03-16 | 2019-03-17 | https://www.nytimes.com/2019/03/16/world/europe/ukraine-election-tymoshenko-zelensky-poroshenko.html | He Played a President on Ukrainian TV. Now He Wants the Real Thing. | False | By Andrew E. Kramer | 2019-05-06 | TX 8-789-067 |
| 2019-03-16 | 2019-03-16 | https://www.nytimes.com/2019/03/16/us/a-southern-watchdog-under-siege.html | A Southern Watchdog Under Siege | False | By Lauretta Charlton | 2019-05-06 | TX 8-789-067 |
| 2019-03-16 | 2019-03-17 | https://www.nytimes.com/2019/03/16/world/asia/christchurch-shooting-charities.html | How to Help the Victims of the Christchurch Shootings | False | By Jon Hurdle | 2019-05-06 | TX 8-789-067 |
| 2019-03-16 | 2019-03-17 | https://www.nytimes.com/2019/03/16/world/australia/australia-anning-egg-new-zealand-shooting.html | Australian Senator Hit With Egg After Blaming Immigration for Mosque Attacks | False | By Palko Karasz | 2019-05-06 | TX 8-789-067 |
| 2019-03-16 | 2019-03-17 | https://www.nytimes.com/2019/03/16/fashion/weddings/there-were-no-other-fish-in-their-sea.html | There Were No Other Fish in Their Sea | False | By Vincent M. Mallozzi | 2019-05-06 | TX 8-789-067 |
| 2019-03-16 | 2019-03-17 | https://www.nytimes.com/2019/03/16/world/asia/china-bloggers-internet.html | Why China Silenced a Clickbait Queen in Its Battle for Information Control | False | By Javier C. Hernâ€™sÃ¡ndez | 2019-05-06 | TX 8-789-067 |
| 2019-03-16 | 2019-03-17 | https://www.nytimes.com/2019/03/16/us/politics/vote-vets-concerned-veterans-america.html | Two Veterans Groups, Left and Right, Join Forces Against the Forever Wars | False | By Jennifer Steinhauer | 2019-05-06 | TX 8-789-067 |
| 2019-03-16 | 2019-03-17 | https://www.nytimes.com/2019/03/16/world/australia/brenton-tarrant-grafton.html | In Australia Town Where Suspect Grew Up, Residents Are Stupefied | False | By Isabella Kwai | 2019-05-06 | TX 8-789-067 |
| 2019-03-16 | 2019-03-17 | https://www.nytimes.com/2019/03/16/realestate/can-i-really-lose-my-apartment-over-an-outdoor-cat.html | Can I Really Lose My Apartment Over an Outdoor Cat? | False | By Ronda Kaysen | 2019-05-06 | TX 8-789-067 |
| 2019-03-16 | 2019-03-17 | https://www.nytimes.com/2019/03/16/us/cindy-yang-trump-donations.html | She Extols Trump, Guns and the Chinese Communist Party Line | False | By Frances Robles, Michael Forsythe and Alexandra Stevenson | 2019-05-06 | TX 8-789-067 |
| 2019-03-16 | 2019-03-17 | https://www.nytimes.com/2019/03/16/us/politics/trump-veto-emergency-act.html | After Veto, Some Lawmakers See a New Emergency: Fixing the Act Trump Invoked | False | By Carl Hulse | 2019-05-06 | TX 8-789-067 |
| 2019-03-16 | 2019-03-17 | https://www.nytimes.com/2019/03/16/world/americas/homeland-security-nicaragua-south-sudan.html | One Dept. Limited Their Protections. Another Singled Out Their Countries for Rights Violations. | False | By Zolan Kanno-Youngs | 2019-05-06 | TX 8-789-067 |
| 2019-03-16 | 2019-03-17 | https://www.nytimes.com/2019/03/16/world/asia/jacinda-ardern-new-zealand-christchurch.html | Jacinda Ardern Pitched New Zealandâ€™Â´s Charms. Now, She Speaks of Its Pain. | False | By Charlotte Graham-McLay | 2019-05-06 | TX 8-789-067 |
| 2019-03-16 | 2019-03-17 | https://www.nytimes.com/2019/03/16/world/europe/france-yellow-vests-protest.html | Violence Surges in Paris as â€™Â´Yellow Vestâ€™Â´ Protest Dwindles in Week 18 | False | By Elian Peltier | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-16 | 2019-03-16 | https://www.nytimes.com/2019/03/16/opinion/brexit-ireland.html | A St. Patrickâ€šÃ„Ã´s Day Miracle: United Ireland | False | By Timothy Egan | 2019-05-06 | TX 8-789-067 |
| 2019-03-16 | 2019-03-17 | https://www.nytimes.com/2019/03/16/world/australia/christchurch-mosques-muslims-shooting.html | â€šÃ„Ã´God Is Testing Usâ€šÃ„Ã´: Tears and Outrage at a New Zealand Hospital | False | By Damien Cave and Jamie Tarabay | 2019-05-06 | TX 8-789-067 |
| 2019-03-16 | 2019-03-17 | https://www.nytimes.com/2019/03/16/crosswords/variety-acrostic.html | Variety: Acrostic | False | By Caitlin Lovinger | 2019-05-06 | TX 8-789-067 |
| 2019-03-16 | 2019-03-17 | https://www.nytimes.com/2019/03/16/sports/bianca-andreescu-indian-wells.html | Bianca Andreescu Is Rising in the Tennis Rankings Ahead of Schedule | False | By Christopher Clarey | 2019-05-06 | TX 8-789-067 |
| 2019-03-16 | 2019-03-17 | https://www.nytimes.com/2019/03/16/world/europe/brexit-referendums.html | How a Strange Massachusetts Election Helps Explain Britainâ€šÃ„Ã´s Brexit Chaos | False | By Max Fisher | 2019-05-06 | TX 8-789-067 |
| 2019-03-16 | 2019-03-17 | https://www.nytimes.com/2019/03/16/nyregion/frank-cali-mob-boss-killing.html | Gambino Mob Boss Killing: Staten Island Man Is Charged With Murder | False | By Ali Winston and William K. Rashbaum | 2019-05-06 | TX 8-789-067 |
| 2019-03-16 | 2019-03-16 | https://www.nytimes.com/2019/03/16/opinion/letters/reparations-blacks.html | Should We Heed Calls for Reparations? | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-16 | 2019-03-17 | https://www.nytimes.com/2019/03/16/health/aortic-valve-replacement-heart.html | Tens of Thousands of Heart Patients May Not Need Open-Heart Surgery | False | By Gina Kolata | 2019-05-06 | TX 8-789-067 |
| 2019-03-16 | 2019-03-17 | https://www.nytimes.com/2019/03/16/business/the-week-in-business-boeing-brexit-facebook.html | The Week in Business: Boeingâ€šÃ„Ã´s Big Mess and Brexitâ€šÃ„Ã´s Next Steps | False | By Charlotte Cowles | 2019-05-06 | TX 8-789-067 |
| 2019-03-16 | 2019-03-17 | https://www.nytimes.com/2019/03/16/world/asia/afghan-soldiers-taliban.html | 100 Afghan Soldiers Said to Flee Across Border, Chased by Taliban | False | By Najim Rahim and Fahim Abed | 2019-05-06 | TX 8-789-067 |
| 2019-03-16 | 2019-03-17 | https://www.nytimes.com/2019/03/16/opinion/sunday/the-scandals-of-meritocracy.html | The Scandals of Meritocracy | False | By Ross Douthat | 2019-05-06 | TX 8-789-067 |
| 2019-03-16 | 2019-03-17 | https://www.nytimes.com/2019/03/16/opinion/sunday/college-admissions-merit.html | Wait, How Did You Get Into College? | False | By Jennine Capâ€šÃ³â€¹Ã² Crucet | 2019-05-06 | TX 8-789-067 |
| 2019-03-16 | 2019-03-17 | https://www.nytimes.com/2019/03/16/opinion/sunday/public-financing-campaign-new-york-matching.html | How to Challenge Albanyâ€šÃ„Ã´s Corrupt Culture | False | By The Editorial Board | 2019-05-06 | TX 8-789-067 |
| 2019-03-16 | 2019-03-17 | https://www.nytimes.com/2019/03/16/opinion/sunday/pain-opioids.html | Is Pain a Sensation or an Emotion? | False | By Haider Warraich | 2019-05-06 | TX 8-789-067 |
| 2019-03-16 | 2019-03-17 | https://www.nytimes.com/2019/03/16/opinion/sunday/trump-pence-hiv.html | Trump Wants to Eliminate H.I.V. But Some of His Policies Do the Opposite. | False | By The Editorial Board | 2019-05-06 | TX 8-789-067 |
| 2019-03-16 | 2019-03-17 | https://www.nytimes.com/2019/03/16/opinion/college-admissions-scandal.html | The Moral Wages of the College Admissions Mania | False | By Frank Bruni | 2019-05-06 | TX 8-789-067 |
| 2019-03-16 | 2019-03-17 | https://www.nytimes.com/2019/03/16/opinion/sunday/beto-orourke-2020.html | Is the Force With Beto? | False | By Maureen Dowd | 2019-05-06 | TX 8-789-067 |
| 2019-03-16 | 2019-03-17 | https://www.nytimes.com/2019/03/16/opinion/sunday/2020-election-men.html | From Woke Bros to Cold Warriors: The Men of 2020 | False | By Richard Dorment | 2019-05-06 | TX 8-789-067 |
| 2019-03-16 | 2019-03-17 | https://www.nytimes.com/2019/03/16/opinion/sunday/muslims-mosque-shooting-new-zealand.html | Our Brother, Our Executioner | False | By Omer Aziz | 2019-05-06 | TX 8-789-067 |
| 2019-03-16 | 2019-03-17 | https://www.nytimes.com/2019/03/16/opinion/sunday/chess-champion-8-year-old-homeless-refugee-.html | This 8-Year-Old Chess Champion Will Make You Smile | False | By Nicholas Kristof | 2019-05-06 | TX 8-789-067 |
| 2019-03-16 | 2019-03-17 | https://www.nytimes.com/2019/03/16/opinion/sunday/extra-ordinary-movie-comedy.html | My Glamorous Life as a Movie Star in Control-Top Pantyhose | False | By Maeve Higgins | 2019-05-06 | TX 8-789-067 |
| 2019-03-16 | 2019-03-17 | https://www.nytimes.com/2019/03/16/opinion/sunday/my-sketchbooks-in-a-strangers-hands.html | My Sketchbooks in a Strangerâ€šÃ„Ã´s Hands | False | By Sarah Williamson | 2019-05-06 | TX 8-789-067 |
| 2019-03-16 | 2019-03-17 | https://www.nytimes.com/2019/03/16/world/africa/tunisia-health-care-babies-infections.html | 11 Premature Babies Die in Less Than a Day in Tunisian Hospital, Sparking Outrage | False | By Lilia Blaise | 2019-05-06 | TX 8-789-067 |
| 2019-03-16 | 2019-03-17 | https://www.nytimes.com/2019/03/16/us/kentucky-fetal-heartbeat-abortion-law.html | Judge Blocks Kentucky Fetal Heartbeat Law That Bans Abortion After 6 Weeks | False | By Sarah Mervosh | 2019-05-06 | TX 8-789-067 |
| 2019-03-16 | 2019-03-17 | https://www.nytimes.com/2019/03/16/sports/rafael-nadal-withdraws-indian-wells.html | Rafael Nadal Exits, Giving Roger Federer a Day Off and a Final With Dominic Thiem | False | By Christopher Clarey | 2019-05-06 | TX 8-789-067 |
| 2019-03-16 | 2019-03-17 | https://www.nytimes.com/2019/03/16/world/asia/indonesia-criminal-defamation.html | Professor Sings at Indonesia Rally. He Faces 4 Years in Jail for Defaming Army. | False | By Richard C. Paddock | 2019-05-06 | TX 8-789-067 |
| 2019-03-16 | 2019-03-17 | https://www.nytimes.com/2019/03/16/crosswords/daily-puzzle-2019-03-17.html | Thatâ€šÃ„Ã´s Another Story | False | By Caitlin Lovinger | 2019-05-06 | TX 8-789-067 |
| 2019-03-16 | 2019-03-17 | https://www.nytimes.com/2019/03/16/pageoneplus/corrections-march-17-2019.html | Corrections: March 17, 2019 | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-16 | 2019-03-20 | https://www.nytimes.com/2019/03/16/obituaries/marjorie-weinman-sharmat-nate-the-great-author-dies-at-90.html | Marjorie Weinman Sharmat, 90, â€šÃ„Ã³Nate the Greatâ€šÃ„Ã´ Author, Dies | False | By Katharine Q. Seelye | 2019-05-06 | TX 8-789-067 |
| 2019-03-16 | 2019-03-17 | https://www.nytimes.com/2019/03/16/business/boeing-max-flight-simulator-ethiopia-lion-air.html | After 2 Crashes of New Boeing Jet, Pilot Training Now a Focus | False | By Natalie Kitroeff, David Gelles, Jack Nicas, Thomas Kaplan and Maggie Haberman | 2019-05-06 | TX 8-789-067 |
| 2019-03-16 | 2019-03-17 | https://www.nytimes.com/2019/03/16/health/ebola-congo-cdc.html | Ebola Epidemic in Congo Could Last Another Year, C.D.C. Director Warns | False | By Denise Grady | 2019-05-06 | TX 8-789-067 |
| 2019-03-16 | 2019-03-17 | https://www.nytimes.com/2019/03/16/sports/mls-red-bulls-earthquakes.html | Alex Muyl Scores Twice as Red Bulls Awaken and Rout Earthquakes | False | By Field Level Media | 2019-05-06 | TX 8-789-067 |
| 2019-03-16 | 2019-03-17 | https://www.nytimes.com/2019/03/16/pageoneplus/quotation-of-the-day-why-china-silenced-a-clickbait-queen-in-its-battle-for-information-control.html | Quotation of the Day: Why China Silenced a Clickbait Queen in Its Battle for Information Control | False | | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-16 | 2019-03-17 | https://www.nytimes.com/2019/03/16/sports/pga-players-championship-rahm.html | Players Championship: Jon Rahm Leads, but Rory McIlroy Eyes a Breakthrough | False | By Karen Crouse | 2019-05-06 | TX 8-789-067 |
| 2019-03-16 | 2019-03-17 | https://www.nytimes.com/2019/03/16/world/asia/new-zealand-gun-laws.html | After Mosque Massacre, New Zealand Has Its Gun-Debate Moment | False | By Damien Cave | 2019-05-06 | TX 8-789-067 |
| 2019-03-17 | 2019-03-18 | https://www.nytimes.com/2019/03/16/business/media/jeanine-pirro-fox-news-muslim.html | Jeanine Pirroâ€šÃ„Ã´s Show Is Bumped by Fox, to the Presidentâ€šÃ„Ã´s Chagrin | False | By Michael M. Grynbaum | 2019-05-06 | TX 8-789-067 |
| 2019-03-17 | 2019-03-17 | https://www.nytimes.com/2019/03/16/us/nebraska-flooding.html | Record-High Floods in Nebraska Breach Levees and Isolate Towns | False | By Mihir Zaveri | 2019-05-06 | TX 8-789-067 |
| 2019-03-17 | 2019-03-17 | https://www.nytimes.com/2019/03/17/fashion/weddings/robyn-finkelstein-alex-tolston.html | Robyn Finkelstein, Alex Tolston | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-17 | 2019-03-17 | https://www.nytimes.com/2019/03/17/fashion/weddings/sara-rhodin-tyler-lechtenberg.html | Sara Rhodin, Tyler Lechtenberg | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-17 | 2019-03-17 | https://www.nytimes.com/2019/03/17/fashion/weddings/regina-escano-mark-zappi.html | Regina Escano, Mark Zappi | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-17 | 2019-03-17 | https://www.nytimes.com/2019/03/17/fashion/weddings/anna-kaschel-bryan-zanisnik.html | Anna Kaschel, Bryan Zanisnik | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-17 | 2019-03-17 | https://www.nytimes.com/2019/03/17/fashion/weddings/kathryn-smith-william-korengold.html | Kathryn Smith, William Korengold | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-17 | 2019-03-17 | https://www.nytimes.com/2019/03/17/fashion/weddings/allison-leifer-marc-zivotovsky.html | Allison Leifer, Marc Zivotovsky | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-17 | 2019-03-17 | https://www.nytimes.com/2019/03/17/fashion/weddings/this-weeks-wedding-announcements.html | This Weekâ€šÃ„Ã´s Wedding Announcements | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-17 | 2019-03-18 | https://www.nytimes.com/2019/03/17/world/asia/new-zealand-shooting.html | â€šÃ„Ã²There Will Be Changesâ€šÃ„Ã´: on Gun Laws, New Zealand Prime Minister Says | False | By The New York Times | 2019-05-06 | TX 8-789-067 |
| 2019-03-17 | 2019-03-17 | https://www.nytimes.com/2019/03/17/arts/television/whats-on-tv-sunday-billions-and-shrill.html | Whatâ€šÃ„Ã´s on TV Sunday: â€šÃ„Ã²Billionsâ€šÃ„Ã´ and â€šÃ„Ã²Shrillâ€šÃ„Ã´ | False | By Gabe Cohn | | |
| 2019-03-17 | 2019-03-18 | https://www.nytimes.com/2019/03/17/world/asia/indonesia-flash-floods-papua.html | Flash Flooding in Indonesia Kills at Least 50 | False | By Muktita Suhartono and Richard C. Paddock | 2019-05-06 | TX 8-789-067 |
| 2019-03-17 | 2019-03-18 | https://www.nytimes.com/2019/03/17/world/americas/venezuela-cuban-doctors.html | â€šÃ„Ã²It Is Unspeakableâ€šÃ„Ã´: How Maduro Used Cuban Doctors to Coerce Venezuela Voters | False | By Nicholas Casey | 2019-05-06 | TX 8-789-067 |
| 2019-03-17 | 2019-03-18 | https://www.nytimes.com/2019/03/17/books/antiquarian-international-rare-book-fair-park-avenue-armory.html | At a Rare Book Fair, the Prices Are Steep but the Lore Is Free | False | By John Williams | 2019-05-06 | TX 8-789-067 |
| 2019-03-17 | 2019-03-18 | https://www.nytimes.com/2019/03/17/sports/nathan-chen-yale.html | Nathan Chenâ€šÃ„Ã´s Yale Juggling Act | False | By Karen Crouse | 2019-05-06 | TX 8-789-067 |
| 2019-03-17 | 2019-03-18 | https://www.nytimes.com/2019/03/17/sports/basketball/los-angeles-lakers-lebron-james.html | How the Los Angeles Lakers Blew It | False | By Marc Stein | 2019-05-06 | TX 8-789-067 |
| 2019-03-17 | 2019-03-15 | https://www.nytimes.com/2019/03/17/books/the-week-in-books.html | The Week in Books | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-17 | 2019-03-18 | https://www.nytimes.com/2019/03/17/us/politics/marijuana-legalize-democrats.html | Legalizing Marijuana, With a Focus on Social Justice, Unites 2020 Democrats | False | By Trip Gabriel | 2019-05-06 | TX 8-789-067 |
| 2019-03-17 | 2019-03-17 | https://www.nytimes.com/2019/03/17/realestate/homes-that-sold-for-around-1000000.html | Homes That Sold for Around $1,000,000 | False | By C. J. Hughes | 2019-05-06 | TX 8-789-067 |
| 2019-03-17 | 2019-03-18 | https://www.nytimes.com/2019/03/17/world/asia/philippines-international-criminal-court.html | Philippines Officially Leaves the International Criminal Court | False | By Jason Gutierrez | 2019-05-06 | TX 8-789-067 |
| 2019-03-17 | 2019-03-18 | https://www.nytimes.com/2019/03/17/us/politics/gillibrand-2020-announce.html | Kirsten Gillibrand Officially Enters 2020 Democratic Race | False | By Shane Goldmacher | 2019-05-06 | TX 8-789-067 |
| 2019-03-17 | 2019-03-18 | https://www.nytimes.com/2019/03/17/world/asia/afghanistan-soldiers-taliban-turkmenistan.html | Taliban Capture About 150 Afghan Soldiers After Chase Into Turkmenistan | False | By Najim Rahim and Rod Nordland | 2019-05-06 | TX 8-789-067 |
| 2019-03-17 | 2019-03-18 | https://www.nytimes.com/2019/03/17/business/dealbook/deutsche-bank-commerzbank-merger-germany.html | Deutsche Bank and Commerzbank, Germanyâ€šÃ„Ã´s 2 Biggest Lenders, Hold Merger Talks | False | By Michael J. de la Merced and Jack Ewing | 2019-05-06 | TX 8-789-067 |
| 2019-03-17 | 2019-03-18 | https://www.nytimes.com/2019/03/17/world/africa/ethiopian-airlines-crash-funerals.html | In Ethiopia, a Day of Mourning With Empty Coffins for Plane Crash Victims | False | By Selam Gebrekidan | 2019-05-06 | TX 8-789-067 |
| 2019-03-17 | 2019-03-18 | https://www.nytimes.com/2019/03/17/us/college-admissions-students.html | â€šÃ„Ã²I Put My Work Inâ€šÃ„Ã´: Honest Applicants Await College Admissions Results | False | By Campbell Robertson, Alan Blinder, Amy Harmon and Jennifer Medina | 2019-05-06 | TX 8-789-067 |
| 2019-03-17 | 2019-03-18 | https://www.nytimes.com/2019/03/17/arts/dance/dance-and-horror-climax-gaspar-noe.html | When Extremes Attract: Dance and Horrorâ€šÃ„Ã´s New Pas de Deux | False | By Gia Kourlas | 2019-05-06 | TX 8-789-067 |
| 2019-03-17 | 2019-03-18 | https://www.nytimes.com/2019/03/17/us/politics/trump-mccain-twitter.html | Trump Renews Attacks on John McCain, Months After Senatorâ€šÃ„Ã´s Death | False | By Michael Tackett | 2019-05-06 | TX 8-789-067 |
| 2019-03-17 | 2019-03-18 | https://www.nytimes.com/2019/03/17/obituaries/helen-miller-dead.html | Helen Miller, 82, Labor Champion of Home-Care Workers, Dies | False | By Richard Sandomir | 2019-05-06 | TX 8-789-067 |
| 2019-03-17 | 2019-03-20 | https://www.nytimes.com/2019/03/17/opinion/one-day-at-time-cancelled-netflix.html | Netflix Has Turned Its Back on Latinos | False | By Vanessa Erazo | 2019-05-06 | TX 8-789-067 |
| 2019-03-17 | 2019-03-18 | https://www.nytimes.com/2019/03/17/world/europe/boeing-737-ethiopian-black-box.html | Boeing Black Box Data Shows Similarities Between Ethiopian and Lion Air Crashes | False | By Selam Gebrekidan, James Glanz and Jack Nicas | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-17 | 2019-03-18 | https://www.nytimes.com/2019/03/17/nyregion/nyc-clock-penthouse.html | Will a $20 Million Penthouse Damage New Yorkâ€šÃ„Ã´s â€šÃ„Ã²Big Benâ€šÃ„Ã´? | False | By James Barron | 2019-05-06 | TX 8-789-067 |
| 2019-03-17 | 2019-03-18 | https://www.nytimes.com/2019/03/17/opinion/letters/racial-bias-medical-care.html | Racial Bias in Medical Care | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-17 | 2019-03-18 | https://www.nytimes.com/2019/03/17/us/politics/huawei-ban.html | U.S. Campaign to Ban Huawei Overseas Stumbles as Allies Resist | False | By Julian E. Barnes and Adam Satariano | 2019-05-06 | TX 8-789-067 |
| 2019-03-17 | 2019-03-18 | https://www.nytimes.com/2019/03/17/theater/review-anything-that-gives-off-light.html | Review: A Road Trip Crosses Centuries in â€šÃ„Ã´Anything That Gives Off Lightâ€šÃ„Ã´ | False | By Ben Brantley | 2019-05-06 | TX 8-789-067 |
| 2019-03-17 | 2019-03-18 | https://www.nytimes.com/2019/03/17/opinion/letters/smaller-housing.html | Dreaming of a Smaller, Sustainable Living Space | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-17 | 2019-03-18 | https://www.nytimes.com/2019/03/17/world/middleeast/west-bank-attack-israel.html | West Bank Attack Raises Tensions as Israeli Elections Approach | False | By Isabel Kershner | 2019-05-06 | TX 8-789-067 |
| 2019-03-17 | 2019-03-18 | https://www.nytimes.com/2019/03/17/opinion/letters/college-admissions-scandal.html | Reflections on the College Scandal | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-17 | 2019-03-18 | https://www.nytimes.com/2019/03/17/theater/actually-were-review-matt-williams.html | Review: Matt Williamsâ€šÃ„Ã´s Queasy Comedy Serves Up CruditâˆšÂ©s and Crudity | False | By Alexis Soloski | 2019-05-06 | TX 8-789-067 |
| 2019-03-17 | 2019-03-18 | https://www.nytimes.com/2019/03/17/smarter-living/the-right-way-to-ask-can-i-pick-your-brain.html | The Right Way to Ask, â€šÃ„Ã²Can I Pick Your Brain?â€šÃ„Ã´ | False | By Anna Goldfarb | 2019-05-06 | TX 8-789-067 |
| 2019-03-17 | 2019-03-18 | https://www.nytimes.com/2019/03/17/movies/captain-marvel-box-office.html | â€šÃ„Ã²Captain Marvelâ€šÃ„Ã´ Climbs the List of Superhero Hits | False | By Gabe Cohn | 2019-05-06 | TX 8-789-067 |
| 2019-03-17 | 2019-03-18 | https://www.nytimes.com/2019/03/17/business/trade-war-china-tariffs.html | Trade Fight With China Enters Overtime, With Tariffs a Costly Sticking Point | False | By Ana Swanson | 2019-05-06 | TX 8-789-067 |
| 2019-03-17 | 2019-03-18 | https://www.nytimes.com/2019/03/17/opinion/immigration-climate-change.html | I Am an Immigrant. Someday You Might Be One, Too. | False | By Laila Lalami | 2019-05-06 | TX 8-789-067 |
| 2019-03-17 | 2019-03-18 | https://www.nytimes.com/2019/03/17/world/asia/new-zealand-shootings-police-response.html | Quick Action, Near Miss and Courage in New Zealand Attacks | False | By Damien Cave | 2019-05-06 | TX 8-789-067 |
| 2019-03-17 | 2019-03-18 | https://www.nytimes.com/2019/03/17/technology/google-facebook-amazon-antitrust.html | Why a Big Tech Breakup Looks Better to Washington | False | By David Streitfeld | 2019-05-06 | TX 8-789-067 |
| 2019-03-17 | 2019-03-18 | https://www.nytimes.com/2019/03/17/us/politics/women-candidates-2020.html | In 2020 Field Full of Women, Some Men Signal They Will Pick a Female Vice President | False | By Lisa Lerer | 2019-05-06 | TX 8-789-067 |
| 2019-03-17 | 2019-03-18 | https://www.nytimes.com/2019/03/17/opinion/china-uighurs.html | Chinaâ€šÃ„Ã´s Brutal â€šÃ„Ã²Boarding Schoolsâ€šÃ„Ã´ | False | By The Editorial Board | 2019-05-06 | TX 8-789-067 |
| 2019-03-17 | 2019-03-18 | https://www.nytimes.com/2019/03/17/nyregion/anthony-comello-frank-cali.html | What We Know About the 24-Year-Old Accused of Killing Frank Cali, a Gambino Mob Boss | False | By William K. Rashbaum and Ali Watkins | 2019-05-06 | TX 8-789-067 |
| 2019-03-17 | 2019-03-18 | https://www.nytimes.com/2019/03/17/world/middleeast/erdogan-video-new-zealand-mosque-attack.html | Erdogan Uses Video of New Zealand Attacks at Election Rallies | False | By The New York Times | 2019-05-06 | TX 8-789-067 |
| 2019-03-17 | 2019-03-18 | https://www.nytimes.com/2019/03/17/nyregion/jobs-nyc-de-blasio.html | Mayor de Blasio Vowed to Create 100,000 Jobs. The Truth? No One Really Knows. | False | By Jeffery C. Mays | 2019-05-06 | TX 8-789-067 |
| 2019-03-17 | 2019-03-18 | https://www.nytimes.com/2019/03/17/us/migrating-painted-lady-butterflies.html | Mass Migration of Painted Lady Butterflies Entrances Californians | False | By Julia Jacobs | 2019-05-06 | TX 8-789-067 |
| 2019-03-17 | 2019-03-18 | https://www.nytimes.com/2019/03/17/world/middleeast/khashoggi-crown-prince-saudi.html | Khashoggiâ€šÃ„Ã´t Just Khashoggi: A Saudi Princeâ€šÃ„Ã´s Brutal Drive to Crush Dissent | False | By Mark Mazzetti and Ben Hubbard | 2019-05-06 | TX 8-789-067 |
| 2019-03-17 | 2019-03-18 | https://www.nytimes.com/2019/03/17/business/media/apple-content-hollywood.html | Appleâ€šÃ„Ã´s Big Spending Plan to Challenge Netflix Takes Shape | False | By John Koblin | 2019-05-06 | TX 8-789-067 |
| 2019-03-17 | 2019-03-17 | https://www.nytimes.com/2019/03/17/crosswords/daily-puzzle-2019-03-18.html | â€šÃ„Ã²Thatâ€šÃ„Ã´s Correctâ€šÃ„Ã´ | False | By Deb Amlen | 2019-05-06 | TX 8-789-067 |
| 2019-03-17 | 2019-03-04 | https://www.nytimes.com/2019/03/17/smarter-living/seeing-the-bright-side-of-missed-opportunities.html | How to Turn a Rejection Into an Advantage | False | By Tim Herrera | 2019-05-06 | TX 8-789-067 |
| 2019-03-17 | 2019-03-18 | https://www.nytimes.com/2019/03/17/sports/ncaa-basketball-tournament-bracket.html | N.C.A.A. Tournament: Duke and the A.C.C. Rule the Bracket | False | By Marc Tracy | 2019-05-06 | TX 8-789-067 |
| 2019-03-17 | 2019-03-18 | https://www.nytimes.com/2019/03/17/us/politics/opportunity-zones.html | Investors Eagerly Await Trump Rules on Opportunity Zones | False | By Jim Tankersley | 2019-05-06 | TX 8-789-067 |
| 2019-03-17 | 2019-03-18 | https://www.nytimes.com/2019/03/17/opinion/code-foreign-language.html | Is Computer Code a Foreign Language? | False | By William Egginton | 2019-05-06 | TX 8-789-067 |
| 2019-03-17 | 2019-03-18 | https://www.nytimes.com/2019/03/17/opinion/democrats-iowa-caucus.html | What Democrats Need to Know to Win in Rural America | False | By Robert Leonard and Matt Russell | 2019-05-06 | TX 8-789-067 |
| 2019-03-17 | 2019-03-18 | https://www.nytimes.com/2019/03/17/opinion/trump-violence.html | It Isnâ€šÃ„Ã´t Complicated: Trump Encourages Violence | False | By David Leonhardt | 2019-05-06 | TX 8-789-067 |
| 2019-03-17 | 2019-03-18 | https://www.nytimes.com/2019/03/17/sports/pga-players-championship-rory-mcilroy.html | Rory McIlroy Fends Off All Challengers to Win Players Championship | False | By Karen Crouse | 2019-05-06 | TX 8-789-067 |
| 2019-03-17 | 2019-03-18 | https://www.nytimes.com/2019/03/17/sports/tennis/indian-wells.html | Bianca Andreescu Completes a Stunning Run to the Indian Wells Title | False | By Christopher Clarey | 2019-05-06 | TX 8-789-067 |
| 2019-03-17 | 2019-03-18 | https://www.nytimes.com/2019/03/17/sports/lebron-james-lakers-knicks.html | LeBron James and the Lakers Keep Finding New Ways to Lose | False | By Scott Cacciola | 2019-05-06 | TX 8-789-067 |
| 2019-03-17 | 2019-03-18 | https://www.nytimes.com/2019/03/17/opinion/trump-huawei.html | President Trump Takes Aim at Huawei | False | By Heng | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-18 | https://www.nytimes.com/2019/03/17/pageoneplus/corrections-march-18-2019.html | Corrections: March 18, 2019 | False | | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-18 | 2019-03-18 | https://www.nytimes.com/2019/03/17/todayspaper/quotation-of-the-day-in-mosque-attacks-quick-action-and-courage.html | Quotation of the Day: In Mosque Attacks, Quick Action and Courage | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-18 | https://www.nytimes.com/2019/03/17/arts/television/billions-season-4-premiere-recap.html | â€˜Billionsâ€™ Season 4 Premiere Recap: American Oligarch | False | By Sean T. Collins | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-18 | https://www.nytimes.com/2019/03/17/sports/ncaa-tournament-gonzaga-west-preview.html | Best of the West? Itâ€™s Gonzaga | False | By The New York Times | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-18 | https://www.nytimes.com/2019/03/17/sports/ncaa-tournament-south-region.html | Virginia as a No. 1, Take 2 | False | By The New York Times | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-18 | https://www.nytimes.com/2019/03/17/sports/ncaa-tournament-duke-east-preview.html | Duke Is on Top but Canâ€™t Relax | False | By The New York Times | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/17/obituaries/dick-dale-dead.html | Dick Dale, 81, King of the Surf Guitar, Dies | False | By Emily S. Rueb and Jon Pareles | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-18 | https://www.nytimes.com/2019/03/17/sports/ncaa-tournament-midwest-preview-north-carolina.html | Tar Heels Seemed Poised for a Run | False | By The New York Times | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-18 | https://www.nytimes.com/2019/03/17/world/europe/spain-franco-far-right-vox.html | A Bar to Spainâ€™s Radical Right, Run by a Chinese Immigrant | False | By Patrick Kingsley | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-18 | https://www.nytimes.com/2019/03/18/briefing/new-zealand-ethiopian-airlines-german-banks.html | New Zealand, Ethiopian Airlines, German Banks: Your Monday Briefing | False | By Melina Delkic and Virginia Lozano | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/world/asia/new-zealand-shooting-jacinda-ardern.html | New Zealand Asks What It Could Have Done Differently as Portrait of Shooting Suspect Emerges | False | By Emily Steel | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-18 | https://www.nytimes.com/2019/03/18/arts/television/whats-on-tv-monday-the-inventor-and-the-fix.html | Whatâ€™s on TV Monday: â€˜The Inventorâ€™ and â€˜The Fixâ€™ | False | By Sara Aridi | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-18 | https://www.nytimes.com/2019/03/18/opinion/orban-poland-israel-netanyahu.html | Why Do Central European Nationalists Love Israel So Much? | False | By Ivan Krastev | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-18 | https://www.nytimes.com/2019/03/18/nyregion/cross-race-identification-witness.html | A Black Man Spent 7 Years in Prison. Then a Court Changed the Rules on Racial Bias. | False | By Ashley Southall | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-18 | https://www.nytimes.com/2019/03/18/sports/dominic-smith-mets-sleep-apnea.html | Dominic Smith, the Metsâ€™ Sleeper at First Base | False | By Kevin Armstrong | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-18 | https://www.nytimes.com/2019/03/18/nyregion/ny-farmers-undocumented-workers-trump-immigration.html | Trump Crackdown Unnerves Immigrants, and the Farmers Who Rely on Them | False | By Christina Goldbaum | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-18 | https://www.nytimes.com/2019/03/18/nyregion/metropolitan-diary.html | â€˜In the Twitching Subway Light, a Band Swung Into Our Carâ€™ | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-18 | https://www.nytimes.com/2019/03/18/us/william-rick-singer-admissions-scandal.html | â€˜Pied Piperâ€™ of College Admissions Scam Had All the Answers | False | By Julie Bosman, Serge F. Kovaleski and Jose A. Del Real | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/arts/sydney-theater-australia-how-to-rule-the-world.html | In Sydney, Theater That Resonates Across Borders | False | By Laura Cappelle | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-16 | https://www.nytimes.com/2019/03/18/lens/nubian-culture-ancestry-sudan.html | A Photographerâ€™s Quest to Discover His Nubian Ancestry | False | By Mohamed Altoum and James Estrin | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-25 | https://www.nytimes.com/2019/03/18/upshot/when-email-comes-to-the-doctors-office-wait-times-decrease.html | When Email Comes to the Doctorâ€™s Office, Wait Times Decrease | False | By Austin Frakt | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-18 | https://www.nytimes.com/2019/03/18/world/asia/afghan-womens-soccer-sex-abuse.html | Players Say Soccer Chief Sexually Abused Them for Years. He May Still Win. | False | By Rod Nordland | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-18 | https://www.nytimes.com/2019/03/18/well/live/when-the-benefits-of-statins-outweigh-the-risks.html | When the Benefits of Statins Outweigh the Risks | False | By Jane E. Brody | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-16 | https://www.nytimes.com/2019/03/18/well/family/talking-to-children-about-terminal-illness.html | Talking to Children About Terminal Illness | False | By Perri Klass, M.D. | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-24 | https://www.nytimes.com/2019/03/18/books/review/evan-thomas-first-sandra-day-oconnor.html | An Intimate Portrait of Sandra Day Oâ€™Connor, First Woman on the Supreme Court | False | By Jeffrey Toobin | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-24 | https://www.nytimes.com/2019/03/18/realestate/another-month-another-neighborhood.html | Another Month, Another Neighborhood | False | By Kim Velsey | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/us/politics/2020-democrats-activism.html | 2020 Democrats Import Grass-Roots Activism Into Their Campaign Staffs | False | By Astead W. Herndon | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/us/politics/gerrymandering-supreme-court.html | Partisan Gerrymandering Returns to a Transformed Supreme Court | False | By Adam Liptak | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-18 | https://www.nytimes.com/2019/03/18/t-magazine/new-york-apartment-art-galleries.html | Three Bedrooms, One Bathroom and an Art Gallery | False | By John Chiaverina | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/us/duke-durham-light-rail-chapel-hill.html | Durham Dreamed of a Transit Line. Duke University All but Killed It. | False | By Richard Fausset | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/us/politics/democrats-health-care-medicare-for-all.html | Medicare for All Is Divisive (in the Democratic Party) | False | By Sheryl Gay Stolberg and Robert Pear | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-24 | https://www.nytimes.com/2019/03/18/books/review/joan-biskupic-chief-life-turbulent-times-chief-justice-john-roberts.html | The â€˜Enigmaâ€™ Who Is the Chief Justice of the United States | False | By Adam Cohen | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-24 | https://www.nytimes.com/2019/03/18/travel/prado-bicentennial.html | A 7-Hour, 6-Mile, Round-the-Museum Tour of the Prado | False | By Andrew Ferren | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-16 | https://www.nytimes.com/2019/03/18/realestate/germany-real-estate-buyers-look-east.html | German Home Buyers Look East to Dresden, Leipzig and Beyond | False | By Christopher F. Schuetze | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/world/europe/hungary-russian-bank-spy-orban-putin.html | Hungary Rolls Out Red Carpet for Obscure Russian Bank, Stoking Spy Fears | False | By Matt Apuzzo and Benjamin Novak | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/science/cubesats-mars-race.html | Space Is Very Big. Some of Its New Explorers Will Be Tiny. | False | By Shannon Stirone | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/us/middle-finger-protected-speech.html | A Raised Middle Finger Is Protected Free Speech, Appeals Court Rules | False | By Jacey Fortin | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-21 | https://www.nytimes.com/2019/03/18/style/carol-gilligan.html | Carefully Smash the Patriarchy | False | By Penelope Green | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/world/asia/whale-plastics-philippines.html | Dead Whale Found With 88 Pounds of Plastic Inside Body in the Philippines | False | By Daniel Victor | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-18 | https://www.nytimes.com/2019/03/18/opinion/philosophy-anti-semitism.html | Confronting Philosophy’s Anti-Semitism | False | By Laurie Shrage | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-18 | https://www.nytimes.com/2019/03/18/opinion/race-america-trump.html | Americans Are Divided by Their Views on Race, Not Race Itself | False | By Eric Kaufmann | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/opinion/free-public-college.html | The Cruel Irony of ‘Free’ College Promises | False | By Tiffany Jones | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-18 | https://www.nytimes.com/2019/03/18/podcasts/the-daily/new-zealand-mosque-shooting.html | The Mosque Attacks in New Zealand | False | | | |
| 2019-03-18 | 2019-03-18 | https://www.nytimes.com/2019/03/18/opinion/tennessee-general-assembly.html | Legislators Are Not Stupid People. So What’s Behind Their Stupid Behavior? | False | By Margaret Renkl | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/sports/march-madness-upsets.html | N.C.A.A. Tournament Upsets: Six Picks to Enliven Your Bracket | False | By Marc Tracy | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/world/europe/utrecht-shooting.html | Brazen Shooting Traumatizes Dutch City, Three Days After Christchurch Killings | False | By Milan Schreuer and Richard Pérez-Peña | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/us/politics/beto-o-rourke-fundraising.html | Beto O’Rourke Raised $6.1 Million Online in First 24 Hours of Campaign | False | By Jonathan Martin | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/business/dealbook/fis-worldpay-deal.html | FIS to Buy Worldpay, an E-Commerce Payments Processor, for $34 Billion | False | By Michael J. de la Merced | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/world/europe/italy-sexism-courts.html | A Sexism Storm Over Italy’s Courts, With Female Judges at Its Center | False | By Gaia Pianigiani | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/business/economy/women-economics-discrimination.html | Women in Economics Report Rampant Sexual Assault and Bias | False | By Ben Casselman and Jim Tankersley | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/technology/lyft-ipo-stock.html | Lyft Sets $23 Billion Value as High-End Goal for I.P.O. | False | By Kate Conger and Michael J. de la Merced | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/dining/what-to-cook-right-now.html | What to Cook Right Now | False | By Sam Sifton | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/obituaries/alan-krueger-dead.html | Alan B. Krueger, Economic Aide to Clinton and Obama, Is Dead at 58 | False | By Ben Casselman and Jim Tankersley | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/world/africa/south-africa-anc-magaqa-killing-arrests.html | South Africa Politician Arrested in Killing of Whistle-Blower | False | By Norimitsu Onishi | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/opinion/letters/college-experiences.html | College, and Life Beyond | False | | | |
| 2019-03-18 | 2019-03-26 | https://www.nytimes.com/2019/03/18/science/honey-beehives-pollution.html | Honey as a Pollution Detector? It’s a Sweet Idea | False | By Veronique Greenwood | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-18 | https://www.nytimes.com/2019/03/18/well/family/college-bribery-scandal-admissions-advice.html | How to Find Trustworthy College Admissions Advice | False | By Julie Halpert | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-20 | https://www.nytimes.com/2019/03/18/dining/kids-cookbooks.html | The Best Cookbooks for Kids | False | By Margaux Laskey | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/world/europe/brexit-bercow-may-parliament.html | Theresa May Is Warned She Cannot Hold a Third Vote on Her Brexit Plan | False | By Stephen Castle | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/opinion/new-zealand-tarrant-white-supremacist-terror.html | The Anatomy of White Terror | False | By Asne Seierstad | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/health/trump-hiv-aids-blacks.html | Trump Plans to End the AIDS Epidemic. In Places Like Mississippi, Obstacles Are Everywhere. | False | By Donald G. McNeil Jr. | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/arts/television/game-of-thrones-season-4.html | Rewatching ‘Game of Thrones,’ Season 4: How to Chain Your Dragon | False | By Jennifer Vineyard | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/business/scarecrow-video-seattle.html | Scarecrow Video Has Survived This Long. Can It Hang On? | False | By Laura M. Holson and Kyle Johnson | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/us/politics/lee-malvo-supreme-court.html | Supreme Court Will Hear Case of Lee Malvo, the D.C. Sniper | False | By Adam Liptak | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-18 | https://www.nytimes.com/2019/03/18/business/cadbury-candy-treasures.html | Cadbury Proposes a Treasure Hunt. Archaeologists Are Horrified. | False | By Tiffany Hsu | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/us/politics/cindy-yang-trump.html | Democrats Ask F.B.I. to Investigate Florida Woman Suspected of Selling Access to Trump | False | By Nicholas Fandos | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/us/nebraska-flooding-facts.html | Why Is There Flooding in Nebraska, South Dakota, Iowa and Wisconsin? | False | By Adeel Hassan | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/obituaries/okwui-enwezor-dead.html | Okwui Enwezor, Curator Who Remapped Art World, Dies at 55 | False | By Jason Farago | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/opinion/mcveigh-new-zealand-white-supremacy.html | The March of White Supremacy, From Oklahoma City to Christchurch | False | By Jamelle Bouie | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-20 | https://www.nytimes.com/2019/03/18/obituaries/johnny-thompson-dead.html | Johnny Thompson, a Magicianâ€šÃ„Â´s Magician, Is Dead at 84 | False | By Neil Genzlinger | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/business/general-motors-donald-trump.html | Trump Rebukes General Motors and Union Over Idling of Lordstown Plant | False | By Neal E. Boudette and Tiffany Hsu | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-24 | https://www.nytimes.com/2019/03/18/books/review/dave-eggers-parade.html | A Road-Paving Job Takes On a Sinister Allure in Dave Eggersâ€šÃ„Â´s New Novel | False | By Idra Novey | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/crosswords/what-the-heck-is-that-pewee.html | The Crossword Stumper | False | By Deb Amlen | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/arts/television/theranos-elizabeth-holmes.html | Theranos and Elizabeth Holmes: What to Read, Watch and Listen To | False | By Margaret Lyons | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/nyregion/albany-lawmakers-housemates.html | 3 Young Lawmakers Share a Progressive Vision, and a 7-Room Apartment | False | By Vivian Wang | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-17 | https://www.nytimes.com/2019/03/18/magazine/the-boy-had-common-symptoms-but-it-turned-out-he-had-something-rare-and-dangerous.html | The Boy Had Common Symptoms, but It Turned Out He Had Something Rare and Dangerous | False | By Lisa Sanders, M.D. | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/business/kevin-tsujihara-warner-bros.html | Warner Bros. Chief Quits Amid Inquiry Into Whether He Helped Actress Get Roles | False | By Edmund Lee | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/world/europe/italy-trieste-china-belt-road.html | A Forgotten Italian Port Could Become a Chinese Gateway to Europe | False | By Jason Horowitz | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/books/review/lot-bryan-washington.html | â€šÃ„Â´Lotâ€šÃ„Â´ Offers a Fictional Look at a Vibrant, Polyglot American City | False | By Dwight Garner | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/arts/music/review-dreamers-oratorio-jimmy-lopez-nilo-cruz-berkeley.html | Review: A â€šÃ„Â´Dreamersâ€šÃ„Â´ Oratorio Tries to Transcend the Trump Moment | False | By Joshua Barone | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/world/africa/cyclone-idai-mozambique.html | Cyclone Idai Destroys â€šÃ„Â´Ninety Percentâ€šÃ„Â´ of a City of Half a Million in Southern Africa | False | By Norimitsu Onishi and Jeffrey Moyo | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/technology/china-us-500-million-supercomputer.html | Racing Against China, U.S. Reveals Details of $500 Million Supercomputer | False | By Don Clark | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/us/politics/supreme-court-virginia-voting-map.html | Supreme Court Weighs Race Challenge to Virginia Voting Map | False | By Adam Liptak | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/opinion/letters/marian-sulzberger-heiskell-people-magazine.html | The Person Who Suggested People Magazine | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/nyregion/connecticut-racist-grocery-store.html | White Womanâ€šÃ„Â´s Racist Tirade in Connecticut Store Caught on Video | False | By Michael Gold | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/theater/theater-quincy-tyler-bernstine.html | The Part Seems Impossible? Hire Her | False | By Laura Collins-Hughes | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/opinion/wall-street-risk-debt.html | Wall Streetâ€šÃ„Â´s Latest Love Affair With Risky Repackaged Debt | False | By William D. Cohan | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-18 | https://www.nytimes.com/2019/03/18/t-magazine/spring-design-trends.html | Three Design Ideas to Update Your Home for Spring | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-21 | https://www.nytimes.com/2019/03/18/arts/music/juice-wrld-death-race-for-love-billboard-no-1.html | Juice WRLD Hits No. 1 With â€šÃ„Â´Death Race for Loveâ€šÃ„Â´ | False | By Ben Sisario | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/opinion/letters/sketchbook-loss-grief.html | I Lost a Sketchbook, Too | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/theater/lehman-trilogy-glass-box-park-avenue-armory.html | How Do You Build a Giant Glass Box? Very Carefully | False | By Peter Libbey | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/opinion/letters/new-zealand-massacre-hate-speech-guns.html | Hate Speech, Guns and the New Zealand Massacre | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/nyregion/anthony-comello-frank-cali.html | Anthony Comello Says He Shot Gambino Leader Because He Feared for His Life | False | By William K. Rashbaum | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/us/politics/foreign-lobbying-gregory-craig-manafort.html | Lobbying Case Against Democrat With Ties to Manafort Reaches Key Stage | False | By Kenneth P. Vogel and Katie Benner | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/us/politics/donald-trump-cia-spies.html | Trump Administration Proposes $86 Billion Spy Budget to Take On Russia and China | False | By Julian E. Barnes | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/business/media/donna-brazile-fox-news.html | Donna Brazile, Former Democratic Party Chair, Is Hired by Fox News | False | By Michael M. Grynbaum | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/upshot/women-with-male-twins-are-more-likely-to-face-penalties-at-school-and-work.html | Women With a Twin Brother Are More Likely to Face Penalties at School and Work | False | By Claire Cain Miller | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/nyregion/black-students-nyc-high-schools.html | Only 7 Black Students Got Into Stuyvesant, N.Y.â€šÃ„Â´s Most Selective High School, Out of 895 Spots | False | By Eliza Shapiro | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-20 | https://www.nytimes.com/2019/03/18/arts/design/met-museum-fees.html | Met Admission Fees Will Send $2.8 Million to Over 175 City Cultural Groups | False | By Colin Moynihan | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-26 | https://www.nytimes.com/2019/03/18/health/aspirin-health.html | Daily Low-Dose Aspirin No Longer Recommended by Doctors, if Youâ€šÃ„Â´re Healthy | False | By Laura M. Holson | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/us/flintstone-house.html | Meet the Flintstone House, a Home So Odd It Was Declared a â€šÃ„Â´Public Nuisanceâ€šÃ„Â´ | False | By Matt Stevens | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/sports/espn-womens-bracket-leak.html | ESPN Slips Up, Revealing the N.C.A.A. Womenâ€šÃ„Ã´s Bracket Four Hours Early | False | By Kelly Whiteside and Kevin Draper | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/world/europe/yellow-vest-protests-france.html | Yellow Vest Protests Prompt France to Ban Some Demonstrations | False | By Elian Peltier | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-13 | https://www.nytimes.com/2019/03/18/smarter-living/wirecutter/how-to-share-bed-sleep-partner.html | Share a Bed Without Losing Sleep | False | By Ganda Suthivarakom | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/us/politics/homeland-security-cyberthreats.html | Homeland Security Chief Cites Top Threat to U.S. (Itâ€šÃ„Ã´s Not the Border) | False | By Zolan Kanno-Youngs | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/opinion/rural-america-economic-decline.html | Getting Real About Rural America | False | By Paul Krugman | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/technology/replacement-theory.html | â€šÃ„Ã²Replacement Theory,â€šÃ„Ã´ a Racist, Sexist Doctrine, Spreads in Far-Right Circles | False | By Nellie Bowles | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/nyregion/ghost-guns-nj.html | The Target Was a Drug Ring. They Found â€šÃ„Ã²Ghost Guns.â€šÃ„Ã´ | False | By Nick Corasaniti | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/business/trump-deutsche-bank.html | A Mar-a-Lago Weekend and an Act of God: Trumpâ€šÃ„Ã´s History With Deutsche Bank | False | By David Enrich | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/business/levis-jeans-ipo.html | Leviâ€šÃ„Ã´s, Whose Jeans Are a Rugged Symbol of Americana, Prepares to Go Public | False | By Sapna Maheshwari | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-20 | https://www.nytimes.com/2019/03/18/dining/drinks/east-imperial-grapefruit-soda-jim-meehan.html | Soda for a Paloma or Stand-Alone Refreshment | False | By Florence Fabricant | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-20 | https://www.nytimes.com/2019/03/18/dining/ranch-dressing-black-truffles.html | Can You Improve Upon Ranch? | False | By Florence Fabricant | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-20 | https://www.nytimes.com/2019/03/18/dining/steelhead-trout-hudson-valley-fisheries.html | Steelhead Trout From the Hudson Valley | False | By Florence Fabricant | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/world/europe/la-scala-italy-saudi-arabia.html | La Scala Rejects Saudi Investment | False | By Elisabetta Povoledo | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/us/nebraska-floods.html | â€šÃ„Ã²Itâ€šÃ„Ã´s Probably Over for Usâ€šÃ„Ã´: Record Flooding Pummels Midwest When Farmers Can Least Afford It | False | By Mitch Smith, Jack Healy and Timothy Williams | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-20 | https://www.nytimes.com/2019/03/18/dining/etiquette-class-table-manners.html | Table Etiquette Up for Discussion | False | By Florence Fabricant | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/sports/oakland-as-japan.html | The Aâ€šÃ„Ã´s Look to the Corners, and Inward, for Another Improbable Run | False | By Tyler Kepner | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-20 | https://www.nytimes.com/2019/03/18/dining/frozen-pizza-naples-talia-di-napoli.html | This Naples Pizza Comes to You | False | By Florence Fabricant | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-20 | https://www.nytimes.com/2019/03/18/dining/100-most-jewish-foods-book.html | Savory, Sweet and Everything In-Between | False | By Florence Fabricant | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-16 | https://www.nytimes.com/2019/03/18/business/deutsche-bank-donald-trump.html | Deutsche Bank and Trump: $2 Billion in Loans and a Wary Board | False | By David Enrich | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/sports/kevin-knox-knicks.html | â€šÃ„Ã²Hello, Kevin Knox.â€šÃ„Ã´ A Knicks Rookie Breaks Out. | False | By Kelly Whiteside | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/us/unvaccinated-student-basketball-lawsuit.html | Unvaccinated Student in Kentucky Sues After Being Barred From Playing Basketball | False | By Concepciã‰šÃ¶â€°n de Leã‰š'â€°n | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/opinion/new-zealand-shooting.html | Terror in New Zealand | False | By Patrick Chappatte | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/world/europe/chechnya-memorial-sentence.html | Muslim Rights Activist Sentenced to 4 Years in Russia on Disputed Drug Charge | False | By Sophia Kishkovsky | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/sports/yankees-jacoby-ellsbury.html | Jacoby Ellsbury Reports to Yankees Camp With an Injury-Clouded Future | False | By James Wagner | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/sports/tennis/miami-open-hard-rock-stadium.html | Relocated From a Park to a Football Stadium, the Miami Open Emphasizes Luxury | False | By Cindy Shmerler | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/sports/baseball/larry-baer-domestic-violence.html | San Francisco Mayor and Civic Groups Call for Punishment of Giants C.E.O. | False | By Liam Stack | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/opinion/cory-booker-2020.html | Cory Booker Finds His Moment | False | By David Brooks | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/world/middleeast/israeli-shootings-gaza-border.html | U.N. Panel Urges Investigation Into Israeli Shootings at Gaza Border a Year Ago | False | By Nick Cumming-Bruce | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/opinion/facebook-youtube-mass-shootings.html | The Attack That Broke the Netâ€šÃ„Ã´s Safety Net | False | By The Editorial Board | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-19 | https://www.nytimes.com/2019/03/18/us/politics/trump-weekend-tweets.html | â€šÃ„Ã²Be Weak & Die!â€šÃ„Ã´ Seeking Clues Behind Trumpâ€šÃ„Ã´s Weekend Twitter Barrage | False | By Annie Karni, Katie Rogers and Maggie Haberman | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-19 | https://www.nytimes.com/2019/03/18/todayspaper/quotation-of-the-day-cyberwarfare-is-top-threat-facing-us-nielsen-says.html | Quotation of the Day: Cyberwarfare Is Top Threat Facing U.S., Nielsen Says | False | | | TX 8-789-067 |
| 2019-03-19 | 2019-03-19 | https://www.nytimes.com/2019/03/18/opinion/saudi-arabia-crown-prince-jamal-khashoggi.html | Shedding Any Last Illusions About the Saudis | False | By The Editorial Board | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-19 | https://www.nytimes.com/2019/03/18/theater/nantucket-sleigh-ride-review.html | Review: A â€šÃ„Ã²Nantucket Sleigh Rideâ€šÃ„Ã´ With Frozen Disney and Hot Lobster | False | By Jesse Green | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-19 | 2019-03-19 | https://www.nytimes.com/2019/03/18/world/canada/michael-wernick-trudeau.html | Canadaâ€šÃ„Ã´s Top Public Servant Is Fourth Official to Quit in Scandal Ensnaring Trudeau | False | By Ian Austen | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-19 | https://www.nytimes.com/2019/03/18/world/mideast/isis-spokesman-speech.html | ISIS Spokesman Ends Silence by Calling for Retaliation Over New Zealand Massacres | False | By Rukmini Callimachi | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-19 | https://www.nytimes.com/2019/03/18/business/boeing-737-max-ceo.html | Boeingâ€šÃ„Ã´s C.E.O. Speaks: â€šÃ„Ã²Our Hearts Are Heavyâ€šÃ„Ã´ | False | By David Gelles and Ian Austen | 2019-05-06 | TX 8-789-067 |
| 2019-03-18 | 2019-03-18 | https://www.nytimes.com/2019/03/18/crosswords/daily-puzzle-2019-03-19.html | Simple, Simple, Simple | False | By Deb Amlen | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-19 | https://www.nytimes.com/2019/03/18/sports/gio-gonzalez-yankees.html | Yankees Add Insurance to Rotation by Signing Gio Gonzalez | False | By James Wagner | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-19 | https://www.nytimes.com/2019/03/19/opinion/jared-kushner-ivanka-trump-corruption.html | Who Do Jared and Ivanka Think They Are? | False | By Michelle Goldberg | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/interactive/2019/03/18/business/pge-california-wildfires.html | California Wildfires: How PG&E Ignored Risks in Favor of Profits | False | By Ivan Penn, Peter Eavis and James Glanz | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-19 | https://www.nytimes.com/2019/03/18/us/politics/elizabeth-warren-town-hall-electoral-college.html | Elizabeth Warren Calls for Ending Electoral College | False | By Astead W. Herndon | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-19 | https://www.nytimes.com/2019/03/18/pageoneplus/corrections-march-19-2019.html | Corrections: March 19, 2019 | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/18/world/asia/orangutan-shot-gun.html | An Orangutan Named Hope Was Repeatedly Shot With an Air Rifle. She Was Blinded but Survived. | False | By Liam Stack | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/18/world/australia/eggboy-donate-funds-christchurch-shooting.html | Money Raised for â€šÃ„Ã²Egg Boyâ€šÃ„Ã´ Will Be Donated to New Zealand Victims | False | By Isabella Kwai | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-26 | https://www.nytimes.com/2019/03/18/science/ultima-thule-new-horizons.html | How Ultima Thule Is Like a Sticky, Pull-Apart Pastry | False | By Kenneth Chang | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/us/alabama-dna-murder-arrest.html | DNA and a Coincidence Lead to Arrest in 1999 Double Murder in Alabama | False | By Heather Murphy | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-19 | https://www.nytimes.com/2019/03/19/arts/television/whats-on-tv-tuesday-amy-schumer-growing-and-the-village.html | Whatâ€šÃ„Ã´s on TV Tuesday: â€šÃ„Ã²Amy Schumer Growingâ€šÃ„Ã´ and â€šÃ„Ã²The Villageâ€šÃ„Ã´ | False | By Sara Aridi | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-19 | https://www.nytimes.com/2019/03/19/us/politics/on-politics-trump-deutsche-bank.html | On Politics: Trumpâ€šÃ„Ã´s History With Deutsche Bank | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-19 | https://www.nytimes.com/2019/03/19/business/japan-olympics-bribery-corruption.html | Japanâ€šÃ„Ã´s Olympic Chief to Step Down Amid Corruption Investigation | False | By Ben Dooley | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/world/asia/new-zealand-shooting-suspect-name.html | New Zealand Is Loath to Use Suspectâ€šÃ„Ã´s Name to Avoid Amplifying His Cause | False | By Damien Cave and Emily Steel | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/sports/washington-mike-hopkins-ncaa.html | Syracuseâ€šÃ„Ã´s Onetime Heir Apparent Gives Washington a Jolt Instead | False | By Kurt Streeter | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/theater/polish-theater-powszechny-poland-frljic-mein-kampf.html | The Theater at the Forefront of Polandâ€šÃ„Ã´s Culture Wars | False | By Alex Marshall | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-19 | https://www.nytimes.com/2019/03/19/business/media/mark-bittman-medium-food-magazine.html | Mark Bittman Is Starting a Food Magazine at Medium | False | By Jaclyn Peiser | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-19 | https://www.nytimes.com/2019/03/19/business/dealbook/executives-political-contributions.html | How Executives Vote With Their Wallets | False | By Andrew Ross Sorkin | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/us/politics/devin-nunes-twitter-lawsuit.html | Devin Nunes Sues Twitter for Allowing Accounts to Insult Him | False | By Daniel Victor | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/theater/theater-directors-women-minorities.html | Doors Open for Women and People of Color at Top Ranks of American Theater | False | By Michael Paulson | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-18 | https://www.nytimes.com/2019/03/19/arts/design/tefaf-maastricht.html | Following the Money, a Grand Old Art Fair Moves With the Times | False | By Scott Reyburn | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-19 | https://www.nytimes.com/2019/03/19/world/australia/woodenbong-big-bong.html | Artist Says Big Bong Will Help Save a Town. The Locals Arenâ€šÃ„Ã´t Amused. | False | By Isabella Kwai | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-02-18 | https://www.nytimes.com/2019/03/19/well/family/waxing-laser-hair-removal-preteens-tweens.html | Professional Hair Removal Catches On With the Preteen Set | False | By Shivani Vora | 2019-04-11 | TX 8-801-645 |
| 2019-03-19 | 2019-03-24 | https://www.nytimes.com/2019/03/19/magazine/how-to-use-emojis.html | How to Use Emojis | False | By Malia Wollan | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-24 | https://www.nytimes.com/2019/03/19/magazine/letter-of-recommendation-honesty-is-still-in-style.html | Letter of Recommendation: â€šÃ„Ã²Honesty Is Still in Styleâ€šÃ„Ã´ | False | By Lauren Viera | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-24 | https://www.nytimes.com/2019/03/19/well/family/pet-dog-cat-death-euthanasia.html | Knowing the Right Time to Say Goodbye to a Pet | False | By Tara Parker-Pope | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-24 | https://www.nytimes.com/2019/03/19/magazine/should-i-report-a-do-nothing-co-worker.html | Should I Report a Do-Nothing Co-Worker? | False | By Kwame Anthony Appiah | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-21 | https://www.nytimes.com/2019/03/19/well/mind/the-right-way-to-follow-your-passion.html | The Right Way to Follow Your Passion | False | By Brad Stulberg | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-24 | https://www.nytimes.com/2019/03/19/travel/how-to-fly-a-budget-airline.html | 4 Tips to Fly a Budget Airline Without Hassle | False | By Khushbu Shah | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/nyregion/sexual-harassment-neutral-reference.html | They Were Accused of Sexual Harassment, but the City Hid It | False | By William Neuman | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-19 | https://www.nytimes.com/2019/03/19/science/dung-beetles-farms.html | Moving Dung Is a Dirty Job. These Beetles Live for It. | False | By C. Claiborne Ray | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-19 | 2019-03-19 | https://www.nytimes.com/2019/03/19/reader-center/david-mccraw-times-counsel-lawyer.html | What The Timesâ€™s Deputy General Counsel Really Does All Day | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/world/middleeast/iraq-us-tensions-iran.html | U.S. Pressures Iraq Over Embrace of Militias Linked to Iran | False | By Edward Wong and Eric Schmitt | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-24 | https://www.nytimes.com/2019/03/19/books/review/new-releases.html | New & Noteworthy | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-24 | https://www.nytimes.com/2019/03/19/books/review/yuval-taylor-langston-hughes-zora-neale-hurston.html | The Complex Literary Friendship Between Langston Hughes and Zora Neale Hurston | False | By Zinzi Clemmons | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-22 | https://www.nytimes.com/2019/03/19/us/translators-border-wall-immigration.html | Anyone Speak Kâ€™icheâ€™ or Mam? Immigration Courts Overwhelmed by Indigenous Languages | False | By Jennifer Medina | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-24 | https://www.nytimes.com/2019/03/19/well/mind/broken-heart-syndrome-is-not-all-in-the-head.html | Broken-Heart Syndrome Is Not All in the Head | False | By Gretchen Reynolds | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-19 | https://www.nytimes.com/2019/03/19/world/middleeast/isis-truffle-iraq.html | They Go to the Desert to Hunt for Truffles. But ISIS Is Hunting Them. | False | By Alissa J. Rubin | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-19 | https://www.nytimes.com/2019/03/19/nyregion/barking-dogs-saddle-river-nj.html | Attention, Dogs: Bark at Your Ownersâ€™ Peril | False | By Sarah Maslin Nir | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-19 | https://www.nytimes.com/2019/03/19/t-magazine/chile-architecture.html | In Chile, Homes as Extreme as the Landscape Itself | False | By Michael Snyder | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-19 | https://www.nytimes.com/2019/03/19/business/media/cspan-live-anniversary.html | As C-Span Turns 40, a Top Executive Reflects on Bringing Cameras to Congress | False | By Julia Jacobs | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-19 | https://www.nytimes.com/es/2019/03/19/t-magazine/chile-arquitectura.html | En Chile, casas tan extremas como el paisaje | False | By Michael Snyder | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-24 | https://www.nytimes.com/2019/03/19/travel/anniversaries-in-wyoming-and-huntsville-alabama.html | In Praise of Pioneer Women and Rocket Scientists | False | By Sebastian Modak | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-24 | https://www.nytimes.com/2019/03/19/realestate/a-cliche-harlan-coben-couldnt-resist.html | A Clichã©â© Harlan Coben Couldnâ€™t Resist | False | By Joanne Kaufman | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/opinion/brazil-rain-forest.html | Brazilâ€™s New President Threatens â€˜the Lungs of the Planetâ€™ | False | By Carol Giacomo | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-19 | https://www.nytimes.com/2019/03/19/podcasts/the-daily/boeing-737-max-ethiopia-crash.html | Two Crashes, a Single Jet: The Story of Boeingâ€™s 737 Max | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-19 | https://www.nytimes.com/2019/03/19/opinion/facebook-antitrust-investigation.html | The Case for Investigating Facebook | False | By David N. Cicilline | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-19 | https://www.nytimes.com/2019/03/19/opinion/college-scandal-massacre-guns.html | The Kids Arenâ€™t All Right | False | By Gail Collins and Bret Stephens | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-19 | https://www.nytimes.com/2019/03/19/world/asia/afghanistan-cricket-ireland-india.html | After Big Cricket Win, Afghanistan Pauses to Celebrate | False | By Fahim Abed and Mike Ives | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/science/karen-uhlenbeck-abel-prize.html | Karen Uhlenbeck Is First Woman to Win Abel Prize for Mathematics | False | By Kenneth Chang | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-19 | https://www.nytimes.com/2019/03/19/opinion/w-s-merwin-poet-trees.html | The Poet Who Planted Trees | False | By A. Hope Jahren | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-19 | https://www.nytimes.com/2019/03/19/arts/design/cortis-sonderegger-co-berlin-double-take-icons.html | Think You Know This Photograph? Take Another Look | False | By Josie Thaddeus-Johns | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/sports/ncaa-tournament-kansas-jayhawks.html | At Kansas, a No. 4 Seed Just Doesnâ€™t Feel the Same | False | By Billy Witz | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-19 | https://www.nytimes.com/2019/03/19/opinion/facebook-youtube-new-zealand.html | Weâ€™re Asking the Wrong Questions of YouTube and Facebook After New Zealand | False | By Charlie Warzel | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-19 | https://www.nytimes.com/2019/03/19/reader-center/parenting-section-tiny-victories.html | Weâ€™re Introducing a New Parenting Section, and We Want to Hear From You | False | By Jessica Grose | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-19 | https://www.nytimes.com/2019/03/19/world/asia/cambodia-opposition-warrants-hun-sen.html | Exiled Cambodian Opposition Leaders Are Indicted as Prime Minister Tightens Grip | False | By Seth Mydans | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/business/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Zach Wichter | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/world/europe/utrecht-shooting.html | Dutch Tram Attack May Be Terrorism, Police Say | False | By Richard Pã©âˆ©rez-Peã± âˆ±a and Claire Moses | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/world/middleeast/ayelet-shaked-perfume-ad.html | Why Is Israelâ€™s Justice Minister in an Ad for â€˜Fascismâ€™ Perfume? | False | By David M. Halbfinger | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/nyregion/michael-cohen-documents-trump.html | Special Counsel Sought Michael Cohenâ€™s Emails in 2017, Documents Show | False | By Benjamin Weiser and William K. Rashbaum | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-24 | https://www.nytimes.com/2019/03/19/style/wellness-mediums.html | Psychic Mediums Are the New Wellness Coaches | False | By Lisa Held | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/world/middleeast/syria-bombing-suspects-arrest.html | U.S.-Backed Forces in Syria Arrest Suspects in Attack That Killed 4 Americans | False | By Ben Hubbard | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/world/asia/kazakhstan-nazarbayev-resigns.html | Longtime President of Kazakhstan Surprises Region by Resigning | False | By Neil MacFarquhar | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/world/europe/denmark-storm-informant-cia.html | He Says His Work as a Jihadist Spy Caused PTSD. Denmark Awarded Him $27,000. | False | By Martin Selsoe Sorensen | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/movies/buddy-review.html | â€šÂ„Â²'Buddyâ€šÂ„Â´ Review: Whoâ€šÂ„Â´s a Good Pup? This Pack of Lifesavers | False | By Wesley Morris | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/theater/james-corden-tony-awards-host.html | James Corden to Host Tony Awards for Second Time | False | By Michael Paulson | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-19 | https://www.nytimes.com/2019/03/19/t-magazine/charles-pan-fried-chicken.html | A Beloved Restaurant Where Fried Chicken Achieves Its Highest Form | False | By Reggie Nadelson | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/world/europe/pope-cardinal-barbarin-resignation.html | Pope Rejects Resignation of French Cardinal Convicted of Abuse Cover-Up | False | By Elisabetta Povoledo and Aurelien Breeden | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/sports/college-admissions-scandal-athletes.html | Admissions Scandal Stokes Hard Questions on Recruited Athletes | False | By Bill Pennington | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-21 | https://www.nytimes.com/2019/03/19/movies/robert-de-niro-martin-scorsese-tribeca.html | Robert De Niro and Martin Scorsese to Reunite at Tribeca Film Festival | False | By Sara Aridi | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-23 | https://www.nytimes.com/2019/03/19/arts/music/mostly-mozart-season.html | Have â€šÂ„Â²Flute,â€šÂ„Â´ Will Travel: Mostly Mozart Announces Its Season | False | By Michael Cooper | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-25 | https://www.nytimes.com/2019/03/19/technology/drone-deliveries-faa-pilot-programs.html | Skies Arenâ€šÂ„Â´t Clogged With Drones Yet, but Donâ€šÂ„Â´t Rule Them Out | False | By Ellen Rosen | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-19 | https://www.nytimes.com/2019/03/19/well/family/college-bribery-snowplow-parenting.html | How Not to Be a Snowplow Parent | False | By Rachel Simmons | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/world/europe/uk-water-shortage.html | Britain (Yes, Rainy Britain) Could Run Short of Water by 2050, Official Says | False | By Iliana Magra | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/sports/mike-trout-contract-angels.html | Mike Trout Received a Huge Payday. But Others Still Dwarf Him | False | By Tyler Kepner and Kevin Draper | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/us/politics/immigrants-deported-custody-release.html | Immigrants Facing Deportation Must Be Detained After Release From Criminal Custody, Justices Rule | False | By Adam Liptak | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/dining/odo-restaurant-review.html | Kaiseki, Straight Up With a Twist | False | By Pete Wells | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/dining/puerto-rico-farmers-local-food.html | Local Food in Puerto Rico Finds Energy in Recovery | False | By Julia Moskin | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/dining/nyc-restaurant-listings.html | Crown Shy Opens, With an Eleven Madison Park Chef in the Kitchen | False | By Florence Fabricant | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/us/west-virginia-pedophiles-church.html | West Virginia Sues Bishop and Diocese Over Sex Abuse, Citing Consumer Protection | False | By Elizabeth Dias and Julia Jacobs | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/arts/dance/married-angel-balanchine-ballet.html | She Dances. He Directs. How They Created a Balletic Battle of the Sexes. | False | By Gia Kourlas | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-16 | https://www.nytimes.com/2019/03/19/opinion/netanyahu-israel-yair-lapid.html | Can This Man Oust Netanyahu? | False | By Bari Weiss | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/us/usc-admissions-scandal.html | â€šÂ„Â²'Do You Pull the Parchment?'â€šÂ„Â´: Students Caught Up in College Admissions Scandal Now Face a Reckoning | False | By Anemona Hartocollis and Amy Harmon | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/us/politics/bolsonaro-trump.html | For Trump, Brazilâ€šÂ„Â´s President Is Like Looking in the Mirror | False | By Michael D. Shear and Maggie Haberman | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-19 | https://www.nytimes.com/2019/03/19/t-magazine/actor-gbenga-akinnagbe-chairs-enitan-vintage.html | The â€šÂ„Â²'Deuceâ€šÂ„Â´ Actor Who Also Reupholsters Vintage Chairs | False | By Max Lakin | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-19 | https://www.nytimes.com/2019/03/19/opinion/it-takes-a-friend-to-get-a-friend-to-vote.html | It Takes a Friend to Get a Friend to Vote | False | By Tina Rosenberg | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/business/merkel-deutsche-bank-commerzbank.html | Merkel Staying Out of Merger Talks Between Germanyâ€šÂ„Â´s Top Banks | False | By Melissa Eddy | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-21 | https://www.nytimes.com/2019/03/19/arts/music/met-opera-wagner-ring-walkure-lepage.html | The Father-Daughter Bond at the Heart of Operaâ€šÂ„Â´s Greatest Epic | False | By Anthony Tommasini | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/sports/chuck-person.html | Former Auburn Assistant Pleads Guilty in Corruption Case | False | By Marc Tracy | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/opinion/jacinda-ardern-new-zealand.html | Why Jacinda Ardern Matters | False | By Sushil Aaron | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/world/africa/cyclone-idai-mozambique.html | Cyclone Idai May Be â€šÂ„Â²One of the Worstâ€šÂ„Â´ Disasters in the Southern Hemisphere | False | By Alan Yuhas | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-19 | https://www.nytimes.com/2019/03/19/world/asia/india-elections-sign-up.html | Sign Up for the Timesâ€šÂ„Â´s Coverage of Indiaâ€šÂ„Â´s Sprawling National Election | False | By The New York Times | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/world/asia/new-zealand-shooting-victims-names.html | The New Zealand Shooting Victims Spanned Generations and Nationalities | False | By Megan Specia | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-24 | https://www.nytimes.com/2019/03/19/magazine/ricky-gervais-interview-twitter.html | Ricky Gervais Interview: Six Things We Learned | False | By The New York Times Magazine | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/us/politics/george-conway-kellyanne-conway.html | Trump Has Two Words for Kellyanne Conwayâ€šÂ„Â´s Husband: â€šÂ„Â²Total Loserâ€šÂ„Â´ | False | By Annie Karni | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/us/politics/john-mccain-trump.html | Trump Again Attacks a Dead Senator: â€šÂ„Â²I Never Will Beâ€šÂ„Â´ a Fan of John McCain | False | By Eileen Sullivan | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/technology/facebook-discrimination-ads.html | Facebook Halts Ad Targeting Cited in Bias Complaints | False | By Noam Scheiber and Mike Isaac | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/obituaries/jh-kwabena-nketia-dead.html | J.H. Kwabena Nketia, 97, Pre-eminent Scholar of African Music, Dies | False | By Giovanni Russonello | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/opinion/letters/socialism-free-enterprise.html | The 2020 Race: â€šÃ„Â²Between Democracy and Piracyâ€šÃ„Â´ | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/opinion/letters/new-york-city-elite-high-schools.html | Diversifying New York Cityâ€šÃ„Â´s Elite High Schools | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/theater/review-after-michael-mckeever.html | Review: Bullies and Victims Face Off in â€šÃ„Â´After.â€šÃ„Â´ But Whoâ€šÃ„Â´s Who? | False | By Jesse Green | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/arts/design/national-portrait-gallery-sackler-donation-goldin.html | British Gallery Turns Down $1.3 Million Sackler Donation | False | By Alex Marshall | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-24 | https://www.nytimes.com/2019/03/19/books/review/kathryn-davis-silk-road.html | A Cosmic Being Dies in Yoga Class. Then Things Get Really Weird. | False | By Nadja Spiegelman | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/opinion/alan-krueger-dies.html | Mourning the Loss of Alan Krueger | False | By Paul Krugman | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-19 | https://www.nytimes.com/2019/03/19/style/tiny-love-stories-relationships-are-like-shoes.html | Tiny Love Stories: â€šÃ„Â²Relationships Are Like Shoesâ€šÃ„Â´ | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/business/media/ariana-grande-7-rings-rodgers-hammerstein.html | â€šÃ„Â²7 Ringsâ€šÃ„Â´ Is a Hit for Ariana Grande, and a Knockout for Rodgers and Hammerstein | False | By Ben Sisario | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/arts/design/brice-marden-gagosian-abstract-.html | Brice Marden, Still True to His Vision | False | By Carol Vogel | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/sports/robert-kraft-charges.html | Patriots Owner Robert Kraft Offered a Deal That Would Drop Charges | False | By Ken Belson | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/books/review-trouble-with-men-david-shields.html | A Writer Gets Candid About Marriage and Humiliation in â€šÃ„Â´The Trouble With Menâ€šÃ„Â´ | False | By Parul Sehgal | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/business/boeing-elaine-chao.html | F.A.A. Approval of Boeing Jet Involved in Two Crashes Comes Under Scrutiny | False | By David Gelles and Thomas Kaplan | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/technology/google-stadia-video-game-streaming.html | Google Introduces Streaming Video Game Service | False | By Daisuke Wakabayashi and Brian X. Chen | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/opinion/letters/trump-twitter.html | After the Tweetstorm: Psychoanalyzing Trump | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/world/europe/brexit-speaker-john-bercow.html | Scapegoat or Hero? John Bercow, Commons Speaker, Upends Brexit | False | By Ellen Barry | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/us/wendy-williams-rehab.html | Wendy Williams Announces on TV She Is â€šÃ„Â²Living in a Sober Houseâ€šÃ„Â´ | False | By Sandra E. Garcia | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-21 | https://www.nytimes.com/2019/03/19/obituaries/james-dapogny-dead.html | James Dapogny, Who Resurrected Jazz of the Past, Dies at 78 | False | By Neil Genzlinger | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/business/faa-stephen-dickson-trump.html | Trump Picks Former Delta Executive Stephen Dickson as F.A.A. Chief | False | By Tiffany Hsu, Thomas Kaplan and Zach Wichter | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/health/breast-implants-fda-sick.html | Reports of Breast Implant Illnesses Prompt Federal Review | False | By Denise Grady and Roni Caryn Rabin | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-24 | https://www.nytimes.com/2019/03/19/t-magazine/chloe-sevigny-damien-echols.html | Chloëˆˆ SÃ´ Sevignyâ€šÃ„Â´s Most Prized (and Unlikely) Possession | False | By Emily Spivack | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/world/africa/mozambique-cyclone.html | Flooding in Mozambique From Cyclone Idai Made an â€šÃ„Â²Inland Ocean,â€šÃ„Â´ Stalling Rescues | False | By Norimitsu Onishi | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/world/africa/boeing-ethiopia-ties.html | Can Ethiopiaâ€šÃ„Â´s Long Love Affair With Boeing Survive the 737 Max Crash? | False | By Selam Gebrekidan | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/style/instagram-wants-to-be-your-mall.html | Instagram Wants to Be Your Mall | False | By Matthew Schneier | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-21 | https://www.nytimes.com/2019/03/19/reader-center/new-zealand-media-coverage.html | The New Zealand Attack Posed New Challenges for Journalists. Here Are the Decisions The Times Made. | False | By Hanna Ingber | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/world/europe/germany-nato-spending-target.html | German Defense Spending Is Falling Even Shorter. The U.S. Isnâ€šÃ„Â´t Happy. | False | By Katrin Bennhold | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/us/politics/trump-tax-cut-economic-forecast.html | Trumpâ€šÃ„Â´s Tax Cut Wonâ€šÃ„Â´t Power the Growth He Predicts, Officials Concede | False | By Jim Tankersley | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/us/politics/steve-king-white-society.html | Asked Whether White Societies Are Superior, Steve King Demurs | False | By Catie Edmondson | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-21 | https://www.nytimes.com/2019/03/19/arts/music/tamaryn-dreaming-the-dark.html | In Music and Life, Tamaryn Dreams in the Dark | False | By Phoebe Reilly | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-19 | https://www.nytimes.com/2019/03/19/t-magazine/christelle-kocher.html | Three Days in Paris With the Designer Combining Sportswear and Couture | False | By Alice Cavanagh | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/science/triton-neptune-nasa-trident.html | Neptuneâ€šÃ„Â´s Moon Triton Is Destination of Proposed NASA Mission | False | By David W. Brown | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/science/bennu-ryugu-asteroids.html | The Asteroid Was Shooting Rocks Into Space. â€šÃ„Â²Were We Safe in Orbit?â€šÃ„Â´ | False | By Kenneth Chang and Shannon Stirone | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/briefing/boeing-new-zealand-cyclone-idai.html | Boeing, New Zealand, Cyclone Idai: Your Tuesday Evening Briefing | False | By Remy Tumin and Virginia Lozano | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/health/postpartum-depression-drug.html | F.D.A. Approves First Drug for Postpartum Depression | False | By Pam Belluck | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/business/economy/what-is-crane-index.html | Another Role for Construction Cranes: Economic Indicator | False | By C. J. Hughes | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/us/politics/interns-council-economic-advisers.html | Where Spider-Man and Captain America Intern: The White House Economic Team | False | By Jim Tankersley | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/world/mexican-volcano-lights-up-the-night-sky-and-social-media.html | Mexican Volcano Lights Up the Night Sky, and Social Media | False | By Elisabeth Malkin | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/opinion/jordan-middle-east.html | Beware the Mideastâ€šÃ„Â´s Falling Pillars | False | By Thomas L Friedman | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/us/politics/trump-emoluments-lawsuit.html | Appeals Court Judges Appear Skeptical of Emoluments Case Against Trump | False | By Sharon LaFraniere | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/nyregion/speed-cameras-schools-nyc.html | Speed Cameras Will Surround Every New York City Public School | False | By Vivian Wang | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/opinion/nicholas-christakis-yale.html | A â€šÃ„Â²Disgustingâ€šÃ„Â´ Yale Professor Moves On | False | By Frank Bruni | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/technology/new-social-network-email-newsletter.html | The New Social Network That Isnâ€šÃ„Ât New at All | False | By Mike Isaac | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/sports/mike-trout-angels-430-million.html | Mike Trout Didnâ€šÃ„Ât Go on the Market. It Came to Him. | False | By Tyler Kepner | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/us/nebraska-flooding-roads.html | Like â€šÃ„Â²House Arrestâ€šÃ„Â´: Flooded Roads and Swamped Bridges Strand Nebraskans | False | By Mitch Smith | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-21 | https://www.nytimes.com/2019/03/19/arts/design/hudson-yards-vessel-instagram.html | Following Outcry, Hudson Yards Tweaks Policy Over Use of Vessel Pictures | False | By Sopan Deb | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/sports/dellin-betances-yankees-injury.html | Dellin Betances Joins the Yankeesâ€šÃ„Â´ Injured List | False | By James Wagner | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/climate/colorado-river-water.html | Amid 19-Year Drought, States Sign Deal to Conserve Colorado River Water | False | By John Schwartz | 2019-05-06 | TX 8-789-067 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/obituaries/rachel-ingalls-dead.html | Rachel Ingalls, 78, Rediscovered Author of â€šÃ„Â²Mrs. Caliban,â€šÃ„Â´ Dies | False | By Katharine Q. Seelye | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-20 | https://www.nytimes.com/2019/03/19/world/africa/amnesty-international-pentagon-somalia.html | Report Says U.S. Airstrikes Have Killed 14 Civilians in Somalia | False | By Helene Cooper | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-20 | https://www.nytimes.com/2019/03/19/opinion/trump-defense-industry.html | Why America Needs a Stronger Defense Industry | False | By Peter Navarro | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-20 | https://www.nytimes.com/2019/03/19/nyregion/cow-major-deegan-nypd.html | Slaughter-Bound Calf Escapes on Expressway, Earning New Name and a Life of Leisure | False | By Liam Stack | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-20 | https://www.nytimes.com/2019/03/19/health/who-panel-demands-a-registry-for-human-gene-editing.html | W.H.O. Panel Demands a Registry for Human Gene Editing | False | By Pam Belluck | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-20 | https://www.nytimes.com/2019/03/19/todayspaper/quotation-of-the-day-president-calls-husband-of-adviser-a-total-loser.html | Quotation of the Day: President Calls Adviserâ€šÃ„Â´s Husband a â€šÃ„Â²Total Loserâ€šÃ„Â´ | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-20 | https://www.nytimes.com/2019/03/19/us/cleveland-police-message-women.html | Cleveland Police Officer Contacted 2,300 Women Using Work Computer, Authorities Say | False | By Jacey Fortin | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-19 | https://www.nytimes.com/2019/03/19/crosswords/daily-puzzle-2019-03-20.html | Liquid | False | By Deb Amlen | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-20 | https://www.nytimes.com/2019/03/19/pageoneplus/corrections-march-20-2019.html | Corrections: March 20, 2019 | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-20 | https://www.nytimes.com/2019/03/19/business/monsanto-roundup-cancer.html | Monsanto Weedkiller Roundup Was â€šÃ„Â²Substantial Factorâ€šÃ„Â´ in Causing Manâ€šÃ„Â´s Cancer, Jury Says | False | By Mihir Zaveri | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-20 | https://www.nytimes.com/2019/03/20/sports/mariners-as-mlb-opener-japan.html | As the M.L.B. Season Opens in Japan, at Least the Dirt Is Familiar | False | By Brad Lefton | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-20 | https://www.nytimes.com/2019/03/20/business/media/walt-disney-21st-century-fox-deal.html | Disney Moves From Behemoth to Colossus With Closing of Fox Deal | False | By Brooks Barnes | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-20 | https://www.nytimes.com/2019/03/20/us/politics/mike-pompeo-iran.html | On Politics: Pompeoâ€šÃ„Â´s Iran Plan Deepens Tensions | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-18 | https://www.nytimes.com/2019/03/20/briefing/boeing-new-zealand-utrecht-your-wednesday-briefing.html | Boeing, New Zealand, Utrecht: Your Wednesday Briefing | False | By Penn Bullock | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-20 | https://www.nytimes.com/2019/03/20/arts/television/whats-on-tv-wednesday-the-miseducation-of-cameron-post-and-the-act.html | Whatâ€šÃ„Â´s on TV Wednesday: â€šÃ„Â²The Miseducation of Cameron Postâ€šÃ„Â´ and â€šÃ„Â²The Actâ€šÃ„Â´ | False | By Gabe Cohn | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-20 | https://www.nytimes.com/2019/03/20/fashion/watches-brand-equity.html | Watch Brands Rely on Yesterday but What About Tomorrow? | False | By Robin Swithinbank | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-20 | https://www.nytimes.com/2019/03/20/fashion/watches-zenith-eason-chan-cantopop.html | What Heâ€šÃ„Â´s Wearing: Eason Chan and Zenith | False | By Kathleen Beckett | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-20 | https://www.nytimes.com/2019/03/20/fashion/watches-japan-craftsmanship.html | From Japan, a Chrysanthemum Watch Dial | False | By Vivian Morelli | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-20 | https://www.nytimes.com/2019/03/20/fashion/watches-vacheron-constantin.html | Vacheron Constantin and â€šÃ„Â²The Human Touchâ€šÃ„Â´ | False | By Robin Swithinbank | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-20 | https://www.nytimes.com/2019/03/20/fashion/watches-reza-rashidian-collecting.html | Reza Rashidian Has Rules for Watch Collecting | False | By Kathleen Beckett | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-20 | 2019-03-20 | https://www.nytimes.com/2019/03/20/fashion/watches-gerald-genta-foundation.html | New Foundation Remembers the Designer of the Royal Oak and Nautilus Watches | False | By Ming Liu | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-20 | https://www.nytimes.com/2019/03/20/fashion/watches-hublot-cricket-world-cup.html | Hublot Sees Bright Future With Cricket World Cup | False | By Robin Swithinbank | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-20 | https://www.nytimes.com/2019/03/20/fashion/watches-rolex-audemars-piguet.html | The Blinged-Out Watch Bezel | False | By Ming Liu | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-20 | https://www.nytimes.com/2019/03/20/fashion/watches-clocks-tyler-john-davies-britain.html | A Clockmaker With Plans | False | By Ming Liu | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/es/2019/03/20/universal/es/el-times-noticias-miercoles.html | Las principales noticias del miâ'šâ©rcoles | False | Por Elda Cantâ'šâ'« | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-20 | https://www.nytimes.com/2019/03/20/fashion/watches-vacheron-constantin-phillips-auction.html | The â€šÂ‚Â²Don Panchoâ€šÂ‚Â´ Goes Up for Auction | False | By Kathleen Beckett | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-20 | https://www.nytimes.com/2019/03/20/fashion/watches-experiences-zenith-breitling.html | Buy a Watch. Get an Invitation to Naval Maneuvers, or the Arctic. | False | By Simon De Burton | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-20 | https://www.nytimes.com/2019/03/20/fashion/watches-podcasts-hodinkee.html | Whatâ€šÂ‚Â´s Your Favorite Watch Podcast? | False | By Robin Swithinbank | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-20 | https://www.nytimes.com/2019/03/20/fashion/watches-ini-archibong-hermes.html | A Hermâ'šÂ®s Watch for Any Gender | False | By Robin Swithinbank | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-20 | https://www.nytimes.com/2019/03/20/fashion/watches-rubies-la-pierrette-switzerland.html | Did You Know There Are Teeny, Tiny Rubies in Your Watch? | False | By Kathleen Beckett | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-20 | https://www.nytimes.com/2019/03/20/fashion/watches-ulysse-nardin.html | The Erotic Story of a Woman and the Mermaid Who Loves Her | False | By Ian Parkes | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-20 | https://www.nytimes.com/2019/03/20/fashion/watches-cleaning-repairs.html | Quick Tips for a Cleaner Wristwatch | False | By Rachel Felder | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-20 | https://www.nytimes.com/2019/03/20/fashion/watches-lin-yong-hua-shenzhen-china.html | The Watchmaker of Shenzhen | False | By Desiree Au | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-20 | https://www.nytimes.com/2019/03/20/fashion/watches-casio-g-shock.html | The Shock Over Casioâ€šÂ‚Â´s New G-Shock | False | By Vivian Morelli | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-20 | https://www.nytimes.com/2019/03/20/fashion/watches-patek-philippe-nautilus.html | It Could Take 8 Years to Get This Patek Philippe. If You Can Get on the List. | False | By Nazanin Lankarani | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-20 | https://www.nytimes.com/2019/03/20/fashion/watches-baselworld-switzerland.html | In Watches: Whatâ€šÂ‚Â´s Been Good? Bad? Downright Ugly? | False | By Victoria Gomelsky | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-22 | https://www.nytimes.com/2019/03/20/fashion/watches-online-rental-clubs.html | Want a Rolex or a Patek? Rent It | False | By Milena Lazazzera | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-22 | https://www.nytimes.com/2019/03/20/obituaries/bernard-krisher-dead.html | Bernard Krisher, Free Press Champion in Cambodia, Dies at 87 | False | By Seth Mydans | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/20/learning/magnifying-glass.html | Magnifying Glass | False | By Natalie Proulx | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-20 | https://www.nytimes.com/2019/03/20/nyregion/lobbyists-albany-legislature.html | 9 Fund-Raisers in 1 Night: Democrats Vow Reform in N.Y., but Money Still Flows | False | By J. David Goodman | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-20 | https://www.nytimes.com/2019/03/20/business/greece-economy-golden-visas-tourism.html | In Greece, an Economic Revival Fueled by â€šÂ‚Â²Golden Visasâ€šÂ‚Â´ and Tourism | False | By Liz Alderman | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/20/learning/learning-with-how-big-tobacco-hooked-children-on-sugary-drinks.html | Learning With: â€šÂ‚Â²How Big Tobacco Hooked Children on Sugary Drinksâ€šÂ‚Â´ | False | By Natalie Proulx | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-24 | https://www.nytimes.com/2019/03/20/lens/street-photography-life-east-london.html | Street Photography That Elevates Scenes of Everyday Life in East London | False | By Josâ'šâ© Sarmento Matos and Evelyn Nieves | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-24 | https://www.nytimes.com/2019/03/20/arts/lupita-nyongo-us.html | This Is Lupita Nyongâ€šÂ‚Â´o. Hollywood, Please Keep Up. | False | By Reggie Ugwu | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-26 | https://www.nytimes.com/2019/03/20/well/move/lifting-weights-exercise-older-aging-muscles-psychology.html | Why Lifting Weights Can Be So Potent for Aging Well | False | By Gretchen Reynolds | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-24 | https://www.nytimes.com/2019/03/20/travel/shop-hotel-rooms-boutiques-retail.html | Love Your Hotel Room? Take a Piece of It Home | False | By Elspeth Velten | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-19 | https://www.nytimes.com/2019/03/20/well/move/on-wintry-runs-finding-a-room-of-my-own.html | On Wintry Runs, Finding a Room of My Own | False | By Caitlin Shetterly | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-20 | https://www.nytimes.com/2019/03/20/magazine/poem-the-managers-tips-for-working-at-the-san-francisco-restaurant-and-bar.html | Poem: The Managerâ€šÂ‚Â´s Tips for Working at the San Francisco Restaurant and Bar | False | By Lauren K. Alleyne and Rita Dove | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/20/us/politics/fed-rates.html | Fed, Dimming Its Economic Outlook, Predicts No Rate Increases This Year | False | By Jim Tankersley | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-20 | https://www.nytimes.com/2019/03/20/well/family/states-seek-financial-relief-for-family-caregivers.html | States Seek Financial Relief for Family Caregivers | False | By Samantha Young, Kaiser Health News | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/20/learning/should-we-abolish-the-death-penalty.html | Should We Abolish the Death Penalty? | False | By Jeremy Engle | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-24 | https://www.nytimes.com/2019/03/20/magazine/jerusalem-grill-chicken-recipe.html | A Taste of Jerusalem in a Chicken Dinner | False | By Sam Sifton | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-20 | https://www.nytimes.com/2019/03/20/reader-center/investigations-explainer.html | How The Times Decides What to Investigate | False | By Katie Van Syckle | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-24 | https://www.nytimes.com/2019/03/20/books/review/survival-math-mitchell-s-jackson.html | A Memoir of Black Life in the â€šÂ‚Â²Other Americaâ€šÂ‚Â´ | False | By Darnell L. Moore | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-20 | 2019-03-20 | https://www.nytimes.com/2019/03/t-magazine/postmodern-dance.html | The Pioneers of Postmodern Dance, 60 Years Later | False | By Kate Guadagnino | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/magazine/tim-obrien-this-is-us-vietnam.html | Why Tim O'Brien Agreed to Write for â€˜This Is Usâ€™ | False | By Matthew Komatsu | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/magazine/ocasio-cortez-is-finding-a-new-model-for-how-to-work-in-public.html | Ocasio-Cortez Is Finding a New Model for How to Work in Public | False | By Carina Chocano | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/world/asia/afghanistan-wrestling-club-bombing.html | Bombed by ISIS, an Afghan Wrestling Club Is Back: â€˜They Canâ€™t Stop Usâ€™ | False | By Fatima Faizi | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/world/middleeast/netanyahu-arabs-election.html | Hectored by Netanyahu, Israeli Arabs Could Have the Final Say | False | By David M. Halbfinger | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-24 | https://www.nytimes.com/2019/03/travel/martinique.html | Martinique: A Slice of France, Tropical Forests and,Yes, Beaches Too | False | By Eric Lipton | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/sports/ncaa-tournament-referees.html | The N.C.A.A. Team That Just Canâ€™t Win | False | By John Branch | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/business/stock-market-fed-interest-rates.html | The Fedâ€™s Rate-Raising Days Are Over. Wall Street Couldnâ€™t Be Happier. | False | By Matt Phillips | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-14 | https://www.nytimes.com/2019/03/world/europe/britain-lumberjills-world-war-ii.html | Women With Axes: Looking Back at World War II â€˜Lumberjillsâ€™ | False | By Emily Ludolph | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-24 | https://www.nytimes.com/2019/03/realestate/kings-park-ny-a-slice-of-america-with-lots-of-shoreline.html | Kings Park, N.Y.: A Slice of America, With Lots of Shoreline | False | By Kathleen Lynn | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-24 | https://www.nytimes.com/2019/03/arts/design/milan-triennial-restorative-design.html | The End Is Nigh. Can Design Save Us? | False | By Kimberly Bradley | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/arts/television/seth-meyers-trump-salary-homeland-security.html | Seth Meyers Says Trump Should Pay His Taxes, Not Donate His Salary | False | By Giovanni Russonello | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/nyregion/subway-lines-schedule-on-time.html | Why New Yorkâ€™s Lettered Subway Lines Are â€˜Cursedâ€™ | False | By Emma G. Fitzsimmons | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/world/asia/taiwan-south-pacific-tsai-ing-wen-china.html | Taiwanâ€™s Leader Heads to the South Pacific in a Bid to Fend Off China | False | By Chris Horton | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-20 | https://www.nytimes.com/2019/03/crosswords/who-made-my-puzzle-vigeland.html | 60 Seconds With Finn Vigeland | False | By Deb Amlen | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-20 | https://www.nytimes.com/2019/03/opinion/beto-presidential-campaign.html | Is Betomania Real or Phony? | False | By Thomas B. Edsall | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/opinion/green-new-deal-carbon-taxes.html | Yes, We Need a Green New Deal. Just Not the One Alexandria Ocasio-Cortez Is Offering. | False | By Steven Rattner | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/fashion/weddings/did-you-have-a-wedding-crasher.html | Did You Have a Wedding Crasher? | False | By Charanna Alexander | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-20 | https://www.nytimes.com/2019/03/podcasts/the-daily/jair-bolsonaro-brazil.html | â€˜Trump of the Tropicsâ€™: How Brazilâ€™s President Came to Power | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-24 | https://www.nytimes.com/2019/03/fashion/weddings/fired-dance-coach-marries-on-her-terms-not-deadline-set-by-minnesota-roman-catholic-school.html | She Was Given a Deadline, but Married on Her Own Terms | False | By Tammy La Gorce | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/opinion/athens-democracy.html | Athens in Pieces: We Know Socratesâ€™ Fate. Whatâ€™s Ours? | False | By Simon Critchley | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/world/asia/vietnam-turtle-embalmed.html | Vietnam Embalms a Sacred Turtle, Lenin-Style | False | By Mike Ives | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/world/europe/theresa-may-brexit-european-union.html | E.U. Officials Agree to Brexit Delay, but With Conditions | False | By Stephen Castle | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-20 | https://www.nytimes.com/2019/03/business/dealbook/ceo-political-donations.html | DealBook Briefing: C.E.O.s Vote Republican With Their Wallets | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-20 | https://www.nytimes.com/2019/03/magazine/judge-john-hodgman-on-unsanctioned-cat-nicknames.html | Judge John Hodgman on Unsanctioned Cat Nicknames | False | By John Hodgman | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/business/google-fine-advertising.html | Google Fined $1.7 Billion by E.U. for Unfair Advertising Rules | False | By Adam Satariano | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/world/europe/denmark-baby-parliament.html | No Babies in Parliament, Danish Lawmaker Is Told | False | By Martin Selsoe Sorensen | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/technology/personaltech/taffy-brodesser-akner-interviews-technology.html | Talking to Taffy Is Low Tech. And Intense. | False | By Taffy Brodesser-Akner | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-24 | https://www.nytimes.com/2019/03/fashion/tom-ford-melania-trump-cfda.html | Tom Ford on Melania Trump (and the Future of American Fashion) | False | By Vanessa Friedman | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/world/asia/christchurch-funerals.html | â€˜So Heartbreakingâ€™: Funerals Begin for New Zealand Attack Victims | False | By Damien Cave and Charlotte Graham-McLay | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/world/europe/donald-trump-jr-brexit.html | Donald Trump Jr. Scolds Theresa May Over Brexit: â€˜Was It All a Ruse?â€™ | False | By Palko Karasz | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-24 | https://www.nytimes.com/2019/03/realestate/250000-homes-in-maryland-virginia-and-ohio.html | $250,000 Homes in Maryland, Virginia and Ohio | False | By Julie Lasky | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/us/tower-pge-safety-culture-camp-fire.html | What One Old Tower Says About PG&E's Lax Safety Culture | False | By Jill Cowan | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/fashion/watches-bulgari-rome.html | At Bulgari, a Watch Designer Who Says â€˜Iâ€™m Not a Watch Designerâ€™ | False | By Rachel Felder | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-20 | 2019-03-24 | https://www.nytimes.com/2019/03/20/realestate/house-hunting-in-st-lucia.html | House Hunting in â€¦Â¶ St. Lucia | False | By Roxana Popescu | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-24 | https://www.nytimes.com/2019/03/20/theater/santino-fontana-tootsie.html | Heâ€™Â´s the Star of â€¦Â²Tootsieâ€™Â´ on Broadway. Wearing Heels Is the Easy Part. | False | By Alexis Soloski | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/20/arts/design/natural-history-museum-diorama.html | Whatâ€™Â´s Wrong With This Diorama? You Can Read All About It | False | By Ana Fota | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/20/us/slave-photographs-harvard.html | Who Should Own Photos of Slaves? The Descendants, not Harvard, a Lawsuit Says | False | By Anemona Hartocollis | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/20/dining/what-to-cook-right-now.html | What to Cook Right Now | False | By Sam Sifton | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/20/world/africa/cyclone-idai-photographs.html | Cyclone Idai: The Devastation in Pictures | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/20/world/europe/radovan-karadzic-bosnia-un-tribunal.html | Radovan Karadzic Sentenced to Life for Bosnian War Crimes | False | By Marlise Simons | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/20/opinion/military-justice-congress.html | Second-Class Justice in the Military | False | By Eugene R. Fidell and Stephen I. Vladeck | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-23 | https://www.nytimes.com/2019/03/20/arts/dance/annabelle-lopez-ochoa-wins-jacob-pillow-dance-award.html | Annabelle Lopez Ochoa Wins Jacob Pillow Dance Award | False | By Peter Libbey | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-15 | https://www.nytimes.com/2019/03/20/opinion/seeing-really-is-believing.html | Seeing Really Is Believing | False | By Jennifer Finney Boylan | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/20/opinion/holy-voodoo-batman.html | Holy Voodoo, Batman! | False | By Paul Krugman | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/20/arts/quentin-tarantino-once-upon-a-time-in-hollywood.html | Quentin Tarantinoâ€™Â´s â€¦Â²Once Upon a Time in Hollywoodâ€™Â´ Trailer Doesnâ€™Â´t Give Us Much | False | By Bruce Fretts | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/20/t-magazine/alec-soth.html | A Conversation With Alec Soth About Art and Doubt | False | By Hanya Yanagihara | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/20/us/politics/clarence-thomas-speaks-supreme-court.html | Clarence Thomas Breaks a Three-Year Silence at Supreme Court | False | By Adam Liptak | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-20 | https://www.nytimes.com/2019/03/20/t-magazine/spring-bags.html | In Fashion: Springâ€™Â´s Brightest Bags | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-22 | https://www.nytimes.com/2019/03/20/obituaries/jake-phelps-dead.html | Jake Phelps Dies at 56; as Thrasher Editor, a Skateboarding Guru | False | By Willy Staley | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/20/style/dating-app-non-monogamy.html | A Dating App for Three, Plus | False | By Haley Mlotek | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-24 | https://www.nytimes.com/2019/03/20/books/review/invasive-species-marwa-helal.html | An Arab-American Poet Asks What It Means to Belong to Two Cultures, or None | False | By Stephanie Burt | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/20/movies/bill-and-ted-movie.html | A Third â€¦Â²Bill & Tedâ€™Â´ Movie Is Totally on the Way, Dude | False | By Dave Itzkoff | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-20 | https://www.nytimes.com/2019/03/20/t-magazine/victoire-de-castellane-opals.html | A Jewelry Designerâ€™Â´s Opals, Illustrated | False | By John Wogan and Illustrations by Aurore de La Morinerie | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-22 | https://www.nytimes.com/2019/03/20/arts/awa-comic-books-publisher.html | A Comic Book Publisher Creates Its Own Origin Story | False | By George Gene Gustines | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-28 | https://www.nytimes.com/2019/03/20/arts/television/abbys-nbc-outdoor-sitcom.html | â€¦Â²Abbyâ€™Â´sâ€™Â´ Takes the Sitcom Somewhere New: Outdoors | False | By Jeremy Egner | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/20/opinion/letters/yeshivas-private-schools-new-york-state.html | Regulating Private Schools | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/20/sports/robert-kraft-prostitution-charges.html | Robert Kraft and Others Ask to Have Evidence Kept Private in Florida Case | False | By Ken Belson | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/20/world/asia/lion-air-crash-boeing.html | Confusion, Then Prayer, in Cockpit of Doomed Lion Air Jet | False | By Hannah Beech and Muktita Suhartono | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/20/opinion/letters/afghanistan-taliban-negotiations.html | Why Afghans Are Angry | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/20/arts/music/christian-scott-atunde-adjuah-ancestral-recall-review.html | Christian Scott aTunde Adjuah Continues to Break New Ground | False | By Giovanni Russonello | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/20/opinion/letters/military-women.html | A Register of Military Women | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/20/opinion/letters/new-zealand-mosque-massacre.html | Roots of the Christchurch Massacre, and the Response | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/20/sports/alexis-lafreniere-quebec.html | Alexis Lafreniâ€™sÂ®re Would Rather You Didnâ€™Â´t Compare Him to Sidney Crosby | False | By Tal Pinchevsky | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/20/opinion/letters/presidential-candidates.html | The Qualities We Seek in a Candidate | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/20/arts/television/dave-attell.html | Dave Attell Is Our Greatest Club Comic (Says the Writer He Made Fun Of) | False | By Jason Zinoman | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/20/business/economy/amazon-warehouse-labor.html | Amazon and Union at Odds Over Firing of Staten Island Warehouse Worker | False | By Noam Scheiber | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-20 | 2019-03-25 | https://www.nytimes.com/2019/03/arts/design/jews-money-myth-antisemitism-exhibition-london.html | A Museum Tackles Myths About Jews and Money | False | By Farah Nayeri | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/style/visit-the-new-celine-or-is-it-the-new-old-celine.html | Visit the New Celine. Or Is It the New Old Celine? | False | By Katherine Bernard | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/world/asia/india-court-acquits-train-bombing-pakistanis.html | Indian Court Acquits Four Men Accused in Deadly 2007 Train Bombing | False | By Kai Schultz | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/technology/andrew-yang-internet-democratic-primary.html | In Andrew Yang, the Internet Finds a Meme-Worthy Candidate | False | By Kevin Roose | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-22 | https://www.nytimes.com/2019/03/arts/music/library-of-congress-national-recording-registry-2018.html | Nina Simone and Ritchie Valens Songs Added to National Recording Registry | False | By Giovanni Russonello | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/20/sports/cristiano-ronaldo-rape-allegations.html | Ronaldo and Juventus Will Avoid U.S. Amid Rape Investigation | False | By Tariq Panja | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-24 | https://www.nytimes.com/2019/03/20/t-magazine/leather-scents.html | The Surprising Appeal of Leather Scents for Spring | False | By Kari Molvar | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-23 | https://www.nytimes.com/2019/03/theater/john-doyle-assassins.html | John Doyle to Direct â€šÃ„Â²Assassinsâ€šÃ„Â´ at Classic Stage Company | False | By Gabe Cohn | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/style/collectible-watches.html | Watches Are Yet Another Easy Way Rich People Make Their Money Into More Money | False | By Alex Williams | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/sports/tallest-players-christ-kourmadje-tacko-fall.html | N.B.A. Size? Check. N.B.A. Future? Thatâ€šÃ„Â´s More Complicated. | False | By Seth Berkman | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/style/watches-to-buy-now.html | Six Up-and-Coming Collectible Watches for Your Bonus Check | False | By Alex Williams | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/climate/wyoming-climate-change-drilling-interior.html | Obama-Era Oil Leases Broke the Law by Not Assessing Climate Impact, Judge Rules | False | By Coral Davenport | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/books/review-what-you-have-heard-is-true-carolyn-forche.html | A Poet Remembers Her Impulsive Trip Into a Civil War | False | By Jennifer Szalai | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/style/so-i-thought-i-couldnt-dance.html | So I Thought I Couldnâ€šÃ„Â´t Dance | False | By Marisa Meltzer | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/business/ford-self-driving-cars.html | Ford to Build Self-Driving Vehicles in Michigan | False | By Tiffany Hsu | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/obituaries/andre-williams-dead.html | Andre Williams, 82, Dies; Sang of Bacon Fat and Tail Feathers | False | By Neil Genzlinger | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-20 | https://www.nytimes.com/2019/03/opinion/new-zealand-great-replacement.html | The White-Extinction Conspiracy Theory Is Bonkers | False | By Farhad Manjoo | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/nyregion/nyc-casino-gambling.html | Could New York City Get Real Casinos? State Leaders Are Listening | False | By Jesse McKinley | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/us/politics/trump-isis.html | â€šÃ„Â²Gone by Tonightâ€šÃ„Â´: Trump, Maps in Hand, Predicts the Collapse of ISIS | False | By Katie Rogers and Ben Hubbard | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/opinion/trump-bank-regulation.html | Condemned to Repeat the History of Bank Failures? | False | By The Editorial Board | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/style/spring-trends.html | Which Spring Trends to Try First? | False | By Natalie Matthews Butcher | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/style/gitano-jungle-room-tulum-soho.html | Tulum Hot Spot Plants Itself in SoHo | False | By Tas Tobey | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/obituaries/barbara-hammer-dead.html | Barbara Hammer, Filmmaker of Lesbian Sexuality, Dies at 79 | False | By Richard Sandomir | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/world/asia/rise-of-first-daughter-in-kazakhstan-fuels-talk-of-succession.html | Daughter of Departing Kazakhstan President May Succeed Him | False | By Neil MacFarquhar | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/us/howard-schultz-starbucks-seattle-supersonics.html | For Clues to Howard Schultzâ€šÃ„Â´s Leadership, Look Beyond Starbucks | False | By Kirk Johnson | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-20 | https://www.nytimes.com/2019/03/climate/climate-fwd-protests-plastic.html | Want to Use Less Plastic? Our Readers Have Ideas | False | By John Schwartz | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/science/worm-regeneration.html | Chop Up a Worm. It Will Regenerate. Scientists Figured Out Why. | False | By Heather Murphy | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/us/politics/andrew-gillum-florida-president-2020.html | â€šÃ„Â²Florida Is Tired of Being a Cheap Dateâ€šÃ„Â´: Andrew Gillum Wants to Help Democrats in 2020 | False | By Astead W. Herndon | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/style/a-billionaires-housewarming-party-for-13000-fancy-new-yorkers.html | A Billionaireâ€šÃ„Â´s Housewarming Party for 13,000 Fancy New Yorkers | False | By Ben Widdicombe | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/world/europe/russia-income-statistics.html | Russia Changes Economic Reporting. The Results Improve. | False | By Andrew E. Kramer | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/technology/military-contract-deap-ubhi.html | Giant Military Contract Has a Hitch: A Little-Known Entrepreneur | False | By Karen Weise and Thomas Kaplan | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/us/nowata-county-jail.html | Oklahoma Sheriff and Deputies Resign Over â€šÃ„Â²Dangerousâ€šÃ„Â´ Jail Conditions | False | By Sandra E. Garcia | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-20 | https://www.nytimes.com/2019/03/style/modern-love-podcast-catherine-ohara.html | Catherine Oâ€šÃ„Â´Hara Reads â€šÃ„Â²Another Voice Had Come Between Usâ€šÃ„Â´ | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/world/europe/orban-epp.html | Top E.U. Coalition Suspends Party Led by Orban, Hungaryâ€šÃ„Â´s Leader | False | By Marc Santora and Steven Erlanger | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/health/twins-fetus-colombia.html | A Twin Inside a Twin: In Colombia, an Extraordinary Birth | False | By Donald G. McNeil Jr. | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/20/us/politics/boeing-pentagon.html | Pentagon Opens Internal Inquiry of Acting Defense Chiefâ€šÃ„Ã´s Ties to Boeing | False | By Helene Cooper and Thomas Gibbons-Neff | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/20/technology/apple-news-wall-street-journal.html | New Paid Apple News Service Said to Feature Wall Street Journal | False | By Mike Isaac | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-22 | https://www.nytimes.com/2019/03/20/movies/dragged-across-concrete-review.html | â€šÃ„Ã´Dragged Across Concreteâ€šÃ„Ã´ Review: The Evil That Men Do (Repeatedly) | False | By Manohla Dargis | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-25 | https://www.nytimes.com/2019/03/20/obituaries/elizabeth-peratrovich-overlooked.html | Overlooked No More: Elizabeth Peratrovich, Rights Advocate for Alaska Natives | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/20/us/counselors-college-admissions.html | As College Consulting Expands, Are High School Counselors Advocates or Adversaries? | False | By Dana Goldstein | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/20/us/columbus-police-vice-unit.html | Troubled Vice Unit in Ohio That Arrested Stormy Daniels Is Shut Down | False | By Matt Stevens | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/20/world/middleeast/netanyahu-pompeo-golan.html | Netanyahu Presses Pompeo on Israeli Sovereignty of Golan Heights | False | By Edward Wong | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/20/us/politics/trump-john-mccain.html | Months After John McCainâ€šÃ„Ã´s Death, Trump Keeps Feud With Him Alive | False | By Maggie Haberman, Annie Karni and Michael Tackett | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/20/arts/design/nazi-looted-art-cathedral.html | A Painting Looted by and Returned to Nazis Finally Goes to Its Jewish Owners | False | By Nina Siegal | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/20/us/politics/nunes-devincow-twitter.html | After Devin Nunes Sues @DevinCow, the Twitter Parody Gains a Half-Million Followers | False | By Laura M. Holson | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/20/us/politics/trump-twitter-businesses.html | How Companies Learned to Stop Fearing Trumpâ€šÃ„Ã´s Twitter Wrath | False | By Alan Rappeport | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/20/obituaries/randy-jackson-dead.html | Randy Jackson, a Fence-Clearing Footnote to Baseball History, Dies at 93 | False | By Richard Goldstein | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/20/briefing/federal-reserve-floods-ncaa.html | Federal Reserve, Floods, N.C.A.A.: Your Wednesday Evening Briefing | False | By Remy Tumin and Marcus Payadue | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/20/us/flooding-iowa-hamburg.html | An Iowa Town Fought and Failed to Save a Levee. Then Came the Flood. | False | By Mitch Smith | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/20/us/florida-felon-voting-rights.html | Florida Republicans Push to Make Ex-Felons Pay Fees Before They Can Vote | False | By Karen Zraick | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/20/opinion/abortion-ban-heartbeat-bills.html | What Happens When Lawmakers Run Out of Abortion Restrictions to Pass | False | By The Editorial Board | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/20/nyregion/mta-subway-sex-offenders.html | Serial Sex Offenders Are a Big Problem on Subways. Should They Be Banned for Life? | False | By Michael Gold | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/20/world/africa/ethiopian-airlines-boeing.html | Ethiopian Airlines Had a Max 8 Simulator, but Pilot on Doomed Flight Didnâ€šÃ„Ã´t Receive Training On It | False | By Selam Gebrekidan | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/20/world/europe/bus-students-kidnaped.html | Italian Driver Sets School Bus on Fire After Kidnapping Students | False | By Elisabetta Povoledo | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-22 | https://www.nytimes.com/2019/03/20/movies/us-movie-review.html | â€šÃ„Ã´Usâ€šÃ„Ã´ Review: Jordan Peeleâ€šÃ„Ã´s Creepy Latest Turns a Funhouse Mirror on Us | False | By Manohla Dargis | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/20/world/africa/mozambique-cyclone.html | Days After Cyclone Idai, Rescuers Battle to Save Victims | False | By Norimitsu Onishi | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/20/sports/david-wright-mets.html | Back in Metsâ€šÃ„Ã´ Fold, David Wright Yearns to Help Build a Winner | False | By David Waldstein | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/20/opinion/trump-deutsche-bank.html | Well, Socialism Couldnâ€šÃ„Ã´t Give Us Trump | False | By Gail Collins | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/20/opinion/new-zealand-gun-control.html | New Zealand Shows the U.S. What Leadership Looks Like | False | By Nicholas Kristof | 2019-05-06 | TX 8-789-067 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/20/us/border-migrants.html | Border Patrol Facilities in Texas Are Overflowing, Prompting Mass Releases in Border Cities | False | By Manny Fernandez and Mitchell Ferman | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-21 | https://www.nytimes.com/2019/03/20/us/mueller-report-release.html | Trump Says Mueller Report Should Be Made Public: â€šÃ„Ã´Let People See Itâ€šÃ„Ã´ | False | By Liam Stack | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-21 | https://www.nytimes.com/2019/03/20/us/politics/trump-fact-check-mccain-gdp.html | Fact-Checking Trumpâ€šÃ„Ã´s Misleading Claims on McCain, Tanks and G.D.P. Growth | False | By Linda Qiu | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-21 | https://www.nytimes.com/2019/03/20/pageoneplus/corrections-march-21-2019.html | Corrections: March 21, 2019 | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-21 | https://www.nytimes.com/2019/03/20/opinion/expunge-criminal-records.html | The Case for Expunging Criminal Records | False | By J.J. Prescott and Sonja B. Starr | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-21 | https://www.nytimes.com/2019/03/20/todayspaper/quotation-of-the-day-an-iowa-town-that-fought-and-failed-to-save-a-levee-is-now-under-water.html | Quotation of the Day: An Iowa Town That Fought and Failed to Save a Levee Is Now Underwater | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-21 | https://www.nytimes.com/2019/03/20/sports/mike-trout-mlb-salaries.html | For a Mike Trout, M.L.B. Flaunts Its Wealth. Average Players Reap Austerity. | False | By Kevin Draper | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-21 | 2019-03-21 | https://www.nytimes.com/2019/03/20/theater/white-noise-review.html | Review: Hearing the Roar of Racism in â€šÃ„Â²White Noiseâ€šÃ„Â´ | False | By Ben Brantley | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-20 | https://www.nytimes.com/2019/03/20/crosswords/daily-puzzle-2019-03-21.html | Movie With Graphic Violence | False | By Deb Amlen | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-21 | https://www.nytimes.com/2019/03/20/world/asia/new-zealand-gun-ban.html | New Zealand to Ban Military-Style Semiautomatic Guns, Jacinda Ardern Says | False | By Damien Cave and Charlotte Graham-McLay | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/business/mont-blanc-tunnel-fire-anniversary-rescue.html | A Deadly Blaze in the Alps Made a Biker a Hero and Tunnels Safer for All | False | By Mark Gardiner | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/es/2019/03/21/universal/es/el-times-noticias-jueves.html | Las principales noticias del jueves | False | Por Elda Cantáˆsẵâ€¹ | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-21 | https://www.nytimes.com/2019/03/21/arts/television/whats-on-tv-thursday-network-bourne-bond.html | Whatâ€šÃ„Â´s on TV Thursday: â€šÃ„Â²Networkâ€šÃ„Â´ and Two Very Different Spy Movies | False | By Gabe Cohn | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-18 | https://www.nytimes.com/2019/03/21/briefing/mozambique-brexit-new-zealand-your-thursday-briefing.html | Mozambique, Brexit, New Zealand: Your Thursday Briefing | False | By Penn Bullock | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/learning/430-million-deal.html | $430 Million Deal | False | By Natalie Proulx | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-21 | https://www.nytimes.com/2019/03/21/nyregion/con-ed-natural-gas.html | Con Ed Cuts Off New Gas Hookups in New York Suburb | False | By Debra West | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-21 | https://www.nytimes.com/2019/03/21/sports/travis-reid-kentucky.html | Kentucky Brings a Different Kind of One-and-Done to the Tournament | False | By Marc Tracy | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/learning/learning-with-flooding-in-mozambique-from-cyclone-idai-made-an-inland-ocean-stalling-rescues.html | Learning With: â€šÃ„Â²Flooding in Mozambique From Cyclone Idai Made an â€šÃ„Â²Inland Ocean,â€šÃ„Â¹ Stalling Rescuesâ€šÃ„Â´ | False | By Jeremy Engle | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-21 | https://www.nytimes.com/2019/03/21/lens/central-americans-migrate-united-states.html | Chronicling the Reasons Central Americans Migrate to the United States | False | By Fred Ramos and David Gonzalez | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-24 | https://www.nytimes.com/2019/03/21/arts/television/what-we-do-in-the-shadows-jemaine-clement-taika-waititi-interview.html | â€šÃ„Â²What We Do in the Shadowsâ€šÃ„Â´ Revisits a Tale That Refuses to Die | False | By Dave Itzkoff | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-21 | https://www.nytimes.com/2019/03/21/fashion/watches-baselworld-swatch-group.html | Baselworld: A Watch Fair First, and Last | False | By Robin Swithinbank | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/world/asia/christchurch-shooting-victim.html | New Zealand Police Listed Wrong Person as Killed in Mosque Shooting | False | By Damien Cave | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/world/asia/china-explosion-jiangsu.html | Explosion Rocks Industrial Zone in Eastern China, Killing 47 | False | By Austin Ramzy and Keith Bradsher | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/learning/what-legacy-do-you-want-to-leave-behind.html | What Legacy Do You Want to Leave Behind? | False | By Natalie Proulx | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-26 | https://www.nytimes.com/2019/03/21/well/eat/sugary-drinks-tied-to-shorter-life-span.html | Sugary Drinks Tied to Shorter Life Span | False | By Nicholas Bakalar | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-24 | https://www.nytimes.com/2019/03/21/books/review/laila-lalami-by-the-book.html | Laila Lalami: By the Book | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/us/kentucky-governor-chickenpox.html | Remember Chickenpox Parties? Kentucky Governor Says He Let His 9 Children Get the Virus | False | By Julie Bosman | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/technology/personal/tech/facebook-deleted.html | I Deleted Facebook Last Year. Hereâ€šÃ„Â´s What Changed (and What Didnâ€šÃ„Â´t). | False | By Brian X. Chen | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-24 | https://www.nytimes.com/2019/03/21/books/review/boris-fishman-savage-feast.html | To Nosh or Not to Nosh: An Immigrantâ€šÃ„Â´s Dilemma | False | By Max Watman | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-21 | https://www.nytimes.com/2019/03/21/nyregion/michael-steinhardt-sexual-harassment.html | Michael Steinhardt, a Leader in Jewish Philanthropy, Is Accused of a Pattern of Sexual Harassment | False | By Sharon Otterman and Hannah Dreyfus | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-24 | https://www.nytimes.com/2019/03/21/travel/what-to-do-in-hoi-an-vietnam.html | 36 Hours in Hoi An | False | By Patrick Scott | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/arts/design/new-york-art-galleries-what-to-see-right-now.html | New York Art Galleries: What to See Right Now | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/world/middleeast/kushner-saudi-arabia.html | The Kingdom and the Kushners: Jared Went to Riyadh. So Did His Brother. | False | By David D. Kirkpatrick | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-24 | https://www.nytimes.com/2019/03/21/realestate/a-brooklyn-studio-for-starters.html | A Brooklyn Studio, for Starters | False | By Joyce Cohen | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-13 | https://www.nytimes.com/2019/03/21/well/live/in-honor-of-seven-bridges.html | In Honor of Seven Bridges | False | By Susan Gubar | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/climate/missouri-river-flooding-dams-climate.html | The Fight to Tame a Swelling River With Dams That May Be Outmatched by Climate Change | False | By Tyler J. Kelley | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/arts/arbus-and-west-view-from-the-bridge-melbourne.html | When Mae West Met Diane Arbus | False | By Laura Cappelle | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/arts/television/trevor-noah-trump-john-mccain.html | Trevor Noah Pillories Trump for â€šÃ„Â²Beefing With a Dead Manâ€šÃ„Â´ | False | By Giovanni Russonello | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/business/boeing-safety-features-charge.html | Doomed Boeing Jets Lacked 2 Safety Features That Company Sold Only as Extras | False | By Hiroko Tabuchi and David Gelles | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-21 | https://www.nytimes.com/2019/03/21/briefing/new-zealand-john-mccain-ncaa-tournament.html | New Zealand, John McCain, N.C.A.A. Tournament: Your Thursday Briefing | False | By Chris Stanford | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-21 | 2019-03-21 | https://www.nytimes.com/2019/03/21/opinion/disability-death-coping.html | Even in Grief, I Still Have Pride | False | By Robyn Powell | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/opinion/democrats-complexity.html | The Democratsâ€šÃ„Ã´ Complexity Problem | False | By Tim Wu | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-21 | https://www.nytimes.com/2019/03/21/opinion/palestinian-protests-gaza-strip-hamas.html | Palestinian Lives Donâ€šÃ„Ã´t Matter* | False | By Bret Stephens | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-24 | https://www.nytimes.com/2019/03/21/fashion/weddings/wedding-crashers-just-want-to-have-some-fun.html | Wedding Crashers Just Want to Have Some Fun | False | By Judy Abel | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-21 | https://www.nytimes.com/2019/03/21/podcasts/the-daily/hiv-aids-cure.html | A Path to Curing H.I.V. | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/business/dealbook/fed-rates-trump.html | DealBook Briefing: The Fed Gave Trump What He Wants, Carefully | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/world/asia/nowruz-afghanistan-atta-mohammed-noor.html | Missing Flowers and Bitter Politics Put a Damper on Afghan Nowruz Party | False | By Rod Nordland | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/movies/ramen-shop-review.html | â€šÃ„Ã²Ramen Shopâ€šÃ„Ã´ Review: A Search for Family and Good Soup | False | By Ben Kenigsberg | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/movies/out-of-blue-review.html | â€šÃ„Ã²Out of Blueâ€šÃ„Ã´ Review: Seeking a Suspect in a Suspect Adaptation | False | By Glenn Kenny | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/movies/sunset-review.html | â€šÃ„Ã²Sunsetâ€šÃ„Ã´ Review: Discovering a Dark Past and a Cataclysmic Future | False | By Glenn Kenny | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/movies/hotel-mumbai-review.html | â€šÃ„Ã²Hotel Mumbaiâ€šÃ„Ã´ Review: Terrorism as Popcorn Movie? | False | By Ben Kenigsberg | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/movies/roll-red-roll-review.html | â€šÃ„Ã²Roll Red Rollâ€šÃ„Ã´ Review: A Horrifying Assault in a Small Ohio Town | False | By Jeannette Catsoulis | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/movies/maze-review.html | â€šÃ„Ã²Mazeâ€šÃ„Ã´ Review: A Prison Break and a Confidence Game | False | By Jeannette Catsoulis | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/movies/triple-threat-review.html | â€šÃ„Ã²Triple Threatâ€šÃ„Ã´ Review: Fighting, Fighting and More Fighting | False | By Ben Kenigsberg | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-21 | https://www.nytimes.com/2019/03/21/fashion/adhd-fidget-fashion-.html | Yes, You Can Play With Your Clothes | False | By Lauren Parker | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/us/politics/joe-biden-2020-election.html | Joe Biden Weighing Unique Steps to Reassure Voters Concerned About His Age | False | By Jonathan Martin and Alexander Burns | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-21 | https://www.nytimes.com/2019/03/21/world/americas/guaido-Roberto-Marrero.html | Venezuela Crisis Escalates as Guaidâ€šÃ²â€šÃ„Ã´s Chief of Staff Is Arrested | False | By Anatoly Kurmanaev | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/world/europe/brexit-theresa-may-parliament.html | Theresa Mayâ€šÃ„Ã´s Message to Britain at a Perilous Moment: Itâ€šÃ„Ã´s Parliamentâ€šÃ„Ã´s Fault | False | By Ellen Barry | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/world/asia/korea-spycam-hotel-livestream.html | 1,600 Motel Guests Were Secretly Streamed Live in South Korea, Police Say | False | By Tiffany May and Su-Hyun Lee | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/world/europe/utrecht-tram-shootings-netherlands.html | Terrorism Charges Planned in Utrecht Shooting, Dutch Prosecutors Say | False | By Richard Pâ€šÃ‚Crez-Peâ€šÃ‚a | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-24 | https://www.nytimes.com/2019/03/21/realestate/homes-for-sale-in-brooklyn-and-manhattan.html | Homes for Sale in Brooklyn and Manhattan | False | By Stefanos Chen | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-24 | https://www.nytimes.com/2019/03/21/realestate/homes-for-sale-in-new-york-and-new-jersey.html | Homes for Sale in New York and New Jersey | False | By Jill P. Capuzzo and Anne Mancuso | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/world/europe/uk-birmingham-mosque-attack.html | U.K. Police Investigating Attacks on 5 Mosques in Birmingham | False | By Palko Karasz | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/us/university-of-southern-california-president-carol-folt.html | â€šÃ„Ã²We Have to Get this Right.â€šÃ„Ã´ A Conversation With U.S.C.â€šÃ„Ã´s Incoming President, Carol Folt. | False | By Jill Cowan | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-24 | https://www.nytimes.com/2019/03/21/realestate/the-best-places-to-be-a-buyer-and-the-worst.html | The Best Places to Be a Buyer â€šÃ„Ã® and the Worst | False | By Michael Kolomatsky | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-21 | https://www.nytimes.com/2019/03/21/podcasts/still-processing-whoopi-goldberg.html | Whoopi | False | By Wesley Morris and Jenna Wortham | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/theater/matt-walker-play-that-goes-wrong.html | Tickling Worms in the Lab, Tickling Funny Bones Onstage | False | By Sopan Deb | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-24 | https://www.nytimes.com/2019/03/21/arts/television/crazy-ex-girlfriend-aline-brosh-mckenna-rachel-bloom.html | How â€šÃ„Ã²Crazy Ex-Girlfriendâ€šÃ„Ã´ and My Work Friends Made Me an Honorary Millennial | False | By Aline Brosh McKenna | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/sports/ichiro-suzuki-retires.html | At 45, Ichiro Suzuki Concludes a Pioneering Career in Japan | False | By David Waldstein and Brad Lefton | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-21 | https://www.nytimes.com/2019/03/21/sports/ncaa-tournament-highlights.html | N.C.A.A. Tournament Day 1: Gonzaga, Kentucky and Kansas Cruise as Higher Seeds Avoid Trouble | False | By Marc Tracy, Billy Witz and Pat Borzi | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-21 | https://www.nytimes.com/2019/03/21/us/deer-park-fire.html | Deer Park Fire: Benzene in Texas Cityâ€šÃ„Ã´s Air Briefly Forces Everyone Inside | False | By Matt Stevens | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-25 | https://www.nytimes.com/2019/03/21/us/winter-texas-border.html | Pickleball and Golf Carts: Itâ€šÃ„Ã´s Springtime on the Rio Grande | False | By The New York Times | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-04-21 | https://www.nytimes.com/2019/03/21/books/review/lawrence-ferlinghetti-little-boy.html | Lawrence Ferlinghetti Celebrates His 100th Birthday With a Novel | False | By Robert Pinsky | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/arts/design/the-met-will-use-its-facade-and-great-hall-to-showcase-contemporary-art.html | The Met Will Use its Facade and Great Hall to Showcase Contemporary Art | False | By Peter Libbey | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-21 | https://www.nytimes.com/2019/03/21/t-magazine/ini-archibong.html | Designer Ini Archibong Shares a Glimpse Into His World, in Photographs | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-21 | https://www.nytimes.com/2019/03/21/t-magazine/new-books-helen-oyeyemi-laila-lalami.html | An Artist Imagines Five of the Seasonâ€™s Most Anticipated Books | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/world/europe/amsterdam-tours-red-light-district.html | Amsterdam to Ban Tours of Its Red-Light District | False | By Iliana Magra | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-27 | https://www.nytimes.com/2019/03/21/dining/drinks/australian-wine.html | Australian Wine Today: Fresh, Crunchy and â€˜Smashableâ€™ | False | By Eric Asimov | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/world/americas/michel-temer-arrested-prisao.html | Former President Michel Temer of Brazil Is Arrested in Bribery Probe | False | By Ernesto Londoñ and Letícia Casado | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-21 | https://www.nytimes.com/2019/03/21/business/political-campaigns-digital-advertising.html | Digital Hype Aside, Report Says Political Campaigns Are Mostly Analog Affairs | False | By Kevin Roose | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/arts/music/etienne-charles-carnival.html | For Etienne Charles, Jazz and Caribbean Music Are One and the Same | False | By Giovanni Russonello | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/opinion/diabetes-insulin-generics-humalog.html | Why Should Americans Be Grateful for $137 Insulin? Germans Get It for $55 | False | By Elisabeth Rosenthal | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/magazine/behind-the-cover-rick-steves-wants-to-set-you-free.html | Behind the Cover: Rick Steves Wants to Set You Free | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/business/rent-the-runway-unicorn.html | Rent the Runway Now Valued at $1 Billion With New Funding | False | By Sapna Maheshwari | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/world/europe/britain-asylum-seeker-christianity.html | Rejecting Asylum Claim, U.K. Quotes Bible to Say Christianity Is Not â€˜Peacefulâ€™ | False | By Anna Schaverien | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/opinion/trump-john-mccain.html | Trump Attacks the Great and the Dead | False | By Patrick Chappatte | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/arts/design/andy-warhol-whitney-museum.html | Warhol at the Whitney: Why This One Work Is So Stirring | False | By Holland Cotter | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/arts/design/orchids-new-york-botanical-garden.html | Seduced by Singaporeâ€™s Charismatic Orchids | False | By William L. Hamilton | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/world/middleeast/iraq-ferry-boat-sinks-tigris.html | Scores of Holiday Revelers Killed as Overloaded Ferry Sinks in Iraq | False | By Alissa J. Rubin | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-23 | https://www.nytimes.com/2019/03/21/business/economy/tax-refund-republicans.html | Faster Tax Cuts Could Be Backfiring on Republicans | False | By Ben Casselman and Jim Tankersley | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/business/media/gawker-editor-dan-peres.html | Gawker Names Dan Peres as Editor in Chief, Hoping to Breathe Life Back Into Site | False | By Julia Jacobs | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/business/nirav-modi-arrested-fraud-jewelry.html | Nirav Modi, Fugitive â€˜Jeweler to the Stars,â€™ Is Arrested in London | False | By Amie Tsang and Kai Schultz | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-21 | https://www.nytimes.com/2019/03/21/arts/music/popcast-blueface-thotiana.html | How a Viral Rap Star Rocketed From Meme to Hit | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/world/asia/lion-air-crash-families-lawsuits.html | Lion Air Crash Families Say They Were Pressured to Sign No-Suit Deal | False | By Hannah Beech and Muktita Suhartono | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-24 | https://www.nytimes.com/2019/03/21/books/review/care-feeding-ravenously-hungry-girls-anissa-gray-girls-17-swann-street-yara-zgheib.html | Using Fiction to Show How Self-Control Becomes Self-Destructive | False | By Jessica Weisberg | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/us/politics/jared-kushner-whatsapp.html | Jared Kushner and Ivanka Trump Use Private Accounts for Official Business, Their Lawyer Says | False | By Nicholas Fandos | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/us/abortion-laws-states.html | Mississippi Bans Abortions if Heartbeat Can Be Heard. Expect a Legal Fight. | False | By Timothy Williams and Alan Blinder | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/sports/ncaa-womens-tournament-uconn-baylor.html | Parity in Womenâ€™s Tournament Puts UConn in a Weird Position: No. 2 | False | By Kelly Whiteside | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/technology/personaltech/facebook-passwords.html | Facebook Did Not Securely Store Passwords. Hereâ€™s What You Need to Know. | False | By Brian X. Chen | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-27 | https://www.nytimes.com/2019/03/21/dining/pilar-cuban-bakery-review.html | Sandwiches the Miami Way, at Pilar Cuban Bakery in Brooklyn | False | By Marian Bull | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/business/levis-stock.html | Leviâ€™s Goes Public, With Jeans on the Trading Floor | False | By Sapna Maheshwari | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/arts/design/museums-human-remains.html | Living Things, With No Bone or Tissue, Pose a Quandary for Museums | False | By Alex Marshall | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/us/politics/government-hackers-nso-darkmatter.html | A New Age of Warfare: How Internet Mercenaries Do Battle for Authoritarian Governments | False | By Mark Mazzetti, Adam Goldman, Ronen Bergman and Nicole Perlroth | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/us/politics/golan-heights-trump.html | In Golan Heights, Trump Bolsters Israelâ€™s Netanyahu but Risks Roiling Middle East | False | By Mark Landler and Edward Wong | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-21 | https://www.nytimes.com/2019/03/21/climate/climate-change-flooding.html | 25 States Are at Risk of Serious Flooding This Spring, U.S. Forecast Says | False | By John Schwartz | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/world/africa/how-to-help-cyclone-idai.html | Here′s How You Can Help People Devastated by Cyclone Idai | False | By Aodhan Beirne | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/theater/review-i-married-an-angel-city-center-encores.html | Review: In 'I Married an Angel,' a 1930s Musical Falls to Earth | False | By Jesse Green | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/opinion/letters/eggs-diet.html | Eating Eggs, Without Fear | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/theater/harvey-fierstein-bella-abzug.html | Harvey Fierstein to Play Bella Abzug in New Solo Show | False | By Dave Itzkoff | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/opinion/letters/farms-immigrants-labor.html | America′s Farms Need Immigrants | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/opinion/letters/boston-marijuana-business-minorities.html | From Boston′s Mayor: Marijuana and Diversity | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/opinion/letters/trump-john-mccain.html | Why Trump Keeps Attacking John McCain | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/opinion/letters/suicide-depression.html | What to Do When Someone Is Suicidal | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/us/politics/robert-kraft-white-house.html | Trump Wants Robert Kraft at White House Super Bowl Celebration Despite Charges | False | By Maggie Haberman and Ken Belson | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/books/kurt-vonnegut-dresden-anniversary.html | From Dresden on the 50th Anniversary of 'Slaughterhouse-Five' | False | By Malcolm Jack | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-26 | https://www.nytimes.com/2019/03/21/science/canary-islands-indigenous-dna.html | DNA Clues to an Ancient Canary Islands Voyage | False | By Nicholas St. Fleur | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/world/canada/justin-trudeau-canada.html | Trudeau Tries to Sell New Plan for Canada, Hoping to Leave Crisis Behind | False | By Ian Austen | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-24 | https://www.nytimes.com/2019/03/21/business/handyman-escort.html | A Handyman Asks: After Servicing a Home, Can I Get Paid to Service My Clients′ Other Needs? | False | By Katy Lederer | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/world/gun-laws-australia-uk-germany-canada.html | New Zealand Took 6 Days to Plan New Gun Laws. Here′s How Other Countries Reacted to Shootings. | False | By Sarah Mervosh | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-24 | https://www.nytimes.com/2019/03/21/style/stealing-theft-advice.html | Our Teen Houseguest Seems to Be Stealing Stuff | False | By Philip Galanes | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/us/politics/trump-free-speech-executive-order.html | Trump Signs Executive Order Protecting Free Speech on College Campuses | False | By Maggie Haberman and Michael D. Shear | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/business/indra-nooyi-corner-office-pepsi.html | Indra Nooyi: 'I'm Not Here to Tell You What to Eat' | False | By David Gelles | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/us/politics/nafta-drug-prices.html | Drug Company Protections Are Latest Stumbling Block for Nafta Rewrite | False | By Ana Swanson | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/arts/design/matthew-barney-review-yale-university.html | A Lighter Matthew Barney Goes Back to School, and Back Home | False | By Jason Farago | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/sports/ichiro-suzuki-hit-total.html | Ichiro Suzuki Is Not Baseball′s Hit King. He Is So Much More. | False | By Benjamin Hoffman | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/opinion/electoral-college-warren-trump.html | Getting Rid of the Electoral College Isn′t Just About Trump | False | By Jamelle Bouie | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-24 | https://www.nytimes.com/2019/03/21/business/letterpress-printing-oakland.html | An Immovable Type Who Won′t Abandon His Movable Type | False | By Wendy MacNaughton | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/us/politics/nso-darkmatter-government-spies.html | Takeaways From The Times′s Investigation Into Hackers for Hire | False | By Adam Goldman | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/world/australia/nra-new-zealand.html | New Zealand Has an N.R.A., Too. It′s Thinking About Changing Its Name. | False | By Jamie Tarabay | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/opinion/james-comey-mueller-report.html | James Comey: What I Want From the Mueller Report | False | By James Comey | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/us/bump-stock-buybacks.html | With Bump Stocks Now Banned, Can Buybacks Get Rid of Them? | False | By Adeel Hassan | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/nyregion/mailbox-theft-fishing.html | Have You Noticed Those Weird New Mailboxes? Here′s Why They Changed | False | By Adriana Balsamo | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-26 | https://www.nytimes.com/2019/03/21/arts/design/luc-tuymans-palazzo-grassi-mosaic-la-pelle.html | Luc Tuymans, Master of Moral Complexities, Tries Something New | False | By Nina Siegal | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-24 | https://www.nytimes.com/2019/03/21/nyregion/stuyvesant-high-school-admissions.html | Stop Fixating on One Elite High School, Stuyvesant. There Are Bigger Problems. | False | By Ginia Bellafante | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-24 | https://www.nytimes.com/2019/03/21/books/review/11-new-books-we-recommend-this-week.html | 11 New Books We Recommend This Week | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/us/politics/trump-north-korea-china-sanctions.html | Administration Imposes North Korea Sanctions Amid Stalled Talks | False | By Alan Rappeport | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/arts/design/siah-armajani-sculpture-met-breuer-politics-building.html | Fraught and Fabulous: Art That Shows a Passion for Democracy | False | By Holland Cotter | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-23 | https://www.nytimes.com/2019/03/21/arts/music/review-boston-symphony-orchestra-carnegie-hall.html | Thomas Adès's Brings Fresh Wildness to the Boston Symphony | False | By Anthony Tommasini | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/arts/dance/nyc-this-weekend-dance.html | 8 Dance Performances to See in N.Y.C. This Weekend | False | By Gia Kourlas | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/arts/design/nyc-this-weekend-art-and-museums.html | 15 Art Exhibitions to View in N.Y.C. This Weekend | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/arts/nyc-this-weekend-childrens-events.html | 7 Things to Do With Your Kids in N.Y.C. This Weekend | False | By Laurel Graeber | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/arts/music/nyc-this-weekend-classical-music.html | 6 Classical Music Concerts to See in N.Y.C. This Weekend | False | By David Allen | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/movies/nyc-this-weekend-film-series.html | 4 Film Series to Catch in N.Y.C. This Weekend | False | By Ben Kenigsberg | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/theater/nyc-this-weekend-theater.html | 12 Plays and Musicals to Go to in N.Y.C. This Weekend | False | By Alexis Soloski | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/arts/nyc-this-weekend-comedy.html | 6 Comedy Shows to Catch in N.Y.C. This Weekend | False | By Sean L. McCarthy | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/arts/music/nyc-this-weekend-pop-rock-jazz.html | 12 Pop, Rock and Jazz Concerts to Check Out in N.Y.C. This Weekend | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/learning/what-students-are-saying-about-the-college-admissions-cheating-scandal.html | What Students Are Saying About the College Admissions Cheating Scandal | False | By The Learning Network | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/world/asia/new-zealand-attacks-social-media.html | Spreading the Mosque Shooting Video Is a Crime in New Zealand | False | By Charlotte Graham-McLay | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/sports/blake-snell-extension.html | Blake Snell Gets an Extension After All, for 5 Years and $50 Million | False | By Field Level Media | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/us/wisconsin-lawsuit-ruling.html | Wisconsin Judge Blocks Republicansâ€šÃ„Ã´ Move to Limit Democratic Governorâ€šÃ„Ã´s Power | False | By Monica Davey | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/opinion/house-of-representatives-women.html | The Outspoken Women of the House | False | By Michelle Cottle | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/briefing/more-floods-trump-lupita-nyongo.html | More Floods, Trump, Lupita Nyongâ€šÃ„Ã´o: Your Thursday Evening Briefing | False | By Melina Delkic and Elijah Walker | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/opinion/medicare-for-all-democrats.html | Donâ€šÃ„Ã´t Make Health Care a Purity Test | False | By Paul Krugman | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/opinion/nebraska-rural-america.html | What Rural America Has to Teach Us | False | By David Brooks | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/world/europe/brexit-extension-eu-uk.html | E.U. Approves Brexit Extension, but Chaotic Departure Still Looms | False | By Stephen Castle and Steven Erlanger | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/arts/television/best-weekend-tv.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/world/australia/christchurch-attack-reporters-journalism.html | How the Christchurch Attack Unfolded for Reporters | False | By Isabella Kwai | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-25 | https://www.nytimes.com/2019/03/21/science/health-medicine-artificial-intelligence.html | Warnings of a Dark Side to A.I. in Health Care | False | By Cade Metz and Craig S. Smith | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/business/miller-lite-bud-light-lawsuit.html | MillerCoors Sues Anheuser-Busch Over â€šÃ„Ã²Misleadingâ€šÃ„Ã´ Bud Light Ad | False | By Concepciã¨å‰°%n de Leã¨å‰°%n | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/nyregion/cesar-sayoc-trump-mail-bomber.html | Trump Supporter Sobs as He Describes Mailing Bombs to Obama, Clinton and Other Democrats | False | By Benjamin Weiser | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/opinion/new-zealand-ardern.html | America Deserves a Leader as Good as Jacinda Ardern | False | By The Editorial Board | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/nyregion/lorraine-shanley-nypd-charity-theft.html | Police Widow Spent $410,000 on Herself That Should Have Gone to Slain Officersâ€šÃ„Ã´ Families, Officials Say | False | By Ashley Southall | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/world/americas/chile-photographer-rojas-pinochet.html | Ex-Army Officers in Chile Convicted for Burning Alive a Photographer in 1986 | False | By Pascale Bonnefoy | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/world/africa/mozambique-cyclone.html | Mozambique, Battered by Cyclone, Takes Stock: â€šÃ„Ã²Itâ€šÃ„Ã´s All Rottenâ€šÃ„Ã´ | False | By Norimitsu Onishi | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/us/politics/trump-mccain-republicans.html | Trumpâ€šÃ„Ã´s Attacks on McCain Met With Silence From Many in Senate | False | By Carl Hulse | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/us/politics/rob-porter-jennifer-willoughby-wall-street-journal.html | Re-emergence of Trump Aide Accused of Abuse Is â€šÃ„Ã²Deeply Troublingâ€šÃ„Ã´ Ex-Wife Says | False | By Annie Karni | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/us/fingerprint-database-archie-williams.html | He Spent 36 Years Behind Bars. A Fingerprint Database Cleared Him in Hours. | False | By Thomas Fuller | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/arts/design/tate-modern-sackler-britain-opioid-art.html | Tate Galleries Will Refuse Sackler Money Because of Opioid Links | False | By Alex Marshall | 2019-05-06 | TX 8-789-067 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/us/politics/coast-guard-diversity.html | Coast Guardâ€šÃ„Ã´s Top Officer Pledges â€šÃ„Ã²Dedicated Campaignâ€šÃ„Ã´ to Improve Diversity | False | By Zolan Kanno-Youngs | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-22 | https://www.nytimes.com/2019/03/21/pageoneplus/corrections-march-22-2019.html | Corrections: March 22, 2019 | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-22 | https://www.nytimes.com/2019/03/21/sports/annie-pankowski-wisconsin-frozen-four.html | Wisconsinâ€šÃ„Ã´s Annie Pankowski Tries to Leave College Hockey on Top | False | By Gary Santaniello | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-22 | 2019-03-22 | https://www.nytimes.com/2019/03/21/sports/ncaa-tournament-upsets-day-1.html | For the Most Part, Dreams of N.C.A.A. Tournament Upsets Fade | False | By Ben Shpigel | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-22 | https://www.nytimes.com/2019/03/21/today-spaper/quotation-of-the-day-in-new-age-of-digital-warfare-spies-for-any-nations-budget.html | Quotation of the Day: In New Age of Digital Warfare, Spies for Any Nationâ€šÃ„Ã´s Budget | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-22 | https://www.nytimes.com/2019/03/21/sports/colin-kaepernick-nfl-settlement.html | N.F.L. Settlement With Kaepernick and Reid Is Said to Be Much Less Than $10 Million | False | By Ken Belson | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-22 | https://www.nytimes.com/2019/03/21/theater/aint-too-proud-review-the-temptations.html | Review: An All-Star Team in the Temptations Musical â€šÃ„Ã²Ainâ€šÃ„Ã´t Too Proudâ€šÃ„Ã´ | False | By Ben Brantley | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/21/business/jetblue-flight-attendant-lawsuit.html | JetBlue Faces Lawsuit Saying Pilots Drugged and Raped Flight Attendants | False | By Liam Stack | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-21 | https://www.nytimes.com/2019/03/21/crosswords/daily-puzzle-2019-03-22.html | Easter Island Statues | False | By Deb Amlen | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-22 | https://www.nytimes.com/2019/03/21/us/new-mexico-compound.html | Residents of New Mexico Compound Plead Not Guilty to Terror Charges | False | By Heather Murphy | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/21/sports/tennis/osaka-mari-naomi.html | The Osakasâ€šÃ„Ã´ Brief Sister Act at the Miami Open | False | By Ben Rothenberg | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-22 | https://www.nytimes.com/2019/03/21/world/middleeast/golan-heights-israel.html | A Brief History of the Golan Heights, Claimed by Israel and Syria | False | By Jacey Fortin | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-24 | https://www.nytimes.com/2019/03/22/style/modern-love-chivalry-control.html | When Chivalry Is More Control Than Care | False | By Ruth Reader | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/es/2019/03/22/universal/es/el-times-noticias-viernes.html | Las principales noticias del viernes | False | Por Elda Cantú â€¹ | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-22 | https://www.nytimes.com/2019/03/22/us/politics/on-politics-trump-israel-golan-heights.html | On Politics: Trumpâ€šÃ„Ã´s Tweet Reverses Decades of Policy on Israel | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-18 | https://www.nytimes.com/2019/03/22/briefing/brexit-lion-air-mozambique-your-friday-briefing.html | Brexit, Lion Air, Mozambique: Your Friday Briefing | False | By Penn Bullock | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-22 | https://www.nytimes.com/2019/03/22/arts/television/whats-on-tv-friday-cold-war-and-the-oa.html | Whatâ€šÃ„Ã´s on TV Friday: â€šÃ„Ã²Cold Warâ€šÃ„Ã´ and â€šÃ„Ã²The OAâ€šÃ„Ã´ | False | By Gabe Cohn | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-22 | https://www.nytimes.com/2019/03/22/fashion/jewelry-books-rizzoli-flammarion.html | 5 New Gems to Read | False | By Melanie Abrams | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-22 | https://www.nytimes.com/2019/03/22/fashion/jewelry-rosa-van-parys-california.html | From Architecture to Jewelry Design | False | By Victoria Gomelsky | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-22 | https://www.nytimes.com/2019/03/22/fashion/jewelry-butterflies-graff-chopard.html | Butterflies, Long Symbols of Hope, Flutter Jewelry Collections | False | By Melanie Abrams | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-22 | https://www.nytimes.com/2019/03/22/fashion/jewelry-tiara-chaumet-paris.html | Tiaras, for a Ball or Business Meeting | False | By Kathleen Beckett | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-22 | https://www.nytimes.com/2019/03/22/fashion/jewelry-feng-ji-china.html | China Starts Growing Its Own High Jewelry Designers | False | By Melanie Abrams | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-22 | https://www.nytimes.com/2019/03/22/fashion/jewelry-judith-leiber-handbags.html | Judith Leiber Adds 700 Pieces of Jewelry to Its Handbag Universe | False | By Rachel Felder | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-22 | https://www.nytimes.com/2019/03/22/fashion/high-jewelry-couture-paris.html | Imagination and Innovation in High Jewelry | False | By Milena Lazazzera | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-22 | https://www.nytimes.com/2019/03/22/fashion/jewelry-hoop-earrings.html | Hoop Earrings Are Having a Moment | False | By Victoria Gomelsky | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-22 | https://www.nytimes.com/2019/03/22/fashion/jewelry-cartier-cyrille-vigneron.html | Taking Stock at Cartier | False | By Elizabeth Paton | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-22 | https://www.nytimes.com/2019/03/22/fashion/jewelry-marijuana-motifs.html | Marijuana Motifs Go From Hippie to High (Jewelry, That Is) | False | By Victoria Gomelsky | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-22 | https://www.nytimes.com/2019/03/22/fashion/jewelry-victoria-and-albert-museum-london.html | Queen Victoriaâ€šÃ„Ã´s Small Coronet Has a Big Story | False | By Rachel Garrahan | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-25 | https://www.nytimes.com/2019/03/22/realestate/hong-kong-luxury-real-estate-turnaround.html | After a Dip, Hong Kong Real Estate Again Eyes the Stratosphere | False | By Mary Hui | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/world/asia/new-zealand-vigil.html | Mourners Honor the Dead With Call to Prayer in Christchurch, New Zealand | False | By Damien Cave | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/world/asia/indonesia-boeing-737.html | Indonesiaâ€šÃ„Ã´s National Airline Seeks to Cancel Order of Boeing Max 8s | False | By Muktita Suhartono and Amie Tsang | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/learning/hole-in-the-ceiling.html | Hole in the Ceiling | False | By Natalie Proulx | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-22 | https://www.nytimes.com/2019/03/22/nyregion/amy-schumer-poehler-waitresses-wages.html | Amy Schumer, Amy Poehler and Other Stars Stand Up for Waitresses. The Response: No, Thanks. | False | By Patrick McGeehan | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-22 | https://www.nytimes.com/2019/03/22/us/politics/swimsuit-model-trump-jews.html | From a Swimsuit Model to the Trump Megaphone: The Genesis of â€šÃ„Ã²Jexodusâ€šÃ„Ã´ | False | By Sheryl Gay Stolberg | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-22 | https://www.nytimes.com/2019/03/22/business/dealbook/rajat-gupta-unrepentant.html | Rajat Gupta Is Unrepentant for His Crimes | False | By Andrew Ross Sorkin | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-22 | https://www.nytimes.com/2019/03/22/sports/virginia-cavaliers-upset.html | How Virginia Has Coped With a One-of-a-Kind Loss | False | By Marc Tracy | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/arts/television/seth-meyers-joe-biden-announce-candidacy.html | Seth Meyers Would Appreciate Joe Bidenâ€šÃ„Ã´s Announcing His Candidacy Already | False | By Giovanni Russonello | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/learning/learning-with-whats-wrong-with-this-diorama-you-can-read-all-about-it.html | Learning With: â€šÃ„Â²Whatâ€šÃ„Â´s Wrong With This Diorama? You Can Read All About Itâ€šÃ„Â´ | False | By Jeremy Engle | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-24 | https://www.nytimes.com/2019/03/22/arts/music/band-name-reunions.html | Reunion Tour! The Band Is Back! Wait, Who Are These Guys? | False | By Rob Tannenbaum | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/world/asia/china-chemical-plant-explosion.html | Explosion at China Chemical Plant Kills 64; Employees Detained | False | By Austin Ramzy and Javier C. Hernâ€šÃ„Â¡ndez | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/world/asia/americans-killed-afghanistan.html | Two U.S. Service Members Killed in Northern Afghanistan | False | By Fahim Abed | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-24 | https://www.nytimes.com/2019/03/22/realestate/making-and-changing-your-must-have-list.html | Making and Changing Your Must-Have List | False | By Jen A. Miller | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-24 | https://www.nytimes.com/2019/03/22/realestate/translating-broker-babble.html | Translating Broker Babble | False | By Ronda Kaysen | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-22 | https://www.nytimes.com/2019/03/22/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-22 | https://www.nytimes.com/2019/03/22/learning/us-bans-semiautomatic-weapons.html | Should the U.S. Ban Military-Style Semiautomatic Weapons? | False | By Jeremy Engle | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-22 | https://www.nytimes.com/2019/03/22/video/the-dispatch-venezuela-blackout.html | How Maduro Keeps Power in Venezuela, Even With the Lights Out | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-20 | https://www.nytimes.com/2019/03/22/well/family/my-temporary-hoarding-habit.html | My Temporary Hoarding Habit | False | By Stacy S. Kim | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-26 | https://www.nytimes.com/2019/03/22/well/live/why-did-i-lose-my-sense-of-smell.html | Why Did I Lose My Sense of Smell? | False | By Richard Klasco, M.D. | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/business/tesla-sales.html | Tesla Sales Slump as â€šÃ„Â´19 Starts Is Hinted At in State Data | False | By Neal E. Boudette | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/upshot/electoral-college-votes-states.html | The Electoral Collegeâ€šÃ„Â´s Real Problem: Itâ€šÃ„Â´s Biased Toward the Big Battlegrounds | False | By Nate Cohn | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-22 | https://www.nytimes.com/2019/03/22/us/meredith-watson-duke-justin-fairfax.html | â€šÃ„Â²Youâ€šÃ„Â´re Not Supposed to Betray Your Raceâ€šÃ„Â´: The Challenge Faced by Black Women Accusing Black Men | False | By John Eligon | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-24 | https://www.nytimes.com/2019/03/22/arts/music/ivo-van-hove-brooklyn-academy-music-janacek-diary.html | Ivo van Hove Unlocks a Rarely Staged â€šÃ„Â²Diaryâ€šÃ„Â´ | False | By Roslyn Sulcas | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-24 | https://www.nytimes.com/2019/03/22/nyregion/anne-welsh-mcnulty-sunday-routine.html | How Anne Welsh McNulty, Philanthropist, Spends Her Sundays | False | By Nancy A. Ruhling | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-22 | https://www.nytimes.com/2019/03/22/magazine/afghan-war-casualty-report.html | Afghan War Casualty Report: March 15-21 | False | By Fahim Abed | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/science/trigger-warnings-studies.html | Trigger Warnings May Not Do Much, Early Studies Suggest | False | By Niraj Chokshi | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-24 | https://www.nytimes.com/2019/03/22/nyregion/john-donohue-restaurants.html | He Wants to Draw All the Restaurants in New York City | False | By John Leland | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-24 | https://www.nytimes.com/2019/03/22/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Â²Heavy,â€šÃ„Â´ â€šÃ„Â²Do This for Meâ€šÃ„Â´ | False | By Joumana Khatib | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-24 | https://www.nytimes.com/2019/03/22/nyregion/the-explorers-club.html | â€šÃ„Â²I Do It From My Couchâ€šÃ„Â´: The Next Generation of Explorers | False | By Alyson Krueger | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/world/europe/interpol-most-wanted-red-notices.html | How Strongmen Turned Interpol Into Their Personal Weapon | False | By Matt Apuzzo | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-24 | https://www.nytimes.com/2019/03/22/nyregion/boxing-vhs-archive.html | For Sale: This Massive, Obsessive and (Probably) Obsolete VHS Boxing Archive | True | By Alex Vadukul | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-22 | https://www.nytimes.com/2019/03/22/reader-center/new-york-specialized-high-schools.html | How Our Reporter Made Sense of Admissions to Stuyvesant High School | False | By Eliza Shapiro | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/nyregion/stuyvesant-high-school-black-students.html | How the Few Black and Hispanic Students at Stuyvesant High School Feel | False | By Eliza Shapiro | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-24 | https://www.nytimes.com/2019/03/22/travel/five-places-to-visit-in-minneapolis.html | Five Places to Visit in Minneapolis | False | By Elaine Glusac | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-24 | https://www.nytimes.com/2019/03/22/realestate/buying-your-first-home-save-and-save-some-more.html | Buying Your First Home? Save, and Save Some More | False | By Christina Caron | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-24 | https://www.nytimes.com/2019/03/22/nyregion/thrivenyc-mental-health-.html | Chirlane McCray, de Blasioâ€šÃ„Â´s Wife, Is Questioned Over His â€šÃ„Â²Revolutionaryâ€šÃ„Â´ $1 Billion Mental Health Plan | False | By J. David Goodman | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-24 | https://www.nytimes.com/2019/03/22/books/review/best-childrens-picture-books.html | Gorgeous Books to Expand the Youngest Minds | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-24 | https://www.nytimes.com/2019/03/22/world/europe/in-istanbul-erdogan-remakes-taksim-square-a-symbol-of-secular-turkey.html | In Istanbul, Erdogan Remakes Taksim Square, a Symbol of Secular Turkey | False | By Carlotta Gall | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-24 | https://www.nytimes.com/2019/03/22/t-magazine/baltimore-artists-art-culture.html | Why Baltimore Persists as a Cultural Beacon | False | By Andrew Martin | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-24 | https://www.nytimes.com/2019/03/22/business/cardboard.html | The Great American Cardboard Comeback | False | By Michael Corkery | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-22 | https://www.nytimes.com/2019/03/22/briefing/golan-heights-brexit-ncaa-basketball.html | Golan Heights, Brexit, N.C.A.A. Basketball: Your Friday Briefing | False | By Chris Stanford | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/world/europe/france-telegrams-world-war-one.html | 1919: France Finds Thousands of Telegrams Not Sent During WWI | False | By The International Herald Tribune | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-22 | https://www.nytimes.com/2019/03/22/podcasts/the-daily/new-zealand-gun-ban.html | How New Zealand Banned Assault Rifles in Six Days | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-24 | https://www.nytimes.com/2019/03/22/sunday-review/women-afghanistan-taliban.html | â€šÃ„Â²Women Here Are Very, Very Worriedâ€šÃ„Â´ | False | By Susan Chira | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-22 | https://www.nytimes.com/2019/03/22/arts/dance/batsheva-ohad-naharin-gili-navot.html | Batsheva: A New Era, a New Role for Ohad Naharin | False | By Brian Schaefer | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-24 | https://www.nytimes.com/2019/03/22/business/college-investor-who-beats-the-ivys.html | A College Investor Who Beats the Ivys | False | By Geraldine Fabrikant | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-24 | https://www.nytimes.com/2019/03/22/fashion/weddings/george-arison-and-robert-luo-wanted-love-and-to-live-american-dream.html | And You Thought Your Family Was Modern | False | By Louise Rafkin | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-22 | https://www.nytimes.com/2019/03/22/opinion/trump-israel-golan-heights.html | Israel Is on the Brink of Disaster. Trump Just Made Things Worse. | False | By Michael J. Koplow | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/business/dealbook/rajat-gupta.html | DealBook Briefing: Rajat Gupta Wonâ€šÃ„Â´t Say Sorry | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/sports/who-won-ncaa-tournament-games.html | Who Won Last Nightâ€šÃ„Â´s N.C.A.A. Tournament Games | False | By The New York Times | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/movies/jordan-peele-us-movie.html | How Jordan Peele Builds Suspense in â€šÃ„Â²Usâ€šÃ„Â | False | By Mekado Murphy | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-26 | https://www.nytimes.com/2019/03/22/arts/music/silvana-imam.html | She Raps and Sweden Listens | False | By Thomas Rogers | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/world/asia/north-korea-joint-liaison-office.html | North Korea Pulls Staff From Liaison Office, Sending South a Message | False | By Choe Sang-Hun | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-06 | https://www.nytimes.com/2019/03/22/well/family/seeing-my-self-through-my-childs-eyes.html | Seeing Myself Through My Childâ€šÃ„Â´s Eyes | False | By Meg St-Esprit | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/arts/music/review-netrebko-kaufmann-forza-verdi-london-opera.html | Review: Netrebko and Kaufmann Is as Good as Opera Gets | False | By Zachary Woolfe | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/reader-center/stuyvesant-reddit.html | Questions and Answers About Black Admission to Stuyvesant High | False | By Aodhan Beirne | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/world/middleeast/golan-heights-israel-syria.html | The Golan Heights Was Once an Arab Rallying Cry. Not Anymore. | False | By Ben Hubbard | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-08-05 | https://www.nytimes.com/2019/03/22/smarter-living/should-you-always-strive-to-work-at-the-most-prestigious-places-well.html | Should You Always Strive to Work at the Most â€šÃ„Â²Prestigiousâ€šÃ„Â´ Places? Well â€šÃ„Â¶ | False | By Adam Grant | 2019-10-29 | S-823-851 |
| 2019-03-22 | 2019-03-27 | https://www.nytimes.com/2019/03/22/dining/cheesy-polenta-recipe.html | This Polenta Stands Alone | False | By Melissa Clark | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-22 | https://www.nytimes.com/2019/03/22/world/europe/cancel-brexit-petition.html | March for a Second Brexit Vote Is Just the Start for Young People | False | By Benjamin Mueller | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-25 | https://www.nytimes.com/2019/03/22/technology/robot-safety-regulation.html | The Week in Tech: Our Future Robots Will Need Super-Smart Safety Checks | False | By Jamie Condliffe | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-22 | https://www.nytimes.com/2019/03/22/us/west-hollywood-school-admissions-scandal.html | The West Hollywood School Where Proctors Are Suspected of Giving Test Answers | False | By Jill Cowan | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/us/politics/how-old-is-jimmy-carter.html | Jimmy Carter Is Now the Longest-Living U.S. President | False | By Matt Stevens | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-22 | https://www.nytimes.com/2019/03/22/world/asia/christchurch-burials.html | In Christchurch, New Zealand, One Family Among Many Buries a Son | False | By Charlotte Graham-McLay | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-24 | https://www.nytimes.com/2019/03/22/arts/television/cush-jumbo-the-good-fight.html | Cush Jumbo Still Has Hope. And You Should, Too. | False | By Kathryn Shattuck | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-24 | https://www.nytimes.com/2019/03/22/realestate/a-condo-inspired-by-japanese-aesthetics.html | A Condo Inspired by Japanese Aesthetics | False | By Kaya Laterman | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-22 | https://www.nytimes.com/2019/03/22/magazine/war-graffiti-afghanistan-iraq.html | The Art of War: â€šÃ„Â²Promote World Peace...Kill Everyone!â€šÃ„Â´ | False | By Lauren Katzenberg | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-22 | https://www.nytimes.com/2019/03/22/world/europe/article-50-brexit.html | Where Does Brexit Go From Here? | False | By Richard PÃ©rez-PeÃ±a | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/dining/what-to-cook-this-weekend.html | What to Cook This Weekend | False | By Sam Sifton | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-22 | https://www.nytimes.com/2019/03/22/nyregion/robert-khuzami-prosecutor-michael-cohen.html | Prosecutor Who Led Case Against Michael Cohen to Step Down | False | By Ben Protess and Benjamin Weiser | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/world/europe/valentina-alazraki-vatican.html | 5 Popes, 150 Papal Trips and One Stern Lecture for Bishops | False | By Elisabetta Povoledo | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/opinion/end-of-cars-uber-lyft.html | Owning a Car Will Soon Be as Quaint as Owning a Horse | False | By Kara Swisher | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/opinion/thailand-election-pheu-prayuth-king.html | An Election Not Quite as It Seems | False | By David Streckfuss | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/sports/ncaa-tournament-live.html | N.C.A.A. Tournament Day 2: Duke, Virginia and U.N.C. Stumble, Then Stroll | False | By Ben Shpigel and David Waldstein | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-26 | https://www.nytimes.com/2019/03/22/well/live/for-urinary-incontinence-try-behavioral-treatments-or-drugs-of-both.html | For Urinary Incontinence, Try Behavioral Treatments or Drugs, or Both | False | By Nicholas Bakalar | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-22 | 2019-03-22 | https://www.nytimes.com/2019/03/22/opinion/trump-golan-israel.html | Trump Has Liberated Israel | False | By Shmuel Rosner | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/sports/skiing/mikaela-shiffrin.html | Mikaela Shiffrin, the Best on Skis, Gets Used to Putting a Sport on Her Shoulders | False | By Bill Pennington | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-26 | https://www.nytimes.com/2019/03/22/science/sun-bears-faces-mimicry.html | Sun Bears Mimic Each Otherâ€šÂ‚Ä‚s Faces. Scientists Didnâ€šÂ‚Ä‚t Expect That. | False | By Veronique Greenwood | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/world/europe/italy-china-xi-road.html | Italy Gives Xi, and Chinaâ€šÂ‚Ä‚s Vast Infrastructure Project, a Royal Welcome | False | By Jason Horowitz and Steven Erlanger | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-24 | https://www.nytimes.com/2019/03/22/world/europe/utrecht-shooting-confession.html | Suspect in Utrecht Tram Shooting Confessed, Prosecutors Say | False | By Richard Pâ€šÂ‚Å¾Crez-Peâ€šÂ‚±a | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/your-money/state-residency-lower-taxes.html | The Teddy Bear Test, and Other Ways to Pass a State Tax Audit | False | By Paul Sullivan | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-24 | https://www.nytimes.com/2019/03/22/sunday-review/new-zealand-mass-shootings.html | New Zealand Confronts an American Export: Mass Shootings | False | By Damien Cave | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/arts/anthony-pellicano-prison-release.html | Anthony Pellicano, Notorious Detective to the Stars, Walks Free From Prison | False | By Elizabeth A. Harris | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-22 | https://www.nytimes.com/2019/03/22/books/review/chaudhuri-noll-schwitter.html | Three Novels Take Readers Deep Inside the Writerâ€šÂ‚Ä‚s Life | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-31 | https://www.nytimes.com/2019/03/22/books/review/frans-de-waal-laurie-halse-anderson-best-sellers.html | Guilt, Jealousy, Empathy: Your Dog Has the Same Emotions You Do | False | By Tina Jordan | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-24 | https://www.nytimes.com/2019/03/22/style/daniel-moon-hair-colorist-hollywood.html | A Hollywood Colorist Who Transforms Madonna and Kanye Westâ€šÂ‚Ä‚s Hair | False | By Alex Hawgood | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-22 | https://www.nytimes.com/2019/03/22/us/charlottesville-schools-closed-threat.html | Teenager Arrested in Charlottesville After Racist Online Threat Shuts Schools for 2 Days | False | By Sarah Mervosh | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-27 | https://www.nytimes.com/2019/03/22/dining/spring-ragout-recipe.html | A Ragoâ€šÂ‚Å¾t to Remember | False | By David Tanis | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/arts/television/game-of-thrones-season-4.html | Rewatching â€šÂ‚Ä‚Game of Thrones,â€šÂ‚Ä‚ Season 4: Lannister Stumbles | False | By Jennifer Vineyard | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-22 | https://www.nytimes.com/2019/03/22/business/general-motors-electric-vehicle.html | G.M. Plans New Electric Vehicle Made at Chevy Bolt Plant | False | By Zach Wichter | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-22 | https://www.nytimes.com/2019/03/22/dining/in-praise-of-sauce.html | In Praise of Sauce | False | By Emily Weinstein | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/sports/college-admissions-scandal-heinel.html | A Supposed Stickler for the Rules, Now at the Center of a U.S.C. Scandal | False | By Billy Witz | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-27 | https://www.nytimes.com/2019/03/22/dining/nanaimo-bars.html | A Bite-Size Square of Canadaâ€šÂ‚Ä‚s History, Culture and Craving | False | By Sara Bonisteel | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/well/mind/alzheimers-drug-trial-study-biogen-dementia-treatment-cure.html | An Alzheimerâ€šÂ‚Ä‚s Drug Trial Gave Me Hope, and Then It Ended | False | By Phillip S. Gutis | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-24 | https://www.nytimes.com/2019/03/22/arts/television/star-trek-discovery-recap.html | â€šÂ‚Ä‚Star Trek: Discoveryâ€šÂ‚Ä‚ Season 2, Episode 10: Just Breathe | False | By Sopan Deb | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-26 | https://www.nytimes.com/2019/03/22/health/memory-forgetting-psychology.html | Can We Get Better at Forgetting? | False | By Benedict Carey | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-27 | https://www.nytimes.com/2019/03/22/dining/paella-recipe.html | Adapted, Adjusted, but Always (Kind of) Paella | False | By Yotam Ottolenghi | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-22 | https://www.nytimes.com/2019/03/22/world/europe/brexit-dup-theresa-may-parliament.html | Brexit Deal is Still Unacceptable, Key Government Ally Says | False | By Richard Pâ€šÂ‚Å¾Crez-Peâ€šÂ‚±a and Stephen Castle | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-04-09 | https://www.nytimes.com/2019/03/22/science/omuras-whales-habitat.html | An Elusive Whale Is Found All Around the World | False | By Karen Weintraub | 2019-06-06 | TX 8-792-115 |
| 2019-03-22 | 2019-03-22 | https://www.nytimes.com/2019/03/22/us/politics/stephen-moore-federal-reserve.html | Trump Taps Fed Critic Stephen Moore for Board Seat | False | By Jim Tankersley | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-24 | https://www.nytimes.com/2019/03/22/books/review/dave-eggers-heartbreaking-work-of-staggering-genius.html | Looking Back at â€šÂ‚Ä‚A Heartbreaking Work of Staggering Geniusâ€šÂ‚Ä‚ | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-22 | https://www.nytimes.com/2019/03/22/t-magazine/jonas-wood.html | An Artist on Finding Balance, and His Giant Basketball Sculpture | False | By Janelle Zara | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/books/review/seymour-chwast-protagonists.html | From Jay Gatsby to Kunta Kinte | False | By Seymour Chwast | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-25 | https://www.nytimes.com/2019/03/22/sports/st-nicholas-hockey-club.html | Donâ€šÂ‚Ä‚t Call St. Nicholas Hockey Club a â€šÂ‚Ä‚Beer Leagueâ€šÂ‚Ä‚ Team | False | By Dave Caldwell | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-22 | https://www.nytimes.com/2019/03/22/books/review/new-graphic-medicine.html | Graphic Novels That Will Diagnose Your Disease | False | By Hillary Chute | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-24 | https://www.nytimes.com/2019/03/22/obituaries/antonia-rey-dead.html | Antonia Rey, Latin Actress of Stage and Screen, Dies at 92 | False | By Katharine Q. Seelye | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-22 | https://www.nytimes.com/2019/03/22/sports/basketball/joshua-kushner-memphis-grizzlies.html | A Kushner Is an N.B.A. Owner | False | By Kevin Draper and Marc Stein | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/world/canada/china-huawei-meng-wanzhou.html | Whatâ€šÂ‚Ä‚s Going On Between Canada and China? Our Experts Share Their Thoughts. | False | By Ian Austen | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-22 | 2019-03-24 | https://www.nytimes.com/2019/03/22/books/review/matti-friedman-spies-of-no-country.html | The Jewish Spies Who Posed as Arabs | False | By Neal Bascomb | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/world/asia/north-korea-sanctions.html | Trump Overrules Own Experts on Sanctions, in Favor to North Korea | False | By Alan Rappeport | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/books/review/thomas-hager-ten-drugs.html | Drug Epidemics, Past and Present | False | By Sam Kean | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/us/indiana-teachers-shot.html | Indiana Teachers Were Shot With Pellets During Active-Shooter Drill, Union Says | False | By Karen Zraick | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/business/yield-curve-inverted-recession.html | Stocks Fall as Bond Market Flashes a Recession Warning | False | By Matt Phillips | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/arts/matthias-goerne-philharmonic-review.html | Review: A Baritone Ends His Residency With a Poetic Homage | False | By Anthony Tommasini | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-25 | https://www.nytimes.com/2019/03/22/arts/music/playlist-lizzo-missy-elliott-tame-impala-young-thug.html | The Playlist: Tame Impala Evolves, and 8 More New Songs | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-24 | https://www.nytimes.com/2019/03/22/books/review/jessica-chiccehitto-hindman-sounds-like-titanic.html | Pretending to Play the Violin | False | By Alice Bolin | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-24 | https://www.nytimes.com/2019/03/22/style/robert-kraft-tom-brady.html | Robert Kraftâ€™s Future in the Balance. â€˜I Am Truly Sorryâ€™ | False | By Katherine Rosman and Ken Belson | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/us/politics/trump-china-trade-talks.html | Trump Administration Strikes Tougher Stance Ahead of China Talks | False | By Ana Swanson | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/opinion/letters/boys-men-masculinity.html | On Masculinity: â€˜Strong Enough to Be Gentleâ€™ | | | | TX 8-789-067 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/arts/design/batman-80th-anniversary.html | Batman Is Turning 80. Fighting Crime Must Pay. | False | By George Gene Gustines | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/nyregion/gambino-cornello-mob-boss.html | A Conspiracy Theorist, Anthony Comello, and a Mystery Motive in Gambino Murder | False | By Ali Watkins | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/us/julia-isabel-amparo-medina.html | 9-Year-Old Girl Was Detained at Border for 30 Hours Despite Being a U.S. Citizen | False | By Matt Stevens | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/opinion/letters/boeing-crashes.html | Boeing Crashes: Greed Over Safety | False | | | TX 8-789-067 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/opinion/trump-white-nationalism-violence.html | Trump and Conscience in the Age of Demagogues | False | By Roger Cohen | | TX 8-789-067 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/opinion/letters/brexit-trump.html | How Brexit Is Worse Than Trump | False | | | TX 8-789-067 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/climate/what-causes-floods.html | What Makes a Catastrophic Flood? And Is Climate Change Causing More of Them? | False | By John Schwartz | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/arts/slave-photos-harvard-lawsuit.html | Your Ancestors Were Slaves. Who Owns the Photos of Them? | False | By Jennifer Schuessler | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/books/review/podcast-first-sandra-day-oconnor-evan-thomas-survival-math-mitchell-jackson.html | The Life of Sandra Day Oâ€™Connor | False | | | TX 8-789-067 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/opinion/letters/trump-comey-mueller.html | The Big Question: Whatâ€™s in the Mueller Report? | False | | | TX 8-789-067 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/opinion/sunday/kazakhstan-president-nazarbayev-resignation.html | After 30 Years, Kazakhstan Gets a New Ruler. Sort Of. | False | By The Editorial Board | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/us/politics/when-will-mueller-report-come-out.html | Whereâ€™s the Mueller Report? Washington Barely Handled the Anticipation | False | By Katie Rogers and Katie Benner | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/books/booksupdate/what-to-read-mueller-report.html | What to Read When Youâ€™ve Already Read the Mueller Report | False | By Alexandra Alter | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/opinion/letters/michael-steinhardt.html | Unfairly Pillorying Michael Steinhardt | False | | | TX 8-789-067 |
| 2019-03-22 | 2019-03-24 | https://www.nytimes.com/2019/03/22/world/middleeast/israel-generals-politics-netanyahu.html | Generals Are Back in Israelâ€™s Political Vanguard | False | By Isabel Kershner | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/world/middleeast/trump-isis.html | White House Says ISISâ€™s Last Bastion Fell. So Why Is There Still Fighting? | False | By Thomas Gibbons-Neff | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/sports/robert-kraft-prostitution.html | Robert Kraft Refusing to Accept Deal to Drop Charges of Soliciting Prostitution | False | By Ken Belson | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-25 | https://www.nytimes.com/2019/03/22/multimedia/netflix-apple-tv-streaming.html | Why Netflix Wonâ€™t Be Part of Apple TV | False | By Edmund Lee | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/business/media/cnn-mueller-fox-msnbc.html | Mueller Speculation on TV Gives Way to Hard News. Then Itâ€™s Back to Speculation. | False | By John Koblin | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-24 | https://www.nytimes.com/2019/03/22/obituaries/anita-silvers-dead.html | Anita Silvers, an Authority on Disability Rights, Dies at 78 | False | By Neil Genzlinger | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-24 | https://www.nytimes.com/2019/03/22/books/books-and-books-miami.html | Putting Literary Miami on the Map | False | By Jordan Blumetti | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/world/canada/humboldt-broncos-bus-crash.html | Truck Driver in Crash That Devastated a Hockey Team Is Sentenced to 8 Years | False | By Ian Austen | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/podcasts/daily-newsletter-mueller-report-hiv-cure.html | Any Day Now | False | By Michael Barbaro | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-22 | 2019-03-22 | https://www.nytimes.com/2019/03/22/t-magazine/museum-of-italian-design-metier-handbags-editors-picks.html | T Suggests: Gingham Handbags, a Shrine to Italian Design and More | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-22 | https://www.nytimes.com/2019/03/22/t-magazine/design-issue-letter-from-the-editor.html | Tâ€šÂ„Â´s Design Issue: In Context | False | By Hanya Yanagihara | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/technology/pinterest-ipo.html | Pinterest Is Rare â€šÂ„Â²Unicornâ€šÂ„Â´ Preparing an I.P.O. Without Hemorrhaging Cash | False | By Erin Griffith | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-22 | https://www.nytimes.com/2019/03/22/t-magazine/tuscan-castle.html | Reviving a Centuries-Old Abandoned Castle and, With It, a Way of Life | False | By Marella Caracciolo Chia | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/us/politics/mueller-report.html | Mueller Delivers Report on Trump-Russia Investigation to Attorney General | False | By Sharon LaFraniere and Katie Benner | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/us/politics/will-mueller-report-be-made-public.html | Will the Mueller Report Be Made Public? Answers to 6 Key Questions | False | By Eileen Sullivan | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-24 | https://www.nytimes.com/2019/03/22/business/boeing-lyft.html | The Week in Business: Boeing Plays It Safe, and Lyft Kicks Off Tech I.P.O.s | False | By Charlotte Cowles | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/us/baltimore-mayor-catherine-pugh-book-scandal.html | A Childrenâ€šÂ„Â´s Book Is Causing a Political Scandal in Baltimore. Itâ€šÂ„Â´s Quite a Tale. | False | By Timothy Williams | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/us/politics/trump-russia.html | Russia, Trump and Mueller: The Major Moments in the Case | False | By Michael S. Schmidt and Scott Shane | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | | https://www.nytimes.com/2019/03/22/business/tyson-chicken-recall.html | Tyson Recalls 69,000 Pounds of Chicken Strips After Metal Fragments Are Found | False | By Concepciã³nâ€°Â¥n de Lã³sã²â€°Â¥n | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/us/mueller-questions-answers.html | Will the Mueller Report Be Made Public? 17 Answers to What May Come Next | False | By The New York Times | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/opinion/mueller-report-release.html | The Meaning of the Mueller Report | False | By The Editorial Board | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/us/politics/the-mueller-report-release.html | William Barr Hopes to Update Lawmakers on Mueller Report This Weekend | False | By Michael Tackett and Eileen Sullivan | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/world/middleeast/mike-pompeo-lebanon-hezbollah.html | Pompeo Denounces Hezbollah in Lebanon, With an Israeli Audience in Mind | False | By Hwaida Saad and Edward Wong | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-31 | https://www.nytimes.com/2019/03/22/books/review/preet-bharara-doing-justice.html | Preet Bhararaâ€šÂ„Â´s Lessons on Crime and Punishment | False | By Jennifer Senior | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | | https://www.nytimes.com/2019/03/22/us/politics/barr-letter-mueller.html | Read William Barrâ€šÂ„Â´s Letter to Congress on the Mueller Report | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-22 | https://www.nytimes.com/2019/03/22/world/americas/maduro-guaido-venezuela.html | Maduro Digs In. Itâ€šÂ„Â´s an Old Strategy, but It May Work. | False | By Nicholas Casey | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/world/americas/brazil-car-wash-corruption-temer.html | With a Second President in Jail, Brazilâ€šÂ„Â´s Carwash Probe Lives on | False | By Ernesto Londoã±â€šÂ±o and Letã²â€°Â¥cia Casado | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/obituaries/maya-turovskaya-dead.html | Maya Turovskaya, Russian Critic and Documentarian, Dies at 94 | False | By Richard Sandomir | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/us/politics/donald-trump-mueller-report.html | For Trump and the System, Muellerâ€šÂ„Â´s Report Is a Turning Point and a Test | False | By Peter Baker | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-22 | https://www.nytimes.com/2019/03/22/us/politics/william-barr-bio-facts-history.html | Who Is William Barr: He Will Decide What Happens With Muellerâ€šÂ„Â´s Report | False | By Eileen Sullivan | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/opinion/trump-mueller-report.html | We Donâ€šÂ„Â´t Need to Read the Mueller Report | False | By Caroline Fredrickson | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-22 | https://www.nytimes.com/2019/03/22/us/mueller-indictments.html | Manafort, Cohen, Stone: The Mueller Indictments | False | By Scott Dodd | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/podcasts/the-daily/mueller-report-russia-investigation.html | Special Edition: Robert Mueller Submits His Report | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/us/midwest-flooding-levees.html | As Floods Inundate the Midwest, Many Ask: Will Our Levees Be the Next to Fail? | False | By Jack Healy | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/opinion/trump-mccain-2020-republicans-democrats.html | We Need More Sister Souljah Moments | False | By Bret Stephens | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/opinion/aipac-2019.html | The Case for Aipac | False | By Mark Horowitz | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-22 | https://www.nytimes.com/2019/03/22/briefing/mueller-report-north-korea-sanctions-ncaa.html | Mueller Report, North Korea Sanctions, N.C.A.A.: Your Friday Evening Briefing | False | By Melina Delkic and Marcus Payadue | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-25 | https://www.nytimes.com/2019/03/22/opinion/voting-rights-florida.html | The Return of the Poll Tax in Florida | False | By The Editorial Board | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/opinion/mueller-report-news.html | Release the Whole Mueller Report | False | By Noah Bookbinder | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | | https://www.nytimes.com/2019/03/22/universal/es/jubilados-texas-el-progreso.html | Carritos de golf y margaritas gigantes: la temporada de jubilados en Texas | False | Por The New York Times | 2019-05-06 | TX 8-789-067 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/us/politics/executive-privilege-mueller.html | Battle Looms Over Executive Privilege as Congress Seeks Access to Mueller Files | False | By Charlie Savage | 2019-05-06 | TX 8-789-067 |
| 2019-03-23 | 2019-03-23 | https://www.nytimes.com/2019/03/22/us/politics/mueller-report-2020-candidates.html | 2020 Candidates Demand Full and Immediate Release of Mueller Report | False | By Richard Fausset and Maggie Astor | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-23 | 2019-03-23 | https://www.nytimes.com/2019/03/22/us/splc-richard-cohen-resigns.html | Southern Poverty Law Center President Plans Exit Amid Turmoil | False | By Alan Blinder | 2019-05-06 | TX 8-789-067 |
| 2019-03-23 | 2019-03-23 | https://www.nytimes.com/2019/03/22/us/politics/jared-kushner-ivanka-trump-private-emails.html | The Use of Private Email and Chats, This Time by Trumpâ€šÃ„Â´s Family, Comes Under Fire | False | By Maggie Haberman and Annie Karni | 2019-05-06 | TX 8-789-067 |
| 2019-03-23 | 2019-03-23 | https://www.nytimes.com/2019/03/22/pageoneplus/corrections-march-23-2019.html | Corrections: March 23, 2019 | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-23 | 2019-03-23 | https://www.nytimes.com/2019/03/22/us/fema-data-breach.html | Personal Data of 2.3 Million Disaster Victims Was Released by FEMA, Report Says | False | By Christopher Mele | 2019-05-06 | TX 8-789-067 |
| 2019-03-23 | 2019-03-23 | https://www.nytimes.com/2019/03/22/today/spaper/quotation-of-the-day-mueller-submits-trump-inquiry-findings.html | Quotation of the Day: Mueller Submits Trump Inquiry Findings | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-23 | 2019-03-23 | https://www.nytimes.com/2019/03/22/sports/rutgers-buffalo-women-ncaa-stringer.html | Rutgers Bows Out Without Its 71-Year-Old Coach. She Says Sheâ€šÃ„Â´ll Be Back. | False | By Kelly Whiteside | 2019-05-06 | TX 8-789-067 |
| 2019-03-23 | 2019-03-23 | https://www.nytimes.com/2019/03/22/crosswords/daily-puzzle-2019-03-23.html | Picking Up On | False | By Caitlin Lovinger | 2019-05-06 | TX 8-789-067 |
| 2019-03-23 | 2019-03-25 | https://www.nytimes.com/2019/03/22/arts/guggenheim-sackler-family-donations.html | Guggenheim Museum Says It Wonâ€šÃ„Â´t Accept Gifts From Sackler Family | False | By Liam Stack | 2019-05-06 | TX 8-789-067 |
| 2019-03-23 | 2019-03-23 | https://www.nytimes.com/2019/03/22/sports/ncaa-tournament-day-2-highlights.html | Zion Williamson Wills Duke to an Opening Win | False | By Ben Shpigel | 2019-05-06 | TX 8-789-067 |
| 2019-03-23 | 2019-03-24 | https://www.nytimes.com/2019/03/22/opinion/sunday/mueller-report-release.html | Now Comes Washingtonâ€šÃ„Â´s Garbo, Robert Mueller | False | By Maureen Dowd | 2019-05-06 | TX 8-789-067 |
| 2019-03-23 | 2019-03-23 | https://www.nytimes.com/2019/03/22/world/asia/new-zealand-christchurch-shooter-manifesto.html | New Zealand Bans the Christchurch Suspectâ€šÃ„Â´s Manifesto | False | By Damien Cave | 2019-05-06 | TX 8-789-067 |
| 2019-03-23 | 2019-03-23 | https://www.nytimes.com/2019/03/22/us/antwon-rose-shooting.html | Antwon Rose Shooting: White Police Officer Acquitted in Death of Black Teenager | False | By Adeel Hassan | 2019-05-06 | TX 8-789-067 |
| 2019-03-23 | 2019-03-23 | https://www.nytimes.com/2019/03/22/world/asia/china-bus-fire.html | Bus Fire in China Kills Dozens of People | False | By Chris Buckley | 2019-05-06 | TX 8-789-067 |
| 2019-03-23 | 2019-03-23 | https://www.nytimes.com/2019/03/22/arts/television/whats-on-tv-saturday-the-meg-and-the-dirt.html | Whatâ€šÃ„Â´s on TV Saturday: â€šÃ„Â²The Megâ€šÃ„Â´ and â€šÃ„Â²The Dirtâ€šÃ„Â´ | False | By Sara Aridi | 2019-05-06 | TX 8-789-067 |
| 2019-03-23 | 2019-03-24 | https://www.nytimes.com/2019/03/22/arts/the-week-in-arts-dorrance-dance-janet-jackson-tintoretto.html | The Week in Arts: Dorrance Dance, Janet Jackson, Tintoretto | False | By The New York Times | 2019-05-06 | TX 8-789-067 |
| 2019-03-23 | 2019-03-23 | https://www.nytimes.com/2019/03/23/world/middleeast/isis-syria-caliphate.html | ISIS Caliphate Crumbles as Last Village in Syria Falls | False | By Rukmini Callimachi | 2019-05-06 | TX 8-789-067 |
| 2019-03-23 | 2019-03-23 | https://www.nytimes.com/2019/03/23/nyregion/keyless-apartment-entry-nyc.html | When a Phone App Opens Your Apartment Door, but You Just Want a Key | False | By Corina Knoll | 2019-05-06 | TX 8-789-067 |
| 2019-03-23 | 2019-03-24 | https://www.nytimes.com/2019/03/23/arts/11-of-our-best-weekend-reads.html | 11 of Our Best Weekend Reads | False | By Kaly Soto | 2019-05-06 | TX 8-789-067 |
| 2019-03-23 | 2019-05-05 | https://www.nytimes.com/2019/03/23/travel/airline-flights-sexual-assault.html | Sexual Assault on Flights: Experts Recommend Ways to Stay Safe and Combat It | False | By Christopher Mele | 2019-07-08 | TX 8-800-006 |
| 2019-03-23 | 2019-03-25 | https://www.nytimes.com/2019/03/23/arts/television/felicity-huffman-admissions-scandal.html | Felicity Huffman: Desperate Housewife, Devoted Parent and Now a Defendant | False | By Cara Buckley and Adam Popescu | 2019-05-06 | TX 8-789-067 |
| 2019-03-23 | 2019-03-24 | https://www.nytimes.com/2019/03/23/sports/ja-morant-murray-state.html | The Making of Ja Morant | False | By Marc Tracy | 2019-05-06 | TX 8-789-067 |
| 2019-03-23 | 2019-03-24 | https://www.nytimes.com/2019/03/23/travel/hotel-review-white-city-house-london.html | Hotel Review: White City House, London | False | By Bonnie Tsui | 2019-05-06 | TX 8-789-067 |
| 2019-03-23 | 2019-03-24 | https://www.nytimes.com/2019/03/23/style/danny-devito-confirm-or-deny.html | Confirm or Deny: Danny DeVito | False | By Maureen Dowd | 2019-05-06 | TX 8-789-067 |
| 2019-03-23 | 2019-03-24 | https://www.nytimes.com/2019/03/23/style/maureen-dowd-danny-devito.html | Itâ€šÃ„Â´s Delightful, Itâ€šÃ„Â´s Delicious, Itâ€šÃ„Â´s DeVito | False | By Maureen Dowd | 2019-05-06 | TX 8-789-067 |
| 2019-03-23 | 2019-03-24 | https://www.nytimes.com/2019/03/23/world/asia/thailand-election-vote.html | As Thailand Prepares to Vote, the Likely Winner Is Clear. But the Aftermath Isnâ€šÃ„Â´t. | False | By Hannah Beech | 2019-05-06 | TX 8-789-067 |
| 2019-03-23 | 2019-03-24 | https://www.nytimes.com/2019/03/23/world/asia/korea-alliance-trump-kim-moon.html | North Korea Steps Up Effort to Divide South Korea and U.S. | False | By Choe Sang-Hun | 2019-05-06 | TX 8-789-067 |
| 2019-03-23 | 2019-03-24 | https://www.nytimes.com/2019/03/23/us/trump-investigations-new-york.html | As Mueller Report Lands, Prosecutorial Focus Moves to New York | False | By Ben Protess, William K. Rashbaum, Benjamin Weiser and Maggie Haberman | 2019-05-06 | TX 8-789-067 |
| 2019-03-23 | 2019-03-24 | https://www.nytimes.com/2019/03/23/world/europe/brexit-march-london.html | Angry Over Brexit Stalemate, Huge Crowds March in London to Demand Second Vote | False | By Benjamin Mueller and Palko Karasz | 2019-05-06 | TX 8-789-067 |
| 2019-03-23 | 2019-03-22 | https://www.nytimes.com/2019/03/23/well/move/what-to-do-when-you-are-a-runner-who-cant-run-on-race-day.html | What to Do When You Are a Runner Who Canâ€šÃ„Â´t Run on Race Day | False | By Jen A. Miller | 2019-05-06 | TX 8-789-067 |
| 2019-03-23 | 2019-03-24 | https://www.nytimes.com/2019/03/23/science/northern-lights-united-states.html | Northern Lights in the Northern U.S.? Maybe So, or Maybe a â€šÃ„Â²Dudâ€šÃ„Â´ | False | By Mihir Zaveri | 2019-05-06 | TX 8-789-067 |
| 2019-03-23 | 2019-03-24 | https://www.nytimes.com/2019/03/23/world/europe/brexit-no-deal-may.html | From â€šÃ„Â²No Problemâ€šÃ„Â´ to No Deal: How Brexit Supporters Embraced the Cliff Edge | False | By Ellen Barry | 2019-05-06 | TX 8-789-067 |
| 2019-03-23 | 2019-03-24 | https://www.nytimes.com/2019/03/23/fashion/weddings/eventually-they-fell-in-love-their-cats-not-so-much.html | Eventually They Fell in Love (Their Cats, Not So Much) | False | By Vincent M. Mallozzi | 2019-05-06 | TX 8-789-067 |
| 2019-03-23 | 2019-03-24 | https://www.nytimes.com/2019/03/23/world/europe/france-yellow-vest-protests.html | Police Beef Up and Violence Dips in Week 19 of â€šÃ„Â²Yellow Vestâ€šÃ„Â´ Protests | False | By Aurelien Breeden | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-23 | 2019-03-24 | https://www.nytimes.com/2019/03/23/arts/music/classical-music-opera-youtube-netrebko.html | Netrebko Conquers: The Week in Classical Music | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-23 | 2019-03-24 | https://www.nytimes.com/2019/03/23/sports/jason-sancho-bundesliga.html | German Clubs and English Teenagers: The Jadon Sancho Effect | False | By Rory Smith | 2019-05-06 | TX 8-789-067 |
| 2019-03-23 | 2019-03-24 | https://www.nytimes.com/2019/03/23/realestate/new-buyer-new-building-new-problems.html | New Buyer. New Building. New Problems. | False | By Ronda Kaysen | 2019-05-06 | TX 8-789-067 |
| 2019-03-23 | 2019-03-24 | https://www.nytimes.com/2019/03/23/admin/10-recipes-readers-love.html | 10 Recipes Readers Love | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-23 | 2019-03-24 | https://www.nytimes.com/2019/03/23/health/private-health-insurance-medicare-for-all-bernie-sanders.html | Medicare for All Would Abolish Private Insurance. â€˜Thereâ€™s No Precedent in American History.â€™ | False | By Reed Abelson and Margot Sanger-Katz | 2019-05-06 | TX 8-789-067 |
| 2019-03-23 | 2019-03-24 | https://www.nytimes.com/2019/03/23/us/politics/drug-prices-on-tv.html | Drug Prices on TV? They May Be Coming. | False | By Robert Pear | 2019-05-06 | TX 8-789-067 |
| 2019-03-23 | 2019-03-24 | https://www.nytimes.com/2019/03/23/world/europe/italy-china-xi-silk-road.html | Defying Allies, Italy Signs On to New Silk Road With China | False | By Jason Horowitz | 2019-05-06 | TX 8-789-067 |
| 2019-03-23 | 2019-03-24 | https://www.nytimes.com/2019/03/23/us/politics/aipac-israel-trump-democrats.html | Israel Lobby Convenes in Washington Amid Fraying Bipartisanship and Rising Tension | False | By Sheryl Gay Stolberg | 2019-05-06 | TX 8-789-067 |
| 2019-03-23 | 2019-03-24 | https://www.nytimes.com/2019/03/23/world/middleeast/iraq-ferry-accident.html | After a Deadly Ferry Accident, a Grim Vigil at an Iraqi Morgue | False | By Alissa J. Rubin | 2019-05-06 | TX 8-789-067 |
| 2019-03-23 | 2019-03-24 | https://www.nytimes.com/2019/03/23/us/transgender-women-border-mexico.html | â€˜I Canâ€™t Be Myself Hereâ€™: At the Border, Transgender Women Navigate 2 Worlds | False | By Jose A. Del Real and Emily Kask | 2019-05-06 | TX 8-789-067 |
| 2019-03-23 | 2019-03-24 | https://www.nytimes.com/2019/03/23/crosswords/variety-split-decisions.html | Variety: Split Decisions | False | By Caitlin Lovinger | 2019-05-06 | TX 8-789-067 |
| 2019-03-23 | 2019-03-24 | https://www.nytimes.com/2019/03/23/opinion/stephen-moore-federal-reserve-trump.html | Stephen Moore Would Be a Loyalist, not an Expert, at the Fed | False | By Binyamin Appelbaum | 2019-05-06 | TX 8-789-067 |
| 2019-03-23 | 2019-04-21 | https://www.nytimes.com/2019/03/23/reader-center/jose-del-real-national-correspondent-california.html | Jose Del Real on the Emotional Weight and â€˜Thematic Whiplashâ€™ of Covering California | False | By Lara Takenaga | 2019-06-06 | TX 8-792-115 |
| 2019-03-23 | 2019-03-23 | https://www.nytimes.com/2019/03/23/world/asia/afghanistan-insider-airstrike-civilians.html | After Deadly Insider Attack, U.S. Airstrikes Kill 14 Civilians, Afghans Say | False | By Najim Rahim, Rod Nordland and Fahim Abed | 2019-05-06 | TX 8-789-067 |
| 2019-03-23 | 2019-03-23 | https://www.nytimes.com/2019/03/23/crosswords/42-years-friendship-crossword-tournament.html | 42 Years of Friendship | False | By Deb Amlen | 2019-05-06 | TX 8-789-067 |
| 2019-03-23 | 2019-03-24 | https://www.nytimes.com/2019/03/23/arts/design/black-artists-older-success.html | Discovered After 70, Black Artists Find Success, Too, Has Its Price | False | By Hilarie M. Sheets | 2019-05-06 | TX 8-789-067 |
| 2019-03-23 | 2019-03-24 | https://www.nytimes.com/2019/03/23/business/boeing-737-max-crash.html | Boeing Was â€˜Go, Go, Goâ€™ to Beat Airbus With the 737 Max | False | By David Gelles, Natalie Kitroeff, Jack Nicas and Rebecca R. Ruiz | 2019-05-06 | TX 8-789-067 |
| 2019-03-23 | 2019-03-24 | https://www.nytimes.com/2019/03/23/travel/bhl-tour-looking-for-europe-bernard-henri-levy.html | Wi-Fi on Planes? A â€˜Disaster,â€™ Says Bernard-Henri Lâ€™Ã©vy. | False | By Tariro Mzezewa | 2019-05-06 | TX 8-789-067 |
| 2019-03-23 | 2019-03-24 | https://www.nytimes.com/2019/03/23/opinion/letters/college-experiences.html | How College Changed My Life | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-23 | 2019-03-23 | https://www.nytimes.com/2019/03/23/us/politics/mueller-report-russia-inquiry.html | Attorney General Prepares to Brief Lawmakers and Trump on Report | False | By Nicholas Fandos, Katie Benner, Maggie Haberman and Annie Karni | 2019-05-06 | TX 8-789-067 |
| 2019-03-23 | 2019-03-23 | https://www.nytimes.com/2019/03/23/sports/ncaa-tournament-auburn-bruce-pearl.html | Auburnâ€™s Bruce Pearl: A Coach With Plenty of Ability, Flair and Baggage | False | By Billy Witz | 2019-05-06 | TX 8-789-067 |
| 2019-03-23 | 2019-03-24 | https://www.nytimes.com/2019/03/23/sports/ncaa-appeal-antitrust.html | N.C.A.A. Appeals Latest Antitrust Ruling | False | By Marc Tracy | 2019-05-06 | TX 8-789-067 |
| 2019-03-23 | 2019-03-24 | https://www.nytimes.com/2019/03/23/opinion/sunday/us-movie-jordan-peele.html | Jordan Peeleâ€™s â€˜Usâ€™ Is a New Kind of Superhero Movie | False | By Evan Narcisse | 2019-05-06 | TX 8-789-067 |
| 2019-03-23 | 2019-03-24 | https://www.nytimes.com/2019/03/23/opinion/sunday/calling-asian-women-adorable.html | Stop Calling Asian Women Adorable | False | By R.O. Kwon | 2019-05-06 | TX 8-789-067 |
| 2019-03-23 | 2019-03-24 | https://www.nytimes.com/2019/03/23/opinion/sunday/turning-40-death.html | Turning 40 and Looking Death in the Eye | False | By Michael David Lukas | 2019-05-06 | TX 8-789-067 |
| 2019-03-23 | 2019-03-24 | https://www.nytimes.com/2019/03/23/sunday-review/human-contact-luxury-screens.html | Human Contact Is Now a Luxury Good | False | By Nellie Bowles | 2019-05-06 | TX 8-789-067 |
| 2019-03-23 | 2019-03-24 | https://www.nytimes.com/2019/03/23/opinion/sunday/new-york-real-estate-tax.html | A Pied-à-ã€€-Terre Tax Will Bring Revenue New York Needs | False | By The Editorial Board | 2019-05-06 | TX 8-789-067 |
| 2019-03-23 | 2019-03-24 | https://www.nytimes.com/2019/03/23/opinion/this-friendship-has-been-digitized.html | This Friendship Has Been Digitized | False | By Stephen T. Asma | 2019-05-06 | TX 8-789-067 |
| 2019-03-23 | 2019-03-24 | https://www.nytimes.com/2019/03/23/opinion/electoral-college.html | A Case for the Electoral College | False | By Ross Douthat | 2019-05-06 | TX 8-789-067 |
| 2019-03-23 | 2019-03-24 | https://www.nytimes.com/2019/03/23/opinion/sunday/abortion-speakout-anniversary.html | The First Time Women Shouted Their Abortions | False | By Nona Willis Aronowitz | 2019-05-06 | TX 8-789-067 |
| 2019-03-23 | 2019-03-24 | https://www.nytimes.com/2019/03/23/opinion/sunday/britain-brexit.html | Britain Is Drowning Itself in Nostalgia | False | By Sam Byers | 2019-05-06 | TX 8-789-067 |
| 2019-03-23 | 2019-03-24 | https://www.nytimes.com/2019/03/23/opinion/sunday/stick-shift-cars.html | Forget Self-Driving Cars. Bring Back the Stick Shift. | False | By Vatsal G. Thakkar | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-23 | 2019-03-24 | https://www.nytimes.com/2019/03/23/sunday-review/how-powerful-is-vladimir-putin-really.html | How Powerful Is Vladimir Putin Really? | False | By Andrew Higgins | 2019-05-06 | TX 8-789-067 |
| 2019-03-23 | 2019-03-24 | https://www.nytimes.com/2019/03/23/opinion/sunday/homeless-chess-champion-tani.html | Our Chess Champion Has a Home | False | By Nicholas Kristof | 2019-05-06 | TX 8-789-067 |
| 2019-03-23 | 2019-03-24 | https://www.nytimes.com/2019/03/23/nyregion/man-kicking-woman-subway-arrested.html | Man Charged in Subway Attack on 78-Year-Old Woman That Was Caught on Video, Police Say | False | By Ali Winston | 2019-05-06 | TX 8-789-067 |
| 2019-03-23 | 2019-03-24 | https://www.nytimes.com/2019/03/23/us/politics/mueller-report-2020-candidates.html | At Democratic Campaign Events, Mueller Report Is Barely Mentioned | False | By Lisa Lerer, Richard Fausset and Julie Turkewitz | 2019-05-06 | TX 8-789-067 |
| 2019-03-23 | 2019-03-24 | https://www.nytimes.com/2019/03/23/sports/football/robert-kraft-apology.html | Robert Kraft Apologizes in First Public Comments About Prostitution Case | False | By Kevin Draper | 2019-05-06 | TX 8-789-067 |
| 2019-03-23 | 2019-03-24 | https://www.nytimes.com/2019/03/23/sports/ncaa-tournament-day-3.html | N.C.A.A. Tournament Day 3: Kentucky and L.S.U. Head to Round of 16 | False | By David Waldstein and Ben Shpigel | 2019-05-06 | TX 8-789-067 |
| 2019-03-23 | 2019-03-24 | https://www.nytimes.com/2019/03/23/crosswords/acpt-crossword-solving-groove.html | Getting Into the Solving Groove | False | By Deb Amlen | 2019-05-06 | TX 8-789-067 |
| 2019-03-23 | 2019-03-24 | https://www.nytimes.com/2019/03/23/arts/barbra-streisand-michael-jackson.html | Barbra Streisand Apologizes for Her Remarks About Michael Jacksonâ€š€Ã„¢s Accusers | False | By Sandra E. Garcia | 2019-05-06 | TX 8-789-067 |
| 2019-03-23 | 2019-03-24 | https://www.nytimes.com/2019/03/23/crosswords/daily-puzzle-2019-03-24.html | Code Switching | False | By Caitlin Lovinger | 2019-05-06 | TX 8-789-067 |
| 2019-03-23 | 2019-03-24 | https://www.nytimes.com/2019/03/23/sports/miami-open-naomi-osaka-serena-williams.html | Miami Open: Osaka Stunned; Williams Withdraws; Federer Holds On | False | By Ben Rothenberg | 2019-05-06 | TX 8-789-067 |
| 2019-03-24 | 2019-03-24 | https://www.nytimes.com/2019/03/23/world/europe/viking-sky-cruise-ship-evacuation.html | Cruise Ship Near Norway With Nearly 1,400 Passengers Is Being Evacuated | False | By Mihir Zaveri and Sandra E. Garcia | 2019-05-06 | TX 8-789-067 |
| 2019-03-24 | 2019-03-24 | https://www.nytimes.com/2019/03/23/pageoneplus/corrections-march-24-2019.html | Corrections: March 24, 2019 | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-24 | 2019-03-24 | https://www.nytimes.com/2019/03/23/today/spaper/quotation-of-the-day-last-isis-village-falls-and-a-caliphate-is-erased.html | Quotation of the Day: Last ISIS Village Falls, and a Caliphate Is Erased | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-24 | 2019-03-25 | https://www.nytimes.com/2019/03/24/obituaries/rafi-eitan-dead.html | Rafi Eitan, 92, Israeli Spymaster Who Caught Eichmann, Is Dead | False | By Joseph Berger | 2019-05-06 | TX 8-789-067 |
| 2019-03-24 | 2019-03-24 | https://www.nytimes.com/2019/03/24/fashion/weddings/hannah-grossman-sarah-williams.html | Hannah Grossman, Sarah Williams | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-24 | 2019-03-24 | https://www.nytimes.com/2019/03/24/fashion/weddings/danielle-levens-evan-bergmann.html | Danielle Levens, Evan Bergmann | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-24 | 2019-03-24 | https://www.nytimes.com/2019/03/24/fashion/weddings/kiana-scott-alexander-adams.html | Kiana Scott, Alexander Adams | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-24 | 2019-03-24 | https://www.nytimes.com/2019/03/24/fashion/weddings/jerry-bradshaw-jerry-golski.html | Jerry Bradshaw, Jerry Golski | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-24 | 2019-03-24 | https://www.nytimes.com/2019/03/24/fashion/weddings/ruth-bennett-anthony-fox.html | Ruth Bennett, Anthony Fox | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-24 | 2019-03-24 | https://www.nytimes.com/2019/03/24/fashion/weddings/abigail-colella-daniel-davidson.html | Abigail Colella, Daniel Davidson | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-24 | 2019-03-24 | https://www.nytimes.com/2019/03/24/fashion/weddings/raven-holzer-max-frankel.html | Raven Holzer, Max Frankel | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-24 | 2019-03-24 | https://www.nytimes.com/2019/03/24/fashion/weddings/aniva-hinduja-tony-joseph.html | Aniva Hinduja, Tony Joseph | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-24 | 2019-03-24 | https://www.nytimes.com/2019/03/24/fashion/weddings/christopher-slye-jeremy-woolf.html | Christopher Slye, Jeremy Woolf | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-24 | 2019-03-24 | https://www.nytimes.com/2019/03/24/fashion/weddings/jessica-nachman-eric-wasserstrum.html | Jessica Nachman, Eric Wasserstrum | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-24 | 2019-03-24 | https://www.nytimes.com/2019/03/24/fashion/weddings/rebecca-friedman-zachary-blume.html | Rebecca Friedman, Zachary Blume | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-24 | 2019-03-24 | https://www.nytimes.com/2019/03/24/fashion/weddings/juli-weiner-michael-grynbaum.html | Juli Weiner, Michael Grynbaum | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-24 | 2019-03-24 | https://www.nytimes.com/2019/03/24/fashion/weddings/nicole-rivera-sumit-khatod.html | Nicole Rivera, Sumit Khatod | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-24 | 2019-03-24 | https://www.nytimes.com/2019/03/24/fashion/weddings/judy-chang-christopher-gayomali.html | Judy Chang, Christopher Gayomali | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-24 | 2019-03-24 | https://www.nytimes.com/2019/03/24/fashion/weddings/this-weeks-wedding-announcements.html | This Weekâ€š€Ã„¢s Wedding Announcements | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-24 | 2019-03-24 | https://www.nytimes.com/2019/03/24/arts/television/whats-on-tv-sunday-met-samson-dalila-the-revenant.html | Whatâ€š€Ã„¢s on TV Sunday: â€š€Ã„¯Samson et Dalilaâ€š€Ã„¯ and â€š€Ã„¯The Revenantâ€š€Ã„¯ | False | By Gabe Cohn | 2019-05-06 | TX 8-789-067 |
| 2019-03-24 | 2019-03-25 | https://www.nytimes.com/2019/03/24/world/middleeast/syria-nbc-driver-killed.html | Explosion in Syria Kills Driver for NBC News Team | False | By Ben Hubbard | 2019-05-06 | TX 8-789-067 |
| 2019-03-24 | 2019-03-24 | https://www.nytimes.com/2019/03/24/world/asia/isis-philippines-syria.html | An ISIS Coupleâ€š€Ã„¢s Troubling Path to Terror Recruiting | False | By Hannah Beech and Jason Gutierrez | 2019-05-06 | TX 8-789-067 |
| 2019-03-24 | 2019-03-24 | https://www.nytimes.com/2019/03/24/sports/zion-williamson-duke-lefty.html | Dukeâ€š€Ã„¢s 1-2 Punch, Each Delivered With a Left Hand | False | By David Waldstein | 2019-05-06 | TX 8-789-067 |
| 2019-03-24 | 2019-03-24 | https://www.nytimes.com/2019/03/24/sports/bryce-harper-phillies.html | How an Owner With Deep Roots Lured Bryce Harper to Lay Down His Own | False | By Tyler Kepner | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-24 | 2019-03-22 | https://www.nytimes.com/2019/03/24/books/the-week-in-books.html | The Week in Books | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-24 | 2019-03-25 | https://www.nytimes.com/2019/03/24/us/politics/us-isis-fight.html | Its Territory May Be Gone, but the U.S. Fight Against ISIS Is Far From Over | False | By Eric Schmitt, Thomas Gibbons-Neff, Helene Cooper and Alissa J. Rubin | 2019-05-06 | TX 8-789-067 |
| 2019-03-24 | 2019-03-24 | https://www.nytimes.com/2019/03/24/reader-center/printing-plant-section-christopher-payne.html | The Making of â€šÃ„Ã²The Daily Miracleâ€šÃ„Ã´ | False | By Pia Peterson | 2019-05-06 | TX 8-789-067 |
| 2019-03-24 | 2019-03-24 | https://www.nytimes.com/2019/03/24/technology/venture-capitalists-ipo-pinterest.html | Hey, Look at Me! Iâ€šÃ„Ã´m a Venture Capitalist | False | By Erin Griffith | 2019-05-06 | TX 8-789-067 |
| 2019-03-24 | 2019-03-24 | https://www.nytimes.com/2019/03/24/realestate/homes-that-sold-for-around-800000.html | Homes That Sold for Around $800,000 | False | By C. J. Hughes | 2019-05-06 | TX 8-789-067 |
| 2019-03-24 | 2019-03-24 | https://www.nytimes.com/2019/03/24/technology/personaltech/depression-anxiety-video-games.html | Depressed and Anxious? These Video Games Want to Help | False | By Laura Parker | 2019-05-06 | TX 8-789-067 |
| 2019-03-24 | 2019-03-25 | https://www.nytimes.com/2019/03/24/briefing/mueller-report-boeing-isis.html | Mueller Report, Boeing, ISIS: Your Weekend Briefing | False | By Melina Delkic and Virginia Lozano | 2019-05-06 | TX 8-789-067 |
| 2019-03-24 | 2019-03-28 | https://www.nytimes.com/2019/03/24/business/dealbook/lyft-ipo-cheat-sheet.html | DealBook Special: Everything You Need to Know About the Lyft I.P.O. | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-24 | 2019-03-24 | https://www.nytimes.com/2019/03/24/crosswords/heading-into-the-finals-crosswords.html | Heading Into the Finals | False | By Deb Amlen | 2019-05-06 | TX 8-789-067 |
| 2019-03-24 | 2019-03-25 | https://www.nytimes.com/2019/03/24/world/asia/eu-cambodia-trade.html | Cambodia Faces Major Economic Blow as E.U. Weighs Ending Trade Deal | False | By Seth Mydans | 2019-05-06 | TX 8-789-067 |
| 2019-03-24 | 2019-03-25 | https://www.nytimes.com/2019/03/24/world/asia/taliban-attack-afghanistan-helmand.html | Taliban Kill Dozens of Security Forces in Major Strike in Afghanistan | False | By Taimoor Shah and Fahim Abed | 2019-05-06 | TX 8-789-067 |
| 2019-03-24 | 2019-03-25 | https://www.nytimes.com/2019/03/24/world/europe/norway-ship-viking-sky.html | Viking Cruise Ship Stranded Off Norway Reaches Shore After Harrowing Rescue | False | By Iliana Magra | 2019-05-06 | TX 8-789-067 |
| 2019-03-24 | 2019-03-25 | https://www.nytimes.com/2019/03/24/movies/why-lupita-nyongos-us-voice-sounds-so-creepy.html | Why Lupita Nyongâ€šÃ„Ã´oâ€šÃ„Ã´s â€šÃ„Ã²Usâ€šÃ„Ã´ Voice Sounds So Creepy | False | By Reggie Ugwu | 2019-05-06 | TX 8-789-067 |
| 2019-03-24 | 2019-03-25 | https://www.nytimes.com/2019/03/24/world/europe/russia-lake-baikal-ice-marathon-siberia.html | An Ice Marathon Across a Frozen Russian Lake: â€šÃ„Ã²I Ran Twice as Fastâ€šÃ„Ã´ | False | By Neil MacFarquhar | 2019-05-06 | TX 8-789-067 |
| 2019-03-24 | 2019-03-25 | https://www.nytimes.com/2019/03/24/dining/what-to-cook-this-week.html | What to Cook This Week | False | By Sam Sifton | 2019-05-06 | TX 8-789-067 |
| 2019-03-24 | 2019-03-25 | https://www.nytimes.com/2019/03/24/books/delicate-aggression-iowa-writers-workshop-david-dowling-interview.html | Inside Creative Writingâ€šÃ„Ã´s Premier Talent Factory | False | By John Williams | 2019-05-06 | TX 8-789-067 |
| 2019-03-24 | 2019-03-25 | https://www.nytimes.com/2019/03/24/nyregion/one-world-trade-center.html | At 374,000 Pounds, â€šÃ„Ã²Big Boyâ€šÃ„Ã´ Plays Vital Supporting Role at Ground Zero | False | By James Barron | 2019-05-06 | TX 8-789-067 |
| 2019-03-24 | 2019-03-25 | https://www.nytimes.com/2019/03/24/us/politics/democrats-mueller-report.html | Democrats, Awaiting Mueller Report Findings, Vow to Press On With Their Inquiries | False | By Nicholas Fandos | 2019-05-06 | TX 8-789-067 |
| 2019-03-24 | 2019-03-25 | https://www.nytimes.com/2019/03/24/theater/review-variations-on-the-main-jack.html | Review: A Sit'sÃ„Ã¢ance (With Leaf Blowers) in â€šÃ„Ã²Variations on the Mainâ€šÃ„Ã´ | False | By Alexis Soloski | 2019-05-06 | TX 8-789-067 |
| 2019-03-24 | 2019-03-25 | https://www.nytimes.com/2019/03/24/business/china-trade-xi.html | China Pledges Openness in Hopes of Reaching a Trade Deal | False | By Keith Bradsher | 2019-05-06 | TX 8-789-067 |
| 2019-03-24 | 2019-03-25 | https://www.nytimes.com/2019/03/24/nyregion/karina-vetrano-trial-chanel-lewis-jogger-queens.html | He Confessed to Beating a Jogger Who Died. Questions About Race and Policing Led to a Retrial. | False | By Jan Ransom | 2019-05-06 | TX 8-789-067 |
| 2019-03-24 | 2019-03-26 | https://www.nytimes.com/2019/03/24/world/africa/algeria-protests-bouteflika.html | â€šÃ„Ã²Itâ€šÃ„Ã´s Time to Break the Chains.â€šÃ„Ã´ Algerians Seek a Revolution. | False | By Adam Nossiter | 2019-05-06 | TX 8-789-067 |
| 2019-03-24 | 2019-03-25 | https://www.nytimes.com/2019/03/24/opinion/a-grand-compromise-on-immigration.html | A Grand Compromise on Immigration | False | By Peter King and Tom Suozzi | 2019-05-06 | TX 8-789-067 |
| 2019-03-24 | 2019-03-25 | https://www.nytimes.com/2019/03/24/us/midwest-flooding-pine-ridge.html | â€šÃ„Ã²A State of Emergencyâ€šÃ„Ã´: Native Americans Stranded for Days by Flooding | False | By Mitch Smith | 2019-05-06 | TX 8-789-067 |
| 2019-03-24 | 2019-03-25 | https://www.nytimes.com/2019/03/24/opinion/letters/appalachia-coal-miners-jobs.html | Restoring Appalachia | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-24 | 2019-03-25 | https://www.nytimes.com/2019/03/24/opinion/letters/military-trump.html | Make Social Progress, Not War | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-24 | 2019-03-25 | https://www.nytimes.com/2019/03/24/opinion/letters/women-without-children.html | Deciding Not to Have Children, Without Regrets | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-24 | 2019-03-24 | https://www.nytimes.com/2019/03/24/crosswords/and-the-winner-is-acpt-crosswords.html | And the Winner of the 2019 A.C.P.T. Is ... | False | By Deb Amlen | 2019-05-06 | TX 8-789-067 |
| 2019-03-24 | 2019-03-25 | https://www.nytimes.com/2019/03/24/us/parkland-suicide-marjory-stoneman-douglas.html | After 2 Apparent Student Suicides, Parkland Grieves Again | False | By Patricia Mazzei | 2019-05-06 | TX 8-789-067 |
| 2019-03-24 | 2019-03-25 | https://www.nytimes.com/2019/03/24/world/thailand-election-results.html | In Thai Elections, Military Party Takes the Lead, Upending Polls | False | By Hannah Beech and Muktita Suhartono | 2019-05-06 | TX 8-789-067 |
| 2019-03-24 | 2019-03-28 | https://www.nytimes.com/2019/03/24/opinion/letters/recycling-waste.html | What We Can Do to Reduce Waste | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-24 | 2019-03-25 | https://www.nytimes.com/2019/03/24/obituaries/godfried-danneels-dead.html | Godfried Danneels, Liberal Cardinal Tainted by Sex Scandal, Dies at 85 | False | By Gaia Pianigiani | 2019-05-06 | TX 8-789-067 |
| 2019-03-24 | 2019-03-26 | https://www.nytimes.com/2019/03/24/theater/review-vilna.html | Review: â€šÃ„Ã²Vilnaâ€šÃ„Ã´ Takes Jewish Prisoners on a Desperate Quest | False | By Laura Collins-Hughes | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-24 | 2019-03-25 | https://www.nytimes.com/2019/03/24/us/politics/mueller-report-live-updates.html | Trump Claims â€˜Â‚Â²Total Exoneration,â€‚Â‚Â´ but Report Is Mixed on Obstruction | False | By The New York Times | 2019-05-06 | TX 8-789-067 |
| 2019-03-24 | 2019-03-25 | https://www.nytimes.com/2019/03/24/obituaries/alessandro-mendini-dead.html | Alessandro Mendini, Designer Known for Splash, Is Dead at 87 | False | By Neil Genzlinger | 2019-05-06 | TX 8-789-067 |
| 2019-03-24 | 2019-03-23 | https://www.nytimes.com/2019/03/24/opinion/trump-israel-golan-heights.html | Trumpâ€‚Â‚Â´s Pointless Provocation on the Golan | False | By The Editorial Board | 2019-05-06 | TX 8-789-067 |
| 2019-03-24 | 2019-03-25 | https://www.nytimes.com/2019/03/24/movies/us-box-office-hit-jordan-peele.html | â€˜Â‚Â³Usâ€‚Â‚Â´ Opens as an Even Bigger Horror Hit for Jordan Peele | False | By Gabe Cohn | 2019-05-06 | TX 8-789-067 |
| 2019-03-24 | 2019-03-25 | https://www.nytimes.com/2019/03/24/arts/music/review-leon-botstein-american-symphony-orchestra-carnegie-hall.html | Review: Leon Botstein Dusts Off a Surreal 1930s Opera | False | By Anthony Tommasini | 2019-05-06 | TX 8-789-067 |
| 2019-03-24 | 2019-03-25 | https://www.nytimes.com/2019/03/24/us/politics/mueller-report-summary.html | Mueller Finds No Trump-Russia Conspiracy, but Stops Short of Exonerating President on Obstruction | False | By Mark Mazzetti and Katie Benner | 2019-05-06 | TX 8-789-067 |
| 2019-03-24 | 2019-03-25 | https://www.nytimes.com/2019/03/24/sports/march-madness-scores.html | N.C.A.A. Tournament: Duke Avoids Upset in Win Over Central Florida | False | By Ben Shpigel | 2019-05-06 | TX 8-789-067 |
| 2019-03-24 | 2019-03-25 | https://www.nytimes.com/2019/03/24/us/uga-fraternity-racist-video.html | â€˜Â‚Â³Pick My Cottonâ€‚Â‚Â´: Video of Mock Whipping Prompts Fraternity to Expel 4 Students | False | By Sandra E. Garcia | 2019-05-06 | TX 8-789-067 |
| 2019-03-24 | 2019-03-25 | https://www.nytimes.com/2019/03/24/world/middleeast/gaza-protests-hamas.html | Hamas Crackdown on Gaza Protests Instills Fear | False | By Iyad Abuheweila and Isabel Kershner | 2019-05-06 | TX 8-789-067 |
| 2019-03-24 | 2019-03-25 | https://www.nytimes.com/2019/03/24/nyregion/bayside-queens-police-shooting.html | Officers Shoot a Half-Naked Man Who Set Car on Fire, Police Say | False | By Tyler Pager and Ashley Southall | 2019-05-06 | TX 8-789-067 |
| 2019-03-24 | 2019-03-25 | https://www.nytimes.com/2019/03/24/sports/yankees-opening-day-roster.html | Injuries Shape Final Yankees Roster Ahead of Opening Day | False | By James Wagner | 2019-05-06 | TX 8-789-067 |
| 2019-03-24 | 2019-03-24 | https://www.nytimes.com/2019/03/24/learning/whats-going-on-in-this-picture-march-25-2019.html | Whatâ€‚Â‚Â´s Going On in This Picture? | March 25, 2019 | False | By The Learning Network | 2019-05-06 | TX 8-789-067 |
| 2019-03-24 | 2019-03-25 | https://www.nytimes.com/2019/03/24/us/politics/senate-republicans-anti-semitism.html | Eager to Court Jews (and Fracture Democrats), Republicans Push Bills on Anti-Semitism | False | By Glenn Thrush | 2019-05-06 | TX 8-789-067 |
| 2019-03-24 | 2019-03-25 | https://www.nytimes.com/2019/03/24/us/politics/gillibrand-trump-2020.html | Kirsten Gillibrand, Outside a Trump Hotel, Calls the President a â€˜Â‚Â³Cowardâ€‚Â‚Â´ | False | By Shane Goldmacher | 2019-05-06 | TX 8-789-067 |
| 2019-03-24 | 2019-03-25 | https://www.nytimes.com/2019/03/24/crosswords/daily-puzzle-2019-03-25.html | Old Records | False | By Deb Amlen | 2019-05-06 | TX 8-789-067 |
| 2019-03-24 | 2019-03-25 | https://www.nytimes.com/2019/03/24/us/female-marines-parris-island-crucible.html | Women Becoming Marines: â€˜Â‚Â³Iâ€‚Â‚Â´ Will No Longer Be in Your Vocabulary | False | By Lynsey Addario | 2019-05-06 | TX 8-789-067 |
| 2019-03-24 | 2019-03-25 | https://www.nytimes.com/2019/03/24/world/middleeast/netanyahu-scandal-submarines-trump.html | Netanyahu Lands in U.S., but New Scandal Could Mar His Big Moment | False | By David M. Halbfinger | 2019-05-06 | TX 8-789-067 |
| 2019-03-24 | 2019-03-25 | https://www.nytimes.com/2019/03/24/sports/rob-gronkowski-retires-patriots.html | Patriots Suffer Big Loss: Gronkowski Will Retire | False | By Benjamin Hoffman and Ken Belson | 2019-05-06 | TX 8-789-067 |
| 2019-03-24 | 2019-03-25 | https://www.nytimes.com/2019/03/24/opinion/china-taiwan.html | China Performs Its Song and Dance | False | By Heng | 2019-05-06 | TX 8-789-067 |
| 2019-03-24 | 2019-03-25 | https://www.nytimes.com/2019/03/24/opinion/postpartum-depression-zulresso.html | It Will Take More Than a $34,000 Drug to Stop Postpartum Depression | False | By Elisa Albert and Jennifer Block | 2019-05-06 | TX 8-789-067 |
| 2019-03-24 | 2019-03-25 | https://www.nytimes.com/2019/03/24/opinion/letters/trump-mueller-report.html | What Mueller Found, and Didnâ€‚Â‚Â´t Find | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-24 | 2019-03-25 | https://www.nytimes.com/2019/03/24/opinion/barr-mueller-report.html | The Many Problems With the Barr Letter | False | By Neal K. Katyal | 2019-05-06 | TX 8-789-067 |
| 2019-03-24 | 2019-03-25 | https://www.nytimes.com/2019/03/24/business/media/cnn-fox-news-mueller.html | Mueller Report News Interrupts Sunday Golf and Video Games | False | By Jim Windolf | 2019-05-06 | TX 8-789-067 |
| 2019-03-24 | 2019-03-25 | https://www.nytimes.com/2019/03/24/us/politics/democrats-william-barr-letter.html | Democratic Presidential Candidates Call for Release of Special Counsel Report | False | By Sandra E. Garcia | 2019-05-06 | TX 8-789-067 |
| 2019-03-24 | 2019-03-25 | https://www.nytimes.com/2019/03/24/opinion/mueller-report-trump-investigation.html | No Collusion, No â€˜Â‚Â³Exonerationâ€‚Â‚Â´ | False | By The Editorial Board | 2019-05-06 | TX 8-789-067 |
| 2019-03-24 | 2019-03-25 | https://www.nytimes.com/2019/03/24/opinion/trump-mueller-white-supremacy.html | Itâ€‚Â‚Â´s Bigger Than Mueller and Trump | False | By Charles M. Blow | 2019-05-06 | TX 8-789-067 |
| 2019-03-24 | 2019-03-25 | https://www.nytimes.com/2019/03/24/us/politics/democrats-impeaching-donald-trump.html | No Impeachment in View, but Democrats Push On With Investigations of Trump | False | By Nicholas Fandos | 2019-05-06 | TX 8-789-067 |
| 2019-03-24 | 2019-03-25 | https://www.nytimes.com/2019/03/24/business/boeing-737-pilots-simulators.html | At the 737 Max Factory, Pilots Simulate New Boeing Software | False | By David Gelles | 2019-05-06 | TX 8-789-067 |
| 2019-03-24 | 2019-03-25 | https://www.nytimes.com/2019/03/24/world/middleeast/iraq-mosul-corruption.html | Iraq Ferry Accident Sets Off Political Upheaval in Mosul | False | By Alissa J. Rubin and Falih Hassan | 2019-05-06 | TX 8-789-067 |
| 2019-03-24 | 2019-03-25 | https://www.nytimes.com/2019/03/24/us/politics/trump-robert-mueller.html | A Cloud Over Trumpâ€‚Â‚Â´s Presidency Is Lifted | False | By Peter Baker | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-25 | https://www.nytimes.com/2019/03/24/us/politics/trump-exonerated.html | Trump Declares Exoneration, and a War on His Enemies | False | By Mark Landler and Maggie Haberman | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-25 | https://www.nytimes.com/2019/03/24/theater/southern-promises-review.html | Review: Fixing a Dispassionate Stare on Slavery in â€˜Â‚Â³Southern Promisesâ€‚Â‚Â´ | False | By Elisabeth Vincentelli | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-25 | https://www.nytimes.com/2019/03/25/us/politics/mueller-trump-obstruction-of-justice.html | Barr Goes Beyond Mueller in Clearing Trump on Obstruction, Drawing Scrutiny | False | By Michael S. Schmidt and Charlie Savage | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-25 | 2019-03-25 | https://www.nytimes.com/2019/03/24/todayspaper/quotation-of-the-day-entering-a-crucible-emerging-as-marines.html | Quotation of the Day: Entering a Crucible, Emerging as Marines | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-25 | https://www.nytimes.com/2019/03/24/arts/television/billions-recap.html | â€šÃ„Ã¹Billionsâ€šÃ„Ã¹ Season 4, Episode 2: You Win Some, They Lose Some | False | By Sean T. Collins | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-25 | https://www.nytimes.com/es/2019/03/24/universal/es/el-times-noticias-lunes.html | Las principales noticias del lunes | False | Por Albinson Linares | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-22 | https://www.nytimes.com/2019/03/24/briefing/mueller-report-brexit-boeing.html | Mueller Report, Brexit, Boeing: Your Monday Briefing | False | By Melina Delkic | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-25 | https://www.nytimes.com/2019/03/24/pageoneplus/no-corrections-march-25-2019.html | No Corrections: March 25, 2019 | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-23 | https://www.nytimes.com/2019/03/25/well/family/reading-to-your-toddler-print-books-are-better-than-digital-ones.html | Reading to Your Toddler? Print Books Are Better Than Digital Ones | False | By Perri Klass, M.D. | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-25 | https://www.nytimes.com/2019/03/25/arts/television/whats-on-tv-monday-women-war-peace-ii-and-the-salesman.html | What's on TV Monday: â€šÃ„Ã¹Women, War & Peace IIâ€šÃ„Ã¹ and â€šÃ„Ã¹The Salesmanâ€šÃ„Ã¹ | False | By Sara Aridi | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-25 | https://www.nytimes.com/2019/03/25/opinion/europe-xi-putin-trump.html | Europe Is a Soft Target. And Itâ€šÃ„Ã´s Under Attack. | False | By Sylvie Kauffmann | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-25 | https://www.nytimes.com/2019/03/25/world/australia/egg-boy-interview-christchurch.html | â€šÃ„Ã¹This Egg Has United People,â€šÃ„Ã¹ Teenager Says of Protest Against Bigotry | False | By Isabella Kwai | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/world/middleeast/rocket-tel-aviv-israel.html | Gaza Rocket Sets Off Daylong Battle Between Hamas and Israel | False | By Isabel Kershner | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-25 | https://www.nytimes.com/2019/03/25/learning/25WODLN.html | Word + Quiz: extemporize | False | By The Learning Network | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-25 | https://www.nytimes.com/2019/03/25/world/asia/pastor-wang-yi-detention.html | This Chinese Christian Was Charged With Trying to Subvert the State | False | By Ian Johnson | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-25 | https://www.nytimes.com/2019/03/25/sports/mlb-rosters.html | The Off-Season Life of an M.L.B. Hot Potato | False | By David Gendelman | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-25 | https://www.nytimes.com/2019/03/25/nyregion/metropolitan-diary.html | â€šÃ„Ã¹It Was a Cold, Drizzly Sunday Morning in 1973, and I Was at the Jon Vie Bakeryâ€šÃ„Ã¹ | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-25 | https://www.nytimes.com/2019/03/25/sports/basketball/paul-george-at-peace-in-oklahoma-city-reels-in-a-career-year.html | Paul George, at Peace in Oklahoma City, Reels In a Career Year | False | By Scott Cacciola | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-25 | https://www.nytimes.com/2019/03/25/climate/copenhagen-climate-change.html | Copenhagen Wants to Show How Cities Can Fight Climate Change | False | By Somini Sengupta and Charlotte de la Fuente | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/world/asia/jacinda-ardern-new-zealand-china.html | 10 Days After Christchurch Shootings, Jacinda Ardern Announces a Trip to China | False | By Charlotte Graham-McLay | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/learning/learning-with-under-the-influence-of-a-super-bloom.html | Learning With: â€šÃ„Ã¹Under the Influence of a â€šÃ„Ã¹Super Bloomâ€šÃ„Ã¹â€šÃ„Ã¹ | False | By Shannon Doyne | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/arts/music/us-jordan-peele-i-got-5-on-it-luniz.html | How â€šÃ„Ã²Usâ€šÃ„Ã´ Turned the Weed Anthem â€šÃ„Ã¹I Got 5 on Itâ€šÃ„Ã¹ Into a Creepy Horror Theme | False | By Garrett Caples | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/business/stock-market.html | Global Stocks Fall as Pessimism Continues | False | By The New York Times | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/world/asia/north-korea-liaison-office-workers.html | North Koreans Return to Work at Liaison Office With South Koreans | False | By Choe Sang-Hun | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/health/duchenne-muscular-dystrophy-trials.html | For Many Boys With Duchenne Muscular Dystrophy, Bright Hope Lies Just Beyond Reach | False | By Gina Kolata | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-04-01 | https://www.nytimes.com/2019/03/25/upshot/my-friends-cancer-taught-me-about-a-hole-in-our-health-system.html | My Friendâ€šÃ„Ã´s Cancer Taught Me About a Hole in Our Health System | False | By Aaron E. Carroll | 2019-06-06 | TX 8-792-115 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/world/asia/thailand-election-results-military.html | As Thai Pro-Military Party Celebrates Election Lead, So Do Its Opponents | False | By Hannah Beech and Muktita Suhartono | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-25 | https://www.nytimes.com/2019/03/25/smarter-living/why-you-procrastinate-it-has-nothing-to-do-with-self-control.html | Why You Procrastinate (It Has Nothing to Do With Self-Control) | False | By Charlotte Lieberman | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-25 | https://www.nytimes.com/2019/03/25/learning/do-you-have-satisfying-friendships.html | Do You Have Satisfying Friendships? | False | By Shannon Doyne | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-25 | https://www.nytimes.com/2019/03/25/well/family/the-risks-to-babies-of-older-fathers.html | The Risks to Babies of Older Fathers | False | By Jane E. Brody | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-31 | https://www.nytimes.com/2019/03/25/nyregion/new-york-women-politics.html | â€šÃ„Ã¹Not Just One of the Boysâ€šÃ„Ã¹: How Women Fought Their Way to N.Y.â€šÃ„Ã´s Seat of Power | False | By Vivian Wang | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-31 | https://www.nytimes.com/2019/03/25/travel/solo-female-travel.html | Adventurous. Alone. Attacked. | False | By Megan Specia and Tariro Mzezewa | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/business/facebook-google-wire-fraud.html | He Tried to Bilk Google and Facebook Out of $100 Million With Fake Invoices | False | By Jacey Fortin | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/us/politics/mueller-report-2020-candidates.html | Mueller Report Puts Pressure on 2020 Candidates to Emphasize Issues | False | By Jonathan Martin | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/us/supreme-court-gerrymandering-north-carolina.html | Will the Supreme Court End Gerrymandering? Arguments Begin This Week | False | By Michael Wines | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-31 | https://www.nytimes.com/2019/03/25/realestate/shopping-for-ceiling-fans.html | Shopping for Ceiling Fans | False | By Tim McKeough | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/world/asia/orangutan-drugged-smuggle-indonesia.html | Man Arrested After Drugged Orangutan Is Found in Indonesian Airport | False | By Mike Ives | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-27 | https://www.nytimes.com/2019/03/25/opinion/trump-congress-israel.html | Trump and Congress: Loving Israel to Death | False | By Thomas L. Friedman | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-25 | https://www.nytimes.com/2019/03/25/podcasts/the-daily/mueller-report-barr.html | Coordination: Not Established. Obstruction: More Complicated. | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-25 | https://www.nytimes.com/2019/03/25/opinion/mueller-report-conspiracy-theories.html | Mueller and the Conspiracy Around the Corner | False | By Charlie Warzel | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-25 | https://www.nytimes.com/2019/03/25/opinion/state-universities.html | Letâ€šÃ„Ã´s Hear It for State U. | False | By Margaret Renkl | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-25 | https://www.nytimes.com/2019/03/25/opinion/trump-mueller-barr-letter.html | Trumpâ€šÃ„Ã´s Shamelessness Was Outside Muellerâ€šÃ„Ã´s Jurisdiction | False | By Bob Bauer | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-22 | https://www.nytimes.com/2019/03/25/smarter-living/time-management-productivity.html | May I Have Your Attention, Please? | False | By Tim Herrera | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/business/dealbook/mueller-trump-russia.html | DealBook Briefing: Muellerâ€šÃ„Ã´s Done, but Trump Still Faces the Law | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-28 | https://www.nytimes.com/2019/03/25/fashion/apple-wearables-fashion.html | Is Apple Saying Goodbye to Fashion? | False | By Vanessa Friedman | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/opinion/thaksin-shinawatra-the-election-in-thailand-was-rigged.html | Thaksin Shinawatra: The Election in Thailand Was Rigged | False | By Thaksin Shinawatra | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/world/europe/russia-mueller-report-trump.html | Russians Hope Mueller Report Opens Door to Improved U.S. Ties | False | By Neil MacFarquhar | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/sports/ncaa-tournament-bracket.html | Easy as 1, 2, 3: Favorites Dominate the N.C.A.A. Bracket | False | By Marc Tracy | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/us/politics/benjamin-netanyahu-donald-trump-meeting.html | Trump, With Netanyahu, Formally Recognizes Israelâ€šÃ„Ã´s Authority Over Golan Heights | False | By Mark Landler and David M. Halbfinger | | TX 8-789-067 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/world/europe/germany-naked-bike-safety-ad.html | â€šÃ„Ã²Embarrassing, Stale and Sexistâ€šÃ„Ã´: Bike Safety Ad in Germany Draws Anger | False | By Christopher F. Schuetze | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/us/newsom-hertzberg-data-dividend.html | How Much Is Your Data Worth? | False | By Jill Cowan | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-25 | https://www.nytimes.com/2019/03/25/business/avocado-recall-california.html | California Company Recalls Avocados From Six States Over Listeria Fears | False | By Matt Stevens | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-25 | https://www.nytimes.com/2019/03/25/pageoneplus/corrections-march-25-2019.html | Corrections: March 25, 2019 | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-25 | https://www.nytimes.com/2019/03/25/dining/what-to-cook-right-now.html | What to Cook Right Now | False | By Sam Sifton | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/science/metamorphosis-evolution-animals.html | Why Would an Animal Trade One Body for Another? | False | By Carl Zimmer | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-25 | https://www.nytimes.com/2019/03/25/science/diamonds-color.html | How Diamonds Gain Color | False | By C. Claiborne Ray | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-25 | https://www.nytimes.com/2019/03/25/opinion/trump-free-speech-colleges.html | Why Colleges Like Trumpâ€šÃ„Ã´s Campus Speech Order | False | By Mark Bauerlein | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-25 | https://www.nytimes.com/2019/03/25/opinion/philosophy-god-omniscience.html | A God Problem | False | By Peter Atterton | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/world/europe/wdl-aviation-british-airways-germany-scotland.html | British Airways Flight to Germany Lands in Scotland by Mistake | False | By Iliana Magra | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/arts/television/the-act-hulu-michelle-dean.html | In â€šÃ„Ã²The Act,â€šÃ„Ã´ Real-Life Horror Has an Emotional Logic | False | By Eleanor Stanford | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/nyregion/sandy-hook-father.html | Sandy Hook Victimâ€šÃ„Ã´s Father Dies in Apparent Suicide in Newtown | False | By Michael Gold and Tyler Pager | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-25 | https://www.nytimes.com/2019/03/25/crosswords/what-the-heck-is-that-moai.html | The Crossword Stumper | False | By Sam Ezersky | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/us/politics/supreme-court-mueller-subpoena.html | Supreme Court Wonâ€šÃ„Ã´t Hear Companyâ€šÃ„Ã´s Appeal in Mueller Subpoena Case | False | By Adam Liptak | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/nyregion/new-jersey-marijuana.html | Effort to Legalize Marijuana in New Jersey Collapses | False | By Nick Corasaniti | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/health/xarelto-blood-thinner-lawsuit-settlement.html | Bayer and Johnson & Johnson Settle Lawsuits Over Xarelto, a Blood Thinner, for $775 Million | False | By Katie Thomas | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/arts/television/game-of-thrones-season-5.html | Rewatching â€šÃ„Ã²Game of Thrones,â€šÃ„Ã´ Season 5: Light a Candle | False | By Jennifer Vineyard | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-31 | https://www.nytimes.com/2019/03/25/books/review/brad-leithauser-promise-of-elsewhere.html | Where to Have Your Existential Crisis: Ann Arbor or Rome? | False | By Erica Wagner | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/world/europe/nazi-laborers-jab-holding.html | Germanyâ€šÃ„Ã´s Second-Richest Family Discovers a Dark Nazi Past | False | By Katrin Bennhold | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/books/review-old-drift-namwali-serpell.html | â€šÃ„Ã²The Old Driftâ€šÃ„Ã´ Is a Dazzling Debut Spanning Four Generations | False | By Dwight Garner | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/sports/gronk-retires.html | Gronk Cruises Away from N.F.L., Leaving a Big Hole | False | By Bill Pennington | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/sports/michael-avenatti-extortion-nike.html | Michael Avenatti Is Accused in Nike Extortion Attempt | False | By Marc Tracy, Kevin Draper and Rebecca R. Ruiz | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/us/politics/trump-russia.html | Trump Blames 'Treasonous' Critics for Russia Inquiry | False | By Peter Baker | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/technology/apple-news-streaming-service.html | Apple Unveils Video Service With Celebrity Parade but Few Details | False | By Daisuke Wakabayashi and John Koblin | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/obituaries/robert-w-sweet-dead.html | Robert W. Sweet, Mayor's Deputy Turned Federal Judge, Is Dead at 96 | False | By Joseph P. Fried | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/arts/music/juice-wrld-ariana-grande-billboard.html | With No Major New Releases, Juice WRLD Repeats at No. 1 | False | By Joe Coscarelli | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/us/morris-dees-leaves-splc.html | Roiled by Staff Uproar, Civil Rights Group Looks at Intolerance Within | False | By Audra D. S. Burch, Alan Blinder and John Eligon | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/us/politics/tom-udall-senate-retire-new-mexico.html | Senator Tom Udall Will Retire, Ending a Dynasty in the West | False | By Alexander Burns | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/us/politics/green-new-deal-vote.html | McConnell to Put Green New Deal to Test Vote in First of Many Showcases | False | By Lisa Friedman and Emily Cochrane | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/health/breast-implants-cancer.html | Women at Breast Implant Hearing Call for Disclosure of Safety Risks | False | By Denise Grady and Roni Caryn Rabin | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/sports/ncaa-sweet-16-preview.html | What's Next in the N.C.A.A. Tournament? Let's Look Ahead | False | By Marc Tracy | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/sports/nhl-cree-broadcast.html | For the First Time, an N.H.L. Game Is Broadcast in Plains Cree | False | By Salim Valji | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/business/dealbook/human-network-social-immobility.html | Review: How to Address Social Immobility? 'The Human Network' Offers a Road Map | False | By Jonathan A. Knee | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-27 | https://www.nytimes.com/2019/03/25/opinion/collusion-mueller-trump.html | Collusion Was a Seductive Delusion | False | By Farhad Manjoo | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/parenting/siblings-sharing-a-room.html | Get Your Kids to Go to Sleep ® and Stay Asleep ® in the Same Room | False | By Craig Canapari, M.D. | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/science/colonial-cemetery-philadelphia-archaeology.html | A Colonial-Era Cemetery Resurfaces in Philadelphia | False | By Jennifer Pinkowski and Bryan Anselm | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/us/border-checkpoints-texas.html | Border Patrol Takes a Rare Step in Shutting Down Inland Checkpoints | False | By Simon Romero | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/opinion/mueller-report-trump.html | No Criminal Collusion. Lots of Corruption. | False | By Michelle Goldberg | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-27 | https://www.nytimes.com/2019/03/25/theater/high-school-alien-play.html | High School 'Alien' Production Wins Internet Raves | False | By Dave Itzkoff | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/opinion/mueller-report-corruption.html | Investigate the Swamp! | False | By Tim Wu | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/business/cefc-china-patrick-ho-bribery.html | Ex-Hong Kong Official Gets Lighter Sentence in Bribery Case | False | By Matthew Goldstein | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-31 | https://www.nytimes.com/2019/03/25/t-magazine/beata-heuman.html | A British Interior Designer's Tricks for Staying Organized | False | By Aimee Farrell | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/business/fox-news-clayton-morris-indianapolis.html | An Ex-Fox News Host Pitched 'Financial Freedom.' His Clients Want Their Money Back. | False | By Matthew Goldstein | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/us/politics/beto-jennifer-malley-dillon.html | Beto O'Rourke Hires Former Obama Aide as Campaign Manager | False | By Jonathan Martin | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-29 | https://www.nytimes.com/2019/03/25/books/damon-young-what-doesnt-kill-you-makes-you-blacker.html | Damon Young on the 'Absurdity' of Being Black | False | By Concepción de León | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/us/politics/border-wall-funding.html | With Override Vote Coming, Congress Examines Military Cuts That Will Fund Wall | False | By Emily Cochrane and Thomas Gibbons-Neff | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-04-02 | https://www.nytimes.com/2019/03/25/well/eat/marijuana-edibles-may-pose-special-risks.html | Marijuana Edibles May Pose Special Risks | False | By Roni Caryn Rabin | 2019-06-06 | TX 8-792-115 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/business/turkey-jpmorgan-erdogan.html | Turkey to Investigate JPMorgan Over Charges It 'Caused Volatility' in the Markets | False | By Carlotta Gall | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/arts/music/big-ears-festival-best-music.html | Big Ears Festival: 15 Performances That Soothed, Jolted and Intrigued | False | By Jon Pareles | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/opinion/letters/trump-mueller-barr-russia.html | The Mueller Inquiry: So Many Questions | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/world/americas/russian-planes-caracas.html | 2 Russian Military Planes Land in Venezuela, Exacerbating Political Tension | False | By Anatoly Kurmanaev | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-27 | https://www.nytimes.com/2019/03/25/dining/thomas-keller-butter-press-crucial-detail.html | Butter Designed to Impress | False | By Florence Fabricant | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-27 | https://www.nytimes.com/2019/03/25/dining/heritage-hams-easter.html | Heritage Hams in All Shapes and Sizes | False | By Florence Fabricant | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-25 | 2019-03-27 | https://www.nytimes.com/2019/03/25/dining/nonna-beppa-brunch.html | Brunch While Your Kids Learn How to Make Pasta | False | By Florence Fabricant | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-27 | https://www.nytimes.com/2019/03/25/dining/drinks/legent-bourbon.html | Bourbon With a Japanese Touch | False | By Florence Fabricant | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/world/africa/cyclone-idai-africa-mozambique-zimbabwe.html | No Roofs, No Roads, No Bread: Cyclone Causes Emergency in Southeastern Africa | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-25 | https://www.nytimes.com/2019/03/25/parenting/bedtime-for-kids.html | When Your Kid Realizes Bedtime Is a Scam | False | By Jessica Grose | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-25 | https://www.nytimes.com/2019/03/25/style/central-park-be-in-history.html | When a â€˜Be Inâ€™ in Central Park Was Front-Page News | False | By Laura M. Holson | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/us/jewish-headstones-cemetery-missouri.html | A Jewish Cemetery in Missouri Was Vandalized and Repaired. Now a Man Has Been Sentenced. | False | By Christine Hauser | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-27 | https://www.nytimes.com/2019/03/25/dining/cheese-focaccia-angelina-bakery.html | Cheese Focaccia So Nice, Youâ€™ll Eat It Twice | False | By Florence Fabricant | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-27 | https://www.nytimes.com/2019/03/25/nyregion/anthony-comello-frank-cali-murder.html | Anthony Comello, Accused in Gambino Killing: How Do You Keep Him Safe in Jail? | False | By Ali Watkins | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-27 | https://www.nytimes.com/2019/03/25/dining/francines-outrageous-fudge-sauce.html | Sundae Sauces in Need of Protection | False | By Florence Fabricant | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/opinion/trump-clinton-mueller-report.html | Donald Has Trouble Moving On From Hillary | False | By Patrick Chappatte | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-14 | https://www.nytimes.com/2019/03/25/smarter-living/wirecutter/instagram-cakes-baking-tips-food.html | These Tools Might Make Your Cakes Instagram Famous | False | By Ganda Suthivarakom | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/business/china-new-york-times-marshall-project.html | Susan Chira, Veteran New York Times Editor, Will Lead The Marshall Project | False | By Tiffany Hsu | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/nyregion/pete-buttigieg-2020-de-blasio-mayor.html | New York Buzzes Over a Mayor Mulling a 2020 Bid (Buttigieg, Not de Blasio) | False | By Jeffery C. Mays | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/nyregion/congestion-pricing-nyc.html | Congestion Pricing in Manhattan, First Such Plan in U.S., Is Close to Approval | False | By Jesse McKinley and Winnie Hu | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/us/politics/robert-mueller.html | As Special Counsel, Mueller Kept Such a Low Profile He Seemed Almost Invisible | False | By Noah Weiland and Katie Rogers | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-28 | https://www.nytimes.com/2019/03/25/obituaries/peter-kaplan-dead.html | Peter B. Kaplan, a Photographer With Altitude, Is Dead at 79 | False | By Sam Roberts | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-27 | https://www.nytimes.com/2019/03/25/us/black-female-virginia-police-chief.html | First Black Woman to Serve as a Virginia Police Chief Says Racist Officers Forced Her Out | False | By Liam Stack | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/world/europe/brexit-parliament-theresa-may.html | Parliament Grabs Control of Brexit From a Wounded Theresa May | False | By Stephen Castle | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/us/politics/house-democrats-health-coverage.html | House Democrats to Unveil Plan to Expand Health Coverage | False | By Robert Pear | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/opinion/stephen-moore-federal-reserve.html | Trumpâ€™s Kakistocracy Is Also a Hackistocracy | False | By Paul Krugman | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/briefing/apple-ncaa-israel.html | Apple, N.C.A.A., Israel: Your Monday Evening Briefing | False | By Jillian Rayfield and Virginia Lozano | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/business/dealbook/wework-loss-billion.html | WeWorkâ€™s Losses Swell to Nearly $2 Billion as It Seeks Global Expansion | False | By Michael J. de la Merced | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/arts/design/sackler-museums-donations-oxycontin.html | Museums Cut Ties With Sacklers as Outrage Over Opioid Crisis Grows | False | By Alex Marshall | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/sports/lakers-lebron-nba-playoffs.html | With the Playoffs Out of Sight, Whatâ€™s Left for the Lakers? | False | By Scott Cacciola | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/us/politics/republicans-mueller-revenge.html | Trump and Republicans Seek to Turn the Tables in Post-Mueller Washington | False | By Peter Baker and Nicholas Fandos | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/opinion/islamic-state-defeated.html | ISIS Is Like a Chronic Disease | False | By Graeme Wood | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/opinion/mueller-trump-no-collusion.html | Weâ€™ve All Just Made Fools of Ourselves â€” Again | False | By David Brooks | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/nyregion/jose-serrano-parkinsons-retire.html | Representative Serrano of the Bronx to Retire, Potentially Opening Seat for Younger Progressive | False | By William Neuman and Jesse McKinley | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/health/soda-taxes-sugary-drinks-advertising.html | Two Top Medical Groups Call for Soda Taxes and Advertising Curbs on Sugary Drinks | False | By Andrew Jacobs | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/us/politics/trump-washington-capitals-ovechkin.html | Washingtonâ€™s Most Popular Russian (and His Teammates) Honored at White House | False | By Annie Karni | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/us/college-admission-scandal-boston.html | 12 People, Including 6 Coaches, Plead Not Guilty in College Admissions Scandal | False | By Kate Taylor | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/science/duke-settlement-research.html | Duke University to Pay $112.5 Million to Settle Claims of Research Misconduct | False | By Sheila Kaplan | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/world/europe/macron-xi-france-china.html | Behind the Niceties of Chinese Leaderâ€™s Visit, France Is Wary | False | By Adam Nossiter | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/us/politics/mueller-report-disappointment.html | Disappointed Fans of Mueller Rethink the Pedestal They Built for Him | False | By Astead W. Herndon and Richard Fausset | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/business/media/mueller-report-media.html | After Mueller Report, News Media Leaders Defend Their Work | False | By Amy Chozick | 2019-05-06 | TX 8-789-067 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/opinion/trump-medicare-cuts.html | Not All Medicare Cuts Are Bad | False | By The Editorial Board | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-26 | https://www.nytimes.com/2019/03/25/us/politics/william-barr-trump-obstruction.html | Barr's Declaration on Trump Puts Justice Dept. Back in Political Crucible | False | By Charlie Savage, Mark Mazzetti and Katie Benner | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-26 | https://www.nytimes.com/2019/03/25/us/politics/9-11-khalid-shaikh-mohammed.html | U.S. Said to Have Tapes of Alleged 9/11 Mastermind Plotting With Co-Conspirators | False | By Carol Rosenberg | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/25/obituaries/cal-ramsey-knicks.html | Cal Ramsey, Knicks Broadcaster and Community Representative, Dies at 81 | False | By Richard Goldstein | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-26 | https://www.nytimes.com/2019/03/25/world/asia/us-missile-defenses-.html | Pentagon Claims Success in Test of New Tactic to Down Incoming Missiles | False | By William J. Broad and David E. Sanger | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-26 | https://www.nytimes.com/2019/03/25/business/boeing-simulation-error.html | In Test of Boeing Jet, Pilots Had 40 Seconds to Fix Error | False | By Jack Nicas, James Glanz and David Gelles | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-26 | https://www.nytimes.com/2019/03/25/science/female-spacewalk-canceled.html | First All-Female Spacewalk Canceled Because NASA Doesn't Have Two Suits That Fit | False | By Jacey Fortin and Karen Zraick | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-26 | https://www.nytimes.com/2019/03/25/theater/accidentally-brave-review.html | Review: Staging a True Family Nightmare in 'Accidentally Brave' | False | By Jesse Green | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-04-01 | https://www.nytimes.com/2019/03/25/smarter-living/precrastination-when-the-early-bird-gets-the-shaft.html | Precrastination: When the Early Bird Gets the Shaft | False | | 2019-06-06 | TX 8-792-115 |
| 2019-03-26 | 2019-03-25 | https://www.nytimes.com/2019/03/25/crosswords/daily-puzzle-2019-03-26.html | Start of the Baseball Season | False | By Deb Amlen | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-26 | https://www.nytimes.com/2019/03/25/todayspaper/quotation-of-the-day-inquirys-end-forces-democrats-to-use-other-weapons-for-2020 | Quotation of the Day: Inquiry's End Forces Democrats to Use Other Weapons for 2020 | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/25/nyregion/st-anns-school-sexual-misconduct.html | Report Alleges Sexual Misconduct at Saint Ann's, Prestigious Brooklyn Private School | False | By Corina Knoll and Eliza Shapiro | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-26 | https://www.nytimes.com/2019/03/25/us/politics/mueller-trump-rivals.html | On Politics: With Mueller Inquiry Over, Trump Goes on the Offensive | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-26 | https://www.nytimes.com/2019/03/25/pageoneplus/corrections-march-26-2019.html | Corrections: March 26, 2019 | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/es/2019/03/25/universal/es/el-times-noticias-dia.html | Las principales noticias del martes | False | Por Albinson Linares | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-26 | https://www.nytimes.com/2019/03/25/business/samsung-earnings-chips.html | Samsung Predicts Disappointing Results as Chip Prices Fall | False | By Ben Dooley | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-26 | https://www.nytimes.com/2019/03/25/us/politics/obamacare-unconstitutional-trump-aca.html | Trump Officials Broaden Attack on Health Law, Arguing Courts Should Reject All of It | False | By Robert Pear | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-26 | https://www.nytimes.com/2019/03/26/us/ed-buck-methamphetamine-overdose.html | Second Man Found Dead in Ed Buck's Home Died the Same Way as the First | False | By Mihir Zaveri | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-22 | https://www.nytimes.com/2019/03/26/briefing/mueller-report-brexit-sackler-family.html | Mueller Report, Brexit, Sackler Family: Your Tuesday Briefing | False | By Melina Delkic | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-26 | https://www.nytimes.com/2019/03/26/arts/television/whats-on-tv-tuesday-miracle-workers-and-temptation-island.html | What's on TV Tuesday: 'Miracle Workers' and 'Temptation Island' | False | By Sara Aridi | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/learning/26WODLN.html | Word + Quiz: dulcet | False | By The Learning Network | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-26 | https://www.nytimes.com/2019/03/26/science/astronomy-magazine-telescope.html | When Sky & Telescope Had No Limit | False | By Dennis Overbye | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-04-02 | https://www.nytimes.com/2019/03/26/science/water-droplets-dance.html | This Water Drop, It's the Greatest Dancer | False | By Nicholas St. Fleur | 2019-06-06 | TX 8-792-115 |
| 2019-03-26 | 2019-03-26 | https://www.nytimes.com/2019/03/26/business/dealbook/uber-careem-mideast-rival.html | Uber to Acquire Careem, Its Top Mideast Rival, for $3.1 Billion | False | By Kate Conger | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/world/canada/edward-snowden-hong-kong-asylum-canada.html | Canada Gives Asylum to Refugee Who Sheltered Edward Snowden | False | By Austin Ramzy | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/learning/literary-protagonists.html | Literary Protagonists | False | By Natalie Proulx | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-26 | https://www.nytimes.com/2019/03/26/sports/baseball/american-league-preview.html | How Hard Will It Be for the Red Sox to Repeat? Ask the Astros | False | By Tyler Kepner | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-26 | https://www.nytimes.com/2019/03/26/sports/baseball/national-league-preview.html | A Deep Talent Pool Should Keep the Dodgers Afloat | False | By Tyler Kepner | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/learning/learning-with-mueller-finds-no-trump-russia-conspiracy-but-stops-short-of-exonerating-president-on-obstruction.html | Learning With: 'Mueller Finds No Trump-Russia Conspiracy, but Stops Short of Exonerating President on Obstruction' | False | By Jeremy Engle | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-22 | https://www.nytimes.com/2019/03/26/lens/kibera-stories-photography-africa.html | An Insider's View of Joy and Beauty in Africa's Biggest Shantytown | False | By Brian Otieno and Finbarr O'Reilly | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-31 | https://www.nytimes.com/2019/03/26/arts/television/jordan-peele-twilight-zone.html | After 'Us,' Jordan Peele Crosses Over to 'The Twilight Zone' | False | By Dave Itzkoff | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/arts/television/colbert-russia-mueller-collusion-trump.html | Colbert Takes Collusion Off â€šÃ„Â¹List of Reasons Trump Is Unfit to Be Presidentâ€šÃ„Â´ | False | By Giovanni Russonello | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-02-14 | https://www.nytimes.com/2019/03/26/well/family/for-an-asian-american-family-the-cost-of-education.html | For an Asian-American Family, the Cost of Education | False | By Jinging Xiao | 2019-04-11 | TX 8-801-645 |
| 2019-03-26 | 2019-03-31 | https://www.nytimes.com/2019/03/26/magazine/i-detest-the-nra-what-should-i-do-with-my-gun.html | I Detest the N.R.A. What Should I Do With My Gun? | False | By Kwame Anthony Appiah | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-31 | https://www.nytimes.com/2019/03/26/magazine/how-to-talk-to-dogs.html | How to Talk to Dogs | False | By Malia Wollan | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-31 | https://www.nytimes.com/2019/03/26/magazine/letter-of-recommendation-revolving-restaurants.html | Letter of Recommendation: Revolving Restaurants | False | By Mitch Moxley | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-26 | https://www.nytimes.com/2019/03/26/well/family/helping-an-estranged-family-reconnect.html | Helping an Estranged Family Reconnect | False | By Lori Gottlieb | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/learning/are-you-a-procrastinator.html | Are You a Procrastinator? | False | By Jeremy Engle | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-04-02 | https://www.nytimes.com/2019/03/26/well/live/americans-are-having-fewer-heart-attacks.html | Americans Are Having Fewer Heart Attacks | False | By Nicholas Bakalar | 2019-06-06 | TX 8-792-115 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/us/politics/adham-hassoun-indefinite-detention.html | Testing Novel Power, Trump Administration Detains Palestinian After Sentence Ends | False | By Charlie Savage | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/world/asia/taliban-guantanamo-afghanistan-peace-talks.html | Once Jailed in Guantâ€šÃ„Ânamo, 5 Taliban Now Face U.S. at Peace Talks | False | By Mujib Mashal | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-26 | https://www.nytimes.com/2019/03/26/reader-center/a-mini-history-of-our-mini-crossword.html | A Mini History of Our Mini Crossword | False | By Joel Fagliano | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/us/politics/gerrymandering-supreme-court.html | Justices Display Divisions in New Cases on Voting Maps Warped by Politics | False | By Adam Liptak | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/business/economy/gig-economy-lobbying.html | Is Gig Work a Job? Uber and Others Are Maneuvering to Shape the Answer | False | By Noam Scheiber | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-26 | https://www.nytimes.com/2019/03/26/podcasts/the-daily/mueller-barr-trump-obstruction.html | Why Didnâ€šÃ„Â´t Mueller Decide on Obstruction? | False |  | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-31 | https://www.nytimes.com/2019/03/26/magazine/trump-book-javelin.html | How to Leave the Trump White House With a Million Dollar Parachute | False | By Jason Zengerle | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-31 | https://www.nytimes.com/2019/03/26/travel/williamsburg-virginia-and-columbus-ohio-52-places.html | An Awakening in Columbus, a Reckoning in Williamsburg | False | By Sebastian Modak | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-31 | https://www.nytimes.com/2019/03/26/travel/travel-longer-cheaper-better-hostels-for-beginners.html | Travel Longer, Cheaper and Better: Hostels for Beginners | False | By Geoffrey Morrison | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-31 | https://www.nytimes.com/2019/03/26/books/review/siri-hustvedt-memories-of-the-future.html | Was That Really Me? A Novelist Discovers Her Younger Self | False | By Judith Shulevitz | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-31 | https://www.nytimes.com/2019/03/26/books/review/new-audiobooks.html | New & Noteworthy | False |  | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/us/senator-martha-mcsally-rape-assault.html | â€šÃ„Â¹I, Too, Was a Survivorâ€šÃ„Â´: Senator McSally Ends Years of Silence | False | By Helene Cooper, Dave Philipps and Richard A. Oppel Jr. | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/us/politics/endangered-species-david-bernhardt.html | Interior Nominee Intervened to Block Report on Endangered Species | False | By Eric Lipton | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-04-15 | https://www.nytimes.com/2019/03/26/nyregion/school-segregation-new-york.html | Segregation Has Been the Story of New York Cityâ€šÃ„Â´s Schools for 50 Years | False | By Eliza Shapiro | 2019-06-06 | TX 8-792-115 |
| 2019-03-26 | 2019-03-31 | https://www.nytimes.com/2019/03/26/realestate/in-texas-a-whole-house-on-half-a-lot.html | In Texas, a Whole House on Half a Lot | False | By Tim McKeough | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/world/australia/media-suppression-cardinal-pell.html | Prosecutors Accuse Australian Journalists of Violating Gag Order on Cardinalâ€šÃ„Â´s Trial | False | By Livia Albeck-Ripka | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/world/asia/bohemian-rhapsody-china-censored.html | â€šÃ„Â¹Bohemian Rhapsodyâ€šÃ„Â´ With No Gay Scenes? Censored Film Angers Chinese Viewers | False | By Tiffany May and Claire Fu | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-30 | https://www.nytimes.com/2019/03/26/realestate/feng-shui-tips-harmonious-home.html | Seeking a Harmonious Life With Feng Shui | False | By Dinah Eng | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-25 | https://www.nytimes.com/2019/03/26/opinion/new-zealand-shooter-video.html | Can We Block a Shooterâ€šÃ„Â´s Viral Aspirations? | False | By Charlie Warzel | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/us/politics/kamala-harris-teacher-pay.html | Kamala Harrisâ€šÃ„Â´s First Campaign Policy: A Raise for Teachers | False | By Astead W. Herndon | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/opinion/mexico-oil.html | The Incredible Plunder of Mexicoâ€šÃ„Â´s Black Gold | False | By Ioan Grillo | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-26 | https://www.nytimes.com/2019/03/26/opinion/mueller-report-trump-russia.html | The Paranoid Center | False | By Ross Douthat | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-26 | https://www.nytimes.com/2019/03/26/us/lgbt-rights-young-republicans.html | Support of L.G.B.T. Rights Drops Among Young Republicans, Survey Finds | False | By Heather Murphy | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-26 | https://www.nytimes.com/2019/03/26/opinion/emergency-powers-veto-pelosi.html | Our Constitutional Emergency | False | By Greg Weiner | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-24 | https://www.nytimes.com/2019/03/26/magazine/daily-miracle-times-print-plant-college-point.html | The Daily Miracle: Finding Magic Inside The Timesâ€šÃ„Â´s Printing Plant | False | By Christopher Payne and Luc Sante | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/business/dealbook/apple-tv-news.html | DealBook Briefing: Apple Wants to Sell the Only Bundle You Buy | False |  | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/world/asia/chinese-law-professor-xi.html | A Chinese Law Professor Criticized Xi. Now Heâ€™â€™s Been Suspended. | False | By Chris Buckley | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/world/europe/women-vatican-magazine-quit.html | Leaders of Vatican Womenâ€™â€™s Magazine Quit, Citing â€˜â€™Climate of Distrustâ€™â€™ | False | By Elisabetta Povoledo | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/movies/working-woman-review.html | â€˜â€™Working Womanâ€™â€™ Review: Plumbing a Toxic Work Environment in Israel | False | By Ben Kenigsberg | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-28 | https://www.nytimes.com/2019/03/26/fashion/keen-gucci-shoes-copy.html | Gucci Makes a Shoe and Keen Gets the Last Laugh | False | By Vanessa Friedman | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/world/australia/one-nation-nra-guns-parliament.html | â€˜â€™Weâ€™â€™d Had a Few Drinks,â€™â€™ Australian Party Official Says About Gun Lobby Tape | False | By Mike Ives | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/business/dealbook/spotify-parcast-podcasts.html | Spotify Set to Buy Parcast as It Continues Push Beyond Music | False | By Michael J. de la Merced | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/health/opioids-purdue-pharma-oklahoma.html | Purdue Pharma and Sacklers Reach $270 Million Settlement in Opioid Lawsuit | False | By Jan Hoffman | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-28 | https://www.nytimes.com/2019/03/26/arts/design/stolen-picasso-dora-maar-amsterdam.html | Stolen Picasso Painting Is Recovered in Amsterdam, Investigator Says | False | By Nina Siegal | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/realestate/commercial/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Zach Wichter | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/business/shell-polyethylene-factory-pennsylvania.html | Shell Sees New Role for Former Steel Region: Plastics | False | By Keith Schneider | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-26 | https://www.nytimes.com/2019/03/26/us/apple-streaming-hollywood-news-plus.html | Why Appleâ€™â€™s Big Streaming Play Matters | False | By Jill Cowan | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/sports/jacob-degrom-contract-extension-mets.html | As the Mets Warmed Up to Syracuse, Jacob deGrom Agreed to Stay in Queens | False | By Kevin Armstrong | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/business/eu-article-13-copyright.html | Europe Adopts Tough New Online Copyright Rules Over Tech Industry Protests | False | By Adam Satariano | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/movies/us-hands-across-america.html | â€˜â€™Usâ€™â€™ Took Hands Across America and Made It a Death Grip | False | By Erik Piepenburg | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/arts/television/what-we-do-in-the-shadows-review.html | Review: In â€˜â€™Shadows,â€™â€™ on FX, Laid-Back Vampires Return for Another Bite | False | By James Poniewozik | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/arts/dance/ann-carlson-choreography-dancing.html | A â€˜â€™Dancey-Danceâ€™â€™ From a Choreographer of the Everyday | False | By Gia Kourlas | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/world/middleeast/golan-heights-israel-netanyahu.html | Netanyahu Says Golan Heights Move â€˜â€™Proves You Canâ€™â€™ Keep Occupied Territory | False | By David M. Halbfinger and Isabel Kershner | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-28 | https://www.nytimes.com/2019/03/26/arts/design/van-gogh-tate-britain.html | Van Gogh the Wild Man? Try Van Gogh the Suburban Professional | False | By Nina Siegal | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/world/europe/immigration-poland-ukraine-christian.html | Poland Bashes Immigrants, but Quietly Takes Christian Ones | False | By Marc Santora | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-04-02 | https://www.nytimes.com/2019/03/26/science/termite-nest-ventilation.html | What Termites Can Teach Us About Cooling Our Buildings | False | By JoAnna Klein | 2019-06-06 | TX 8-792-115 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/us/politics/kamala-harris-fundraising.html | Inside Kamala Harrisâ€™â€™s Small-Dollar Fund-Raising Operation | False | By Shane Goldmacher | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/world/middleeast/iran-floods-dead.html | Deadly Floods Across Iran Leave Broad Paths of Destruction | False | By Iliana Magra | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/arts/television/jussie-smollett-charges-dropped.html | Jussie Smollettâ€™â€™s Charges Are Dropped, Angering Mayor and Police | False | By Julie Bosman and Sopan Deb | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/dining/blue-smoke-fried-hen.html | Brined, Smoked, Fried and Then Some: A Cornish Hen Gets the Full Treatment | False | By Pete Wells | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-26 | https://www.nytimes.com/2019/03/26/opinion/cyclone-idai-mozambique-climate-change.html | Can Exxon Mobil Protect Mozambique From Climate Change? | False | By Leigh Elston | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/technology/alphapilot-ai-drone-racing.html | A.I. Is Flying Drones (Very, Very Slowly) | False | By Jake Swearingen | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/us/politics/democrats-trump-affordable-care-act.html | Democrats Pivot Hard to Health Care After Trump Moves to Strike Down Affordable Care Act | False | By Sheryl Gay Stolberg and Robert Pear | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-28 | https://www.nytimes.com/2019/03/26/style/chelsea-handler-beauty-regimen.html | Chelsea Handler Will Not Be Changing Her Face | False | By Bee Shapiro | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/dining/violet-pizza-review.html | What Has New York Pizza Been Missing? Little Old Rhode Island | False | By Pete Wells | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/nyregion/measles-outbreak-rockland-county.html | New York Suburb Declares Measles Emergency, Barring Unvaccinated Children From Public | False | By Michael Gold and Tyler Pager | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/dining/nyc-restaurant-news.html | Thailandâ€™â€™s South Gets Its Due in Williamsburg, Brooklyn | False | By Florence Fabricant | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/dining/food-tours.html | The World on a Plate, and the Business Behind It | False | By Ligaya Mishan | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/arts/design/raphael-cartoon-milan-school-of-athens.html | How Did Raphael Do It? To Find Out, Get Up Close | False | By Elisabetta Povoledo | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/world/africa/algeria-army-president-bouteflika.html | Algeria Army Chief Opens Path to End of Bouteflikaâ€™â€™s Rule | False | By Adam Nossiter | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-26 | 2019-03-31 | https://www.nytimes.com/2019/03/26/books/review/doug-jones-bending-toward-justice.html | Moving Alabama Into the Modern Age | False | By Howell Raines | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/world/europe/gibraltar-ban-balloons.html | Gibraltar Bans Releasing of Helium-Filled Balloons to Protect Marine Wildlife | False | By Palko Karasz | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/opinion/letters/steve-king-racism.html | Rep. Steve Kingâ€šÃ„Ã´s Racism | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/us/chicago-cop-killed-john-rivera.html | Chicago Officer Was Killed by Man Seeking to Shoot â€šÃ„Ã²First Hispanic Man He Saw,â€šÃ„Ã´ Chief Says | False | By Sandra E. Garcia | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/technology/google-robotics-lab.html | Inside Googleâ€šÃ„Ã´s Rebooted Robotics Program | False | By Cade Metz, Brian Dawson and Meg Felling | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/opinion/letters/september-11-terror-attacks.html | The 9/11 Tapes | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/movies/new-directors-new-films-critics-notebook.html | 11 Movies You Need to See at New Directors/New Films | False | By Manohla Dargis and A.O. Scott | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-31 | https://www.nytimes.com/2019/03/26/fashion/weddings/she-developed-a-filter-he-became-more-outgoing.html | She Developed a Filter. He Became More Outgoing. | False | By Alix Strauss | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/sports/ncaa-womens-sweet-16-preview.html | Whatâ€šÃ„Ã´s Next in the N.C.A.A. Womenâ€šÃ„Ã´s Tournament? | False | By Kelly Whiteside | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/us/politics/boeing-faa.html | After Boeing Crashes, Sharp Questions About Industry Regulating Itself | False | By Thomas Kaplan | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/us/politics/national-emergency-vote.html | House Fails to Override Trumpâ€šÃ„Ã´s Veto, Preserving National Emergency Order | False | By Emily Cochrane | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/arts/music/met-opera-die-walkure-review.html | Review: The Metâ€šÃ„Ã´s â€šÃ„Ã´Walküë™reâ€šÃ„Â´ Has a Cast Worth Bragging About | False | By Corinna da Fonseca-Wollheim | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/arts/dance/martha-graham-company-el-penitente.html | The Ambiguous Layers of Martha Grahamâ€šÃ„Ã´s â€šÃ„Ã²El Penitenteâ€šÃ„Ã´ | False | By Alastair Macaulay | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/sports/conor-mcgregor-sexual-assault.html | Conor McGregor Under Investigation Over Sexual Assault Accusation in Ireland | False | By Tariq Panja | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/science/nasa-moon-pence.html | The Trump Administration Wants Astronauts on Moon by 2024. But Whatâ€šÃ„Ã´s the Plan? | False | By Kenneth Chang | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/books/review/hold-fast-your-crown-yannick-haenel.html | In This Novel, Bringing a 700-Page Script to the Screen Is a Writerâ€šÃ„Ã´s White Whale | False | By Sarah Lyall | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/us/politics/supreme-court-cole-attack-sudan.html | Supreme Court Rules Against Sailors Injured in Cole Attack | False | By Adam Liptak | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-26 | https://www.nytimes.com/2019/03/26/movies/us-movie-theories-explained.html | What Is â€šÃ„Ã²Usâ€šÃ„Ã´ About? Here Are Some Interesting Theories | False | By Kyle Buchanan | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/sports/larry-baer-video-suspension.html | Larry Baer, San Francisco Giants C.E.O., Is Suspended by M.L.B. | False | By Matt Stevens | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/obituaries/scott-walker-dead.html | Scott Walker, Pop Singer Who Turned Experimental, Dies at 76 | False | By Richard Sandomir | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/travel/safety-tips-female-solo-travel.html | â€šÃ„Ã²Donâ€šÃ„Ã´t Succumb to the Fearâ€šÃ„Ã´: Women Share Travel Safety Tips | False | By Tariro Mzezewa and Lela Moore | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-28 | https://www.nytimes.com/2019/03/26/style/the-face-magazine.html | The Return of a Magazine That Changed Culture | False | By Charlie Porter | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/us/mosque-escondido-burning.html | Graffiti Citing New Zealand Attack Is Found After Mosque Fire in California | False | By Christine Hauser | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/world/europe/spain-north-korea-embassy-attack.html | Break-In at North Korean Embassy: Spain Says Gang Stole Material and Offered It to F.B.I. | False | By Raphael Minder | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-26 | https://www.nytimes.com/2019/03/26/style/tiny-love-stories-20-years-in-the-friend-zone.html | Tiny Love Stories: â€šÃ„Ã²20 Years in the Friend Zoneâ€šÃ„Ã´ | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/obituaries/larry-cohen-dead.html | Larry Cohen, Director of Garish Horror Classics, Dies at 82 | False | By Neil Genzlinger | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/opinion/republicans-really-hate-healthcare.html | Republicans Really Hate Health Care | False | By Paul Krugman | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/sports/robert-kraft-arraignment-jury-trial.html | Robert Kraft Waives Arraignment and Requests Jury Trial | False | By Ken Belson | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/health/obamacare-trump-health.html | What Happens if Obamacare Is Struck Down? | False | By Reed Abelson, Abby Goodnough and Robert Pear | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/us/politics/us-mexico-canada-metal-quotas.html | U.S. Insists on Limiting Foreign Metals, Angering Allies | False | By Ana Swanson | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/opinion/venezuela-maduro-blackout.html | Venezuelaâ€šÃ„Ã´s Powerless Revolution | False | By Francisco Rodrí‰ší‰›guez and Jorge Alejandro Rodrí‰ší‰›guez | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/opinion/letters/trump-mueller-barr.html | The Debate About the Mueller Report | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/us/politics/senate-green-new-deal.html | Senate Blocks Green New Deal but Expends Plenty of Carbon Talking About It | False | By Lisa Friedman | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-26 | 2019-03-28 | https://www.nytimes.com/2019/03/26/theater/tracy-letts-second-stage-broadway.html | Plays by Tracy Letts and Bess Wohl Headed to Broadway | False | By Scott Heller | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/opinion/letters/suicide-sandy-hook-parkland.html | Apparent Suicides by a Sandy Hook Dad and Two Parkland Survivors | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-26 | https://www.nytimes.com/2019/03/26/us/politics/democrats-impeachment.html | Once More With Feeling, Democrats Try to Squash Impeachment Talk | False | By Nicholas Fandos | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/arts/design/moma-ps1-settles-with-curator-who-said-giving-birth-cost-her-job-offer.html | MoMA PS1 Settles With Curator Who Said Giving Birth Cost Her Job Offer | False | By Melena Ryzik | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/world/africa/pentagon-niger-review.html | Pentagon Chief Revisits Citations Given to Soldiers After Niger Ambush | False | By Thomas Gibbons-Neff | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/business/stephen-moore-federal-reserve-trump.html | He'sâ€šÃ„Â´s No â€šÃ„Â´Sycophantâ€šÃ„Â´ for Trump, Expected Fed Nominee Says | False | By Jim Tankersley and Neil Irwin | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/briefing/jussie-smollett-measles-conor-mcgregor.html | Jussie Smollett, Measles, Conor McGregor: Your Tuesday Evening Briefing | False | By Jillian Rayfield and Virginia Lozano | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/us/jussie-smollett-rahm-emanuel-chicago-police.html | What the Mayor, the Police and the Prosecutor Had to Say After the Jussie Smollett Charges Were Dropped | False | By The New York Times | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/business/boeing-orlando.html | A Boeing 737 Max Makes an Emergency Landing in Orlando | False | By Mihir Zaveri and Jack Nicas | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/sports/tennis-miami-open-fans.html | At the Miami Open, Latin American Players Feel at Home | False | By Ben Rothenberg | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/us/what-is-gerrymandering.html | What Is Gerrymandering? What if the Supreme Court Bans It? | False | By Michael Wines | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/business/media/apple-tv-plus-hollywood.html | Hollywood Had Questions. Apple Didnâ€šÃ„Â´t Answer Them. | False | By John Koblin | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-04-02 | https://www.nytimes.com/2019/03/26/obituaries/mike-greco-dead.html | Mike Greco, Salami King of Bronxâ€šÃ„Â´s Little Italy, Dies at 89 | False | By Sam Roberts | 2019-06-06 | TX 8-792-115 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/us/politics/state-department-abortion-funding.html | U.S. Expands Anti-Abortion Policies With New Overseas Funding Rules | False | By Edward Wong | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/opinion/mcconnell-green-new-deal.html | Where's Your Climate Plan, Mr. McConnell? | False | By Michelle Cottle | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/sports/tennis/miami-open.html | Acknowledging Distractions, Novak Djokovic Loses at Miami Open | False | By Ben Rothenberg | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/arts/design/judge-dismisses-libel-suit-over-wall-street-journal-article.html | Judge Dismisses Libel Suit Over Wall Street Journal Article | False | By Graham Bowley | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/opinion/mccready-north-carolina-fraud.html | The Patriotâ€šÃ„Â´s Guide to Election Fraud | False | By Frank Bruni | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/world/middleeast/yemen-saudi-hospital-airstrike.html | Saudi Airstrike Said to Hit Yemeni Hospital as War Enters Year 5 | False | By Rick Gladstone | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/us/politics/andrew-marshall-dead.html | Andrew Marshall, Pentagonâ€šÃ„Â´s Threat Expert, Dies at 97 | False | By Julian E. Barnes | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/us/politics/white-house-mueller-report.html | For Trumpâ€šÃ„Â´s Aides, Celebratory Dinners and a Hunger for Revenge | False | By Katie Rogers and Maggie Haberman | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/nyregion/tallest-politician-guinness-robert-cornegy.html | Brooklyn Wins Bragging Rights to the Worldâ€šÃ„Â´s Tallest Politician | False | By Jeffery C. Mays | 2019-05-06 | TX 8-789-067 |
| 2019-03-26 | 2019-03-28 | https://www.nytimes.com/2019/03/26/arts/music/james-levine-met-defamation-claims.html | Judge Dismisses Most of James Levineâ€šÃ„Â´s Defamation Claims Against the Met | False | By Michael Cooper | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-27 | https://www.nytimes.com/2019/03/26/opinion/learn-foreign-language.html | Do You Speak My Language? You Should | False | By Bä'sÃ©naÃ'sÃ©dicte de Montlaur | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-27 | https://www.nytimes.com/2019/03/26/us/politics/mueller-investigation-watergate.html | Muellerâ€šÃ„Â´s Investigation Erases a Line Drawn After Watergate | False | By Peter Baker | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-29 | https://www.nytimes.com/2019/03/26/arts/design/bus-stop-art-elle-perez.html | Waiting for a Bus? Time to Enjoy a Taste of Art | False | By Sophie Haigney | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/26/nyregion/what-is-congestion-pricing.html | Over $10 to Drive in Manhattan? What We Know About the Congestion Pricing Plan | False | By Winnie Hu | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-27 | https://www.nytimes.com/2019/03/26/us/republicans-mueller-report.html | Russian Vodka. A â€šÃ„Â´No Collusion Dayâ€šÃ„Â´ Rally. Trump Fans Celebrate the Mueller Report. | False | By Jack Healy and Alan Blinder | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-27 | https://www.nytimes.com/2019/03/26/us/politics/biden-anita-hill.html | Joe Biden Says He Regrets Role in Anita Hill Hearing | False | By Lisa Lerer | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-27 | https://www.nytimes.com/2019/03/26/sports/nfl-pass-interference-replay.html | N.F.L. Will Experiment With Replay Reviews of Pass Interference | False | By Ken Belson | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-27 | https://www.nytimes.com/2019/03/26/opinion/opioid-crisis-sacklers-purdue.html | Want to Reduce Opioid Deaths? Get People the Medications They Need | False | By The Editorial Board | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-27 | https://www.nytimes.com/2019/03/26/todayspaper/quotation-of-the-day-lights-camera-apple-cupertino-goes-hollywood.html | Quotation of the Day: Lights, Camera, Apple: Cupertino Goes Hollywood | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-04-04 | https://www.nytimes.com/2019/03/26/theater/smart-blonde-review.html | Review: â€šÃ„Â´Smart Blondeâ€šÃ„Â´ Revisits a Star of Old Hollywood | False | By Elisabeth Vincentelli | 2019-06-06 | TX 8-792-115 |
| 2019-03-27 | 2019-03-29 | https://www.nytimes.com/2019/03/26/arts/design/newhouse-christies-auction-geffen.html | S.I. Newhouse Jr.â€šÃ„Â´s Collection of Modern Masters Comes to Christieâ€šÃ„Â´s | False | By Ted Loos | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-27 | 2019-03-27 | https://www.nytimes.com/2019/03/26/pageoneplus/corrections-march-27-2019.html | Corrections: March 27, 2019 | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-04-08 | https://www.nytimes.com/2019/03/26/smarter-living/stop-letting-modern-distractions-steal-your-attention.html | Stop Letting Modern Distractions Steal Your Attention | False | By Anna Goldfarb | 2019-06-06 | TX 8-792-115 |
| 2019-03-27 | 2019-03-26 | https://www.nytimes.com/2019/03/26/crosswords/daily-puzzle-2019-03-27.html | Misconceptions About Money | False | By Deb Amlen | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-27 | https://www.nytimes.com/2019/03/26/us/pennsylvania-priest-david-poulson.html | Victim of Clergy Abuse in Pennsylvania Receives $2 Million Settlement | False | By Jacey Fortin | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-29 | https://www.nytimes.com/interactive/2019/03/26/climate/wind-solar-energy-workers.html | They Grew Up Around Fossil Fuels. Now, Their Jobs Are in Renewables. | False | By John Schwartz and Brandon Thibodeaux | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-27 | https://www.nytimes.com/2019/03/26/us/kathryn-steinle-killed.html | Kathryn Steinleâ€šÃ„Ã´s Parents Cannot Sue San Francisco Over Her Killing, U.S. Court Rules | False | By Mihir Zaveri | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/es/2019/03/26/universal/es/el-times-noticias-miercoles.html | Las principales noticias del miâ€šÃ©rcoles | False | Por Albinson Linares | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-27 | https://www.nytimes.com/2019/03/26/briefing/boeing-cyclone-idai-mcgregor.html | Boeing, Cyclone Idai, McGregor: Your Wednesday Briefing | False | By Melina Delkic | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-27 | https://www.nytimes.com/2019/03/27/us/politics/affordable-health-care.html | On Politics: Democrats Pivot to Protecting Affordable Care Act | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-27 | https://www.nytimes.com/2019/03/27/arts/television/whats-on-tv-wednesday-what-we-do-in-the-shadows-and-monsters-and-men.html | Whatâ€šÃ„Ã´s on TV Wednesday: â€šÃ„Ã²What We Do in the Shadowsâ€šÃ„Ã´ and â€šÃ„Ã²Monsters and Menâ€šÃ„Ã´ | False | By Gabe Cohn | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-27 | https://www.nytimes.com/2019/03/27/opinion/eu-election-immigration-refugees.html | How to Win the Fight Over Europeâ€šÃ„Ã´s â€šÃ„Ã²Refugee Crisisâ€šÃ„Ã´ | False | By John Dalhuisen | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/learning/stacks-of-money.html | Stacks of Money | False | By Natalie Proulx | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/learning/27WODLN.html | Word + Quiz: contretemps | False | By The Learning Network | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-27 | https://www.nytimes.com/2019/03/27/arts/art-basel-hong-kong-anna-hulacova.html | A Czech Artist Sends Her Message to Hong Kong | False | By Ginanne Brownell Mitic | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-27 | https://www.nytimes.com/2019/03/27/arts/art-basel-hong-kong-southeast-asia.html | Southeast Asian Galleries Set Their Sights on Art Basel Hong Kong | False | By Ted Loos | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-27 | https://www.nytimes.com/2019/03/27/arts/art-basel-hong-kong-culture.html | Hong Kongâ€šÃ„Ã´s Artistic History Gets a Revival | False | By Joyce Lau | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-27 | https://www.nytimes.com/2019/03/27/arts/tishan-hsu-art-basel-hong-kong.html | The World Catches Up With Tishan Hsu | False | By Ted Loos | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-27 | https://www.nytimes.com/2019/03/27/arts/hong-kong-skyscrapers.html | In Hong Kong, Look Up. Look Around. Look Up Again. | False | By Sam Lubell | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/learning/what-show-do-you-wish-your-school-would-stage.html | What Show Do You Wish Your School Would Stage? | False | By Jeremy Engle | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-27 | https://www.nytimes.com/2019/03/27/business/boeing-planes.html | As Boeing Confronted a Swelling Crisis, It Had Little to Say | False | By David Gelles | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/learning/learning-with-this-water-drop-its-the-greatest-dancer.html | Learning With: â€šÃ„Ã²This Water Drop, Itâ€šÃ„Ã´s the Greatest Dancerâ€šÃ„Ã´ | False | By Natalie Proulx | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-27 | https://www.nytimes.com/2019/03/27/lens/tintype-portraits-musicians-appalachia.html | Tintype Portraits of Old-Time Musicians from Appalachia | False | By Lisa Elmaleh and James Estrin | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-31 | https://www.nytimes.com/2019/03/27/arts/10-things-i-hate-about-you-heath-ledger.html | â€šÃ„Ã²10 Things I Hate About Youâ€šÃ„Ã´: When Heath Ledger Was Just Breaking Through | False | By Ilana Kaplan | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/world/asia/india-weather-satellite-missile.html | India Shot Down a Satellite, Modi Says, Shifting Balance of Power in Asia | False | By Jeffrey Gettleman and Hari Kumar | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/technology/personaltech/two-step-authentication.html | Protecting Your Internet Accounts Keeps Getting Easier. Hereâ€šÃ„Ã´s How to Do It. | False | By Brian X. Chen | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-27 | https://www.nytimes.com/2019/03/27/arts/television/jussie-smollett-free-late-night-colbert-corden.html | Jussie Smollettâ€šÃ„Ã´s Case Leaves Late-Night Hosts Scratching Their Heads | False | By Giovanni Russonello | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-27 | https://www.nytimes.com/2019/03/27/reader-center/robert-kraft-profile.html | Robert Kraft Wouldnâ€šÃ„Ã´t Talk to Us. Hereâ€šÃ„Ã´s How We Profiled Him. | False | By Katherine Rosman | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-31 | https://www.nytimes.com/2019/03/27/fashion/weddings/how-to-make-the-most-of-your-wedding-expo-experience.html | How to Make the Most of Your Wedding Expo Experience | False | By Charanna Alexander | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-27 | https://www.nytimes.com/2019/03/27/nyregion/paterson-nj-public-schools-layoffs.html | â€šÃ„Ã²Theyâ€šÃ„Ã´re Leaving Us With Nothingâ€šÃ„Ã´: Cuts of 150 Teachers Threaten Troubled N.J. City | False | By Sarah Maslin Nir | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-27 | https://www.nytimes.com/2019/03/27/magazine/airstrikes-somalia-glide-bombs.html | This New Generation of Weapons Could Mean More Covert Airstrikes Around the World | False | By John Ismay | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-20 | https://www.nytimes.com/2019/03/27/well/family/the-burden-of-parent-homework.html | The Burden of â€šÃ„Ã²Parent Homeworkâ€šÃ„Ã´ | False | By Karen Barrow | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-04-02 | https://www.nytimes.com/2019/03/27/well/move/what-your-exercise-habits-might-say-about-how-long-youll-live.html | What Your Exercise Habits Might Say About How Long Youâ€šÃ„Ã´ll Live | False | By Gretchen Reynolds | 2019-06-06 | TX 8-792-115 |
| 2019-03-27 | 2019-03-31 | https://www.nytimes.com/2019/03/27/travel/see-the-world-and-make-a-difference-on-a-citizen-science-expedition.html | See the World and Make a Difference on a â€šÃ„Ã²Citizen Scienceâ€šÃ„Ã´ Expedition | False | By Nora Walsh | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-27 | 2019-03-31 | https://www.nytimes.com/2019/03/27/magazine/people-dont-bribe-college-officials-to-help-their-kids-they-do-it-to-help-themselves.html | People Donâ€šÃ„Ã´t Bribe College Officials to Help Their Kids. They Do It to Help Themselves. | False | By Amanda Hess | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-31 | https://www.nytimes.com/2019/03/27/magazine/anchovy-dressing-salad-recipe.html | The Startlingly Flavorful Dressing That Will Boost More Than Just Your Salads | False | By Gabrielle Hamilton | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/us/politics/china-opium-wars-trade-talks.html | 19th-Century â€šÃ„Ã¹Humiliationâ€šÃ„Ã´ Haunts China-U.S. Trade Talks | False | By Alan Rappeport | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/us/politics/steve-king-primary-white-supremacy.html | Steve King, Facing Backlash From Both Parties, Fights for Political Life | False | By Catie Edmondson | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/us/politics/kirsten-gillibrand-taxes.html | Gillibrand Discloses 2018 Taxes, Pushing 2020 Rivals to Follow Suit | False | By Alexander Burns | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/us/border-wall-texas-no-mans-land.html | South of the Wall, North of the Border: Life in Texasâ€šÃ„Ã´ No Manâ€šÃ„Ã´s Land | False | By Manny Fernandez | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-31 | https://www.nytimes.com/2019/03/27/books/review/jenna-glass-womens-war.html | â€šÃ„Ã¶The Womenâ€šÃ„Ã´s Warâ€šÃ„Ã´ Is an Epic Feminist Fantasy for the #MeToo Era | False | By Sabaa Tahir | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/us/politics/cory-booker-2020-criminal-justice.html | â€šÃ„Ã¹Newarkâ€šÃ„Ã´s Original Sinâ€šÃ„Ã´ and the Criminal Justice Education of Cory Booker | False | By Nick Corasaniti and Stephanie Saul | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/sports/baseball/mlb-preview.html | Baseball Is Stuffed to Its Seams | False | By Tyler Kepner | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/world/europe/scotland-overtoun-bridge-dog-suicide.html | â€šÃ„Ã¹Dog Suicide Bridgeâ€šÃ„Ã´: Why Do So Many Pets Keep Leaping Into a Scottish Gorge? | False | By Ceylan Yeginsu | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-31 | https://www.nytimes.com/2019/03/27/travel/denver-ski-train-winter-park.html | On a Colorado Ski Trip, Planes, Trains, No Automobiles | False | By Amy Virshup | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-31 | https://www.nytimes.com/2019/03/27/realestate/harding-township-nj-a-historic-place-that-feels-like-the-country.html | Harding Township, N.J.: A Historic Place That Feels Like the Country | False | By Jill P. Capuzzo | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/world/asia/philippines-duterte-drugs.html | Ex-Police Official Accuses Two Duterte Associates of Drug Crimes | False | By Jason Gutierrez | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-23 | https://www.nytimes.com/2019/03/27/opinion/sunday/green-new-deal-mcconnell.html | People Actually Like the Green New Deal | False | By Sean McElwee and Ash Ngu | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-27 | https://www.nytimes.com/2019/03/27/opinion/asus-malware-hack.html | Stop Ignoring Those â€šÃ„Ã²Update Your Deviceâ€šÃ„Ã´ Messages | False | By Matt Blaze | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-27 | https://www.nytimes.com/2019/03/27/podcasts/the-daily/benjamin-netanyahu-israel-election-indictment.html | Israelâ€šÃ„Ã´s Indispensable Prime Minister? | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/technology/turing-award-ai.html | Turing Award Won by 3 Pioneers in Artificial Intelligence | False | By Cade Metz | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-27 | https://www.nytimes.com/2019/03/27/opinion/is-trump-good-for-trump.html | â€šÃ„Ã²On Paper, the Election Is the Democratsâ€šÃ„Ã´ to Loseâ€šÃ„Ã´ | False | By Thomas B. Edsall | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-27 | https://www.nytimes.com/2019/03/27/opinion/racehorses-santa-anita-deaths.html | How to Save the American Racehorse | False | By Gina Rarick | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-27 | https://www.nytimes.com/2019/03/27/opinion/trump-obamacare-affordable-care-act.html | Why Trumpâ€šÃ„Ã´s New Push to Kill Obamacare Is So Alarming | False | By Nicholas Bagley | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-31 | https://www.nytimes.com/2019/03/27/fashion/weddings/why-wedding-expos-are-still-a-thing.html | Why Wedding Expos Are Still a Thing | False | By Alix Strauss | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/business/dealbook/boeing-faa-safety.html | DealBook Briefing: The F.A.A. Takes a Washington Hot Seat Over Boeing | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/world/asia/meng-hongwei-interpol-china-spending.html | China Expels Former Interpol Chief From Communist Party for â€šÃ„Ã²Extravagantâ€šÃ„Ã´ Spending | False | By Javier C. Hernáˆã°ndez | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/world/europe/theresa-may-resignation.html | Alternate Brexit Plans Rejected; Theresa May Offers to Step Down | False | By Stephen Castle | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/technology/personaltech/start-ups-tools.html | A Favorite Tool While Reporting on Start-Ups: Paper? | False | By Erin Griffith | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/opinion/john-roberts-obamacare-supreme-court.html | John Roberts, Legislator | False | By David Leonhardt | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/business/dealbook/centene-wellcare-affordable-care-act.html | Centene to Buy WellCare for $15.3 Billion, Creating Health Care Giant | False | By Reed Abelson and Michael J. de la Merced | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-31 | https://www.nytimes.com/2019/03/27/realestate/1-3-million-homes-in-connecticut-arizona-and-oregon.html | $1.3 Million Homes in Connecticut, Arizona and Oregon | False | By Julie Lasky | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-31 | https://www.nytimes.com/2019/03/27/realestate/house-hunting-in-jersey.html | House Hunting on â€šÃ„Ã¶ Jersey | False | By Alison Gregor | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/us/perris-and-mountain-view-young-californians-demographics.html | Which Cities in California Have the Most Young People? | False | By Jill Cowan | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/business/boeing-hearings.html | Boeing and F.A.A. Hearings: Questions Focus on 737 Certification | False | By Thomas Kaplan, David Gelles, Tiffany Hsu and Zach Wichter | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-31 | https://www.nytimes.com/2019/03/27/theater/rachel-chavkin-hadestown-great-comet.html | Her â€šÃ„Ã²Great Cometâ€šÃ„Ã´ Glowed. Now Sheâ€šÃ„Ã´s Heading to â€šÃ„Ã²Hadestownâ€šÃ„Ã´. | False | By Michael Paulson | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-31 | https://www.nytimes.com/2019/03/27/theater/daniel-fish-oklahoma.html | He Changed â€šÃ„Ã²Oklahoma!â€šÃ„Ã´ But â€šÃ„Ã²Oklahoma!â€šÃ„Ã´ Hasnâ€šÃ„Ã´t Changed Him. | False | By Jennifer Schuessler | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/arts/television/project-runway-all-stars-jc-penney.html | How â€šÃ„Â²Project Runway All Starsâ€šÃ„Â´ Became an Ad for Nothing | False | By Dan McQuade | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/style/instagram-long-captions.html | The Captionfluencers | False | By Ruth La Ferla | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/style/gender-fluid-bar-bat-mitzvah.html | Bar or Bat Mitzvah? Hey, What About a Both Mitzvah? | False | By Alyson Krueger | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-29 | https://www.nytimes.com/2019/03/movies/the-beach-bum-review.html | Review: Matthew McConaughey Waxes Poetic in â€šÃ„Â´The Beach Bumâ€šÃ„Â´ | False | By A.O. Scott | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/dining/what-to-cook-tonight.html | What to Cook Tonight | False | By Sam Sifton | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/dining/barbuto-restaurant-closing.html | Barbuto, a Casual Fixture in the West Village, Is Closing | False | By Florence Fabricant | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-04-02 | https://www.nytimes.com/2019/03/well/mind/air-pollution-tied-to-mental-health-issues-in-teenagers.html | Air Pollution Tied to Mental Health Issues in Teenagers | False | By Nicholas Bakalar | 2019-06-06 | TX 8-792-115 |
| 2019-03-27 | 2019-03-31 | https://www.nytimes.com/2019/03/magazine/glenda-jackson-king-lear.html | At 82, Glenda Jackson Commands the Most Powerful Role in Theater | False | By Parul Sehgal | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-30 | https://www.nytimes.com/2019/03/business/china-war-on-fun-earrings-tattoos.html | No Earrings, Tattoos or Cleavage: Inside Chinaâ€šÃ„Â´s War on Fun | False | By Li Yuan | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/arts/art-basel-hong-kong-asian-art.html | Art Baselâ€šÃ„Â´s Asian Art Gets to Hong Kong via New York and Los Angeles | False | By Anita Gates | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/world/europe/uk-new-york-penthouse-antony-phillipson.html | U.K. Defends Buying $16 Million New York Penthouse for Diplomat | False | By Iliana Magra | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/magazine/behind-the-cover-the-king-becomes-her.html | Behind the Cover: The King Becomes Her | False | | | TX 8-789-067 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/arts/design/thomas-woltz-show-us-your-wall.html | The Private Art of the Public Space Architect of Hudson Yards | False | By Ted Loos | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-04-02 | https://www.nytimes.com/2019/03/well/live/flu-tied-to-heart-failure-worsening.html | Flu Tied to Heart Failure Worsening | False | By Nicholas Bakalar | 2019-06-06 | TX 8-792-115 |
| 2019-03-27 | 2019-03-29 | https://www.nytimes.com/2019/03/opinion/russia-elections-facebook.html | A Way to Detect the Next Russian Misinformation Campaign | False | By Philip N. Howard | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-31 | https://www.nytimes.com/2019/03/books/review/carolyn-burke-foursome.html | The Two Artist Couples Who Helped Start American Modernism | False | By Sarah Boxer | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/arts/dance/ballet-hispanico-sobrerismo-speaking-in-dance.html | Hats Off to Ballet Hispáˆ€šÃ„Â´nicoâ€šÃ„Â´s Women | False | By Gia Kourlas | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/opinion/gaming-new-zealand-shooter.html | From Fortnite to Alt-Right | False | By Megan Condis | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/books/review-hattiesburg-william-sturkey.html | Jim Crow Told Through the Lives, Black and White, of One Mississippi Town | False | By Jennifer Szalai | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/world/europe/daylight-savings-time-european-union.html | E.U. Votes to End Mandatory Switch to Daylight Saving Time | False | By Anna Schaverien | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/nyregion/cuomo-fundraiser-donors-lobbyists.html | A Secretive Dinner Where $25,000 Buys Access to Cuomo (and Filet Mignon) | False | By J. David Goodman | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/us/politics/trump-aca.html | Trump Sided With Mulvaney in Push to Nullify Health Law | False | By Maggie Haberman and Robert Pear | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/world/europe/eu-cars-speeding-technology.html | If You Wonâ€šÃ„Â´t Stop Speeding, Your Car Will Do It for You, E.U. Tells Drivers | False | By Palko Karasz | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/us/jussie-smollett.html | Jussie Smollett Case Unspools in Bizarre Narrative, With Chicago as the Backdrop | False | By Julie Bosman and Timothy Williams | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/arts/dance/dorrance-dance-speakingindance.html | Tapping, Flying and Riffing, Dorrance Style | False | By Gia Kourlas | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/arts/music/marie-ulven-girl-in-red.html | Sheâ€šÃ„Â´s Becoming the Gay Musical Role Model She Never Had | False | By Jon Caramanica | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/health/mammogram-dense-breast-cancer.html | Mammogram Centers Must Tell Women if They Have Dense Breasts, F.D.A. Proposes | False | By Denise Grady | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/opinion/letters/prado-museum.html | Touring the Prado | False | | | TX 8-789-067 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/opinion/letters/drug-postpartum-depression.html | A Drug to Treat Postpartum Depression | False | | | TX 8-789-067 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/style/veep-final-season.html | â€šÃ„Â´Veepâ€šÃ„Â´ Toasts Its Final Season | False | By Ben Widdicombe | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/opinion/letters/nato.html | Why NATO Still Matters | False | | | TX 8-789-067 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/style/3-dollar-bill-brooklyn-lgbt-club.html | The Irish Charm Behind a Huge L.G.B.T. Club in Brooklyn | False | By Brian Sloan | | TX 8-789-067 |
| 2019-03-27 | 2019-03-27 | https://www.nytimes.com/2019/03/climate/nyt-climate-newsletter-coffee.html | One Thing You Can Do: Brew a Greener Cup of Coffee | False | By Somini Sengupta and Tik Root | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/opinion/letters/republicans-environment-health-care.html | The Republicansâ€šÃ„Â´ Pro-Industry Tilt | False | | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/sports/baseball/mets-world-series-parade.html | A Ticker-Turf Celebration | False | By The New York Times | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/sports/baseball/mets-band-of-brothers.html | The 1969 Mets Now: â€šÃ„Â²We Are a Band of Brothersâ€šÃ„Â´ | False | By Jay Schreiber | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/sports/baseball/mets-1969-season-new-york.html | The Year the Mets Jumped Over the Moon | False | By Jay Schreiber | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/sports/baseball/mets-longshots-winners.html | Besides the Mets, Other Astonishing Sports Runs | False | By Victor Mather | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/sports/baseball/gil-hodges-tom-seaver-mets.html | Gil Hodges and Tom Seaver: A Final Salute | False | By George Vecsey | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/sports/baseball/mets-1962-first-season.html | 1962: The Bumbling Beginning | False | By The New York Times | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/sports/baseball/mets-1969-division-pennant.html | Hello, Title (and Goodbye, Leo) | False | By The New York Times | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/sports/baseball/mets-1969-season.html | 1969: We Have Liftoff in Queens | False | By The New York Times | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/sports/baseball/mets-1963-68-seasons.html | 1963-68: A Heap of Losses, a Hint of Hope | False | By The New York Times | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/sports/baseball/mets-1969-faces.html | Faces Along the Way | False | By Jay Schreiber | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/sports/baseball/mets-1969-world-series.html | Mets Grab Hold of the Series | False | By The New York Times | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/sports/baseball/mets-cards-1969.html | Meet the (Champion) Mets: It Was All in the Cards | False | By Jay Schreiber | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/arts/review-ballet-hispanico.html | Review: Ballet Hispâ€šÃ„Â²nicoâ€šÃ„Â´s Expanded, Expanding Map | False | By Siobhan Burke | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/learning/ways-with-words-the-winners-of-the-2019-vocabulary-video-contest.html | Ways With Words: The Winners of the 2019 Vocabulary Video Contest | False | By Katherine Schulten | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/us/politics/supreme-court-agency-power.html | Limiting Agency Power, a Goal of the Right, Gets Supreme Court Test | False | By Adam Liptak | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/arts/television/smollett-community-service.html | Jussie Smollettâ€šÃ„Â´s Community Service in Spotlight After Case Dropped | False | By Sopan Deb | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/world/americas/venezuela-united-nations.html | U.N. Appeals to Maduro and Guaidâ€šÃ¢‰¥o to End Battle Over Humanitarian Aid | False | By Michael Schwirtz | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/us/jake-patterson-jayme-closs.html | Jake Patterson Pleads Guilty in Jayme Closs Abduction and Murder of Parents | False | By Patrick J. Lyons | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/business/dealbook/lyft-ipo-shareholders-pinterest.html | Lyft and Pinterest Wonâ€šÃ„Â´t Be Giving Shareholders Much Say | False | By Peter Eavis | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/opinion/mueller-trump-russia-quid-pro-quo.html | The Real Trump-Russia Quid Pro Quo | False | By Max Frankel | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/business/mcdonalds-minimum-wage.html | McDonaldâ€šÃ„Â´s Will No Longer Lobby Against Federal, State and Local Minimum-Wage Increases | False | By Matt Stevens | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/us/politics/betsy-devos-special-olympics.html | Betsy DeVos Wants to Cut Special Olympics Funding. Hereâ€šÃ„Â´s Why It Probably Wonâ€šÃ„Â´t Happen. | False | By Sarah Mervosh | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/sports/yankees-opening-day-aaron-judge.html | Aaron Judge Is Playing Like a Star. Will He Be Paid Like One? | False | By James Wagner | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-29 | https://www.nytimes.com/2019/03/27/opinion/nasa-female-spacewalk.html | What the Failed All-Female Spacewalk Tells Us About Office Temperature | False | By Marisa Porges | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-29 | https://www.nytimes.com/2019/03/27/reader-center/how-i-captured-a-snapshot-of-albanys-pay-to-play-culture.html | How I Captured a Snapshot of Albanyâ€šÃ„Â´s Pay-to-Play Culture | False | By J. David Goodman | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/business/facebook-white-nationalist-supremacist.html | Facebook Announces New Policy to Ban White Nationalist Content | False | By Liam Stack | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/business/nissan-panel-carlos-ghosn.html | Nissan Panel Urges Stronger Oversight in Wake of Carlos Ghosnâ€šÃ„Â´s Arrest | False | By Ben Dooley | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/business/johnson-johnson-talc-cancer.html | Johnson & Johnson Cleared by New Jersey Jury in Latest Talc Cancer Trial | False | By Tiffany Hsu | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/obituaries/linda-gregg-dead.html | Linda Gregg, Poet of Taut, Vivid Verse, Is Dead at 76 | False | By Neil Genzlinger | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/us/puerto-rico-conversion-therapy.html | Governor of Puerto Rico Signs Executive Order Banning â€šÃ„Â²Conversion Therapyâ€šÃ„Â´ for Minors | False | By Concepciâ€šÃ¢‰¥n de Leâ€šÃ¢‰¥n | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-31 | https://www.nytimes.com/2019/03/27/t-magazine/cachetejack-raquel-fanjul-nuria-bellver.html | An Illustrator Duoâ€šÃ„Â´s Classic Spanish Omelet | False | By Nick Marino | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/us/james-alex-fields-charlottesville.html | Charlottesville Attacker Pleads Guilty to Federal Hate Crime Charges | False | By Karen Zraick and Julia Jacobs | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/style/modern-love-podcast-nazanin-boniadi.html | Nazanin Boniadi Reads â€šÃ„Â²A Sisterâ€šÃ„Â´s Comfort, if Not a Cureâ€šÃ„Â´ | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-30 | https://www.nytimes.com/2019/03/27/arts/dance/victoria-review.html | Review: Queen Victoria in Toe Shoes? | False | By Roslyn Sulcas | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/nyregion/subway-bathrooms.html | Subway Bathrooms: Are They as Bad as You Think? | False | By Andy Newman and Ana Fota | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/style/how-to-wear-fall-2019-trends-now.html | How to Wear Fall 2019 Trends Now | False | By Hayley Phelan | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/world/middleeast/gantz-netanyahu-israel.html | Ahead of Israelâ€šÃ„Ã´s Election, Gantzâ€šÃ„Ã´s Meme-Inspiring Missteps Embolden Netanyahu | False | By David M. Halbfinger | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/us/politics/democrats-filibuster-court-packing.html | Frustrated Democrats Intensify Demand for Big Institutional Changes | False | By Carl Hulse | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/business/saudi-aramco-sabic.html | Saudi Aramco to Buy $69 Billion Stake in Petrochemical Company | False | By Stanley Reed and Michael J. de la Merced | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-29 | https://www.nytimes.com/2019/03/27/obituaries/janet-lieberman-dead.html | Janet Lieberman, 97, a Force in Community College Education, Dies | False | By Sam Roberts | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/health/medicaid-work-requirement.html | Judge Blocks Medicaid Work Requirements in Arkansas and Kentucky | False | By Abby Goodnough | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/briefing/brexit-boeing-baseball.html | Brexit, Boeing, Baseball: Your Wednesday Evening Briefing | False | By Jillian Rayfield and Marcus Payadue | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/world/americas/mexico-spain-apology.html | Mexican Call for Conquest Apology Ruffles Feathers in Spain. And Mexico. | False | By Raphael Minder and Elisabeth Malkin | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/technology/microsoft-iranian-hackers.html | Microsoft Seizes Websites It Traces to Iranian Hackers | False | By Karen Weise | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/opinion/gerrymandering-supreme-court.html | â€šÃ„Ã²Extreme Partisan Gerrymandering Is a Real Problem,â€šÃ„Ã´ Says Kavanaugh. Heâ€šÃ„Ã´s Right. | False | By The Editorial Board | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-30 | https://www.nytimes.com/2019/03/27/obituaries/ranking-roger-dead.html | Ranking Roger, a Star of the Ska Revival, Is Dead at 56 | False | By Neil Genzlinger | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/opinion/mueller-trump-obamacare.html | Be Thankful for Muellerâ€šÃ„Ã´s Timing | False | By Charles M. Blow | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/us/politics/trump-white-house-travel.html | Some Presidents Felt Trapped in the White House Bubble. Trump Thrives in It. | False | By Michael Tackett | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/us/politics/obstruction-of-justice-trump-mueller.html | Why Did Mueller Bypass a Call on Obstruction? What We Know and Donâ€šÃ„Ã´t | False | By Charlie Savage | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/opinion/democrats-2020.html | A Dummyâ€šÃ„Ã´s Guide to Democratic Policy Proposals | False | By Nicholas Kristof | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-29 | https://www.nytimes.com/2019/03/27/movies/dumbo-review.html | Review: â€šÃ„Ã²Dumboâ€šÃ„Ã´ Goes Bonkers in Dreamland | False | By Manohla Dargis | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-31 | https://www.nytimes.com/2019/03/27/sports/james-harden-illustrated-filip-peraic.html | What Better Muse than James Hardenâ€šÃ„Ã´s Beard? | False | By Benjamin Hoffman | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/us/measles-vaccine-exemptions.html | Measles Outbreak: What Are Religious Exemptions for Vaccinations? | False | By Elizabeth Dias | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/us/politics/pompeo-budget-state-department-congress.html | Lawmakers Rough Up Pompeo Over Proposed State Department Cuts | False | By Edward Wong and Catie Edmondson | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/world/europe/new-zealand-attack-europe-far-right.html | Donation From New Zealand Attack Suspect Puts Spotlight on Europeâ€šÃ„Ã´s Far Right | False | By Katrin Bennhold | 2019-05-06 | TX 8-789-067 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/nyregion/marijuana-legalization-new-jersey.html | Why the Plan to Legalize Marijuana in New Jersey Suddenly Unraveled | False | By Nick Corasaniti and Jesse McKinley | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-28 | https://www.nytimes.com/2019/03/27/us/politics/trump-russia-venezuela.html | Trump Warns Russia to â€šÃ„Ã²Get Outâ€šÃ„Ã´ of Venezuela | False | By Katie Rogers | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-30 | https://www.nytimes.com/2019/03/27/obituaries/fred-malek-dead.html | Fred Malek, 82, Republican Fund-Raiser and Presidential Adviser, Dies | False | By Katharine Q. Seelye | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-28 | https://www.nytimes.com/2019/03/27/world/middleeast/cholera-yemen.html | Cholera, Lurking Symptom of Yemenâ€šÃ„Ã´s War, Appears to Make Roaring Comeback | False | By Rick Gladstone | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-28 | https://www.nytimes.com/2019/03/27/business/boeing-737-max.html | Boeing Faces Capitolâ€šÃ„Ã´s Glare as It Presses to Fix the 737 Max | False | By David Gelles and Thomas Kaplan | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-28 | https://www.nytimes.com/2019/03/27/movies/the-brink-review.html | â€šÃ„Ã²The Brinkâ€šÃ„Ã´ Review: Considering the Unlikely Charm of Stephen Bannon | False | By A.O. Scott | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-28 | https://www.nytimes.com/2019/03/27/us/politics/barbara-bush-donald-trump.html | To Barbara Bush, Donald Trump Represented â€šÃ„Ã²Greed, Selfishnessâ€šÃ„Ã´ | False | By Peter Baker | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-28 | https://www.nytimes.com/2019/03/27/opinion/republicans-health-care.html | Bad Times in Trumpville | False | By Gail Collins | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-28 | https://www.nytimes.com/2019/03/27/opinion/bagels-war-crimes-nazi-reimann.html | Bagels and War Crimes | False | By Binyamin Appelbaum | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-28 | https://www.nytimes.com/2019/03/27/us/politics/stephen-moore-taxes.html | Trumpâ€šÃ„Ã´s Fed Pick Owes $75,000 in Unpaid Federal Taxes | False | By Jim Tankersley | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-28 | https://www.nytimes.com/2019/03/27/world/europe/italy-verona-salvini-world-congress-of-families.html | Italyâ€šÃ„Ã´s Right Links Low Birthrate to Fight Against Abortion and Migration | False | By Jason Horowitz | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-28 | https://www.nytimes.com/2019/03/27/us/monsanto-roundup-california-verdict.html | Monsanto Ordered to Pay $80 Million in Roundup Cancer Case | False | By Julia Jacobs | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-28 | 2019-03-28 | https://www.nytimes.com/2019/03/27/theater/aint-no-mo-review-jordan-cooper.html | Review: African-American Flight 1619 Now Boarding in â€šÃ„Â´Ainâ€šÃ„Â´t No Moâ€šÃ„Â´ | False | By Jesse Green | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-27 | https://www.nytimes.com/2019/03/27/crosswords/daily-puzzle-2019-03-28.html | Frost Relative | False | By Deb Amlen | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-27 | https://www.nytimes.com/2019/03/27/todayspaper/quotation-of-the-day-unusual-case-wraps-up-in-a-city-used-to-them-but-no-one-is-buying-it.html | Quotation of the Day: Unusual Case Wraps Up In a City Used to Them, But No One â€šÃ„Â²Is Buying Itâ€šÃ„Â´ | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-27 | https://www.nytimes.com/2019/03/27/smarter-living/wirecutter/how-to-protect-your-smart-home-from-hackers.html | How to Protect Your Smart Home From Hackers | False | By Rachel Cericola | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-28 | https://www.nytimes.com/2019/03/27/pageoneplus/corrections-march-28-2019.html | Corrections: March 28, 2019 | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/es/2019/03/27/universal/es/el-times-noticias-jueves.html | Las principales noticias del jueves | False | Por Albinson Linares | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-22 | https://www.nytimes.com/2019/03/27/briefing/brexit-boeing-china.html | Brexit, Boeing, China: Your Thursday Briefing | False | By Melina Delkic | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-04-01 | https://www.nytimes.com/2019/03/27/obituaries/bessie-blount-overlooked.html | Overlooked No More: Bessie Blount, Nurse, Wartime Inventor and Handwriting Expert | False | | 2019-06-06 | TX 8-792-115 |
| 2019-03-28 | 2019-03-28 | https://www.nytimes.com/2019/03/27/style/can-i-order-paint-online.html | â€šÃ„Â²Avocado Toastâ€šÃ„Â´ Is Now a Paint Color | False | By Steven Kurutz | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-28 | https://www.nytimes.com/2019/03/28/us/politics/white-house-obamacare.html | On Politics: Inside the White House Fight Over Obamacare | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-28 | https://www.nytimes.com/2019/03/28/us/david-stringer-arizona.html | David Stringer, Arizona Lawmaker Under Fire, Resigns Amid Inquiry Into Old Sex Charges | False | By Julia Jacobs | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-28 | https://www.nytimes.com/2019/03/28/arts/television/whats-on-tv-thursday-abbys-and-broad-city.html | Whatâ€šÃ„Â´s on TV Thursday: â€šÃ„Â²Abbyâ€šÃ„Â´sâ€šÃ„Â´ and â€šÃ„Â²Broad Cityâ€šÃ„Â´ | False | By Gabe Cohn | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/world/americas/guatemala-accident-highway.html | Truck on Guatemala Highway Hits Crowd, Killing at Least 18 | False | By Elisabeth Malkin | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/learning/28WODLN.html | Word + Quiz: mitigate | False | By The Learning Network | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-28 | https://www.nytimes.com/2019/03/28/sports/ncaa-tournament-bracket-ethics.html | March Madnessâ€šÃ„Â´s Toughest Matchup: Brackets vs. Ethics | False | By John Branch | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-28 | https://www.nytimes.com/2019/03/28/world/asia/new-zealand-attacks-visas.html | After New Zealand Attacks, More People Registered to Move There | False | By Charlotte Graham-McLay | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/learning/hanging-with-friends.html | Hanging With Friends | False | By Natalie Proulx | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-28 | https://www.nytimes.com/2019/03/28/sports/ufc-mcgregor.html | Conor McGregorâ€šÃ„Â´s Retirement and the U.F.C.â€šÃ„Â´s Plan to Survive It | False | By Ben Shpigel | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-28 | https://www.nytimes.com/2019/03/28/sports/mets-opening-day-brodie-van-wagenen.html | Brodie Van Wagenen: The Metsâ€šÃ„Â´ Communicator-in-Chief | False | By Kevin Armstrong | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-28 | https://www.nytimes.com/2019/03/28/world/asia/brunei-stoning-death.html | Brunei to Punish Adultery and Gay Sex With Death by Stoning | False | By Austin Ramzy | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-28 | https://www.nytimes.com/2019/03/28/learning/learning-with-purdue-pharma-and-sacklers-reach-270-million-settlement-in-opioid-lawsuit.html | Learning With: â€šÃ„Â²Purdue Pharma and Sacklers Reach $270 Million Settlement in Opioid Lawsuitâ€šÃ„Â´ | False | By Jeremy Engle | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-31 | https://www.nytimes.com/2019/03/28/lens/andre-kerteszs-photos-from-his-window.html | Andre Kerteszâ€šÃ„Â´s Photos From His Window | False | By David Gonzalez | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-31 | https://www.nytimes.com/2019/03/28/arts/the-shed-hudson-yards.html | How the Shed Can Live Up to Its Hype: Focus on the Artists | False | By Zachary Woolfe | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-31 | https://www.nytimes.com/2019/03/28/arts/music/hudson-yards-the-shed-arts-center.html | The Shed Opens With a Purpose. And a Party. | False | By Jon Pareles | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-31 | https://www.nytimes.com/2019/03/28/arts/music/the-shed-nyc.html | New York Chased the Olympics. It Got the Shed Instead. | False | By Michael Cooper | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/world/asia/imran-khan-pakistan-poverty.html | Imran Khan Calls for Vast Anti-Poverty Plan, but Money Is Tight | False | By Salman Masood | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-04-02 | https://www.nytimes.com/2019/03/28/science/scotty-t-rex-fossil.html | â€šÃ„Â²Scottyâ€šÃ„Â´ the T. Rex Is the Heaviest Ever Found, Scientists Say | False | By Laura M. Holson | 2019-06-06 | TX 8-792-115 |
| 2019-03-28 | 2019-03-31 | https://www.nytimes.com/2019/03/28/magazine/judge-john-hodgman-parents-marijuana-edibles.html | Judge John Hodgman on Parents Who Get Into Edibles | False | By Judge John Hodgman | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-04-09 | https://www.nytimes.com/2019/03/28/well/eat/food-mood-depression-anxiety-nutrition-psychiatry.html | Can What We Eat Affect How We Feel? | False | By Richard Schiffman | 2019-06-06 | TX 8-792-115 |
| 2019-03-28 | 2019-03-19 | https://www.nytimes.com/2019/03/28/us/gen-z-in-their-words.html | Generation Z: Who They Are, in Their Own Words | False | By Dan Levin | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/nyregion/congestion-pricing-new-york.html | Congestion Pricing Could Generate Billions of Dollars, but Now the Suburbs Want a Piece | False | By Winnie Hu | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-31 | https://www.nytimes.com/2019/03/28/travel/pack-those-binoculars-its-peak-bird-watching-season.html | Pack Those Binoculars. Itâ€šÃ„Â´s Peak Bird-Watching Season. | False | By Charu Suri | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/learning/should-the-us-get-rid-of-the-electoral-college.html | Should the U.S. Get Rid of the Electoral College? | False | By Natalie Proulx | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-22 | https://www.nytimes.com/2019/03/28/well/family/helicopter-parents-teenagers.html | Drawing the Line Between Helping and Helicoptering | False | By Lisa Damour | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-28 | 2019-03-28 | https://www.nytimes.com/2019/03/28/magazine/army-physical-fitness-test.html | â€šÃ„Ã²Swat the Kaiserâ€šÃ„Ã´ and Stork Stands: The History of Army Physical Fitness | False | By Miranda Summers Lowe | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-28 | https://www.nytimes.com/2019/03/28/magazine/poem-spring-letter-from-the-south.html | Poem: Spring Letter from the South | False | By Keetje Kuipers and Rita Dove | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/us/parkland-shooting-suicides-newtown-mental-health.html | â€šÃ„Ã²You Canâ€šÃ„Ã´t Put It Behind Youâ€šÃ„Ã´: School Shootings Leave Long Trail of Trauma | False | By Patricia Mazzei and Miriam Jordan | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-28 | https://www.nytimes.com/2019/03/28/magazine/battle-over-bds-israel-palestinians-antisemitism.html | How the Battle Over Israel and Anti-Semitism Is Fracturing American Politics | False | By Nathan Thrall | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-04-12 | https://www.nytimes.com/2019/03/28/arts/design/new-york-art-galleries-what-to-see-right-now.html | New York Art Galleries: What to See Right Now | False | | 2019-06-06 | TX 8-792-115 |
| 2019-03-28 | 2019-04-07 | https://www.nytimes.com/2019/03/28/books/review/by-the-book-henry-louis-gates-jr.html | By the Book: Henry Louis Gates Jr. | False | | 2019-06-06 | TX 8-792-115 |
| 2019-03-28 | 2019-03-31 | https://www.nytimes.com/2019/03/28/books/review/old-drift-salman-rushdie.html | Salman Rushdie Reviews a Sweeping Debut About the Roots of Modern Zambia | False | By Salman Rushdie | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/us/politics/buttigieg-2020-president.html | Pete Buttigieg (Itâ€šÃ„Ã´s â€šÃ„Ã²Boot-Edge-Edgeâ€šÃ„Ã´) Is Making Waves in the 2020 Race | False | By Trip Gabriel | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-27 | https://www.nytimes.com/2019/03/28/books/why-logic-wrote-a-novel.html | Why Logic Wrote a Novel | False | By Lovia Gyarkye | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-31 | https://www.nytimes.com/2019/03/28/travel/what-to-do-in-rio-de-janeiro.html | 36 Hours in Rio de Janeiro | False | By Nell McShane Wulfhart | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-28 | https://www.nytimes.com/2019/03/28/podcasts/the-daily/r-kelly-kim-foxx.html | Prosecuting R. Kelly | False | | | TX 8-789-067 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/us/politics/us-economy-trump.html | Trump Owns the Economy Now, for Better or Worse | False | By Jim Tankersley | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/world/middleeast/iran-sanctions-arab-allies.html | Iranâ€šÃ„Ã´s Allies Feel the Pain of American Sanctions | False | By Ben Hubbard | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-31 | https://www.nytimes.com/2019/03/28/realestate/down-by-the-bay-in-brooklyn.html | Down by the Bay, in Brooklyn | False | By Joyce Cohen | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-28 | https://www.nytimes.com/2019/03/28/reader-center/mets-1969-season-new-york.html | Meet the Long-Suffering Fan Behind Our Miracle Mets Section | False | By Katie Van Syckle | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-31 | https://www.nytimes.com/2019/03/28/realestate/homes-for-sale-in-brooklyn-queens-and-manhattan.html | Homes for Sale in Brooklyn, Queens and Manhattan | False | By Stefanos Chen | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/technology/huawei-security-british-report.html | Huawei Security â€šÃ„Ã²Defectsâ€šÃ„Ã´ Are Found by British Authorities | False | By Adam Satariano | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-28 | https://www.nytimes.com/2019/03/28/world/asia/bangladesh-fire-dhaka.html | At Least 25 Die in Office Tower Fire in Dhaka, Bangladesh | False | By Julfikar Ali Manik | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-28 | https://www.nytimes.com/2019/03/28/arts/television/colbert-mike-lee-green-new-deal.html | Stephen Colbert Calls Mike Lee the â€šÃ„Ã²Jar Jar Binks of the Senateâ€šÃ„Ã´ | False | By Giovanni Russonello | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-28 | https://www.nytimes.com/2019/03/28/theater/pinter-betrayal-tom-hiddleston.html | A Pinter Marathon Saves the Best for Last | False | By Matt Wolf | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-15 | https://www.nytimes.com/2019/03/28/opinion/cuba-economy.html | Thereâ€šÃ„Ã´s Only One Way Out for Cubaâ€šÃ„Ã´s Dismal Economy | False | By Carmelo Mesa-Lago | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-31 | https://www.nytimes.com/2019/03/28/fashion/weddings/jumbotron-proposal.html | Thinking of a Jumbotron Proposal? Some Say, Ugh. Others, Say Yes. | False | By Britni de la Cretaz | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/us/politics/amy-klobuchar-infrastructure-plan.html | Amy Klobuchar Proposes $1 Trillion Infrastructure Plan | False | By Lisa Lerer | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-28 | https://www.nytimes.com/2019/03/28/opinion/tech-regulation.html | Do You Understand Elizabeth Warrenâ€šÃ„Ã´s Plan for Fixing Big Tech? | False | By Kartik Hosanagar | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-28 | https://www.nytimes.com/2019/03/28/opinion/college-admissions.html | The Implicit Punishment of Daring to Go to College When Poor | False | By Enoch Jemmott | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/opinion/trump-mueller-russia-report.html | Is Trump Keyser Sï¿½sï¿½ ,ze â€šÃ„Ã® or Inspector Clouseau? | False | By Bret Stephens | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-28 | https://www.nytimes.com/2019/03/28/business/autonomous-cars-technology-privacy.html | Eyes on the Road! (Your Car Is Watching) | False | By John R. Quain | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/sports/soccer/ole-gunnar-solskjaer-manchester-united.html | Manchester United Names Ole Gunnar Solskjaer as Full-Time Manager | False | By Rory Smith | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/business/dealbook/aramco-saudi-arabia.html | DealBook Briefing: Saudi Arabia Wanted Cash. Aramco Just Obliged. | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/movies/diane-review.html | â€šÃ„Ã²Dianeâ€šÃ„Ã´ Review: A Vibrant Tale of Love, Sisterhood and Decline | False | By Jeannette Catsoulis | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/movies/the-burial-of-kojo-review.html | â€šÃ„Ã²The Burial of Kojoâ€šÃ„Ã´ Review: A Dazzling Modern Fable | False | By Glenn Kenny | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/movies/relaxer-review.html | â€šÃ„Ã²Relaxerâ€šÃ„Ã´ Review: Help! Heâ€šÃ„Ã´s Sitting and He Canâ€šÃ„Ã´t Get Up | False | By Jeannette Catsoulis | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/movies/the-last-review.html | â€šÃ„Ã²The Lastâ€šÃ„Ã´ Review: A Revelation Leaves a Family Shattered | False | By Glenn Kenny | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/movies/the-chaperone-review.html | â€šÃ„Ã²The Chaperoneâ€šÃ„Ã´ Review: A Matron and a Movie Star Take a Jazz-Age Journey | False | By Jeannette Catsoulis | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/movies/slut-in-a-good-way-review.html | â€˜Slut in a Good Wayâ€™ Review: And Then They Staged a Sex Strike | False | By Teo Bugbee | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-27 | https://www.nytimes.com/2019/03/28/smarter-living/5-cheap-ish-things-to-help-get-rid-of-distractions.html | 5 Cheap(ish) Things to Help Get Rid of Distractions | False | By Anna Goldfarb | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-28 | https://www.nytimes.com/2019/03/28/world/europe/replacing-theresa-may.html | Who Could Replace Theresa May as Britainâ€™s Prime Minister? | False | By Megan Specia | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-04-04 | https://www.nytimes.com/2019/03/28/learning/whats-going-on-in-this-graph-april-3-2019.html | Whatâ€™s Going On in This Graph? | April 3, 2019 | False | By The Learning Network | 2019-06-06 | TX 8-792-115 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/movies/tigerland-review.html | â€˜Tigerlandâ€™ Review: Conservation Documentary Lacks Claws | False | By Ben Kenigsberg | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-30 | https://www.nytimes.com/2019/03/28/arts/design/hammer-museum-auction-at-sothebys-will-benefit-young-artist-fund.html | Hammer Museum Auction at Sothebyâ€™s Will Benefit Artist Fund | False | By Peter Libbey | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/arts/music/wagner-ring-cycle-metropolitan-opera.html | Power and Love: What We Can All Learn From Wagnerâ€™s â€˜Ringâ€™ | False | By Anthony Tommasini | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/us/afro-emoji.html | Afro Emojis Donâ€™t Exist. These Women Want to Change That. | False | By Sandra E. Garcia | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/us/politics/trump-central-america-immigration.html | Trump Criticizes Central American Nations on Border Security | False | By Eileen Sullivan | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/world/europe/theresa-may-brexit.html | Theresa May Put Her Head on the Block for Her Brexit Deal. It Might Not Be Enough. | False | By Ellen Barry | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/world/africa/mogadishu-explosion.html | Deadly Explosion Outside Crowded Restaurant in Mogadishu | False | By The New York Times | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/world/europe/brexit-news.html | Brexit Process Remains Deadlocked, but Theresa May Plans a Last-Ditch Vote on Friday | False | By Benjamin Mueller | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-31 | https://www.nytimes.com/2019/03/28/realestate/homes-for-sale-in-new-york-and-new-jersey.html | Homes for Sale in New York and New Jersey | False | By Lisa Prevost and Jill P. Capuzzo | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/us/pennsylvania-police-chief-sexual-abuse.html | Pennsylvania Police Chief Charged in Child Rape Case | False | By Jacey Fortin | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/us/oakland-coliseum-athletics-rinetti-opening-day.html | Itâ€™s Opening Day. He Made Sure Oakland Coliseum Was Ready. | False | By Jill Cowan | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/arts/r-kelly-hair-braider-interview.html | R. Kelly Accuser Gives Her Account Publicly for First Time | False | By Cara Buckley | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-31 | https://www.nytimes.com/2019/03/28/realestate/where-will-sellers-get-what-theyre-asking.html | Where Will Sellers Get What Theyâ€™re Asking? | False | By Michael Kolomatsky | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-31 | https://www.nytimes.com/2019/03/28/arts/music/billie-eilish-debut-album.html | Billie Eilish Is Not Your Typical 17-Year-Old Pop Star. Get Used to Her. | False | By Joe Coscarelli | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/us/politics/facebook-housing-discrimination.html | Facebook Engages in Housing Discrimination With Its Ad Practices, U.S. Says | False | By Katie Benner, Glenn Thrush and Mike Isaac | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-31 | https://www.nytimes.com/2019/03/28/books/review/by-the-book-richard-powers.html | By the Book: Richard Powers | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/climate/david-bernhardt-interior-secretary-senate.html | Top Democrat Assails Bernhardtâ€™s Ethics at Senate Hearing on His Interior Secretary Nomination | False | By Coral Davenport | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/sports/baseball-betting-odds.html | Root, Root, Root for the Home Team (or Maybe the One You Bet On) | False | By Victor Mather | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/us/politics/mueller-report-length.html | Mueller Report Exceeds 300 Pages, Raising Questions About Four-Page Summary | False | By Nicholas Fandos, Adam Goldman and Katie Benner | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/sports/perfect-ncaa-bracket.html | This Guy Actually Has a Perfect Bracket. So Far. | False | By Victor Mather | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/health/new-york-lawsuit-opioids-sacklers-distributors.html | New York Sues Sackler Family Members and Drug Distributors | False | By Roni Caryn Rabin | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-04-01 | https://www.nytimes.com/2019/03/28/arts/television/us-twilight-zone-mirror-image.html | â€˜Usâ€™ Reflects a Mirror Image of â€˜The Twilight Zoneâ€™ | False | By Aisha Harris | 2019-06-06 | TX 8-792-115 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/well/do-periods-get-worse-as-you-age.html | Do Periods Get Worse as You Age? | False | By Jen Gunter | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/world/americas/mexico-metoo.html | How a Young Activist Set Off a #MeToo Avalanche in Mexico | False | By Paulina Villegas | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-04-01 | https://www.nytimes.com/2019/03/28/us/border-checkpoints-mexico.html | This Is America. Do You Belong Here? Navigating the Checkpoints of the Southwest Border | False | By The New York Times | 2019-06-06 | TX 8-792-115 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/business/wow-airlines-icelandic-air.html | Wow Air, an Icelandic Budget Airline, Suspends Service | False | By Amie Tsang | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/sports/hockey/ncaa-frozen-four.html | College Hockeyâ€™s Depth Is Reflected in Menâ€™s Tournament Field | False | By Gary Santaniello | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/health/woman-pain-anxiety.html | At 71, Sheâ€™s Never Felt Pain or Anxiety. Now Scientists Know Why. | False | By Heather Murphy | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-28 | https://www.nytimes.com/2019/03/28/podcasts/still-processing-us-jordan-peele.html | Us | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-04-01 | https://www.nytimes.com/2019/03/28/business/jpmorgan-nigeria.html | JPMorganâ€™s Role in Nigerian Oil Deal Has Come Back to Haunt It | False | By Emily Flitter | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-28 | 2019-03-28 | https://www.nytimes.com/2019/03/28/opinion/facebook-ad-discrimination-race.html | A Watchful Eye on Facebook's Advertising Practices | False | By Olivier Sylvain | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/world/asia/turkey-us-consulate-trial.html | Turkish Trial of U.S. Consular Employee Highlights Rift in Relations | False | By Carlotta Gall | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-31 | https://www.nytimes.com/2019/03/28/books/review/thin-blue-lie-matt-stroud.html | The Author Who Tased Himself to Reveal the Failures of High-Tech Policing | False | By Adam Winkler | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-28 | https://www.nytimes.com/2019/03/28/world/africa/tunisia-president-commission-report.html | Tunisia Commission Releases Final Report on 50 Years of Dictatorship | False | By Lilia Blaise | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-31 | https://www.nytimes.com/2019/03/28/books/review/10-new-books-we-recommend-this-week.html | 10 New Books We Recommend This Week | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/world/europe/grenfell-tower-fire-chemicals-contamination.html | Grenfell Tower Study Finds Many Toxic Chemicals Near Fire Site | False | By Ceylan Yeginsu | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/us/politics/supreme-court-bump-stocks.html | Supreme Court Refuses to Block Ban on Bump Stocks | False | By Adam Liptak | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/opinion/trump-russia-iran-contra.html | Oliver North Showed Republicans the Way Out | False | By Jamelle Bouie | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-30 | https://www.nytimes.com/2019/03/28/arts/qatar-national-museum-jean-nouvel.html | Qatar National Museum Tells a Country's Story at Every Turn | False | By Alex Marshall | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/us/politics/grindr-china-national-security.html | Grindr Is Owned by a Chinese Firm, and the U.S. Is Trying to Force It to Sell | False | By David E. Sanger | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/world/canada/quebec-head-scarves.html | Quebec Proposes Bill Barring Public Employees From Wearing Head Scarves at Work | False | By Dan Bilefsky | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/world/middleeast/saudi-arabia-women-rights-activists.html | Saudi Women's Rights Activists Granted Release, but Their Trial Continues | False | By Richard Pérez-Peña and Vivian Yee | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/us/politics/black-women-voting-south.html | In 2020 Southern Primaries, Victory for Democrats Begins With Black Women | False | By Richard Fausset | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-31 | https://www.nytimes.com/2019/03/28/style/parenting-advice-mother-in-law.html | Here's What Happens When You Give Unsolicited Parenting Advice | False | By Philip Galanes | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/us/weather-channel-lawsuit-storm-chasers.html | Weather Channel Is Sued Over Fatal Crash Involving Storm Chasers | False | By Matt Stevens | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/movies/a-vigilante-review.html | 'A Vigilante' Review: Vengeance Is Hers | False | By Manohla Dargis | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/us/jussie-smollett.html | The Jussie Smollett Case: Key Questions | False | By Julie Bosman and Timothy Williams | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/us/raniya-wright-death.html | South Carolina Fifth Grader Dies After School Fight, Officials Say | False | By Sarah Mervosh | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/sports/ncaa-duke-zion-williamson-australia.html | Meet the Australian Who Guards Duke's Best Every Day. He Has Seen Things. | False | By David Waldstein | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/learning/film-club-i-am-not-untouchable-i-just-have-my-period.html | Film Club: 'I Am Not Untouchable. I Just Have My Period.' | False | By Natalie Proulx | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-28 | https://www.nytimes.com/2019/03/28/sports/robert-kraft-evidence-suppress-filing.html | Robert Kraft Asks Judge to Suppress Video Evidence | False | By Ken Belson | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-28 | https://www.nytimes.com/2019/03/28/nyregion/governor-cuomo-fundraiser-albany-budget.html | In Profane Rant, Cuomo Aide Calls 3 Female Lawmakers 'Idiots' | False | By Vivian Wang | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-28 | https://www.nytimes.com/2019/03/28/business/disney-smoking-ban.html | Disney Bans Smoking at Parks in Florida and California | False | By Emily S. Rueb | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-28 | https://www.nytimes.com/2019/03/28/sports/jimmy-butler-minnesota-philadelphia-76ers.html | 'They're Going to Boo Me.' Jimmy Butler Prepares for His Return to Minnesota. | False | By Marc Stein | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-04-02 | https://www.nytimes.com/2019/03/28/science/frogs-fungus-bd.html | The Plague Killing Frogs Everywhere Is Far Worse Than Scientists Thought | False | By Carl Zimmer | 2019-05-06 | TX 8-792-115 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/theater/the-lehman-trilogy-review-sam-mendes.html | Review: A Magnificent Road to Ruin in 'The Lehman Trilogy' | False | By Ben Brantley | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/arts/dance/review-batsheva-venezuela.html | Review: In New Batsheva Work, Dance It Once. Then Repeat With Variations. | False | By Gia Kourlas | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/learning/what-students-are-saying-about-leaving-a-legacy-fighting-for-a-cause-and-looking-at-the-stars.html | What Students Are Saying About: Leaving a Legacy, Fighting for a Cause and Looking at the Stars | False | By The Learning Network | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/us/springfield-police-black-men-fight-lawsuit.html | 14 Officers Indicted on Assault or Cover-Up Charges in Beating of Black Men | False | By Adeel Hassan | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | | https://www.nytimes.com/2019/03/28/opinion/letters/internships-congress-minorities.html | Internships in Congress | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | | https://www.nytimes.com/2019/03/28/opinion/letters/death-dying.html | Thinking About Death | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/obituaries/henry-j-stern-dead.html | Henry J. Stern, Whose Vast Urban Domain Was Green, Is Dead at 83 | False | By Robert D. McFadden | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-04-02 | https://www.nytimes.com/2019/03/28/science/saturn-moons-rings.html | Saturn's Rings Are Sculpted by a Crew of Mini-Moons | False | By Nadia Drake | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-28 | 2019-04-03 | https://www.nytimes.com/2019/03/28/dining/drinks/wine-school-american-red.html | When Simplicity Can Be a Winemaking Virtue | False | By Eric Asimov | 2019-06-06 | TX 8-792-115 |
| 2019-03-28 | 2019-04-03 | https://www.nytimes.com/2019/03/28/dining/wine-school-assignment-mercurey-burgundy-red.html | Mercurey: Exploring Burgundyâ€šÃ„Â´s Periphery for Accessible Reds | False | By Eric Asimov | 2019-06-06 | TX 8-792-115 |
| 2019-03-28 | 2019-03-28 | https://www.nytimes.com/2019/03/28/arts/design/el-anatsui-art-review-munich.html | El Anatsuiâ€šÃ„Â´s Monumental New Show Is an Act of Justice | False | By Jason Farago | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/arts/design/lincoln-kirstein-a-modern-tastemaker-with-some-iffy-taste.html | Lincoln Kirstein: A Modern Tastemaker With Some Iffy Taste | False | By Roberta Smith and Alastair Macaulay | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/opinion/letters/car-owners.html | Give Up Owning a Car? An Urban Fantasy | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-04-04 | https://www.nytimes.com/2019/03/28/parenting/why-dont-more-american-men-get-vasectomies.html | Why Donâ€šÃ„Â´t More American Men Get Vasectomies? | False | By Christina Caron | 2019-06-06 | TX 8-792-115 |
| 2019-03-28 | 2019-03-28 | https://www.nytimes.com/2019/03/28/opinion/letters/medicare-trump-budget.html | Medicare and the Trump Budget: Differing Views | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-31 | https://www.nytimes.com/2019/03/28/opinion/meghan-markle-and-my-tabloid-obsession.html | Meghan Markle and My Tabloid Obsession | False | By Kaitlyn Greenidge | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-04-03 | https://www.nytimes.com/2019/03/28/dining/paladar-review-east-harlem.html | Churrasco That Rises Above at Paladar in East Harlem | False | By Ligaya Mishan | 2019-06-06 | TX 8-792-115 |
| 2019-03-28 | 2019-03-31 | https://www.nytimes.com/2019/03/28/books/review/new-horror-fiction.html | Spine-Chilling and Flesh-Crawling: The Latest Horror Fiction | False | By Danielle Trussoni | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/opinion/theresa-may-brexit.html | Theresa May, on the Cross | False | By Patrick Chappatte | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/sports/tennis/felix-auger-aliassime-miami-open.html | Felix Auger-Aliassime, 18, Leads Youth Movement at the Miami Open | False | By Ben Rothenberg | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-30 | https://www.nytimes.com/2019/03/28/opinion/letters/betsy-devos-cuts-special-needs-children.html | How DeVosâ€šÃ„Â´s Cuts Would Hurt Special-Needs Kids | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/us/politics/hal-martin-nsa-guilty-plea.html | N.S.A. Contractor Arrested in Biggest Breach of U.S. Secrets Pleads Guilty | False | By Scott Shane | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/us/politics/adam-schiff-resign.html | Demands for Adam Schiffâ€šÃ„Â´s Head Highlight Chasm That Only Widened With Muellerâ€šÃ„Â´s Conclusion | False | By Nicholas Fandos | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/sports/mets-nationals-opening-day-cano.html | Robinson Cano and Jacob deGrom Lead Mets to Opening Day Win | False | By Kevin Armstrong | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-28 | https://www.nytimes.com/2019/03/28/t-magazine/detox-soup.html | The Simple Green Soup a Nutritionist Uses to Reset | False | By Kari Molvar | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-31 | https://www.nytimes.com/2019/03/28/nyregion/rent-stabilized-buildings-facial-recognition.html | The Landlord Wants Facial Recognition in Its Rent-Stabilized Buildings. Why? | False | By Ginia Bellafante | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/business/wells-fargo-timothy-sloan.html | Wells Fargo C.E.O. Timothy Sloan Abruptly Steps Down | False | By Emily Flitter, Stacy Cowley and David Enrich | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/business/turkey-lira-volatility.html | Turkeyâ€šÃ„Â´s Currency Falls, Then Rises, in Day of Volatility | False | By Michael J. de la Merced | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/opinion/trump-obamacare.html | G.O.P. Cruelty Is a Pre-existing Condition | False | By Paul Krugman | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-02-26 | https://www.nytimes.com/2019/03/28/books/miriam-toews-women-talking.html | Miriam Toewsâ€šÃ„Â´s Mennonite Conscience | False | By Catherine Porter | 2019-04-11 | TX 8-801-645 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/sports/luke-voit-yankees-orioles-opening-day.html | Luke Voitâ€šÃ„Â´s Blast Makes Yankeesâ€šÃ„Â´ Opener a Breeze | False | By James Wagner | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/arts/television/how-much-watching-time-do-you-have-this-weekend.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/arts/nyc-this-weekend-childrens-events.html | 8 Things to Do With Your Kids in N.Y.C. This Weekend | False | By Laurel Graeber | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/arts/design/nyc-this-weekend-art-and-museums.html | 19 Art Exhibitions to View in N.Y.C. This Weekend | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/theater/nyc-this-weekend-theater.html | 15 Plays and Musicals to Go to in N.Y.C. This Weekend | False | By Alexis Soloski | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/arts/music/nyc-this-weekend-pop-rock-jazz.html | 12 Pop, Rock and Jazz Concerts to Check Out in N.Y.C. This Weekend | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/movies/nyc-this-weekend-film-series.html | 6 Film Series to Catch in N.Y.C. This Weekend | False | By Ben Kenigsberg | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/arts/nyc-this-weekend-comedy.html | 6 Comedy Shows to Catch in N.Y.C. This Weekend | False | By Sean L. McCarthy | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/arts/dance/nyc-this-weekend-dance.html | 8 Dance Performances to See in N.Y.C. This Weekend | False | By Brian Schaefer | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/arts/music/nyc-this-weekend-classical-music.html | 7 Classical Music Concerts to See in N.Y.C. This Weekend | False | By David Allen | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/us/black-lawyer-suspect-rashad-james.html | Black Lawyer Says He Was Detained on the Job and Accused of Being a Suspect | False | By Concepciã³nâ€°â€° de Leã³nâ€°â€° | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/technology/lyft-ipo.html | Lyft Prices I.P.O. at $72 a Share | False | By Michael J. de la Merced and Kate Conger | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-30 | https://www.nytimes.com/2019/03/28/obituaries/michel-bacos-dead.html | Michel Bacos, Hero Pilot of Jet Hijacked to Entebbe, Dies at 94 | False | By Sam Roberts | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-30 | https://www.nytimes.com/2019/03/28/us/border-patrol-agent-undocumented-immigrant.html | Border Officerâ€šÃ„Â´s Secret in Arizona: He Was Undocumented | False | By Manny Fernandez | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-30 | https://www.nytimes.com/2019/03/28/arts/with-plans-for-new-hire-el-museo-del-barrio-reaches-out-to-critics.html | With Plans for New Hire, El Museo del Barrio Reaches Out to Its Critics | False | By Colin Moynihan | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-30 | https://www.nytimes.com/2019/03/28/world/europe/france-wine-health-warning.html | French Raise a Glass to a Health Warning About Too Much Wine | False | By Adam Nossiter | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/us/politics/trump-special-olympics.html | Trump, in Abrupt Pivot, Says Funding for Special Olympics Will Continue | False | By Michael Tackett | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/nyregion/plastic-bags-ban-.html | Plastic Bags to Be Banned in New York; Second Statewide Ban, After California | False | By Jesse McKinley | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-28 | https://www.nytimes.com/2019/03/28/sports/bryce-harper-phillies-opening-day.html | Bryce Harperâ€šÃ„Â´s Phillies Debut Lifts a Suddenly Spoiled City | False | By Howard Megdal | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/business/startups-ipo.html | In This Tech I.P.O. Wave, Big Investors Grab More of the Gains | False | By Matt Phillips and Erin Griffith | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/us/politics/stephen-moore-taxes-trump.html | Stephen Mooreâ€šÃ„Â´s Unpaid Taxes Underscore Trumpâ€šÃ„Â´s Vetting Woes | False | By Alan Rappeport, Jim Tankersley and Glenn Thrush | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/nyregion/nyc-floating-billboards.html | How Much Longer Is That Floating Billboard Going to Ruin My View? | False | By Michael Gold | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/us/politics/trump-rally-grand-rapids.html | Trump Tells Grand Rapids Rally: â€šÃ„Â˚The Russian Hoax Is Finally Deadâ€šÃ„Â´ | False | By Mark Landler and Katie Rogers | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/briefing/lyft-president-trump-mlb-.html | Lyft, President Trump, M.L.B.: Your Thursday Evening Briefing | False | By Remy Tumin and Marcus Payadue | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/technology/facebook-federal-investigations.html | The Mounting Federal Investigations Into Facebook | False | By Cecilia Kang | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/obituaries/victoria-ruvolo-dead.html | Victoria Ruvolo, Who Forgave Her Attacker, Is Dead at 59 | False | By Richard Sandomir | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/world/europe/roma-kidnap-rumors-france.html | Child Abduction Rumors Lead to Violence Against Roma in France | False | By Aurelien Breeden | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-30 | https://www.nytimes.com/2019/03/28/opinion/one-hundred-years-of-solitude-netflix.html | â€šÃ„Â˚One Hundred Years of Solitudeâ€šÃ„Â´ in the Time of Netflix | False | By â´šÃ„...lvaro Santana-Acuâ´šÃ±a | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/opinion/irs-taxes.html | The Taxman Is (Not) Coming After You | False | By The Editorial Board | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/business/nissan-carlos-ghosn.html | Inside the Tensions at Carlos Ghosnâ€šÃ„Â´s Nissan | False | By Hiroko Tabuchi | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/opinion/internet-cleanse.html | Longing for an Internet Cleanse | False | By David Brooks | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/us/politics/iran-september-11th-victims.html | European Court Rules Against 9/11 Victims Seeking $1.6 Billion From Iran | False | By Charlie Savage | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/us/politics/jessie-liu-us-attorney.html | Trumpâ€šÃ„Â´s Pick for No. 3 Post at Justice Dept. Withdraws From Consideration | False | By Katie Benner | 2019-05-06 | TX 8-789-067 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/us/politics/democrats-senate-puerto-rico-trump.html | Disaster Relief Bill at an Impasse Over Puerto Rico Aid | False | By Emily Cochrane | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-29 | https://www.nytimes.com/2019/03/28/movies/super-deluxe-review.html | â€šÃ„Â˚Super Deluxeâ€šÃ„Â´ Review: A Tamil Film, With a Cosmic Indie Vibe | False | By Rachel Saltz | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-29 | https://www.nytimes.com/2019/03/28/opinion/trump-twitter-lawsuit.html | The Constitution and the Presidentâ€šÃ„Â´s Tweets | False | By The Editorial Board | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-29 | https://www.nytimes.com/2019/03/28/world/australia/al-jazeera-one-nation-nra.html | Deception for Investigative Journalism: Right or Wrong? | False | By Isabella Kwai | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-29 | https://www.nytimes.com/2019/03/28/us/l-douglas-wilder-sexual-harassment.html | L. Douglas Wilder, Ex-Governor of Virginia, Accused of Sexual Harassment by College Student | False | By Julia Jacobs and Campbell Robertson | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-29 | https://www.nytimes.com/2019/03/28/todayspaper/quotation-of-the-day-sanctions-curb-support-by-iran-in-allies-fights.html | Quotation of the Day: Sanctions Curb Support by Iran in Alliesâ€šÃ„Â´ Fights | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-29 | https://www.nytimes.com/2019/03/28/pageoneplus/corrections-march-29-2019.html | Corrections: March 29, 2019 | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-29 | https://www.nytimes.com/2019/03/28/theater/the-tragedy-of-julius-caesar-review.html | Review: In â€šÃ„Â˚The Tragedy of Julius Caesar,â€šÃ„Â´ the Political Thrill Is Gone | False | By Alexis Soloski | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/28/sports/wisconsin-cheerleaders-body-shaming-banned.html | Wisconsin School Bans Mock Cheerleading Awards After Harassment Accusations | False | By Jacey Fortin | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-29 | https://www.nytimes.com/2019/03/28/us/politics/texas-execution-buddhist-inmate.html | Supreme Court Stays Execution of Buddhist Inmate | False | By Adam Liptak | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-04-01 | https://www.nytimes.com/2019/03/28/smarter-living/productivity-isnt-about-time-management-its-about-attention-management.html | Productivity Isnâ€šÃ„Â´t About Time Management. Itâ€šÃ„Â´s About Attention Management. | False | By Adam Grant | 2019-06-06 | TX 8-792-115 |
| 2019-03-29 | 2019-03-28 | https://www.nytimes.com/2019/03/28/crosswords/daily-puzzle-2019-03-29.html | New Orleans Entertainment | False | By Deb Amlen | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-29 | 2019-03-28 | https://www.nytimes.com/2019/03/28/sports/ncaa-tournament-gonzaga-florida-state.html | Gonzaga Resists Florida Stateâ€šÃ„Ã´s Rugged Play to Get N.C.A.A. Tournament Revenge | False | By Billy Witz | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/28/sports/ncaa-tournament-purdue-tennessee-virginia-oregon.html | Virginia Escapes Another Big Upset, Holding Off Oregon | False | By Joe Depaolo | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/28/technology/huawei-annual-earnings.html | Huawei Shrugs Off U.S. Clampdown With a $100 Billion Year | False | By Raymond Zhong | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-29 | https://www.nytimes.com/2019/03/28/us/politics/trump-judge-health-care.html | In Blow to Trump, Judge Blocks Health Care Law â€šÃ„Ã²End Runâ€šÃ„Ã´ | False | By Robert Pear | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/28/business/media/maria-ressa-arrested-philippines-rappler.html | Maria Ressa, Journalist Critical of Duterte, Is Arrested Again in Philippines | False | By Alexandra Stevenson | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/28/us/politics/on-politics-its-trumps-economy.html | On Politics: Itâ€šÃ„Ã´s Trumpâ€šÃ„Ã´s Economy | False | | | TX 8-789-067 |
| 2019-03-29 | 2019-03-31 | https://www.nytimes.com/2019/03/29/style/modern-love-race-i-broke-up-with-her-because-shes-white.html | I Broke Up With Her Because Sheâ€šÃ„Ã´s White | False | By Christopher Rivas | | TX 8-789-067 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/sports/horse-racing/dubai-world-cup-american-trainers.html | American Trainers Dive Into the Dubai World Cup | False | By Tom Pedulla | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/sports/horse-racing/almond-eye-dubai-world-cup.html | Almond Eye Takes Her Show on the Road | False | By Amanda Duckworth | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/sports/horse-racing/dubai-world-cup-x-y-jet.html | X Y Jet Takes Another Shot at the Dubai Golden Shaheen | False | By Tom Pedulla | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/sports/horse-racing/richest-events-dubai-world-cup.html | The Richest Events in Horse Racing | False | By Amanda Duckworth | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/es/2019/03/29/universal/es/el-times-noticias-viernes.html | Las principales noticias del viernes | False | Por Albinson Linares | | TX 8-789-067 |
| 2019-03-29 | 2019-03-22 | https://www.nytimes.com/2019/03/29/briefing/brexit-trump-nissan-your-friday-briefing.html | Brexit, Trump, Nissan: Your Friday Briefing | False | By Andrea Kannapell | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/opinion/theresa-may.html | Is Theresa May the Worst Politician Ever? | False | By Jenni Russell | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-29 | https://www.nytimes.com/2019/03/29/arts/television/whats-on-tv-friday-hanna-and-the-highwaymen.html | Whatâ€šÃ„Ã´s on TV Friday: â€šÃ„Ã²Hannaâ€šÃ„Ã´ and â€šÃ„Ã²The Highwaymenâ€šÃ„Ã´ | False | By Gabe Cohn | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/learning/29WODLN.html | Word + Quiz: facetious | False | By The Learning Network | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/world/asia/new-zealand-shooting-memorial-service.html | New Zealand Memorial Service for Shooting Victims Draws Thousands | False | By Charlotte Graham-McLay | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/learning/generation-z.html | Generation Z | False | By Natalie Proulx | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/arts/television/trevor-noah-college-admissions-scandal.html | Trevor Noah Isnâ€šÃ„Ã´t Sorry for Kids Caught Up in College Admissions Scandal | False | By Giovanni Russonello | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/learning/learning-with-dog-suicide-bridge-why-do-so-many-pets-keep-leaping-into-a-scottish-gorge.html | Learning With: â€šÃ„Ã²â€šÃ„Ã²Dog Suicide Bridgeâ€šÃ„Ã´: Why Do So Many Pets Keep Leaping Into a Scottish Gorgeâ€šÃ„Ã´ | False | By Jeremy Engle | | TX 8-789-067 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/lens/finding-fraternity-and-politics-in-algerian-soccer.html | Finding Fraternity and Politics in Algerian Soccer | False | By Fethi Sahraoui and Sara Aridi | | TX 8-789-067 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/world/asia/moon-jae-in-trump-meeting.html | South Korean Leader to Meet With Trump, Hoping to Salvage His Role as Mediator | False | By Choe Sang-Hun | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/world/middleeast/isis-syria-women-children.html | In a Crowded Syria Tent Camp, the Women and Children of ISIS Wait in Limbo | False | By Ben Hubbard | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-04-02 | https://www.nytimes.com/2019/03/29/well/mind/allergies-symptoms-emotions-psychology.html | Are My Allergies All in My Head? | False | By Richard Klasco, M.D. | 2019-06-06 | TX 8-792-115 |
| 2019-03-29 | 2019-03-31 | https://www.nytimes.com/2019/03/29/books/review/letters-to-the-editor.html | Letters to the Editor | False | | | TX 8-789-067 |
| 2019-03-29 | 2019-04-01 | https://www.nytimes.com/2019/03/29/well/move/the-races-are-virtual-but-the-running-is-real.html | The Races Are Virtual but the Running Is Real | False | By Jen A. Miller | 2019-06-06 | TX 8-792-115 |
| 2019-03-29 | 2019-03-23 | https://www.nytimes.com/2019/03/29/well/family/on-being-an-outsider.html | On Being an Outsider | False | By Christina Thompson | 2019-06-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/learning/how-important-is-knowing-a-foreign-language.html | How Important Is Knowing a Foreign Language? | False | By Jeremy Engle | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-31 | https://www.nytimes.com/2019/03/29/books/review/maryse-meijer-rag.html | Stories That Double as a Field Guide to Womenâ€šÃ„Ã´s Desires and Miseries | False | By Merritt Tierce | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-31 | https://www.nytimes.com/2019/03/29/books/review/etaf-rum-woman-is-no-man.html | A Debut Novel Probes the Difficult Lives of Arab-American Women | False | By Beejay Silcox | | TX 8-789-067 |
| 2019-03-29 | 2019-03-31 | https://www.nytimes.com/2019/03/29/books/review/angela-stent-putins-world.html | Unraveling the Putin Enigma | False | By Oliver Bullough | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-31 | https://www.nytimes.com/2019/03/29/books/review/americas-jewish-women-pamela-s-nadell.html | A History of American Jewish Women Shows How the Country Influenced Them, and Vice Versa | False | By Jordana Horn | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/us/prison-van-death.html | They Let a Sick Inmate Die in a Van. Now They Wonâ€šÃ„Ã´t Pay His Family $650,000. | False | By Alysia Santo and Eli Hager | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-29 | 2019-03-29 | https://www.nytimes.com/2019/03/29/podcasts/the-daily/atta-elayyan-new-zealand-mosque-attack.html | One Family's Story of Survival and Loss in New Zealand | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-31 | https://www.nytimes.com/2019/03/29/travel/airline-booking-strategies.html | Airline Booking Hacks: What Works, and What Might Get You in Trouble | False | By Elaine Glusac | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-31 | https://www.nytimes.com/2019/03/29/nyregion/kalief-browder-cash-bail-reform.html | Kalief Browder's Suicide Inspired a Push to End Cash Bail. Now Lawmakers Have a Deal. | False | By Jesse McKinley and Ashley Southall | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-31 | https://www.nytimes.com/2019/03/29/books/review/nickolas-butler-little-faith.html | Families Banter and Bicker Their Way Through Three New Novels | False | By Jennifer Reese | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-29 | https://www.nytimes.com/2019/03/29/magazine/afghan-war-casualty-report.html | Afghan War Casualty Report: March 22-28 | False | By Fahim Abed | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/sports/yankees-aaron-boone-.html | For the Yankees, a Win in March. But What About October? | False | By Tyler Kepner | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-29 | https://www.nytimes.com/2019/03/29/world/europe/ukraine-russia-election-tampering-propaganda.html | In Ukraine, Russia Tests a New Facebook Tactic in Election Tampering | False | By Michael Schwirtz and Sheera Frenkel | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-31 | https://www.nytimes.com/2019/03/29/books/review/aaron-schulman-age-of-disenchantments.html | The Poet Family Who Were Icons of Spanish Nationalism | False | By Amanda Vaill | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-31 | https://www.nytimes.com/2019/03/29/books/review/novels-for-kids-trauma-grief.html | Kids Searching for the Complicated Truth | False | By Lenora Todaro | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-31 | https://www.nytimes.com/2019/03/29/travel/copenhagen-refshaloeen.html | Copenhagen's Latest Draw? An Abandoned Shipyard | False | By Ingrid K. Williams | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/us/politics/biden-abortion-rights.html | When Joe Biden Voted to Let States Overturn Roe v. Wade | False | By Lisa Lerer | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-31 | https://www.nytimes.com/2019/03/29/nyregion/brooklyn-brewery-brewmaster-garrett-oliver.html | How the Brewmaster of Brooklyn Brewery Spends His Sundays | False | By James Reddicliffe | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/us/politics/bernie-sanders-2020-democrats.html | Bernie Sanders Says 'No' to Incrementalism, Highlighting Divide Among Democrats | False | By Sydney Ember | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/sports/avenatti-basketball.html | Avenatti's Client: The Basketball Club Coach Caught Up in a Federal Case. | False | By Scott Cacciola and Marc Tracy | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-31 | https://www.nytimes.com/2019/03/29/realestate/the-gurus-of-tidiness-if-you-like-marie-kondo.html | The Gurus of Tidiness: If You Like Marie Kondo ¶ | False | By Ronda Kaysen | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/world/europe/theresa-may-brexit.html | Theresa May's Brexit Deal Is Rejected by U.K. Parliament | False | By The New York Times | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-31 | https://www.nytimes.com/2019/03/29/world/europe/brexit-flowchart-confusion.html | The Man Trying to Make Sense of Brexit Is Tired and Would Like to Stop Now | False | By Allison McCann | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-31 | https://www.nytimes.com/2019/03/29/fashion/weddings/for-two-longtime-acquaintances-a-second-chance-at-love.html | For Two Longtime Acquaintances, a Second Chance at Love | False | By Vincent M. Mallozzi | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/opinion/thailand-election-thanathorn-future-forward-youth-vote.html | 'We Are Grown-Up Now and Can Choose for Ourselves' | False | By Duncan McCargo | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/opinion/trump-climate-lawsuit-juliana.html | Your Public Lands Are Killing You | False | By Timothy Egan | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-31 | https://www.nytimes.com/2019/03/29/sunday-review/biosphere-2-climate-change.html | The Lost History of One of the World's Strangest Science Experiments | False | By Carl Zimmer | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-31 | https://www.nytimes.com/2019/03/29/business/my-manager-is-an-animal.html | My Manager Is an Animal | False | By Katy Lederer | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-31 | https://www.nytimes.com/2019/03/29/business/energy-environment/andrew-beal-california.html | A Texan's Big Bet on a Fossil-Fuel Future for California | False | By Ivan Penn and Thomas Kaplan | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-28 | https://www.nytimes.com/2019/03/29/opinion/janet-jackson.html | Janet Jackson Gets Some Overdue Shine | False | By Julian Kimble | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-29 | https://www.nytimes.com/2019/03/29/business/dealbook/lyft-ipo.html | DealBook Briefing: It's Lyft I.P.O. Day | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/movies/the-highwaymen-scene-netflix.html | Watch the Hunt for Bonnie and Clyde in 'The Highwaymen' | False | By Mekado Murphy | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/obituaries/agnes-varda-dead.html | Agnès Varda Is Dead at 90; Influential French New Wave Filmmaker | False | By John Anderson | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/world/asia/taliban-ghazni-afghanistan.html | Taliban Kill Police Officers, Including a Chief, in Afghan City | False | By Nesar Azadzoi and Rod Nordland | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-29 | https://www.nytimes.com/2019/03/29/arts/television/the-twilight-zone-guide-reboot.html | 'The Twilight Zone': Here's Why We Still Care | False | By Brian Tallerico | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-31 | https://www.nytimes.com/2019/03/29/sports/baseball/pitching.html | The Secrets of Pitching's Outlaws | False | By Tyler Kepner | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-31 | https://www.nytimes.com/2019/03/29/arts/television/fosse-verdon-michelle-williams-sam-rockwell.html | 'Fosse/Verdon' Has Magic to Do. And Undo. | False | By Alexis Soloski | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-31 | https://www.nytimes.com/2019/03/29/nyregion/gentrification-brooklyn-clinton-hill-cooperative.html | A Handyman, a Sudden Eviction and a Gentrification Battle Royale | False | By John Leland | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-04-03 | https://www.nytimes.com/2019/03/29/dining/mushroom-soup-recipe.html | Inspired by Stone Soup, but More Delicious | False | By Alison Roman | 2019-06-06 | TX 8-792-115 |
| 2019-03-29 | 2019-04-01 | https://www.nytimes.com/2019/03/29/technology/lyft-autonomous-cars.html | The Week in Tech: Who Should Let Driverless Cars Off the Leash? | False | By Jamie Condliffe | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-29 | 2019-03-31 | https://www.nytimes.com/2019/03/29/realestate/a-tv-anchors-park-avenue-apartment-for-sale.html | A TV Anchor's Park Avenue Apartment for Sale | False | By Vivian Marino | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/us/kamala-harris-democrat-presidential-primary-march.html | Is Kamala Harris California's Presidential Front-Runner? | False | By Jill Cowan | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/arts/music/beth-gibbons-portishead-polish-gorecki-3-symphony.html | Beth Gibbons of Portishead Learned to Sing in Polish. So I Did, Too. | False | By Alex Marshall | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/world/europe/pope-sexual-abuse-law-vatican.html | Pope Issues Law, With Penalties, for Vatican City to Address Sexual Abuse | False | By Jason Horowitz and Elisabetta Povoledo | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-04-02 | https://www.nytimes.com/2019/03/29/science/volcanoes-lightning-radon-gas.html | Volcanoes! Lightning! And Radioactive Gas, Too | False | By Robin George Andrews | 2019-06-06 | TX 8-792-115 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/sports/los-angeles-dodgers-zack-greinke-diamondbacks.html | Zack Greinke Finds His Old Home, Dodger Stadium, Unwelcoming Again | False | By Victor Mather | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-31 | https://www.nytimes.com/2019/03/29/movies/beat-the-devil-film-humphrey-bogart.html | 'Beat the Devil,' the Bogart Flop That Spawned a Cult | False | By J. Hoberman | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-31 | https://www.nytimes.com/2019/03/29/movies/dev-patel-hotel-mumbai.html | Dev Patel Goes for Shock and Awe | False | By Kathryn Shattuck | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-31 | https://www.nytimes.com/2019/03/29/arts/design/met-roof-alicia-kwade.html | On the Met Roof, Alicia Kwade's Test of Faith | False | By Thomas Rogers | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-31 | https://www.nytimes.com/2019/03/29/business/sovereign-citizens-financial-crime.html | How Sovereign Citizens Helped Swindle $1 Billion From the Government They Disavow | False | By Ashley Powers | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-31 | https://www.nytimes.com/2019/03/29/business/robin-arzon-peloton-work-diary.html | Robin Arzón's Peloton Work Diary: 'It Feels Like I Ingested Fire' | False | By Natalie Kitroeff | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/us/politics/trump-fact-check-mueller-report.html | Trump's Inaccurate Claims on Mueller, Health Care and the Great Lakes | False | By Linda Qiu | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/movies/scary-stories-to-tell-in-the-dark-trailer.html | This Week's Trailers: 'Scary Stories' and a New 'Toy Story' | False | By Bruce Fretts | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/dining/what-to-cook-this-weekend.html | What to Cook This Weekend | False | By Sam Sifton | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-04-01 | https://www.nytimes.com/2019/03/29/opinion/mueller-report-russia.html | Russians Always Knew There Was No Collusion | False | By Alexey Kovalev | 2019-06-06 | TX 8-792-115 |
| 2019-03-29 | 2019-03-31 | https://www.nytimes.com/2019/03/29/business/modern-monetary-theory-shiller.html | Modern Monetary Theory Makes Sense, Up to a Point | False | By Robert J. Shiller | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-31 | https://www.nytimes.com/2019/03/29/your-money/funeral-homes-pricing.html | With Funeral Home Rules Due for an Update, There's a Push for Online Prices | False | By Ann Carrns | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-31 | https://www.nytimes.com/2019/03/29/world/canada/bengio-artificial-intelligence-ai-turing.html | He Helped Create A.I. Now, He Worries About 'Killer Robots.' | False | By Dan Bilefsky | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-04-03 | https://www.nytimes.com/2019/03/29/dining/chicken-paillard-recipe.html | You Deserve More Succulent Chicken | False | By David Tanis | 2019-06-06 | TX 8-792-115 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/arts/music/popcast-boy-bands.html | Boy Bands, Now Featuring Grown Men | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/world/europe/garfield-phones-france.html | Why Do Garfield Phones Keep Washing Up on This Beach? | False | By Palko Karasz | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-31 | https://www.nytimes.com/2019/03/29/books/review/new-paperbacks.html | New in Paperback: 'No Turning Back,' 'A Gentleman in Moscow' | False | By Joumana Khatib | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-04-02 | https://www.nytimes.com/2019/03/29/science/marshmallow-peeps-fungus.html | Injecting Marshmallow Peeps With Fungi, for Science | False | By JoAnna Klein | 2019-06-06 | TX 8-792-115 |
| 2019-03-29 | 2019-04-01 | https://www.nytimes.com/2019/03/29/technology/youtube-online-extremism.html | YouTube's Product Chief on Online Radicalization and Algorithmic Rabbit Holes | False | By Kevin Roose | 2019-06-06 | TX 8-792-115 |
| 2019-03-29 | 2019-03-31 | https://www.nytimes.com/2019/03/29/style/mary-boone-tax-evasion.html | Mary Boone Is Not Done | False | By Jacob Bernstein | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-29 | https://www.nytimes.com/2019/03/29/world/middleeast/alaa-abd-el-fattah-egypt-blogger.html | Egyptian Blogger Is Freed From Prison After 5 Years | False | By The New York Times | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/technology/lyft-stock-price.html | Lyft's Shares Jump in Trading Debut, Cementing Rise of the Gig Economy | False | By Kate Conger and Michael J. de la Merced | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-04-02 | https://www.nytimes.com/2019/03/29/science/mosquitoes-sweat-receptors.html | How Mosquitoes Sniff Out Your Sweat | False | By Veronique Greenwood | 2019-06-06 | TX 8-792-115 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/arts/dance/new-york-city-ballet-2019-2020-season.html | City Ballet's New Season: Here's What Our Critics Want to See | False | By Michael Cooper | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-31 | https://www.nytimes.com/2019/03/29/obituaries/michael-lynne-dead.html | Michael Lynne, a Key Figure at New Line Cinema, Dies at 77 | False | By Neil Genzlinger | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/nyregion/measles-jewish-community.html | An Outbreak Spreads Fear: Of Measles, of Ultra-Orthodox Jews, of Anti-Semitism | False | By Sarah Maslin Nir and Michael Gold | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/arts/television/game-of-thrones-season-5.html | Rewatching 'Game of Thrones,' Season 5: Shame, Shame, Shame | False | By Jennifer Vineyard | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-31 | https://www.nytimes.com/2019/03/29/style/aml-ameen.html | Aml Ameen Competes in a Poetry Slam | False | By Alexis Soloski | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-29 | 2019-03-31 | https://www.nytimes.com/2019/03/29/sports/hockey/rangers-alexandar-georgiev.html | Goalie Alexandar Georgiev Tries to Make the Most of His Chance With the Rangers | False | By Mike Mazzeo | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/books/review/nixon-report-marijuana-legalization.html | A Comic Look at Nixonâ€šÃ„Ã´s â€šÃ„Â²Marihuanaâ€šÃ„Â´ Report | False | By Box Brown | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/world/europe/romania-corruption-prosecutor-eu.html | Leading Prosecutor for E.U. Anticorruption Job Is Barred From Leaving Romania | False | By Kit Gillet | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/dining/five-weeknight-dishes-easy.html | Easy, Versatile, Fantastic | False | By Emily Weinstein | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/opinion/letters/mini-crossword-new-york-times.html | The â€šÃ„Â²Miniâ€šÃ„Â´ as a Family Affair | False | | | TX 8-789-067 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/us/politics/trump-mexico-illegal-immigration.html | Trump Directs State Dept. to End Aid to 3 Central American Countries | False | By Katie Rogers, Zolan Kanno-Youngs and Michael D. Shear | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-29 | https://www.nytimes.com/2019/03/29/magazine/isis-syria-defeat.html | The American Intervention Against ISIS Is Just Another Chapter of an Endless War | False | By Thomas Gibbons-Neff | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/opinion/letters/new-york-elite-high-schools.html | Diversity at New Yorkâ€šÃ„Ã´s Elite High Schools | False | | | TX 8-789-067 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/arts/television/adnan-syed-amy-berg-documentary.html | Director Amy Berg on Why the Adnan Syed Case Still Matters | False | By Austin Considine | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-04-07 | https://www.nytimes.com/2019/03/29/books/review/where-the-crawdads-sing-delia-owens-best-seller.html | The Debut Novel That Rules the Best-Seller List | False | By Tina Jordan | 2019-06-06 | TX 8-792-115 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/opinion/letters/senate-green-new-deal.html | The Senateâ€šÃ„Ã´s â€šÃ„Â²Sham Voteâ€šÃ„Â´ on the Green New Deal | False | | | TX 8-789-067 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/climate/plastic-paper-shopping-bags.html | Plastic Bags, or Paper? Hereâ€šÃ„Ã´s What to Consider When You Hit the Grocery Store | False | By Brad Plumer | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-04-03 | https://www.nytimes.com/2019/03/29/obituaries/mary-warnock-dead.html | Mary Warnock, Who Offered Guidance on Embryo Use, Dies at 94 | False | By Richard Sandomir | 2019-06-06 | TX 8-792-115 |
| 2019-03-29 | 2019-04-08 | https://www.nytimes.com/2019/03/29/nyregion/first-female-photographers-new-york-times.html | The First Female Photographers Brought a New Vision to The New York Times | False | | | TX 8-792-115 |
| 2019-03-29 | 2019-04-02 | https://www.nytimes.com/2019/03/29/health/assisted-living-doctors-house-calls.html | Where Thereâ€šÃ„Ã´s Rarely a Doctor in the House: Assisted Living | False | By Paula Span | 2019-06-06 | TX 8-792-115 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/movies/agnes-varda-highlights.html | Agnâ€šÃ®s Varda: Highlights From Her Film Career | False | By Mekado Murphy | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/business/poland-spring-water.html | Is Poland Spring Water Really From a Spring? â€šÃ„Â²Not One Drop,â€šÃ„Â´ Says a Lawsuit | False | By Matt Stevens | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-31 | https://www.nytimes.com/2019/03/29/us/trump-driver-chauffeur-ice-romania.html | Former Trump Family Driver Has Been in ICE Custody for 8 Months | False | By Miriam Jordan | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/arts/music/billie-eilish-when-we-all-fall-asleep-where-do-we-go-review.html | Billie Eilish Redefines Teen-Pop Stardom on a Haunted, Heartfelt Debut Album | False | By Jon Pareles | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/arts/television/hanna-review.html | Review: Amazonâ€šÃ„Ã´s â€šÃ„Â²Hanna,â€šÃ„Â´ Genetically Modified for Streaming Video | False | By Mike Hale | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/arts/music/tyshawn-sorey-review.html | Review: Roam the Spectrum With Tyshawn Sorey | False | By Seth Colter Walls | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/business/dealbook/lyft-ipo-stock-price.html | Lyftâ€šÃ„Ã´s I.P.O. Was a Huge Success, Just Not for Investors Who Bought on Friday | False | By Stephen Grocer | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/arts/harriet-tubman-photo-smithsonian.html | Newly Discovered Photograph of Harriet Tubman Goes on Display | False | By Laura M. Holson | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/world/americas/red-cross-venezuela-aid.html | Red Cross Granted Access to Deliver Aid in Venezuela | False | By Anatoly Kurmanaev and Isayen Herrera | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/us/politics/linda-mcmahon-small-business-trump.html | Linda McMahon, Small Business Administrator, Resigns From Cabinet | False | By Michael D. Shear and Maggie Haberman | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/arts/music/kate-soper-new-york-festival-of-song-review.html | Review: Conjuring the Splintered Self With Electronics and Voice | False | By Corinna da Fonseca-Wollheim | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-29 | https://www.nytimes.com/2019/03/29/books/review/podcast-preet-bharara-doing-justice-doug-jones-bending-toward-justice.html | Preet Bharara on the Rule of Law | False | | | TX 8-789-067 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/arts/music/playlist-sky-ferreira-lil-uzi-vert-rosalia-beck.html | The Playlist: Sky Ferreiraâ€šÃ„Ã´s Moody Re-emergence, and 13 More New Songs | False | By Jon Pareles, Jon Caramanica, Caryn Ganz and Giovanni Russonello | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/your-money/condo-board-fight-money.html | When Condo Boards and Residents Clash, Legal Bills Mount | False | By Paul Sullivan | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/arts/music/bach-st-matthew-passion-review.html | Review: An Intimate â€šÃ„Â²St. Matthew Passionâ€šÃ„Â´ Has a Shattering Effect | False | By Anthony Tommasini | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/arts/music/a-brunnhilde-is-born-the-week-in-classical-music.html | A Brâ€šÃ¼nnhilde Is Born: The Week in Classical Music | False | | | TX 8-789-067 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/us/politics/alex-jones-infowars-sandy-hook.html | How Alex Jones and Infowars Helped a Florida Man Torment Sandy Hook Families | False | By Elizabeth Williamson | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-29 | 2019-03-31 | https://www.nytimes.com/2019/03/29/opinion/sunday/trump-obamacare.html | An Opening for the Democrats | False | By Jamelle Bouie | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/business/wells-fargo-ceo.html | Wells Fargo C.E.O. Could Be Bankingâ€šÃ„Ã´s Worst Job. Itâ€šÃ„Ã´s Open. | False | By Emily Flitter and Stacy Cowley | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/us/politics/barr-mueller-report.html | Barr Says Mueller Report Will Be Redacted and Made Public by Mid-April | False | By Katie Benner | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/podcasts/daily-newsletter-kim-foxx-mueller-report-barr.html | A Treasure Trove of Unheard Audio | False | By Michael Barbaro | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-31 | https://www.nytimes.com/2019/03/29/sports/uconn-napheesa-collier.html | Will a Slighted Star Be the Motivation UConn Needs? | False | By Howard Megdal | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-04-01 | https://www.nytimes.com/2019/03/29/movies/agns-varda-appreciation.html | Agnâ€šÃ„Â®s Varda: The Filmmaker as Rigorous Friend | False | By A.O. Scott | 2019-06-06 | TX 8-792-115 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/us/el-paso-immigration-photo.html | Migrants Are Detained Under a Bridge in El Paso. What Happened? | False | By Simon Romero | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/us/unvaccinated-children-home-raids.html | With Guns Drawn, Officers Raided Home to Get Feverish Child | False | By Adeel Hassan | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/arts/television/netflix-canada-best-april.html | The Best Movies and TV Shows New on Netflix Canada in April | False | By Scott Tobias | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/world/africa/pope-francis-morocco-christians.html | Pope Francisâ€šÃ„Ã´ Visit to Morocco Raises Hopes for Its Christians | False | By Aida Alami | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-31 | https://www.nytimes.com/2019/03/29/obituaries/genevieve-oswald-dead.html | Genevieve Oswald, the Soul of a Dance Archive, Is Dead at 97 | False | By Marina Harss | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/world/americas/brazil-bolsonaro-coup.html | Brazilâ€šÃ„Ã´s President Tells Armed Forces to Commemorate Military Coup | False | By Ernesto Londoí'šÃ±o, Shasta Darlington and Letí'šÃ‰cia Casado | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/world/europe/brexit-britain-theresa-may.html | Brexit Goes Back to Square One as Parliament Rejects Mayâ€šÃ„Ã´s Plan a Third Time | False | By Stephen Castle and Benjamin Mueller | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/us/politics/trump-betsy-devos-special-olympics.html | After Trump Casts Blame for a Special Olympics Cut, Betsy DeVos Flashes Pique | False | By Erica L. Green and Maggie Haberman | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/nyregion/pied-a-terre-tax.html | N.Y. Had a Plan for a â€šÃ„Â¿Pied-â€šÃ£€ -Terreâ€šÃ„Â´ Tax on Expensive Homes. The Real Estate Industry Stopped It. | False | By Vivian Wang | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-29 | https://www.nytimes.com/2019/03/29/opinion/new-yorks-subways-mta.html | New Yorkâ€šÃ„Ã´s Subways Need an Independent M.T.A. | False | By Richard Ravitch | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/briefing/mueller-report-brexit-ncaa.html | Mueller Report, Brexit, N.C.A.A.: Your Friday Evening Briefing | False | By Remy Tumin and Marcus Payadue | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/world/middleeast/us-troops-syria-isis.html | U.S. Troops Leaving Syria, but Some May Stay Longer Than Expected | False | By Eric Schmitt | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/world/africa/algeria-antigovernment-protests.html | Huge Crowds of Algerians Protest Armyâ€šÃ„Ã´s Latest Compromise Offer | False | By Adam Nossiter | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/business/boeing-737-max-crash.html | In Ethiopia Crash, Faulty Sensor on Boeing 737 Max Is Suspected | False | By James Glanz, Thomas Kaplan and Jack Nicas | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/opinion/the-budget-new-york-needs.html | The Budget New York Needs | False | By The Editorial Board | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/opinion/california-super-bloom-.html | California Is Swooning Over a Heavenly Super Bloom of Wildflowers | False | By Miriam Pawel | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/sports/tennis/miami-open-semifinals.html | Miami Open: Roger Federer and John Isner Fend Off Phenoms to Reach Final | False | By Christopher Clarey | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/opinion/israel-perfume-fascism-ayelet-shaked.html | A Perfume Called Fascism | False | By Roger Cohen | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/us/politics/trump-grant-abortion.html | Trump Administration Gives Family Planning Grant to Anti-Abortion Group | False | By Kenneth P. Vogel and Robert Pear | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-31 | https://www.nytimes.com/2019/03/29/world/canada/jody-wilson-raybould-trudeau-snc-lavalin.html | Canadaâ€šÃ„Ã´s Former Justice Minister Warned About Political Fallout for Trudeau | False | By Ian Austen | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/science/dinosaurs-extinction-asteroid.html | Fossil Site Reveals Day That Meteor Hit Earth and, Maybe, Wiped Out Dinosaurs | False | By William J. Broad and Kenneth Chang | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/world/europe/brexit-theresa-may-democracy-chaos.html | Brexit Mess Reflects Democracyâ€šÃ„Ã´s New Era of Tear-It-All-Down | False | By Max Fisher | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/business/last-blockbuster.html | Meet the Curiosity-Seekers and Die-Hards at the Last True Blockbuster | False | By Tiffany Hsu and Ian C. Bates | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/us/politics/medicaid-trump-utah.html | Trump Administration Approves Medicaid Work Requirements in Utah | False | By Robert Pear | 2019-05-06 | TX 8-789-067 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/us/politics/trump-2020.html | Trumpâ€šÃ„Ã´s 2020 Campaign: A Traditional Operation With a Wild-Card Candidate | False | By Annie Karni and Maggie Haberman | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/us/migrant-girl-death.html | Migrant Girlâ€™s Autopsy Shows She Would Have Been Visibly Sick for Hours, Doctors Say | False | By Sheri Fink | 2019-05-06 | TX 8-789-067 |
| 2019-03-30 | 2019-03-30 | https://www.nytimes.com/2019/03/29/world/canada/canada-united-states-st-lawrence-seaway.html | When Canada Stared Down Washingtonâ€™and Got Its Way | False | By Ian Austen | 2019-05-06 | TX 8-789-067 |
| 2019-03-30 | 2019-03-30 | https://www.nytimes.com/2019/03/29/opinion/brexit-theresa-may-european-union.html | A Third Strike, but Britain Is Not Quite Out | False | By The Editorial Board | 2019-05-06 | TX 8-789-067 |
| 2019-03-30 | 2019-04-01 | https://www.nytimes.com/2019/03/29/obituaries/tejshree-thapa-dead.html | Tejshree Thapa, Defender of Human Rights in South Asia, Dies at 52 | False | By Katharine Q. Seelye | 2019-06-06 | TX 8-792-115 |
| 2019-03-30 | 2019-03-30 | https://www.nytimes.com/2019/03/29/opinion/women-statues.html | Where the Girls Arenâ€™t | False | By Gail Collins | 2019-05-06 | TX 8-789-067 |
| 2019-03-30 | 2019-03-30 | https://www.nytimes.com/2019/03/29/us/college-admissions-rates.html | Elite Colleges Announce Record Low Admission Rates in Wake of College Cheating Scandal | False | By Anemona Hartocollis and Kate Taylor | 2019-05-06 | TX 8-789-067 |
| 2019-03-30 | 2019-03-30 | https://www.nytimes.com/2019/03/29/todayspaper/quotation-of-the-day-in-outbreak-fear-of-measles-hasidim-and-anti-semitism.html | Quotation of the Day: In Outbreak, Fears of Measles, Hasidim and Anti-Semitism | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-30 | 2019-03-30 | https://www.nytimes.com/2019/03/29/pageoneplus/corrections-march-30-2019.html | Corrections: March 30, 2019 | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-30 | 2019-03-30 | https://www.nytimes.com/2019/03/29/opinion/iran-us-foreign-policy.html | The Foreign Policy Fiasco That Wasnâ€™t | False | By Bret Stephens | 2019-05-06 | TX 8-789-067 |
| 2019-03-30 | 2019-03-30 | https://www.nytimes.com/2019/03/29/opinion/facebook-discrimination-civil-rights.html | Facebook Faces a Reckoning for Redlining | False | By The Editorial Board | 2019-05-06 | TX 8-789-067 |
| 2019-03-30 | 2019-03-30 | https://www.nytimes.com/2019/03/29/us/politics/trump-fed-interest-rates.html | White House Blames Fed for Slowing Economic Growth | False | By Katie Rogers | 2019-05-06 | TX 8-789-067 |
| 2019-03-30 | 2019-03-19 | https://www.nytimes.com/2019/03/29/smarter-living/what-to-do-when-youre-bored-with-your-routines.html | What to Do When Youâ€™re Bored With Your Routines | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-30 | 2019-03-30 | https://www.nytimes.com/es/2019/03/29/universal/es/cierre-frontera-mexico.html | Esto es Estados Unidos: Â¿Usted es ciudadano de este paÃs? | False | Por The New York Times | 2019-05-06 | TX 8-789-067 |
| 2019-03-30 | 2019-03-30 | https://www.nytimes.com/2019/03/29/us/david-boren-investigation-ou.html | Former University of Oklahoma President Faces Sexual Misconduct Allegations | False | By Christopher Mele | 2019-05-06 | TX 8-789-067 |
| 2019-03-30 | 2019-03-30 | https://www.nytimes.com/2019/03/29/sports/ncaabasketball/north-carolina-auburn-kentucky.html | North Carolina Is Ousted by Fifth-Seeded Auburn; Kentucky Survives Against Houston | False | By Joe Drape | 2019-05-06 | TX 8-789-067 |
| 2019-03-30 | 2019-03-30 | https://www.nytimes.com/2019/03/29/crosswords/daily-puzzle-2019-03-30.html | Workplace Kudos | False | By Caitlin Lovinger | 2019-05-06 | TX 8-789-067 |
| 2019-03-30 | 2019-03-30 | https://www.nytimes.com/2019/03/29/sports/ncaa-tournament-east-michigan-state-duke.html | Duke Survives Another Scare, This Time From Virginia Tech | False | By Marc Tracy and Kevin Armstrong | 2019-05-06 | TX 8-789-067 |
| 2019-03-30 | 2019-03-30 | https://www.nytimes.com/2019/03/30/fashion/jewelry-armor-la-scala-opera-milan.html | Adorning the Stars of La Scala | False | By Laura Rysman | 2019-05-06 | TX 8-789-067 |
| 2019-03-30 | 2019-03-30 | https://www.nytimes.com/2019/03/30/arts/television/whats-on-tv-saturday-sandra-oh-snl-mamma-mia.html | Whatâ€™s on TV Saturday: â€˜S.N.L.â€™ and â€˜Mamma Mia! Here We Go Againâ€™ | False | By Sara Aridi | 2019-05-06 | TX 8-789-067 |
| 2019-03-30 | 2019-03-30 | https://www.nytimes.com/2019/03/30/fashion/craftsmanship-straw-marquetry.html | From Cattle Fodder to High-End Watches | False | By Nazanin Lankarani | 2019-05-06 | TX 8-789-067 |
| 2019-03-30 | 2019-03-30 | https://www.nytimes.com/2019/03/30/fashion/museum-costume-goa-india.html | Isnâ€™t Goa Style a Bikini? Not According to a New Museum | False | By Sarah A. Khan | 2019-05-06 | TX 8-789-067 |
| 2019-03-30 | 2019-03-30 | https://www.nytimes.com/2019/03/30/fashion/pavements-limestone-lisbon-portugal.html | In Lisbon, a Carpet of Stone Beneath Their Feet | False | By Kathleen Beckett | 2019-05-06 | TX 8-789-067 |
| 2019-03-30 | 2019-03-31 | https://www.nytimes.com/2019/03/30/arts/the-week-in-arts-martha-graham-ink-and-lets-eat-grandma.html | The Week in Arts: Martha Graham, â€˜Inkâ€™ and More | False | By The New York Times | 2019-05-06 | TX 8-789-067 |
| 2019-03-30 | 2019-03-30 | https://www.nytimes.com/2019/03/30/nyregion/nyc-nurses-strike.html | Nurses Strike in New York: Threat Increases Over â€˜Safe Staffingâ€™ Levels | False | By Patrick McGeehan | 2019-05-06 | TX 8-789-067 |
| 2019-03-30 | 2019-03-31 | https://www.nytimes.com/2019/03/30/world/europe/uk-brexit-democracy-may.html | â€˜Weâ€™re in the Last Hourâ€™: Democracy Itself Is on Trial in Brexit, Britons Say | False | By Ellen Barry and Benjamin Mueller | 2019-05-06 | TX 8-789-067 |
| 2019-03-30 | 2019-03-30 | https://www.nytimes.com/2019/03/30/world/asia/afghan-girls-robotics-team-fatemah-qaderyan.html | â€˜In Afghanistan, We Laugh Differentlyâ€™ | False | By Danna Harman and Andrea DiCenzo | 2019-05-06 | TX 8-789-067 |
| 2019-03-30 | 2019-03-30 | https://www.nytimes.com/2019/03/30/world/europe/italy-one-belt-one-road-china.html | Italyâ€™s Deal With China Signals a Shift as U.S. Influence Recedes | False | By Jason Horowitz | 2019-05-06 | TX 8-789-067 |
| 2019-03-30 | 2019-03-31 | https://www.nytimes.com/2019/03/30/world/europe/ukrainians-vote-war-photos.html | Ukrainians Vote, in Europeâ€™s Only Country at War | False | By Andrew E. Kramer and Brendan Hoffman | 2019-05-06 | TX 8-789-067 |
| 2019-03-30 | 2019-04-07 | https://www.nytimes.com/2019/03/30/travel/celebrating-platinum-week-in-japan.html | Celebrating â€˜Platinum Weekâ€™ in Japan | False | By Allan Richarz | 2019-06-06 | TX 8-792-115 |
| 2019-03-30 | 2019-03-31 | https://www.nytimes.com/2019/03/30/us/affirmative-action-50-years.html | 50 Years of Affirmative Action: What Went Right, and What It Got Wrong | False | By Anemona Hartocollis | 2019-05-06 | TX 8-789-067 |
| 2019-03-30 | 2019-03-31 | https://www.nytimes.com/2019/03/30/reader-center/11-of-our-best-weekend-reads.html | 11 of Our Best Weekend Reads | False | By Kaly Soto | 2019-05-06 | TX 8-789-067 |
| 2019-03-30 | 2019-03-31 | https://www.nytimes.com/2019/03/30/us/affirmative-action-supreme-court.html | A Timeline of Key Supreme Court Cases on Affirmative Action | False | By Margaret Kramer | 2019-05-06 | TX 8-789-067 |
| 2019-03-30 | 2019-03-30 | https://www.nytimes.com/2019/03/30/us/immigrants-forced-labor.html | Woman Kept Dozens of Immigrants in Home, Forcing Some to Work, U.S. Says | False | By Julia Jacobs | 2019-05-06 | TX 8-789-067 |
| 2019-03-30 | 2019-03-31 | https://www.nytimes.com/2019/03/30/travel/hotel-review-the-revolution-hotel-boston.html | Hotel Review: The Revolution Hotel, Boston | False | By Lisa W. Foderaro | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-30 | 2019-03-31 | https://www.nytimes.com/2019/03/30/us/politics/pompeo-christian-policy.html | The Rapture and the Real World: Mike Pompeo Blends Beliefs and Policy | False | By Edward Wong | 2019-05-06 | TX 8-789-067 |
| 2019-03-30 | 2019-03-31 | https://www.nytimes.com/2019/03/30/us/politics/democrats-2020-donors.html | 2020 Democrats Love Small Donors. But Some Really Love Big Donors, Too. | False | By Shane Goldmacher and Jonathan Martin | 2019-05-06 | TX 8-789-067 |
| 2019-03-30 | 2019-03-31 | https://www.nytimes.com/2019/03/30/style/bucees-texas.html | What Would Texas Be Without Buc-eeâ€šÃ„Â´s? | False | By Eve Lyons, Eli Durst and Charley Locke | 2019-05-06 | TX 8-789-067 |
| 2019-03-30 | 2019-04-07 | https://www.nytimes.com/2019/03/30/fashion/weddings/med-students-get-an-extra-match-on-match-day.html | Med Students Get an Extra Match on â€šÃ„Â²Match Dayâ€šÃ„Â´ | False | By Alyson Krueger | 2019-06-06 | TX 8-792-115 |
| 2019-03-30 | 2019-03-31 | https://www.nytimes.com/2019/03/30/us/politics/dea-money-counter-records.html | D.E.A. Secretly Collected Bulk Records of Money-Counter Purchases | False | By Charlie Savage | 2019-05-06 | TX 8-789-067 |
| 2019-03-30 | 2019-03-29 | https://www.nytimes.com/2019/03/30/well/move/why-are-female-runners-faster-than-ever.html | Why Are Female Runners Faster Than Ever? | False | By Jen A. Miller | 2019-05-06 | TX 8-789-067 |
| 2019-03-30 | 2019-03-31 | https://www.nytimes.com/2019/03/30/world/middleeast/gaza-protest-anniversary.html | Protest at Gaza Fence Is Mostly Peaceful as Both Sides Urge Restraint | False | By David M. Halbfinger and Iyad Abuheweila | 2019-05-06 | TX 8-789-067 |
| 2019-03-30 | 2019-03-31 | https://www.nytimes.com/2019/03/30/fashion/weddings/assisted-by-stubhub-and-beyonce.html | Assisted by StubHub and Beyoncâ€šÃ„Â© | False | By Vincent M. Mallozzi | 2019-05-06 | TX 8-789-067 |
| 2019-03-30 | 2019-04-01 | https://www.nytimes.com/2019/03/30/us/politics/matt-gaetz-trump.html | Matt Gaetz Is a Congressman Liberals Love to Loathe. Itâ€šÃ„Â´s All Part of the Plan. | False | By Glenn Thrush | 2019-06-06 | TX 8-792-115 |
| 2019-03-30 | 2019-03-31 | https://www.nytimes.com/2019/03/30/world/americas/venezuelan-economy-maduro.html | As Venezuelan Economy Unravels, Maduro Opponents Hope Downturn Will Topple Him | False | By Anatoly Kurmanaev and Maria Ramaˆ'ã€ºrez | 2019-05-06 | TX 8-789-067 |
| 2019-03-30 | 2019-03-31 | https://www.nytimes.com/2019/03/30/realestate/can-my-co-op-really-ban-young-children-from-the-backyard.html | Can My Co-op Really Ban Young Children From the Backyard? | False | By Ronda Kaysen | 2019-05-06 | TX 8-789-067 |
| 2019-03-30 | 2019-04-01 | https://www.nytimes.com/2019/03/30/arts/music/rock-roll-hall-fame-janet-jackson-stevie-nicks.html | Janet Jackson and Stevie Nicks Speak Up for Women at the Rock & Roll Hall of Fame | False | By Ben Sisario | 2019-06-06 | TX 8-792-115 |
| 2019-03-30 | 2019-03-31 | https://www.nytimes.com/2019/03/30/world/asia/afghanistan-hamdullah-mohib-zalmay-khalilzad.html | Afghan National Security Chief Is Sidelined in His Own War | False | By Rod Nordland and Mujib Mashal | 2019-05-06 | TX 8-789-067 |
| 2019-03-30 | 2019-03-31 | https://www.nytimes.com/2019/03/30/admin/31-pastas-that-celebrate-spring.html | 31 Pastas That Celebrate Spring | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-30 | 2019-03-31 | https://www.nytimes.com/2019/03/30/world/europe/uk-britain-oldest-man.html | Whatâ€šÃ„Â´s the Secret to Reaching 111? â€šÃ„Â²Avoid Dying,â€šÃ„Â´ but â€šÃ„Â²Porridge Is Helpfulâ€šÃ„Â´ | False | By Palko Karasz | 2019-05-06 | TX 8-789-067 |
| 2019-03-30 | 2019-03-31 | https://www.nytimes.com/2019/03/30/opinion/sunday/virtue-signaling.html | Are You â€šÃ„Â²Virtue Signalingâ€šÃ„Â´? | False | By Jillian Jordan and David Rand | 2019-05-06 | TX 8-789-067 |
| 2019-03-30 | 2019-03-31 | https://www.nytimes.com/2019/03/30/opinion/sunday/northern-ireland-brexit.html | The Irish Border Is a Scar | False | By Patrick Radden Keefe | 2019-05-06 | TX 8-789-067 |
| 2019-03-30 | 2019-03-31 | https://www.nytimes.com/2019/03/30/opinion/sunday/fix-high-school-education.html | High School Doesnâ€šÃ„Â´t Have to Be Boring | False | By Jal Mehta and Sarah Fine | 2019-05-06 | TX 8-789-067 |
| 2019-03-30 | 2019-03-31 | https://www.nytimes.com/2019/03/30/us/politics/beto-rally.html | Beto Oâ€šÃ„Â´Rourke, Praising Immigration, Kicks Off Presidential Campaign in El Paso | False | By Stephanie Saul | 2019-05-06 | TX 8-789-067 |
| 2019-03-30 | 2019-03-31 | https://www.nytimes.com/2019/03/30/us/politics/joe-biden-lucy-flores-news.html | Joe Biden Says He Did Not Act Inappropriately With Lucy Flores | False | By Matt Stevens and Sydney Ember | 2019-05-06 | TX 8-789-067 |
| 2019-03-30 | 2019-03-31 | https://www.nytimes.com/2019/03/30/crosswords/variety-acrostic.html | Variety: Acrostic | False | By Caitlin Lovinger | 2019-05-06 | TX 8-789-067 |
| 2019-03-30 | 2019-03-31 | https://www.nytimes.com/2019/03/30/us/border-migrants-el-paso-bridge-spring-surge.html | Spring Brings Surge of Migrants, Stretching Border Facilities Far Beyond Capacity | False | By Miriam Jordan and Simon Romero | 2019-05-06 | TX 8-789-067 |
| 2019-03-30 | 2019-03-31 | https://www.nytimes.com/2019/03/30/style/kardashians-interview.html | Keeping Up With the Kardashian Cash Flow | False | By Amy Chozick | 2019-05-06 | TX 8-789-067 |
| 2019-03-30 | 2019-03-31 | https://www.nytimes.com/2019/03/30/climate/trump-oil-drilling-arctic.html | Trumpâ€šÃ„Â´s Order to Open Arctic Waters to Oil Drilling Was Unlawful, Federal Judge Finds | False | By Coral Davenport | 2019-05-06 | TX 8-789-067 |
| 2019-03-30 | 2019-04-01 | https://www.nytimes.com/2019/03/30/health/pain-anxiety-jo-cameron.html | How Pain Tolerance and Anxiety Seem to Be Connected | False | By Heather Murphy | 2019-06-06 | TX 8-792-115 |
| 2019-03-30 | 2019-03-31 | https://www.nytimes.com/2019/03/30/business/the-week-in-business-sackler-opioid-brexit-boeing-apple.html | The Week in Business: The Sackler Family Gets Sued, and Theresa Mayâ€šÃ„Â´s Darkest Hour | False | By Charlotte Cowles | 2019-05-06 | TX 8-789-067 |
| 2019-03-30 | 2019-03-31 | https://www.nytimes.com/2019/03/30/us/inside-americas-black-box.html | Inside Americaâ€šÃ„Â´s Black Box: A Rare Look at the Violence of Incarceration | False | By Shaila Dewan | 2019-05-06 | TX 8-789-067 |
| 2019-03-30 | 2019-03-31 | https://www.nytimes.com/2019/03/30/arts/design/salvator-mundi-louvre-abu-dhabi.html | A Leonardo Made a $450 Million Splash. Now Thereâ€šÃ„Â´s No Sign of It. | False | By David D. Kirkpatrick | 2019-05-06 | TX 8-789-067 |
| 2019-03-30 | 2019-03-31 | https://www.nytimes.com/2019/03/30/opinion/letters/rural-america.html | Solving the Problems of Rural America | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-30 | 2019-03-31 | https://www.nytimes.com/2019/03/30/opinion/the-incredible-shrinking-trump-boom.html | The Incredible Shrinking Trump Boom | False | By Paul Krugman | 2019-05-06 | TX 8-789-067 |
| 2019-03-30 | 2019-03-31 | https://www.nytimes.com/2019/03/30/sports/nhl-blackhawks-kings-ducks.html | Longtime N.H.L. Powers Adjust to the View From the Bottom | False | By Andrew Knoll | 2019-05-06 | TX 8-789-067 |
| 2019-03-30 | 2019-03-29 | https://www.nytimes.com/2019/03/30/opinion/sunday/bible-josiah-david-seal.html | The Story Behind a 2,600-Year-Old Seal | False | By Bari Weiss | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-30 | 2019-03-30 | https://www.nytimes.com/2019/03/30/sports/horse-racing/santa-anita-reopens.html | Santa Anitaâ€šÃ„,Ã„´s Reopening Day Ends With a Feeling of Relief | False | By Mike Tierney | 2019-05-06 | TX 8-789-067 |
| 2019-03-30 | 2019-03-31 | https://www.nytimes.com/2019/03/30/sunday-review/kellyanne-george-conway-marriage.html | Weâ€šÃ„,Ã„´re All Stuck Inside George and Kellyanneâ€šÃ„,Ã„´s Marriage | False | By Mark Leibovich | 2019-05-06 | TX 8-789-067 |
| 2019-03-30 | 2019-03-31 | https://www.nytimes.com/2019/03/30/opinion/rwandas-children-of-rape-have-come-of-age.html | Rwandaâ€šÃ„,Ã„´s Children of Rape Have Come of Age | False | By Jonathan Torgovnik | 2019-05-06 | TX 8-789-067 |
| 2019-03-30 | 2019-03-31 | https://www.nytimes.com/2019/03/30/opinion/women-leadership-jacinda-ardern.html | What Happens When Women Stop Leading Like Men | False | By Tina Brown | 2019-05-06 | TX 8-789-067 |
| 2019-03-30 | 2019-03-31 | https://www.nytimes.com/2019/03/30/opinion/sunday/best-restaurant-over-50.html | The Best Restaurant if Youâ€šÃ„,Ã„´re Over 50 | False | By Frank Bruni | 2019-05-06 | TX 8-789-067 |
| 2019-03-30 | 2019-03-31 | https://www.nytimes.com/2019/03/30/opinion/sunday/dan-price-minimum-wage.html | The $70,000-a-Year Minimum Wage | False | By Nicholas Kristof | 2019-05-06 | TX 8-789-067 |
| 2019-03-30 | 2019-03-31 | https://www.nytimes.com/2019/03/30/opinion/therapy-therapists.html | How Much Should You Know About Your Therapistâ€šÃ„,Ã„´s Life? | False | By Lori Gottlieb | 2019-05-06 | TX 8-789-067 |
| 2019-03-30 | 2019-03-31 | https://www.nytimes.com/2019/03/30/sports/golf/tiger-woods-rory-mcilroy-match-play.html | In Match Play, Rory McIlroy Melts Down Early, and Tiger Woods Is Stunned Late | False | By Karen Crouse | 2019-05-06 | TX 8-789-067 |
| 2019-03-30 | 2019-03-31 | https://www.nytimes.com/2019/03/30/opinion/sunday/donald-trump-rally-michigan.html | Trumpâ€šÃ„,Ã„´s Circus Maximus | False | By Maureen Dowd | 2019-05-06 | TX 8-789-067 |
| 2019-03-30 | 2019-03-31 | https://www.nytimes.com/2019/03/30/us/kim-foxx-chicago-smollett.html | Jussie Smollett Charges Were Dropped Because Conviction Was Uncertain, Prosecutor Says | False | By Sandra E. Garcia | 2019-05-06 | TX 8-789-067 |
| 2019-03-30 | 2019-03-31 | https://www.nytimes.com/2019/03/30/sports/ashleigh-barty-miami-open.html | At the Miami Open, Itâ€šÃ„,Ã„´s Ashleigh Bartyâ€šÃ„,Ã„´s Turn for a Title | False | By Christopher Clarey | 2019-05-06 | TX 8-789-067 |
| 2019-03-30 | 2019-03-31 | https://www.nytimes.com/2019/03/30/opinion/trump-obamacare-mulvaney.html | The Mick Mulvaney Presidency | False | By Ross Douthat | 2019-05-06 | TX 8-789-067 |
| 2019-03-30 | 2019-03-31 | https://www.nytimes.com/2019/03/30/opinion/drones-civilian-casualties-trump-obama.html | The Secret Death Toll of Americaâ€šÃ„,Ã„´s Drones | False | By The Editorial Board | 2019-05-06 | TX 8-789-067 |
| 2019-03-30 | 2019-03-31 | https://www.nytimes.com/2019/03/30/opinion/new-york-specialized-high-schools-black-hispanic.html | New Yorkâ€šÃ„,Ã„´s Best Schools Need to Do Better | False | By The Editorial Board | 2019-05-06 | TX 8-789-067 |
| 2019-03-30 | 2019-03-31 | https://www.nytimes.com/2019/03/30/opinion/sunday/type-a-meltdown.html | To the Type-A Person Having a Meltdown | False | By Mary Laura Philpott | 2019-05-06 | TX 8-789-067 |
| 2019-03-30 | 2019-03-31 | https://www.nytimes.com/2019/03/30/opinion/sunday/boys-men-violence.html | Itâ€šÃ„,Ã„´s Dangerous to Be a Boy | False | By Michael C. Reichert | 2019-05-06 | TX 8-789-067 |
| 2019-03-30 | 2019-03-31 | https://www.nytimes.com/2019/03/30/opinion/sunday/american-bison-slaughter.html | Why Are We Still Slaughtering the American Bison? | False | By Richard Conniff | 2019-05-06 | TX 8-789-067 |
| 2019-03-30 | 2019-03-31 | https://www.nytimes.com/2019/03/30/arts/music/rolling-stones-mick-jagger.html | Rolling Stones Postpone Tour, Citing Mick Jaggerâ€šÃ„,Ã„´s Health Problems | False | By Julia Jacobs | 2019-05-06 | TX 8-789-067 |
| 2019-03-30 | 2019-03-31 | https://www.nytimes.com/2019/03/30/world/europe/pope-champions-migrants-in-morocco-the-chief-departure-point-for-europe.html | Pope Champions Migrants in Morocco, the Chief Departure Point for Europe | False | By Jason Horowitz | 2019-05-06 | TX 8-789-067 |
| 2019-03-30 | 2019-03-31 | https://www.nytimes.com/2019/03/30/reader-center/nyt-for-kids-humor-issue.html | Getting Wind of an Issue Designed to Make Kids Laugh | False | By Ed Winstead | 2019-05-06 | TX 8-789-067 |
| 2019-03-30 | 2019-03-31 | https://www.nytimes.com/2019/03/30/crosswords/daily-puzzle-2019-03-31.html | Take One for the Team | False | By Caitlin Lovinger | 2019-05-06 | TX 8-789-067 |
| 2019-03-30 | 2019-03-31 | https://www.nytimes.com/2019/03/30/us/georgia-fetal-heartbeat-abortion-law.html | Georgia Is Latest State to Pass Fetal Heartbeat Bill as Part of Growing Trend | False | By Sarah Mervosh | 2019-05-06 | TX 8-789-067 |
| 2019-03-30 | 2019-03-31 | https://www.nytimes.com/2019/03/30/sports/basketball/lakers-shut-down-lebron-james.html | Kristaps Porzingis, Former Knicks Star, Is Accused of Sexual Assault | False | By Marc Stein | 2019-05-06 | TX 8-789-067 |
| 2019-03-30 | 2019-03-31 | https://www.nytimes.com/2019/03/30/sports/yankees-orioles.html | Yankeesâ€šÃ„,Ã„´ Offense Wakes Up Too Late in Loss to Orioles | False | By James Wagner | 2019-05-06 | TX 8-789-067 |
| 2019-03-30 | 2019-03-31 | https://www.nytimes.com/2019/03/30/sports/mets-nationals-pete-alonso.html | â€šÃ„,Ã„´Living the Dreamâ€šÃ„,Ã„´: Pete Alonso Powers the Mets Past the Nationals | False | By Kevin Armstrong | 2019-05-06 | TX 8-789-067 |
| 2019-03-30 | 2019-03-31 | https://www.nytimes.com/2019/03/30/world/europe/slovakia-election-president.html | Zuzana Caputova Is Elected Slovakiaâ€šÃ„,Ã„´s First Female President | False | By Marc Santora and Miroslava Germanova | 2019-05-06 | TX 8-789-067 |
| 2019-03-31 | 2019-03-31 | https://www.nytimes.com/2019/03/30/technology/jeff-bezos-saudis-hack.html | Bezosâ€šÃ„,Ã„´ Security Consultant Accuses Saudis of Hacking the Amazon C.E.O.â€šÃ„,Ã„´s Phone | False | By Karen Weise | 2019-05-06 | TX 8-789-067 |
| 2019-03-31 | 2019-03-31 | https://www.nytimes.com/2019/03/31/world/americas/trump-turns-us-policy-in-central-america-on-its-head.html | Trump Turns U.S. Policy in Central America on Its Head | False | By Elisabeth Malkin | 2019-05-06 | TX 8-789-067 |
| 2019-03-31 | 2019-04-01 | https://www.nytimes.com/2019/03/30/technology/mark-zuckerberg-facebook-regulation-explained.html | Mark Zuckerbergâ€šÃ„,Ã„´s Call to Regulate Facebook, Explained | False | By Mike Isaac | 2019-06-06 | TX 8-792-115 |
| 2019-03-31 | 2019-03-31 | https://www.nytimes.com/2019/03/30/us/samantha-josephson-usc.html | College Student Samantha Josephson Found Dead After She Got Into a Car She Mistook for Her Uber, Police Say | False | By Mihir Zaveri | 2019-05-06 | TX 8-789-067 |
| 2019-03-31 | 2019-03-31 | https://www.nytimes.com/2019/03/30/pageoneplus/corrections-march-31-2019.html | Corrections: March 31, 2019 | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-31 | 2019-03-31 | https://www.nytimes.com/2019/03/30/todayspaper/quotation-of-the-day-britons-united-by-lost-hope-if-nothing-else.html | Quotation of the Day: Britons United by Lost Hope, if Nothing Else | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-31 | 2019-03-31 | https://www.nytimes.com/2019/03/30/sports/ncaa-tournament-texas-tech-gonzaga.html | No. 3 Texas Tech Upsets No. 1 Gonzaga for First Trip to Final Four | False | By Billy Witz | 2019-05-06 | TX 8-789-067 |
| 2019-03-31 | 2019-03-31 | https://www.nytimes.com/2019/03/31/fashion/weddings/ann-dwyer-thomas-dunn.html | Ann Dwyer, Thomas Dunn | False | | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-31 | 2019-03-31 | https://www.nytimes.com/2019/03/31/fashion/weddings/jennifer-hagan-adam-humenansky.html | Jennifer Hagan, Adam Humenansky | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-31 | 2019-03-31 | https://www.nytimes.com/2019/03/31/fashion/weddings/jennifer-weissman-nicholas-jette.html | Jennifer Weissman, Nicholas Jette | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-31 | 2019-03-31 | https://www.nytimes.com/2019/03/31/fashion/weddings/carolyn-conley-gregory-lehman.html | Carolyn Conley, Gregory Lehman | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-31 | 2019-03-31 | https://www.nytimes.com/2019/03/31/fashion/weddings/gena-gonzales-nathan-greenberg.html | Gena Gonzales, Nathan Greenberg | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-31 | 2019-03-31 | https://www.nytimes.com/2019/03/31/fashion/weddings/megan-keane-alexander-roithmayr.html | Megan Keane, Alexander Roithmayr | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-31 | 2019-03-31 | https://www.nytimes.com/2019/03/31/fashion/weddings/carter-hahn-aaron-hartselle.html | Carter Hahn, Aaron Hartselle | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-31 | 2019-03-31 | https://www.nytimes.com/2019/03/31/fashion/weddings/julie-keys-andrew-heathfield.html | Julie Keys, Andrew Heathfield | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-31 | 2019-03-31 | https://www.nytimes.com/2019/03/31/fashion/weddings/pressley-baird-tanner-frevert.html | Pressley Baird, Tanner Frevert | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-31 | 2019-03-31 | https://www.nytimes.com/2019/03/31/fashion/weddings/rebecca-isaacson-taylor-lustgarten.html | Rebecca Isaacson, Taylor Lustgarten | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-31 | 2019-03-31 | https://www.nytimes.com/2019/03/31/fashion/weddings/mumu-xu-joseph-borson.html | Mumu Xu, Joseph Borson | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-31 | 2019-03-31 | https://www.nytimes.com/2019/03/31/fashion/weddings/alexandra-armour-joseph-stein.html | Alexandra Armour, Joseph Stein | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-31 | 2019-03-31 | https://www.nytimes.com/2019/03/31/fashion/weddings/daniel-leung-richard-kinnard.html | Daniel Leung, Richard Kinnard | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-31 | 2019-03-31 | https://www.nytimes.com/2019/03/31/sports/ncaa-tournament-virginia-purdue.html | Virginia Fends Off Purdue and Naysayers to Reach the Final Four | False | By Joe Depaolo | 2019-05-06 | TX 8-789-067 |
| 2019-03-31 | 2019-03-31 | https://www.nytimes.com/2019/03/31/fashion/weddings/amanda-lee-derek-ju.html | Amanda Lee, Derek Ju | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-31 | 2019-03-31 | https://www.nytimes.com/2019/03/31/fashion/weddings/this-weeks-wedding-announcements.html | This Weekâ€š,Ã¢'s Wedding Announcements | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-31 | 2019-03-31 | https://www.nytimes.com/2019/03/31/arts/television/whats-on-tv-sunday-veep-and-10-things-i-hate-about-you.html | Whatâ€š,Ã¢'s on TV Sunday: â€š,Ã¢'Veepâ€š,Ã¢' and â€š,Ã¢'10 Things I Hate About Youâ€š,Ã¢' | False | By Gabe Cohn | 2019-05-06 | TX 8-789-067 |
| 2019-03-31 | 2019-04-01 | https://www.nytimes.com/2019/03/31/arts/television/saturday-night-live-mueller-final-report-russia-trump.html | On â€š,Ã¢'S.N.L.,â€š,Ã¢' Trump, Mueller and Barr Interpret the Final Report Very Differently | False | By Dave Itzkoff | 2019-06-06 | TX 8-792-115 |
| 2019-03-31 | 2019-04-01 | https://www.nytimes.com/2019/03/31/nyregion/budget-new-york-congestion-pricing.html | New York State Budget Deal Brings Congestion Pricing, Plastic Bag Ban and Mansion Tax | False | By Jesse McKinley and Vivian Wang | 2019-06-06 | TX 8-792-115 |
| 2019-03-31 | 2019-04-01 | https://www.nytimes.com/2019/03/31/world/europe/russian-assassinations-putin-ukraine.html | Russia Ordered a Killing That Made No Sense. Then the Assassin Started Talking. | False | By Michael Schwirtz | 2019-05-06 | TX 8-789-067 |
| 2019-03-31 | 2019-03-31 | https://www.nytimes.com/2019/03/31/sports/zion-williamson.html | The Legend of Zion | False | By The New York Times | 2019-05-06 | TX 8-789-067 |
| 2019-03-31 | 2019-04-01 | https://www.nytimes.com/2019/03/31/world/australia/countries-controlling-social-media.html | Countries Want to Ban â€š,Ã¢'Weaponizedâ€š,Ã¢' Social Media. What Would That Look Like? | False | By Damien Cave | 2019-06-06 | TX 8-792-115 |
| 2019-03-31 | 2019-03-29 | https://www.nytimes.com/2019/03/31/books/the-week-in-books.html | The Week in Books | False | | 2019-05-06 | TX 8-789-067 |
| 2019-03-31 | 2019-04-02 | https://www.nytimes.com/2019/03/31/books/bret-easton-ellis-profile-white-essays.html | Bret Easton Ellis Has Calmed Down. He Thinks You Should, Too. | False | By Lauren Christensen | 2019-06-06 | TX 8-792-115 |
| 2019-03-31 | 2019-04-01 | https://www.nytimes.com/2019/03/31/us/politics/elizabeth-warren-fundraising.html | Elizabeth Warren Loses Finance Director as She Struggles in Early Fund-Raising | False | By Astead W. Herndon and Jonathan Martin | 2019-06-06 | TX 8-792-115 |
| 2019-03-31 | 2019-03-31 | https://www.nytimes.com/2019/03/31/realestate/homes-that-sold-for-around-600000.html | Homes That Sold for Around $600,000 | False | By C. J. Hughes | 2019-05-06 | TX 8-789-067 |
| 2019-03-31 | 2019-04-01 | https://www.nytimes.com/2019/03/31/us/midwest-floods-levees.html | â€š,Ã¢'Breaches Everywhereâ€š,Ã¢': Flooding Bursts Midwest Levees, and Tough Questions Follow | False | By Mitch Smith, John Schwartz and Tim Gruber | 2019-06-06 | TX 8-792-115 |
| 2019-03-31 | 2019-04-01 | https://www.nytimes.com/2019/03/31/world/europe/michou-france-paris-montmartre.html | The â€š,Ã¢'Blue Prince of Montmartre,â€š,Ã¢' at 87, Still Rules Parisian Demimonde | False | By Liz Alderman | 2019-06-06 | TX 8-792-115 |
| 2019-03-31 | 2019-03-30 | https://www.nytimes.com/2019/03/31/opinion/alex-jones-sandy-hook.html | Why Courtrooms Are Kryptonite for Alex Jones | False | By Charlie Warzel | 2019-05-06 | TX 8-789-067 |
| 2019-03-31 | 2019-04-01 | https://www.nytimes.com/2019/03/31/briefing/brexit-offshore-drilling-ncaa.html | Brexit, Offshore Drilling, N.C.A.A.: Your Weekend Briefing | False | By Remy Tumin and Lance Booth | 2019-06-06 | TX 8-792-115 |
| 2019-03-31 | 2019-04-01 | https://www.nytimes.com/2019/03/31/world/asia/north-korea-spain-embassy.html | North Korea Calls Raid at Its Embassy in Spain a â€š,Ã¢'Terrorist Attackâ€š,Ã¢' | False | By Choe Sang-Hun | 2019-06-06 | TX 8-792-115 |
| 2019-03-31 | 2019-04-01 | https://www.nytimes.com/2019/03/31/world/asia/afghanistan-abdul-rashid-dostum.html | Afghan Vice President Survives Attack on Convoy | False | By Rod Nordland and Najim Rahim | 2019-06-06 | TX 8-792-115 |
| 2019-03-31 | 2019-04-01 | https://www.nytimes.com/2019/03/31/world/europe/ukraine-election-comedian.html | No Joke: Ukraine TV Comedian Wins Electionâ€š,Ã¢'s First Round | False | By Iuliia Mendel and Neil MacFarquhar | 2019-06-06 | TX 8-792-115 |
| 2019-03-31 | 2019-04-01 | https://www.nytimes.com/2019/03/31/dining/what-to-cook-this-week.html | What to Cook This Week | False | By Sam Sifton | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-31 | 2019-04-01 | https://www.nytimes.com/2019/03/31/nyregion/karina-vetrano-trial.html | â€šÃ‚Â¡'Race-Biased Dragnetâ€šÃ‚Â': DNA From 360 Black Men Was Collected to Solve Vetrano Murder, Defense Lawyers Say | False | By Jan Ransom and Ashley Southall | 2019-06-06 | TX 8-792-115 |
| 2019-03-31 | 2019-04-01 | https://www.nytimes.com/2019/03/31/us/politics/trump-mulvaney-border-close-mexico.html | Trump Administration Defends Plan to Close the Border, Telling Democrats, â€šÃ‚Â'We Told You Soâ€šÃ‚Â' | False | By Katie Rogers | 2019-06-06 | TX 8-792-115 |
| 2019-03-31 | 2019-04-01 | https://www.nytimes.com/2019/03/31/obituaries/david-white-dead.html | David White, Hitmaker With Danny and the Juniors, Dies at 79 | False | By Richard Sandomir | 2019-06-06 | TX 8-792-115 |
| 2019-03-31 | 2019-04-01 | https://www.nytimes.com/2019/03/31/nyregion/woodstock-festival-1969-stage-souvenir.html | He Says He Found a Souvenir From the â€šÃ‚Â´60s: The Stage at Woodstock | False | By James Barron | 2019-06-06 | TX 8-792-115 |
| 2019-03-31 | 2019-04-01 | https://www.nytimes.com/2019/03/31/sports/avenatti-nike-trump-cases.html | Michael Avenattiâ€šÃ‚Â´s Biggest Case Yet: His Own | False | By Rebecca R. Ruiz, Nellie Bowles and Kevin Draper | 2019-06-06 | TX 8-792-115 |
| 2019-03-31 | 2019-04-01 | https://www.nytimes.com/2019/03/31/opinion/letters/procrastination.html | The Spice Rack Can Wait | False | | 2019-06-06 | TX 8-792-115 |
| 2019-03-31 | 2019-04-01 | https://www.nytimes.com/2019/03/31/opinion/letters/expunging-criminal-record.html | When a Criminal Record Is Erased, or Isnâ€šÃ‚Â´t | False | | 2019-06-06 | TX 8-792-115 |
| 2019-03-31 | 2019-04-01 | https://www.nytimes.com/2019/03/31/video/the-dispatch-isis-syria-raqqa.html | Freed From ISIS, Syrians Struggle to Rebuild Raqqa | False | | 2019-06-06 | TX 8-792-115 |
| 2019-03-31 | 2019-04-01 | https://www.nytimes.com/2019/03/31/world/africa/africa-trump-manafort-political-consultants.html | Political Handlers With Trump Ties Take Their Election Playbooks to Africa | False | By Dionne Searcey | 2019-06-06 | TX 8-792-115 |
| 2019-03-31 | 2019-04-01 | https://www.nytimes.com/2019/03/31/opinion/letters/stick-shift-cars.html | Homage to a Dying Breed: Stick-Shift Cars | False | | 2019-06-06 | TX 8-792-115 |
| 2019-03-31 | 2019-04-01 | https://www.nytimes.com/2019/03/31/arts/television/twilight-zone-review.html | Review: A â€šÃ‚Â'Twilight Zoneâ€šÃ‚Â´ Trying to Find Its Dimension | False | By James Poniewozik | 2019-06-06 | TX 8-792-115 |
| 2019-03-31 | 2019-04-01 | https://www.nytimes.com/2019/03/31/opinion/letters/high-school-letters-competition.html | For High Schoolers Only | False | | 2019-06-06 | TX 8-792-115 |
| 2019-03-31 | 2019-04-01 | https://www.nytimes.com/2019/03/31/obituaries/kenneth-a-gibson-dead-at-86.html | Kenneth Gibson, 86, Dies; Newark Mayor Broke Race Barrier in Northeast | False | By Joseph P. Fried | 2019-06-06 | TX 8-792-115 |
| 2019-03-31 | 2019-04-01 | https://www.nytimes.com/2019/03/31/arts/music/met-opera-clemenza-di-tito-review.html | Review: The Met Makes a Case for Mozartâ€šÃ‚Â´s Least-Loved Opera | False | By Corinna da Fonseca-Wollheim | 2019-06-06 | TX 8-792-115 |
| 2019-03-31 | 2019-04-01 | https://www.nytimes.com/2019/03/31/world/europe/uk-prison-cell-inmates.html | Where Prisoners Can Lock Their Cells, and Guards Are Told to Knock | False | By Iliana Magra | 2019-06-06 | TX 8-792-115 |
| 2019-03-31 | 2019-04-01 | https://www.nytimes.com/2019/03/31/world/europe/italian-minister-pans-hit-song-by-an-immigrants-son.html | Italian Minister Pans Hit Song by an Immigrantâ€šÃ‚Â´s Son | False | By Jason Horowitz | 2019-06-06 | TX 8-792-115 |
| 2019-03-31 | 2019-04-01 | https://www.nytimes.com/2019/03/31/business/media/plagiarism-music-songwriters.html | â€šÃ‚Â'Blurred Linesâ€šÃ‚Â' on Their Minds, Songwriters Create Nervously | False | By Ben Sisario | 2019-06-06 | TX 8-792-115 |
| 2019-03-31 | 2019-04-01 | https://www.nytimes.com/2019/03/31/business/law-firms-brexit.html | Brexit Is Messy. Londonâ€šÃ‚Â´s Lawyers Are Cashing In. | False | By David Segal | 2019-06-06 | TX 8-792-115 |
| 2019-03-31 | 2019-04-01 | https://www.nytimes.com/2019/03/31/nyregion/kalman-yeger-israel-palestine.html | A Jewish Councilman Who Said â€šÃ‚Â'Palestine Does Not Existâ€šÃ‚Â' Loses Seat on Immigration Committee | False | By Jeffery C. Mays | 2019-06-06 | TX 8-792-115 |
| 2019-03-31 | 2019-04-01 | https://www.nytimes.com/2019/03/31/arts/television/mrs-wilson-review.html | Review: In â€šÃ‚Â'Mrs. Wilson,â€šÃ‚Â' an Actress Uncovers Her Grandfatherâ€šÃ‚Â´s Lies | False | By Mike Hale | 2019-06-06 | TX 8-792-115 |
| 2019-03-31 | 2019-04-01 | https://www.nytimes.com/2019/03/31/movies/dumbo-box-office-us.html | â€šÃ‚Â'Dumboâ€šÃ‚Â' Falls Short of Box-Office Expectations but Still Comes in First | False | By Gabe Cohn | 2019-06-06 | TX 8-792-115 |
| 2019-03-31 | 2019-04-01 | https://www.nytimes.com/2019/03/31/sports/roger-federer-101-titles.html | Roger Federerâ€šÃ‚Â´s 101 Titles: By the Numbers | False | By Naila-Jean Meyers | 2019-06-06 | TX 8-792-115 |
| 2019-03-31 | 2019-04-01 | https://www.nytimes.com/2019/03/31/briefing/brexit-indian-elections-the-kardashians.html | Brexit, Indian Elections, the Kardashians: Your Monday Briefing | False | By Alisha Haridasani Gupta | 2019-06-06 | TX 8-792-115 |
| 2019-03-31 | 2019-04-01 | https://www.nytimes.com/2019/03/31/us/politics/lucy-flores-biden-accuser.html | Who Is Lucy Flores, the Woman Accusing Joe Biden of Kissing Her? | False | By Matt Stevens and Sydney Ember | 2019-06-06 | TX 8-792-115 |
| 2019-03-31 | 2019-04-01 | https://www.nytimes.com/2019/03/31/world/africa/russia-military-africa.html | Russiaâ€šÃ‚Â´s Military Mission Creep Advances to a New Front: Africa | False | By Eric Schmitt | 2019-06-06 | TX 8-792-115 |
| 2019-03-31 | 2019-04-01 | https://www.nytimes.com/2019/03/31/arts/dance/michelle-dorrance-review.html | Review: Michelle Dorrance Happily Shares the Spotlight | False | By Siobhan Burke | 2019-06-06 | TX 8-792-115 |
| 2019-03-31 | 2019-04-01 | https://www.nytimes.com/2019/03/31/us/el-paso-bridge-migrants.html | Migrants Moved Out of Holding Pen Under El Paso Bridge | False | By Simon Romero | 2019-06-06 | TX 8-792-115 |
| 2019-03-31 | 2019-04-01 | https://www.nytimes.com/2019/03/31/sports/liverpool-tottenham-premier-league.html | A Bounce Goes Liverpoolâ€šÃ‚Â´s Way, but Rest Assured: There Will Be More | False | By Rory Smith | 2019-06-06 | TX 8-792-115 |
| 2019-03-31 | 2019-04-01 | https://www.nytimes.com/2019/03/31/us/school-uniform-unconstitutional.html | Girls at North Carolina School Donâ€šÃ‚Â´t Have to Wear Skirts, Judge Rules | False | By Sarah Mervosh | 2019-06-06 | TX 8-792-115 |
| 2019-03-31 | 2019-03-31 | https://www.nytimes.com/2019/03/31/us/darryl-bines-atlanta.html | Teenager Fatally Shot After Knocking on Wrong Apartment Door in Atlanta, Police Say | False | By Sandra E. Garcia and Julia Jacobs | 2019-05-06 | TX 8-789-067 |
| 2019-03-31 | 2019-04-01 | https://www.nytimes.com/2019/03/31/sports/cwhl-womens-hockey.html | C.W.H.L. Folds, Leaving North America With One Womenâ€šÃ‚Â´s Hockey League | False | By Seth Berkman | 2019-06-06 | TX 8-792-115 |
| 2019-03-31 | 2019-04-01 | https://www.nytimes.com/2019/03/31/sports/kentucky-auburn-ncaa-tournament.html | Auburn Makes Its First Final Four by Beating Kentucky | False | By Joe Drape | 2019-06-06 | TX 8-792-115 |
| 2019-03-31 | 2019-04-02 | https://www.nytimes.com/2019/03/31/learning/whats-going-on-in-this-picture-april-1-2019.html | Whatâ€šÃ‚Â´s Going On in This Picture? | April 1, 2019 | False | By The Learning Network | 2019-06-06 | TX 8-792-115 |
| 2019-03-31 | 2019-04-01 | https://www.nytimes.com/2019/03/31/nyregion/plastic-bag-ban-new-york.html | New Yorkers Say They Want to Save the Environment (but They Also Love Their Plastic Bags) | False | By Derek M. Norman | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-03-31 | 2019-04-01 | https://www.nytimes.com/2019/03/31/sports/uconn-women-louisville-final-four.html | UConn Tops Louisville and Reaches 12th Straight Final Four | False | By Kelly Whiteside | 2019-06-06 | TX 8-792-115 |
| 2019-03-31 | 2019-04-01 | https://www.nytimes.com/2019/03/31/technology/silicon-valley-venture-capitalists.html | These Silicon Valley Investorsâ€šÃ„Â´ Bets May Pay Off | False | By Erin Griffith | 2019-06-06 | TX 8-792-115 |
| 2019-03-31 | 2019-04-01 | https://www.nytimes.com/2019/03/31/us/politics/joe-biden-flores.html | Joe Biden Scrambles to Stem Crisis After Lucy Floresâ€šÃ„Â´s Allegation | False | By Sydney Ember and Jonathan Martin | 2019-06-06 | TX 8-792-115 |
| 2019-03-31 | 2019-03-31 | https://www.nytimes.com/2019/03/31/crosswords/daily-puzzle-2019-04-01.html | Tea Set | False | By Deb Amlen | 2019-05-06 | TX 8-789-067 |
| 2019-03-31 | 2019-04-01 | https://www.nytimes.com/2019/03/31/sports/roger-federer-miami-open.html | Roger Federer Outruns Time (and John Isner) Once Again to Win Miami Open | False | By Christopher Clarey | 2019-06-06 | TX 8-792-115 |
| 2019-03-31 | 2019-04-01 | https://www.nytimes.com/2019/03/31/world/europe/pope-francis-trump-morocco.html | Pope Francis Warns Trump About Walls After Morocco Visit | False | By Jason Horowitz | 2019-06-06 | TX 8-792-115 |
| 2019-03-31 | 2019-04-01 | https://www.nytimes.com/2019/03/31/nyregion/new-york-state-budget.html | 7 Takeaways From New Yorkâ€šÃ„Â´s $175 Billion Budget | False | By Vivian Wang | 2019-06-06 | TX 8-792-115 |
| 2019-03-31 | 2019-04-01 | https://www.nytimes.com/2019/03/31/sports/trea-turner-mets-nationals.html | Mets Rally, Only to Lose to Nationals on Walk-Off Homer | False | By Kevin Armstrong | 2019-06-06 | TX 8-792-115 |
| 2019-03-31 | 2019-04-01 | https://www.nytimes.com/2019/03/31/opinion/nixon-capitalism-blacks.html | The Real Roots of â€šÃ„Â²Black Capitalismâ€šÃ„Â´ | False | By Mehrsa Baradaran | 2019-06-06 | TX 8-792-115 |
| 2019-03-31 | 2019-04-01 | https://www.nytimes.com/2019/03/31/opinion/thailand-election-results.html | Uneasy Steps in Thailand | False | By Heng | 2019-06-06 | TX 8-792-115 |
| 2019-03-31 | 2019-04-01 | https://www.nytimes.com/2019/03/31/sports/duke-michigan-state-ncaa-tournament.html | Michigan State Heads to Final Four After Banding Together to Shock Duke | False | By Marc Tracy | 2019-06-06 | TX 8-792-115 |
| 2019-03-31 | 2019-04-01 | https://www.nytimes.com/2019/03/31/opinion/blackface-white-supremacy.html | How Blackface Feeds White Supremacy | False | By Brent Staples | 2019-06-06 | TX 8-792-115 |
| 2019-03-31 | 2019-04-02 | https://www.nytimes.com/2019/03/31/pageoneplus/corrections-april-1-2019.html | Corrections: April 1, 2019 | False | | | |
| 2019-03-31 | 2019-04-01 | https://www.nytimes.com/2019/03/31/opinion/peter-georgescu-capitalism.html | A C.E.O. Whoâ€šÃ„Â´s Scared for America | False | By David Leonhardt | 2019-06-06 | TX 8-792-115 |
| 2019-03-31 | 2019-04-01 | https://www.nytimes.com/2019/03/31/opinion/jussie-smollett-update.html | Who Should Be Embarrassed? | False | By Charles M. Blow | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-01 | https://www.nytimes.com/2019/03/31/todayspaper/quotation-of-the-day-ripped-off-riffs-better-not-to-risk-it.html | Quotation of the Day: Ripped-Off Riffs? Better Not to Risk It | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-01 | https://www.nytimes.com/2019/03/31/world/europe/turkey-election-erdogan.html | Erdogan, Turkeyâ€šÃ„Â´s Leader, Staring at Major Electoral Defeat | False | By Carlotta Gall | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-03 | https://www.nytimes.com/2019/03/31/theater/do-you-feel-anger-review.html | Review: â€šÃ„Â²Do You Feel Angerâ€šÃ„Â´ Plumbs the Depths of Office Humor | False | By Ben Brantley | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-01 | https://www.nytimes.com/2019/03/31/theater/the-white-devil-review.html | Review: In â€šÃ„Â²The White Devil,â€šÃ„Â´ Pick Your Poison | False | By Alexis Soloski | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-01 | https://www.nytimes.com/2019/03/31/theater/what-the-constitution-means-to-me-review.html | Review: Can a Play Make the Constitution Great Again? | False | By Jesse Green | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-01 | https://www.nytimes.com/2019/03/31/sports/yankees-orioles.html | After Waiting Out the Rain, the Orioles Outlast the Yankees | False | By James Wagner | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-01 | https://www.nytimes.com/2019/03/31/arts/television/case-against-adnan-syed-dna-hbo-finale.html | â€šÃ„Â²The Case Against Adnan Syedâ€šÃ„Â´ Finale Reveals New DNA Test Results | False | By Austin Considine | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-01 | https://www.nytimes.com/2019/03/31/arts/television/billions-chickentown-review.html | â€šÃ„Â²Billionsâ€šÃ„Â´ Season 4, Episode 3: Hurts So Good | False | By Sean T. Collins | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-01 | https://www.nytimes.com/2019/03/31/world/middleeast/netanyahu-fake-twitter.html | Twitter Network Uses Fake Accounts to Promote Netanyahu, Israel Watchdog Finds | False | By Ronen Bergman | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-01 | https://www.nytimes.com/es/2019/03/31/universal/es/el-times-noticias-lunes.html | Las principales noticias del lunes | False | Por Marina Franco | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-01 | https://www.nytimes.com/2019/03/31/us/willie-mccoy-shooting-video.html | Police Body-Cam Video Appears to Show Willie McCoy Sleeping Before He Was Fatally Shot | False | By Jacey Fortin | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/03/31/world/asia/kim-jong-nam-trial-verdict.html | Vietnamese Woman Sentenced in Kim Jong-nam Assassination | False | By Sharon Tan and Richard C. Paddock | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-01 | https://www.nytimes.com/2019/03/31/arts/music/nipsey-hussle-dead.html | Nipsey Hussle, Rapper and Activist, Is Shot Dead in Los Angeles | False | By Niraj Chokshi, Mihir Zaveri and Joe Coscarelli | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-01 | https://www.nytimes.com/2019/04/01/reader-center/april-fools-day-a-stranger-times.html | Some of the Weirdest Stories That Ever Appeared in The Times | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-01 | https://www.nytimes.com/2019/04/01/briefing/brexit-us-border-india.html | Brexit, U.S. Border, India: Your Monday Briefing | False | By Melina Delkic | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-01 | https://www.nytimes.com/2019/04/01/us/politics/joe-biden-accused-touching.html | On Politics: Biden Accused of Inappropriate Touching | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-01 | https://www.nytimes.com/2019/04/01/world/asia/nepal-storm-dead.html | Nepal Storm Kills Dozens and Injures Hundreds | False | By Bhadra Sharma | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-01 | https://www.nytimes.com/2019/04/01/arts/television/whats-on-tv-monday-the-twilight-zone-and-punk.html | Whatâ€šÃ„Â´s on TV Monday: â€šÃ„Â²The Twilight Zoneâ€šÃ„Â´ and â€šÃ„Â²Punkâ€šÃ„Â´ | False | By Sara Aridi | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-01 | https://www.nytimes.com/2019/04/01/world/europe/natalia-fileva-s7-plane-crash.html | Natalia Fileva, Russian Aviation Tycoon, Dies in Plane Crash | False | By Mike Ives | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/learning/01WODLN.html | Word + Quiz: plangent | False | By The Learning Network | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-01 | https://www.nytimes.com/2019/04/01/sports/mlb-catchers.html | How the Slugging Catcher Became an Endangered Species in the Majors | False | By Tyler Kepner | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-01 | https://www.nytimes.com/2019/04/01/nyregion/metropolitan-diary.html | â€˜After We Hung Up, I Received a Simple Text: Just His First Name.â€™ | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-01 | https://www.nytimes.com/2019/04/01/health/sacklers-oxycontin-lawsuits.html | Lawsuits Lay Bare Sackler Familyâ€™s Role in Opioid Crisis | False | By Danny Hakim, Roni Caryn Rabin and William K. Rashbaum | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/learning/learning-with-breaches-everywhere-flooding-bursts-midwest-levees-and-tough-questions-follow.html | Learning With: â€˜Breaches Everywhereâ€™: Flooding Bursts Midwest Levees, and Tough Questions Followâ€™ | False | By Shannon Doyne | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/world/asia/china-bans-fentanyl-trump.html | China Bans All Types of Fentanyl, Cutting Supply of Deadly Drug to U.S. and Fulfilling Pledge to Trump | False | By Steven Lee Myers and Abby Goodnough | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/world/asia/japan-emperor-era-reiwa.html | Japanâ€™s New Era Gets a Name, but No One Can Agree What It Means | False | By Motoko Rich | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/learning/do-you-think-school-is-boring.html | Do You Like School? | False | By Shannon Doyne and Michael Gonchar | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/well/live/brain-booster-in-a-bottle-dont-bother.html | Brain Booster in a Bottle? Donâ€™t Bother | False | By Jane E. Brody | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-16 | https://www.nytimes.com/2019/04/01/well/family/how-to-minimize-exposures-to-hormone-disrupters.html | How to Minimize Exposures to Hormone Disrupters | False | By Perri Klass, M.D. | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/arts/music/billie-eilish-bury-a-friend.html | A Staple Gun. A Dental Drill. See How Billie Eilish Made a Haunted Pop Hit. | False | By Joe Coscarelli | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/us/politics/supreme-court-gay-bias-charles-rhines.html | A Jury May Have Sentenced a Man to Death Because Heâ€™s Gay. Now, the Supreme Court Could Hear His Appeal. | False | By Adam Liptak | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/us/china-trade-trump.html | China Purchases Could Undercut Trumpâ€™s Larger Trade Goal | False | By Ana Swanson and Keith Bradsher | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-07 | https://www.nytimes.com/2019/04/01/realestate/moving-for-the-l-train.html | Moving for the L Train | False | By Kim Velsey | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/nyregion/nypd-detective-louis-scarcella.html | A Former Detective Accused of Framing 8 People for Murder Is Confronted in Court | False | By Sean Piccoli | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/us/politics/trump-putin-venezuela-red-line.html | Trump, Putin and a Possible â€˜Red-Line Momentâ€™ in Venezuela | False | By David E. Sanger | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-01 | https://www.nytimes.com/2019/04/01/books/april-fools-literary-hoaxes.html | Some of Our Favorite Literary Hoaxes | False | By Gal Beckerman and Tina Jordan | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-07 | https://www.nytimes.com/2019/04/01/books/review/nell-freudenberger-lost-and-wanted.html | The Mysteries of Friendship, Illuminated by Spooky Quantum Physics | False | By Louisa Hall | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/world/canada/china-dissident-harassment-sheng-xue.html | Chinese Dissidents Feel Heat of Beijingâ€™s Wrath. Even in Canada. | False | By Catherine Porter | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/us/beatrice-six-nebraska.html | A Rural County Owes $28 Million for Wrongful Convictions. It Doesnâ€™t Want to Pay. | False | By Jack Healy | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/upshot/trump-era-molding-young-voters.html | How the Trump Era Is Molding the Next Generation of Voters | False | By Emily Badger and Claire Cain Miller | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-03-30 | https://www.nytimes.com/2019/04/01/opinion/economy-debt-inflation.html | The Miracle Years Are Over. Get Used to It. | False | By Ruchir Sharma | 2019-05-06 | TX 8-789-067 |
| 2019-04-01 | 2019-04-01 | https://www.nytimes.com/2019/04/01/podcasts/the-daily/brexit-uk-theresa-may.html | The Agony of Being Theresa May | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-01 | https://www.nytimes.com/2019/04/01/opinion/tennessee-state-museum-quilts.html | Waking Up to History | False | By Margaret Renkl | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/opinion/mueller-report-trump.html | America Is Done Waiting for the Mueller Report | False | By Jerrold L. Nadler | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/opinion/trans-women-feminism.html | Who Counts as a Woman? | False | By Carol Hay | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/opinion/trump-mueller-barr-letter.html | Trumpâ€™s Acts Show the Urgent Need to Curb the Imperial Presidency | False | By Ian Bassin and Justin Florence | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/technology/burger-king-impossible-whopper.html | Behold the Beefless â€˜Impossible Whopperâ€™ | False | By Nathaniel Popper and Matt Edge | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/nyregion/newyorktoday/nyc-news-state-budget.html | New York State Budget: 4 Ways Your Daily Life May Change | False | By Azi Paybarah | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | | https://www.nytimes.com/2019/04/01/business/dealbook/aramco-profits.html | DealBook Briefing: Aramco Makes More Money Than Apple and Alphabet Combined | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-07 | https://www.nytimes.com/2019/04/01/travel/vietnam-wildlife-species-ecotravel-tourism.html | Vietnamâ€™s Empty Forests | False | By Stephen Nash | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/world/asia/china-fire-sichuan.html | 30 Die Fighting Forest Fire in China | False | By Steven Lee Myers | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/business/saudi-aramco-profit.html | Saudi Aramco Is Worldâ€šÃ„Ã´s Most Profitable Company, Beating Apple by Far | False | By Stanley Reed | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/sports/final-four-preview.html | Final Four Preview: A Weekend of Classics, and the Promise of More | False | By Marc Tracy | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/us/politics/pete-buttigieg-fundraising.html | Pete Buttigieg Says He Raised $7 Million in First Quarter for 2020 Bid | False | By Thomas Kaplan and Shane Goldmacher | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/arts/television/best-tv-movies-netflix-amazon-hulu-hbo-april.html | The Best Movies and TV Shows New to Netflix, Amazon and More in April | False | By Jennifer Vineyard | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-04 | https://www.nytimes.com/2019/04/01/fashion/leggings-notre-dame-controversy.html | Itâ€šÃ„Ã´s Possible Leggings Are the Future. Deal With It. | False | By Vanessa Friedman | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-04 | https://www.nytimes.com/2019/04/01/fashion/jb-pritzker-dress-advice.html | Hey, Governor, What Are You Wearing? | False | By Vanessa Friedman | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/us/california-police-deadly-force-kosher-marijuana.html | The Looming Fight Over How to Police the Police | False | By Jill Cowan | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/us/politics/trump-security-clearances.html | White House Whistle-Blower Tells Congress of Irregularities in Security Clearances | False | By Nicholas Fandos and Maggie Haberman | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/us/politics/nra-domestic-violence-congress.html | Why the N.R.A. Opposes New Domestic Abuse Legislation | False | By Sheryl Gay Stolberg | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/dining/what-to-cook-right-now.html | What to Cook Right Now | False | By Sam Sifton | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-03-30 | https://www.nytimes.com/2019/04/01/opinion/general-motors-bailout.html | Lessons From the Auto Rescue, 10 Years Later | False | By Steven Rattner | 2019-05-06 | TX 8-789-067 |
| 2019-04-01 | 2019-04-01 | https://www.nytimes.com/2019/04/01/opinion/contributors/venezuela-us-hands-off-joanna-hausmann.html | What My Fellow Liberals Donâ€šÃ„Ã´t Get About Venezuela | False | By Joanna Hausmann, Leah Varjacques and Kristopher Knight | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-03 | https://www.nytimes.com/2019/04/01/opinion/venezuelans-are-in-the-heart-of-darkness.html | â€šÃ„Ã²We Went From Being Poor to Living in Miseryâ€šÃ„Ã´ | False | By Virginia Lâ€šÃ¹â€žÃ´pez Glass | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-01 | https://www.nytimes.com/2019/04/01/crosswords/what-the-heck-is-that-crosswords-pips.html | The Crossword Stumper | False | By Deb Amlen | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/us/politics/first-step-act-donald-trump.html | Trump Celebrates Criminal Justice Overhaul Amid Doubts It Will Be Fully Funded | False | By Maggie Haberman and Annie Karni | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/style/sam-rockwell.html | Sam Rockwell, Screendomâ€šÃ„Ã´s Slinkiest Rogue | False | By Maureen Dowd | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/style/confirm-or-deny-sam-rockwell.html | Confirm or Deny: Sam Rockwell | False | By Maureen Dowd | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/us/politics/betsy-devos-sexual-assault-title-ix.html | As DeVos Eases Sexual Assault Rules, Her Old High School May Provide a Test Case | False | By Erica L. Green | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-03 | https://www.nytimes.com/2019/04/01/dining/madhur-jaffrey-rap-video-mr-cardamom.html | A New Role for Madhur Jaffrey: Rap Grandma | False | By Ligaya Mishan | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/arts/television/jane-the-virgin-crazy-ex-girlfriend-final-season.html | As â€šÃ„Ã²Jane the Virginâ€šÃ„Ã´ and â€šÃ„Ã²Crazy Ex-Girlfriendâ€šÃ„Ã´ End, Two Groundbreaking TV Characters Say Goodbye | False | By Aisha Harris | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/arts/television/game-of-thrones-season-6.html | Rewatching â€šÃ„Ã²Game of Thrones,â€šÃ„Ã´ Season 6: Cry Me a Riverrun | False | By Jennifer Vineyard | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/sports/uefa-champions-league.html | In Europe, a Bitter Battle Between Clubs and Leagues Is Taking Shape | False | By Tariq Panja | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/world/asia/singapore-fake-news-law.html | Singapore Plans Law to Fight False News, but Critics Fear Repression | False | By Mike Ives and Raymond Zhong | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-09 | https://www.nytimes.com/2019/04/01/well/eat/asthma-symptoms-diet-foods-omega-3-fats.html | Omega-3s May Ease Asthma Symptoms | False | By Nicholas Bakalar | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/science/bees-flowers-pollen-honey.html | How Bees Find Your Flowerpots | False | By C. Claiborne Ray | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/sports/yankees-giancarlo-stanton.html | Yankees Add Giancarlo Stanton and Miguel Andujar to a Crowded Injury List | False | By James Wagner | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/books/review/clive-thompson-coders.html | A Journey â€šÃ„Ã® if You Dare â€šÃ„Ã® Into the Minds of Silicon Valley Programmers | False | By Nellie Bowles | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-07 | https://www.nytimes.com/2019/04/01/us/politics/supreme-court-death-penalty.html | Rancor and Raw Emotion Surface in Supreme Court Death Penalty Ruling | False | By Adam Liptak | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/science/poaching-wildlife-scientists.html | This Tarantula Became a Scientific Celebrity. Was It Poached From the Wild? | False | By Rachel Nuwer | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/theater/life-sucks-review.html | Review: Stranded Between Hope and Regret in â€šÃ„Ã²Life Sucks.â€šÃ„Ã´ | False | By Elisabeth Vincentelli | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/opinion/letters/aipac-israel-lobby.html | The Influence of Aipac | False | | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/books/susan-choi-trust-exercise-review.html | For the Performing Arts Students in This Novel, Drama Is a Way of Life | False | By Dwight Garner | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/us/politics/ben-ray-lujan-senate.html | Ben Ray Lujãﾁﾚﾉﾄﾥﾟn, High-Ranking House Democrat, Will Run for Senate in New Mexico | False | By Matt Stevens | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/arts/dance/harkness-dance-center-92y-expansion.html | Harkness Dance Center Set to Expand Thanks to a $5 Million Gift | False | By Peter Libbey | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/arts/music/nav-bad-habits-motley-crue-billboard-chart.html | âﾉﾚﾉﾄﾥﾟThe Dirtâﾉﾚﾉﾄﾥﾟ Sends Mãﾶﾥﾟtlãﾶﾥﾟ,tley Crãﾶﾥﾟe to the Top 10 for the First Time in 11 Years | False | By Ben Sisario | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/us/montana-bernhardt-reich-murder.html | DNA Is Solving Dozens of Cold Cases. Sometimes Itâﾉﾚﾉﾄﾥﾟs Too Late for Justice. | False | By Christine Hauser | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/world/europe/ukraine-presidential-election-runoff.html | In Ukraine Presidential Runoff, Itâﾉﾚﾉﾄﾥﾟs Comic Versus Chocolate King | False | By Iuliia Mendel and Neil MacFarquhar | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/world/africa/algeria-bouteflika-resign.html | Algeriaâﾉﾚﾉﾄﾥﾟs Ruler, Abdelaziz Bouteflika, Agrees to Resign | False | By Adam Nossiter | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/business/economy/labor-department-joint-employer.html | U.S. Moves to Limit Wage Claims Against Chains Like McDonaldâﾉﾚﾉﾄﾥﾟs | False | By Noam Scheiber | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/us/politics/mueller-report-subpoena.html | Seeking Full Mueller Report, House Democrats Prepare to Vote on Subpoena | False | By Nicholas Fandos | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/us/lightfoot-preckwinkle.html | A New Mayor Is Coming to Chicago in History-Making Election | False | By Julie Bosman and Michelle V. Agins | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/science/mars-methane-gas.html | Something on Mars Is Producing Gas Usually Made by Living Things on Earth | False | By Kenneth Chang | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-03 | https://www.nytimes.com/2019/04/01/dining/air-fryer.html | 6 Tips for Using Your Air Fryer | False | By Melissa Clark | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-03 | https://www.nytimes.com/2019/04/01/dining/air-fryer-recipes.html | Does the Air Fryer Deliver on Its Golden Promise? | False | By Melissa Clark | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/world/middleeast/iran-flood.html | Iran Hit With 3rd Major Flood in 2 Weeks | False | By Agence France-Presse | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/opinion/trump-central-america-aid.html | What Trump Gets Wrong About Central American Aid | False | By Anita Isaacs and Anne Preston | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/theater/local-theater-readers-respond.html | What Do You Want From Your Local Theater? Readers Respond | False | By Scott Heller | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/world/asia/afghanistan-wedding-shooting.html | Where Violence Can Strike Anywhere, Even at a Wedding Party on the Move | False | By Najim Rahim and Mujib Mashal | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/briefing/brexit-singapore-japan.html | Brexit, Singapore, Japan: Your Tuesday Briefing | False | By Alisha Haridasani Gupta | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/technology/lyft-stock.html | Lyftâﾉﾚﾉﾄﾥﾟs Stock Drops Below I.P.O. Price in Second Day of Trading | False | By Kate Conger | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/opinion/abortion-supreme-court-judges.html | Abortion Cases: A Conservative Judicial Agenda? | False | By Linda Greenhouse | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/business/british-business-brexit.html | For Many British Businesses, Brexit Has Already Happened | False | By Peter S. Goodman | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/opinion/letters/democrats-net-neutrality.html | The Democrats and Net Neutrality | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/opinion/letters/joe-biden-sexual-harassment.html | Lessons From a Complaint Against Joe Biden | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/nyregion/new-york-congestion-pricing.html | Congestion Pricing: N.Y. Embraced It. Will Other Clogged Cities Follow? | False | By Winnie Hu | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/technology/india-elections-facebook.html | In India Election, False Posts and Hate Speech Flummox Facebook | False | By Vindu Goel and Sheera Frenkel | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-03 | https://www.nytimes.com/2019/04/01/arts/david-blaine-sexual-assault-investigation.html | David Blaine Under Investigation on Two Sexual Assault Complaints, Police Say | False | By Sopan Deb | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/arts/design/confederate-flag-fabric-workshop-museum-sonya-clark.html | Rediscovering the Confederate Flag of Truce | False | By Jon Hurdle | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/science/romeo-juliet-frogs.html | Romeo, Meet Juliet. Now Go Save Your Species. | False | By JoAnna Klein | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/world/americas/mexico-migration-border.html | Migration Surge From Central America Was Spurred, in Part, by Mexican Policies | False | By Kirk Semple | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-04 | https://www.nytimes.com/2019/04/01/smarter-living/how-to-make-your-phone-limit-your-screen-time-for-you.html | How to Make Your Phone Limit Your Screen Time for You | False | By Eric Ravenscraft | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/world/europe/turkey-erdogan-election-loss.html | A Political Quake in Turkey as Erdoganâﾉﾚﾉﾄﾥﾟs Party Loses in His Home Base of Support | False | By Carlotta Gall | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/opinion/trump-close-border.html | What Trump Has Planned for the Border | False | By Patrick Chappatte | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/world/europe/uk-parliament-soft-brexit-may.html | U.K. Parliament Votes Down Alternative Brexit Deals | False | By Stephen Castle | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/world/europe/customs-union-brexit.html | A Customs Union for Britain: How One Brexit Idea Might Work | False | By Ceylan Yeginsu | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/us/nipsey-hussle-vigil.html | In Nipsey Hussleâ€šÃ„¡Ã„¡'s Los Angeles Neighborhood, an Outpouring of Grief: â€šÃ„¡Ã„²He Meant Everythingâ€šÃ„¡Ã„' | False | By Jose A. Del Real, Joe Coscarelli and Niraj Chokshi | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-01 | https://www.nytimes.com/2019/04/01/briefing/security-clearances-nipsey-hussle-april-fools.html | Security Clearances, Nipsey Hussle, April Foolsâ€šÃ„¡Ã„': Your Monday Evening Briefing | False | By Andrea Kannapell and Hiroko Masuike | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-01 | https://www.nytimes.com/2019/04/01/books/new-books-april.html | 10 New Books to Watch For in April | False | By Joumana Khatib | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-01 | https://www.nytimes.com/2019/04/01/opinion/republicans-health-care.html | Republican Health Care Lying Syndrome | False | By Paul Krugman | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-01 | https://www.nytimes.com/2019/04/01/opinion/pete-buttigieg-2020.html | Why You Love Mayor Pete | False | By David Brooks | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/dining/soba-noodles-japan-society.html | A Japanese Noodle Gets Its Due | False | By Florence Fabricant | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-03 | https://www.nytimes.com/2019/04/01/dining/drinks/som-cordials-pok-pok-andy-ricker.html | From Drinking Vinegar to Cordial | False | By Florence Fabricant | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/us/catherine-pugh-healthy-holly-book-scandal.html | Baltimore Mayor Announces Leave of Absence Amid Childrenâ€šÃ„¡Ã„'s Book Scandal | False | By Timothy Williams | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/dining/gravlax-durhams-tracklements.html | Gravlax With a Twist | False | By Florence Fabricant | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/dining/drinks/wine-lesson-charlie-bird.html | Attend the Staff Wine Lesson | False | By Florence Fabricant | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-03 | https://www.nytimes.com/2019/04/01/dining/cedric-grolet-pastry-nyc.html | A Parisian Pastry Pop-Up | False | By Florence Fabricant | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-03 | https://www.nytimes.com/2019/04/01/dining/fromages-book-dominique-bouchait.html | The French Cheese Biography | False | By Florence Fabricant | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/us/politics/joe-biden-amy-lappos.html | A Second Woman Says Bidenâ€šÃ„¡Ã„'s Touching Made Her Uncomfortable | False | By Sydney Ember and Jonathan Martin | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/nyregion/new-york-budget-progressive-democrats.html | Democratic Rift Over N.Y. Budget as Progressive Backlash Grows | False | By Vivian Wang and Jesse McKinley | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/us/politics/trump-border-closing-economy.html | Avocado Shortages and Price Spikes: How Trumpâ€šÃ„¡Ã„'s Border Closing Would Hit U.S. | False | By Ana Swanson | 2019-06-06 | TX 8-792-115 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/sports/santa-anita-horse-deaths.html | Death of Another Horse at Santa Anita Rocks the Racing Industry | False | By Joe Drape | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-03-30 | https://www.nytimes.com/2019/04/01/opinion/egypt-sisi-trump.html | A New Egyptian Power Play | False | By The Editorial Board | 2019-05-06 | TX 8-789-067 |
| 2019-04-02 | 2019-04-02 | https://www.nytimes.com/2019/04/01/us/politics/tricia-newbold-whistle-blower-white-house.html | White House Whistle-Blower Did the Unexpected: She Returned to Work | False | By Katie Rogers | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-02 | https://www.nytimes.com/2019/04/01/business/boeing-737-max-software-fix.html | Boeing Fix for 737 Max Software Is Delayed | False | By David Gelles | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-02 | https://www.nytimes.com/2019/04/01/us/politics/trump-e-score-rating.html | Trump Lives by Ratings. He Wonâ€šÃ„¡Ã„'t Like This One. | False | By Annie Karni | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-02 | https://www.nytimes.com/2019/04/01/business/economy/stephen-moore-divorce.html | Trump Fed Pickâ€šÃ„¡Ã„'s Divorce Records Are Put Under Temporary Seal | False | By Jim Tankersley, Glenn Thrush and Patricia Cohen | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-02 | https://www.nytimes.com/2019/04/01/opinion/trump-border-mexico.html | Trumpâ€šÃ„¡Ã„'s Border â€šÃ„¡Ã„²Solutionsâ€šÃ„¡Ã„' Will Make Things Worse | False | By The Editorial Board | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-02 | https://www.nytimes.com/2019/04/01/us/politics/puerto-rico-aid.html | Impasse Over Aid for Puerto Rico Stalls Billions in Federal Disaster Relief | False | By Emily Cochrane | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-02 | https://www.nytimes.com/2019/04/01/pageoneplus/corrections-april-2-2019.html | Corrections: April 2, 2019 | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-02 | https://www.nytimes.com/2019/04/01/todayspaper/quotation-of-the-day-23rd-death-at-track-puts-sport-in-danger.html | Quotation of the Day: 23rd Death at Track Puts Sport in Danger | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-02 | https://www.nytimes.com/2019/04/01/opinion/new-york-state-budget.html | A Budget With Real Wins for New Yorkers | False | By The Editorial Board | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-02 | https://www.nytimes.com/2019/04/01/sports/zion-williamson-world-cup.html | U.S.A. Basketball Is Said to Be Eyeing Zion Williamson for the World Cup | False | By Marc Stein | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-02 | https://www.nytimes.com/2019/04/01/opinion/joe-biden-lucy-flores.html | The Wrong Time for Joe Biden | False | By Michelle Goldberg | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/01/us/politics/kamala-harris-fundraising-2020.html | Kamala Harris Raised $12 Million in First Quarter for 2020 Bid, Her Campaign Says | False | By Shane Goldmacher | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-02 | https://www.nytimes.com/2019/04/01/world/americas/trump-central-america-aid.html | Where Does Aid to Central America Go? Police Officers, Farmers and NGOs | False | By Elisabeth Malkin | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-02 | https://www.nytimes.com/2019/04/01/crosswords/daily-puzzle-2019-04-02.html | Aahâ€šÃ„¡Ã„'s Partner | False | By Caitlin Lovinger | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-02 | https://www.nytimes.com/2019/04/01/us/raniya-wright-school-fight.html | South Carolina Family Seeks Answers After Fifth Grader Dies Following School Fight | False | By Emily S. Rueb | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/01/nyregion/karina-vetrano-trial-verdict.html | Mystery of Karina Vetranoâ€šÃ„¡Ã„'s Death Ends With Murder Conviction | False | By Jan Ransom | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-02 | 2019-04-01 | https://www.nytimes.com/2019/04/01/reader-center/natasha-lyonne-crossword-puzzle.html | How Natasha Lyonne Created a Times Crossword Puzzle | False | By Alexandria Symonds | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-03-29 | https://www.nytimes.com/2019/04/01/smarter-living/stop-asking-kids-what-they-want-to-be-when-they-grow-up.html | Stop Asking Kids What They Want to Be When They Grow Up | False | By Adam Grant | 2019-05-06 | TX 8-789-067 |
| 2019-04-02 | 2019-04-01 | https://www.nytimes.com/2019/04/01/arts/television/hannah-gadsby-australia.html | Hannah Gadsby on Autism and the Risk of Failing After â€šÃ„Ã²Nanetteâ€šÃ„Ã´ | False | By Clarissa Sebag-Montefiore | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-01 | https://www.nytimes.com/2019/04/01/us/unc-unsung-founders-memorial.html | University of North Carolina Memorial to Slaves Is Defaced With Urine and Racial Slurs | False | By Mihir Zaveri | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-02 | https://www.nytimes.com/es/2019/04/01/universal/es/el-times-noticias-martes.html | Las principales noticias del martes | False | Por Marina Franco | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-02 | https://www.nytimes.com/2019/04/01/sports/baseball/mets-marlins-pete-alonso-home-run.html | Pete Alonso Delivers a First in the Ninth as the Mets Escape the Marlins | False | By Kevin Armstrong | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-02 | https://www.nytimes.com/2019/04/01/books/lori-gottlieb-maybe-you-should-talk-to-someone.html | What Your Therapist Is Thinking About in That Therapy Session | False | By Judith Newman | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/01/sports/judging-fei-world-cup-finals.html | The Intricacy of Judging the F.E.I. World Cup Finals | False | By Hannah Wulkan | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/01/sports/beezie-madden-fei-world-cup.html | Beezie Madden, the U.S. Star, Tries for a Repeat | False | By Lisa Cowan | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-05-02 | https://www.nytimes.com/2019/04/01/briefing/brexit-erdogan-ukraine-security-clearance.html | Brexit, Erdogan, Ukraine: Your Tuesday Briefing | False | By Melina Delkic | 2019-07-08 | TX 8-800-006 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/01/us/politics/white-house-whistle-blower.html | On Politics: White House Staffer Alleges Security Clearance Irregularities | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/01/us/nipsey-hussle-eric-holder.html | Nipsey Hussle Shooting Was Rooted in Personal Dispute, Police Say | False | By Niraj Chokshi and Daniel Victor | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-02 | https://www.nytimes.com/2019/04/01/health/americans-health-care-debt-borrowing.html | Americans Borrowed $88 Billion to Pay for Health Care Last Year, Survey Finds | False | By Karen Zraick | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-02 | https://www.nytimes.com/2019/04/01/arts/television/whats-on-tv-tuesday-this-is-us-and-the-last-og.html | Whatâ€šÃ„Ã´s on TV Tuesday: â€šÃ„Ã²This Is Usâ€šÃ„Ã´ and â€šÃ„Ã²The Last O.G.â€šÃ„Ã´ | False | By Sara Aridi | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/01/world/europe/naked-police-officer-arrest-sweden.html | Naked Police Officer Arrests Naked Fugitive (We Can Explain) | False | By Mike Ives | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02WODLN.html | Word + Quiz: bagatelle | False | By The Learning Network | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/01/sports/esports-league-of-legends.html | E-Sports Embraces Traditional Training Methods: Less Pizza, More Yoga | False | By Andrew Keh | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-02 | https://www.nytimes.com/2019/04/01/health/organ-transplant-drugs-medicare.html | Transplant Patients Need Anti-Rejection Drugs. Why Wonâ€šÃ„Ã´t Insurers Pay for More of Them? | False | By Gina Kolata | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-02 | https://www.nytimes.com/2019/04/01/health/klotho-brain-enhancement-dementia-alzheimers.html | One Day There May Be a Drug to Turbocharge the Brain. Who Should Get It? | False | By Carl Zimmer | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-02 | https://www.nytimes.com/2019/04/01/learning/referees.html | Referees | False | By Natalie Proulx | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-02 | https://www.nytimes.com/2019/04/01/nyregion/suny-new-paltz-slave-owners.html | Slave Ownersâ€šÃ„Ã´ Names Are on Dorms at a SUNY School. Thatâ€šÃ„Ã´s Changing. | False | By Corina Knoll | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/01/learning/learning-with-adaptive-video-game-controllers-open-worlds-for-gamers-with-disabilities.html | Learning With: â€šÃ„Ã²Adaptive Video Game Controllers Open Worlds for Gamers With Disabilitiesâ€šÃ„Ã´ | False | By Jeremy Engle | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-03-29 | https://www.nytimes.com/2019/04/01/lens/elia-alba-supper-club.html | Artists of Color as Avatars of Originality | False | By Elia Alba and Maurice Berger | 2019-05-06 | TX 8-789-067 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/01/learning/would-you-want-to-live-a-life-without-ever-feeling-pain.html | Would You Want to Live a Life Without Ever Feeling Pain? | False | By Jeremy Engle | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-03-30 | https://www.nytimes.com/2019/04/01/well/live/rituals-of-honor-in-hospital-hallways.html | Rituals of Honor in Hospital Hallways | False | By Tim Lahey, M.D. | 2019-05-06 | TX 8-789-067 |
| 2019-04-02 | 2019-04-02 | https://www.nytimes.com/2019/04/01/magazine/how-to-dig-up-a-grave.html | How to Dig Up a Grave | False | By Malia Wollan | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-04 | https://www.nytimes.com/2019/04/01/style/lip-gloss-trend.html | How to Wear Springâ€šÃ„Ã´s New Lip Glosses Without Looking Like a Tweenie | False | By Bee Shapiro | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-07 | https://www.nytimes.com/2019/04/01/magazine/ethicist-plagiarism-cheating-classmate.html | Should My Daughter Speak Up About a Classmateâ€šÃ„Ã´s Plagiarized Poem? | False | By Kwame Anthony Appiah | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-07 | https://www.nytimes.com/2019/04/01/magazine/letter-of-recommendation-personality-cafe.html | Letter of Recommendation: Personality Cafe | False | By Jeff Ihaza | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-07 | https://www.nytimes.com/2019/04/01/travel/european-delayed-or-canceled-flight-compensation.html | Was Your European Flight Delayed or Canceled? You May Be Entitled to Cash | False | By Victoria M. Walker | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-07 | https://www.nytimes.com/2019/04/01/books/review/barry-lopez-horizon-environment-ecology-travel.html | Barry Lopez Travels to the Ends of the Earth, Seeking Glimmers of Hope | False | By Hillary Rosner | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-07 | https://www.nytimes.com/2019/04/01/books/review/changing-earth-last-whalers.html | Three Books Examine Our Changing Earth | False | By Elizabeth Rush | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-07 | https://www.nytimes.com/2019/04/01/world/middleeast/israel-election-menachem-begin.html | In Israel Campaign, All Sides Claim Fabled Voice From the Grave: Menachem Begin | False | By Isabel Kershner | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-07 | https://www.nytimes.com/2019/04/01/magazine/taylor-mac-gary-broadway.html | Taylor Mac Wants Theater to Make You Uncomfortable | False | By Sasha Weiss | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/us/arctic-oil-drilling-well-data.html | A Key to the Arcticâ€šÃ„Ã´s Oil Riches Lies Hidden in Ohio | False | By Steve Eder and Henry Fountain | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-02 | 2019-04-02 | https://www.nytimes.com/2019/04/02/technology/cryptocurrency-bust-wall-street.html | Amid Bitcoin Uncertainty, â€šÃ„Â´the Smart Money Knows That Crypto Is Not Readyâ€šÃ„Â´ | False | By Nathaniel Popper | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/us/virginia-scandal-northam-fairfax.html | â€šÃ„Â´It Just Went Poofâ€šÃ„Â´: The Strange Aftermath of Virginiaâ€šÃ„Â´s Cascade of Political Scandals | False | By Campbell Robertson | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/us/sharp-grossmont-hospital-recording-women.html | California Hospital Secretly Filmed Women During Surgery and Childbirth, Lawsuit Says | False | By Jacey Fortin | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-07 | https://www.nytimes.com/2019/04/02/travel/new-york-city-52-places.html | I Walked the Length of Manhattan. Here Is What I Found. | False | By Sebastian Modak | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-07 | https://www.nytimes.com/2019/04/02/realestate/the-easy-way-to-create-a-smart-home.html | The Easy Way to Create a Smart Home | False | By Tim McKeough | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/world/asia/nasa-india-space-debris.html | NASA Says Debris From Indiaâ€šÃ„Â´s Antisatellite Test Puts Space Station at Risk | False | By Kai Schultz | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/arts/television/stephen-colbert-joe-biden-misconduct.html | Stephen Colbert Makes Fun of Joe Biden After Misconduct Claim | False | By Giovanni Russonello | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/world/europe/turkey-elections-erdogan.html | Erdoganâ€šÃ„Â´s Party Plans to Challenge Election Losses in Istanbul and Ankara | False | By Carlotta Gall | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/world/asia/boeing-max-8-lion-air.html | Between Two Boeing Crashes, Days of Silence and Mistrust | False | By Hannah Beech and Muktita Suhartono | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/opinion/fcc-wireless-regulation.html | Why Itâ€šÃ„Â´s So Easy for a Bounty Hunter to Find You | False | By Geoffrey Starks | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/opinion/trump-mueller-obamacare.html | Itâ€šÃ„Â´s the Day After April Foolsâ€šÃ„Â´ Day | False | By Gail Collins and Bret Stephens | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-02 | https://www.nytimes.com/2019/04/02/opinion/joe-biden-2020-presidential-campaign.html | The Real Joe Biden Decision | False | By Ross Douthat | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-02 | https://www.nytimes.com/2019/04/02/podcasts/the-daily/black-students-nyc-high-school.html | Why Did New Yorkâ€šÃ„Â´s Most Selective Public High School Admit Only 7 Black Students? | False | | | |
| 2019-04-02 | 2019-04-02 | https://www.nytimes.com/2019/04/02/business/dealbook/lyft-ipo-shares.html | DealBook Briefing: Lyft Crashes Back to Reality | False | | | |
| 2019-04-02 | 2019-04-06 | https://www.nytimes.com/2019/04/02/realestate/tel-aviv-bauhaus-architecture-white-city-unesco.html | A City Full of Bauhaus Wonder | False | By Debra Kamin | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/movies/the-wall-review.html | â€šÃ„Â´Wallâ€šÃ„Â´ Review: A Writer Reflects on Borders | False | By Ben Kenigsberg | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/us/chicago-election-lightfoot-preckwinkle.html | Chicagoans Reflect on What Having a Black Woman as Mayor Will Mean | False | By Julie Bosman and Mitch Smith | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/world/europe/theresa-may-eu-brexit.html | Britain Will Have to Pass Theresa Mayâ€šÃ„Â´s Brexit Plan, E.U. Warns | False | By Steven Erlanger | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/arts/dance/martha-graham-pam-tanowitz-maxine-doyle.html | Odysseys Into Martha Graham World, One Dramatic, the Other Abstract | False | By Gia Kourlas | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/realestate/commercial/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Zach Wichter | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/business/new-york-marketplace-remembers-its-immigrant-past.html | New York Marketplace Embraces Its Immigrant Past | False | By Jon Hurdle | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/world/europe/uk-house-of-commons-protest.html | Protesters Bare Almost All to U.K. Parliament, Which Canâ€šÃ„Â´t Look Away | False | By Palko Karasz | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/us/california-san-francisco-homelessness-nipsey-hussle.html | Will a GoFundMe Squash San Franciscoâ€šÃ„Â´s Plans for a Homeless Center? | False | By Jill Cowan | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/us/politics/obamacare-donald-trump.html | Trump Retreats on Health Care After McConnell Warns It Wonâ€šÃ„Â´t Happen | False | By Robert Pear and Maggie Haberman | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/world/europe/plastic-whale-dead-italy.html | Whale Is Found Dead in Italy With 48 Pounds of Plastic in Its Stomach | False | By Iliana Magra | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/world/asia/philippines-duterte-drug-war.html | Philippine Supreme Court Orders Release of Documents in Duterteâ€šÃ„Â´s Drug War | False | By Jason Gutierrez | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-05 | https://www.nytimes.com/2019/04/02/movies/christ-stopped-at-eboli-levi-rosi.html | â€šÃ„Â´Christ Stopped at Eboliâ€šÃ„Â´: An Italian Saga Returns in Full | False | By J. Hoberman | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-10 | https://www.nytimes.com/2019/04/02/dining/zagat-guide-infatuation.html | Zagat Guide Will Reappear in Print | False | By Florence Fabricant | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/us/politics/bernie-sanders-fundraising-18-million-2020.html | Bernie Sanders Raised $18 Million in 6 Weeks, His 2020 Campaign Says | False | By Thomas Kaplan | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/us/politics/prepublication-censorship-system.html | Ex-National Security Officials Sue to Limit Censorship of Their Books | False | By Charlie Savage | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/opinion/letters/new-york-parks-dept-sexual-harassment.html | Sexual Harassment and the Parks Dept. | False | | | TX 8-792-115 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/opinion/palestinian-peace-plan-us-aid.html | How to Make Trumpâ€šÃ„Â´s Israeli-Palestinian Peace Plan Work | False | By Michael Singh | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/movies/dumbo-michael-buffer-lets-get-ready-to-rumble.html | From the Boxing Ring to â€šÃ„Â´Dumboâ€šÃ„Â´: Michael Buffer Is Still Ready to Rumble | False | By Sopan Deb | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/dining/catering-lingo.html | Sandbag That S.V.O.! How to Talk Like a Caterer | False | By Kim Severson | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/theater/death-in-venice-ivo-van-hove-nico-muhly.html | In a Musical â€šÃ„Â²Death in Venice,â€šÃ„Â´ the Author Is Present | False | By Nina Siegal | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/dining/catering-new-york-city-hotbox-lee-brothers.html | Undercover and Overworked: Inside the New, Nerve-Racking World of Catering | False | By Kim Severson | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/dining/standard-grill-review.html | The TV Chef Rocco DiSpirito Returns, With a Quieter Touch | False | By Pete Wells | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/reader-center/israel-election-netanyahu.html | Israelâ€šÃ„Â´s Election Is Looming. How Do You Plan to Vote? | False | By Lara Takenaga | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/sports/one-done-final-four.html | One and Done? Yes, but Done Before the Final Four | False | By Victor Mather | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/sports/north-carolina-women-basketball.html | North Carolina Womenâ€šÃ„Â´s Coaches Put on Leave | False | By Victor Mather | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-07 | https://www.nytimes.com/2019/04/02/t-magazine/paul-anthony-smith-art.html | An Artist Who Creates Joyful, Shimmering Images of West Indian Culture | False | By Antwaun Sargent | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/dining/nyc-restaurant-news.html | Stylish Cafeteria From Dean & DeLuca Opens in the Meatpacking District | False | By Florence Fabricant | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/business/wynn-resorts-sexual-misconduct-steve-wynn.html | Wynn Leaders Helped Hide Sexual Misconduct Allegations Against Companyâ€šÃ„Â´s Founder, Report Says | False | By Tiffany Hsu and Mohammed Hadi | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/us/robin-hayes-nc-indictment.html | North Carolina G.O.P. Chairman Indicted in Corruption Probe | False | By Alan Blinder | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/nyregion/bowery-savings-bank-records.html | Spared From the Shredder (for Now): â€šÃ„Â²Pricelessâ€šÃ„Â´ Bank Records of Old New York | False | By Jim Dwyer | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/nyregion/nyc-property-tax-assessments.html | Nightmare at 39 Pearl Street: A Clerical Error Quadruples Taxes | False | By Grace Ashford | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-05 | https://www.nytimes.com/2019/04/02/reader-center/atop-a-300-foot-ladder-a-swaying-tower-and-a-dose-of-empathy.html | Atop a 300-Foot Ladder: A Swaying Tower and a Dose of Empathy | False | By John Schwartz | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/world/europe/theresa-may-labour-brexit.html | Theresa May Will Reach Out to Corbyn in Bid to Avoid Disorderly Brexit | False | By Stephen Castle and Ellen Barry | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/us/trump-puerto-rico.html | Trump Lashes Out Again at Puerto Rico, Bewildering the Island | False | By Annie Karni and Patricia Mazzei | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-07 | https://www.nytimes.com/2019/04/02/books/review/brian-switek-skeleton-keys-bone.html | Skin and Bones, Hold the Skin: An Author Considers Our Inner Scaffolding | False | By Rose George | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/world/canada/quebec-montreal-head-scarf-religion.html | She Wears a Head Scarf. Is Quebec Derailing Her Career? | False | By Dan Bilefsky | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/opinion/letters/airline-pilots-manual-flight-training.html | Fallback for Airline Pilots | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/opinion/letters/nra-domestic-abuse.html | The N.R.A. and Domestic Abuse | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/arts/national-endowment-for-the-humanities-grants.html | Humanities Endowment Announces New Grants Amid Old Threats | False | By Jennifer Schuessler | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/opinion/letters/central-america-aid.html | Cut Aid to Central America? | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/arts/music/kings-college-choir-review.html | Review: With All-Boy Choirs Up for Debate, an Ensemble Soars | False | By Anthony Tommasini | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/opinion/letters/languages-study.html | Why Learn Another Language? Hereâ€šÃ„Â´s Why | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/business/airlines-cameras-privacy.html | There Are Probably Cameras on Your Flight, but Relax, Theyâ€šÃ„Â´re Not On (Yet) | False | By Christine Negroni | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-05-02 | https://www.nytimes.com/2019/04/02/obituaries/what-they-left-behind.html | What They Left Behind: Creative Works by the Recently Departed | False | By Daniel J. Wakin | 2019-07-08 | TX 8-800-006 |
| 2019-04-02 | 2019-04-14 | https://www.nytimes.com/2019/04/02/fashion/weddings/a-destination-wedding-with-cultural-significance.html | A Destination Wedding With Cultural Significance | False | By Shivani Vora | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-14 | https://www.nytimes.com/2019/04/02/books/review/last-stone-mark-bowden.html | The Cracking of a Cold, Cold Case | False | By Robert Kolker | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-07 | https://www.nytimes.com/2019/04/02/movies/agnes-varda-memory.html | The Agnã'sÃ/8s Varda I Knew: Showing Women Their Real Place in Movies | False | By Manohla Dargis | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-21 | https://www.nytimes.com/2019/04/02/books/review/ann-beattie-a-wonderful-stroke-of-luck.html | A Peerless Chronicler of the 1970s and â€šÃ„Â´80s Turns Her Gaze on Generation Y | False | By Martha Southgate | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/books/review/women-talking-miriam-toews.html | In â€šÃ„Â²Women Talking,â€šÃ„Â´ Miriam Toews Ponders Punishment and Justice After Horrifying Crimes | False | By Parul Sehgal | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/opinion/joe-biden-metoo-president.html | What Weâ€šÃ„Â´re Not Talking About When We Talk About Joe Biden | False | By Jennifer Senior | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/opinion/government-censorship.html | The Government Had to Approve This Op-Ed | False | By Mark Fallon | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/parenting/spanking-children.html | Friends Back Home Judge Me for Not Spanking My Kids | False | By Zuzana Boehmovã'Ã° | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/sports/porzingis-rape-investigation-mavericks.html | Porzingis and Mavericks Project Business as Usual, Even if It Isnâ€šÃ„Â´t | False | By Marc Stein and Kevin Draper | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/world/africa/Abdelaziz-Bouteflika-resigns.html | Algerian Leader Bouteflika Resigns Under Pressure From Army | False | By Adam Nossiter | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/world/middleeast/iran-floods-trump-sanctions.html | Iran Says Trumpâ€šÃ„Â´s Sanctions Have Frustrated Flood Relief Efforts | False | By Rick Gladstone | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/style/tiny-modern-love-stories-i-kept-falling-in-love-with-other-people.html | Tiny Love Stories: â€šÃ„Â²I Kept Falling in Love With Other Peopleâ€šÃ„Â´ | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-04 | https://www.nytimes.com/2019/04/02/style/winnies-karaoke-bar-chinatown.html | Winnieâ€šÃ„Â´s Karaoke Bar Reopens in Chinatown | False | By Ben Detrick | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-04 | https://www.nytimes.com/2019/04/02/style/couples-therapy-podcasts.html | Podcast & Carol & Ted & Alice | False | By Alexandra Zissu | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/us/bald-eagles-trash-seattle.html | Bald Eagles, Symbol of America, Are Dumping Trash on the Seattle Suburbs | False | By Richard A. Oppel Jr. | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/business/media/media-companies-take-a-big-gamble-on-apple.html | Media Companies Take a Big Gamble on Apple | False | By Edmund Lee | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/world/europe/rome-jewels-etruscan-museum.html | Investigators Recover Jewels Taken From Romeâ€šÃ„Â´s Etruscan Museum | False | By Elisabetta Povoledo | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/us/lesley-mcspadden-loses-election.html | Michael Brownâ€šÃ„Â´s Mother Loses City Council Race in Ferguson, Where Her Son Was Killed by Police | False | By John Eligon | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-06-02 | https://www.nytimes.com/2019/04/02/books/review/jericho-brown-tradition-poems.html | A Poetic Body of Work Grapples With the Physical Body at Risk | False | By Maya Phillips | 2019-08-07 | TX 8-810-034 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/us/border-patrol-protest-univ-of-arizona.html | Two Students Charged After Protesting Border Patrol Event at University of Arizona | False | By Christine Hauser | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/sports/alliance-of-american-football-folding.html | Another Football League Is on the Edge of Folding | False | By Kevin Draper | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-06-16 | https://www.nytimes.com/2019/04/02/books/review/ben-shapiro-the-right-side-of-history-michael-j-cohen-micah-zenko-clear-and-present-safety.html | Why Are We Feeling So Bad When Life Is So Good? Two Books Want Us to Accentuate the Positive | False | By Jonathan Rauch | 2019-08-07 | TX 8-810-034 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/parenting/child-discipline.html | How to Discipline Without Yelling or Spanking | False | By Jessica Grose | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/world/americas/us-immigration-crackdown.html | Border Crackdowns Feed a Self-Reinforcing Cycle of Fear and Backlash | False | By Max Fisher and Amanda Taub | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-03-26 | https://www.nytimes.com/2019/04/02/smarter-living/wirecutter/how-to-find-a-sports-bra-that-actually-fits.html | How to Find a Sports Bra That Actually Fits | False | By Anna Perling | 2019-05-06 | TX 8-789-067 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/us/eric-holder-arrested-nipsey-hussle.html | Suspect Arrested in Nipsey Hussle Shooting Death | False | By Jose A. Del Real and Niraj Chokshi | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/technology/for-him-for-hers-get-roman.html | Drug Sites Upend Doctor-Patient Relations: â€šÃ„Â˙Itâ€šÃ„Â´s Restaurant-Menu Medicineâ€šÃ„Â´ | False | By Natasha Singer and Katie Thomas | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/us/mar-a-lago-zhang-chinese-secret-service.html | Woman From China Carrying Malware Arrested After Entering Mar-a-Lago | False | By Frances Robles | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/obituaries/charles-sanna-dead.html | Charles Sanna, Man Behind Swiss Miss Cocoa, Dies at 101 | False | By Sam Roberts | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-02 | https://www.nytimes.com/2019/04/02/style/modern-love-college-students-100-word-tiny-love-stories.html | College Students: Send Us Your 100-Word Love Stories | False | By Daniel Jones and Miya Lee | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/world/middleeast/saudi-arabia-khashoggi-children-payments.html | Saudi Arabia Giving Jamal Khashoggiâ€šÃ„Â´s Children Money and Real Estate | False | By David D. Kirkpatrick | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/nyregion/murders-brooklyn-gangs-nyc.html | Whatâ€šÃ„Â´s Behind the Murder Spike in Brooklyn? | False | By Ali Watkins | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-02 | https://www.nytimes.com/2019/04/02/briefing/health-care-brexit-joe-biden.html | Health Care, Brexit, Joe Biden: Your Tuesday Evening Briefing | False | By Remy Tumin and Hiroko Masuike | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/business/media/disney-gender-discrimination-lawsuit.html | A Suit Against Disney Claims Unequal Pay for Women | False | By Brooks Barnes | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/world/americas/trump-funding-central-america.html | Trump Wants to Cut Aid to Central America. Here Are Some of the Dozens of U.S.-Funded Programs. | False | By Megan Specia | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/business/boeing-whistleblowers-faa-senate.html | Boeing Whistle-Blower Claims to Be Investigated by Senate Committee | False | By Natalie Kitroeff | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/opinion/trump-border-mexico.html | Trump the Punisher | False | By Michelle Cottle | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/world/europe/brexit-no-deal-outcomes.html | What Would a No-Deal Brexit Look Like? | False | By Amie Tsang | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/health/mozambique-cyclone-flooding-cholera.html | Cholera Is Spreading in Mozambique, and Itâ€šÃ„Â´s Far From the Only Health Threat | False | By Donald G. McNeil Jr. | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-04 | https://www.nytimes.com/2019/04/02/reader-center/russian-spies-reporting.html | Note to Self: When Chasing After Russian Spies, Phone Home | False | By Michael Schwirtz | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/us/chicago-election-results.html | Lori Lightfoot Is Elected Chicago Mayor, Becoming First Black Woman to Lead City | False | By Julie Bosman, Mitch Smith and Monica Davey | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/nyregion/mta-cuomo-congestion-pricing.html | Cuomo Promised Transparency at the M.T.A. Then Its Leader Was Confirmed While You Slept. | False | By Emma G. Fitzsimmons | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/sports/bob-bryan-hip-surgery.html | Winning Tennis Titles Again, Bob Bryan Is Inspiring Athletes With Hip Injuries | False | By Christopher Clarey | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/insider/generation-z.html | How We Gave These Gen Z-ers the Space to Define Themselves | False | By Adriana Balsamo | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/us/politics/trump-mexico-border-economy.html | Trump Vows to Close Border, Even if It Hurts the Economy | False | By Jim Tankersley and Ana Swanson | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/opinion/brexit-news.html | The United Kingdom Has Gone Mad | False | By Thomas L. Friedman | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/sports/yankees-injuries-miguel-andujar.html | An Early Crush of Injuries Tests the Yankeesâ€™ Spring Optimism | False | By Bob Klapisch | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/us/politics/democrats-budget-spending-caps.html | House Democrats Punt on Budget Resolution, Turning Instead to Spending Increases | False | By Emily Cochrane | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/us/politics/joe-biden-women-me-too.html | Bidenâ€™s Tactile Politics Threaten His Return in the #MeToo Era | False | By Sheryl Gay Stolberg and Sydney Ember | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/world/canada/trudeau-liberal-expel-minister.html | Trudeau and Liberal Party Expel 2 Ex-Ministers at Center of Storm | False | By Ian Austen | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/world/europe/trump-nato-military-spending.html | With Trump, NATO Chief Tries to Navigate Spending Minefields | False | By Julian E. Barnes | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/sports/ronald-acuna-contract-extension-atlanta-braves.html | Ronald Acuna Jr. Is a $100 Million Bargain | False | By Benjamin Hoffman | 2019-06-06 | TX 8-792-115 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/sports/nwhl-nhl.html | N.W.H.L. Moves to Unify Pro Womenâ€™s Hockey as Its Rival Fades Away | False | By Seth Berkman | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-03 | https://www.nytimes.com/2019/04/02/business/trump-fed-stephen-moore.html | Trumpâ€™s Embattled Fed Pick Has No Plans to Step Aside | False | By Alan Rappeport and Jim Tankersley | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-03 | https://www.nytimes.com/2019/04/02/opinion/erdogan-turkey-elections.html | A Wake-Up Call for President Erdogan | False | By The Editorial Board | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-03 | https://www.nytimes.com/2019/04/02/us/house-subpoena-carl-kline.html | Scrutinizing White House Security Clearances, House Panel Subpoenas Ex-Official | False | By Julia Jacobs | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-03 | https://www.nytimes.com/2019/04/02/pageoneplus/corrections-april-3-2019.html | Corrections: April 3, 2019 | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-03 | https://www.nytimes.com/2019/04/02/todayspaper/quotation-of-the-day-sauna-arrest-nabs-fugitive-in-the-flesh.html | Quotation of the Day: Sauna Arrest Finds Fugitive in the Flesh | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-05 | https://www.nytimes.com/2019/04/02/theater/faust-mabou-mines-review.html | Review: A Devilâ€™s Bargain, Live and on Video, in â€˜Faust 2.0â€™ | False | By Laura Collins-Hughes | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-02 | https://www.nytimes.com/2019/04/02/crosswords/daily-puzzle-2019-04-03.html | Google Returns | False | By Deb Amlen | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-03 | https://www.nytimes.com/2019/04/02/world/americas/venezuela-guaido-immunity.html | Venezuela Strips Juan Guaidóâ€™s, Opposition Leader, of Immunity | False | By Anatoly Kurmanaev | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/es/2019/04/02/universal/es/el-times-noticias-miercoles.html | Las principales noticias del miéâcoles | False | Por Marina Franco | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-03 | https://www.nytimes.com/2019/04/02/briefing/brexit-algeria-erdogan-cholera.html | Brexit, Algeria, Venezuela: Your Wednesday Briefing | False | By Melina Delkic | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-03 | https://www.nytimes.com/2019/04/02/sports/russell-westbrook-nipsey-hussle.html | Russell Westbrook Dedicates His â€˜20-20-20â€™ Triple-Double to Nipsey Hussle | False | By Benjamin Hoffman | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/world/asia/najib-case-malaysia.html | Najib Razak, Malaysian Leader Toppled in 1MDB Scandal, Faces First Graft Trial | False | By Sharon Tan and Austin Ramzy | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-03 | https://www.nytimes.com/2019/04/03/sports/mets-marlins.html | Mets Go Up Big, Then Sweat a Little in Win Over Marlins | False | By Kevin Armstrong | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-03 | https://www.nytimes.com/2019/04/03/us/politics/trump-health-care.html | On Politics: Trump Backs Off Health Care Fight | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-03 | https://www.nytimes.com/2019/04/03/arts/television/whats-on-tv-wednesday-youre-the-worst-and-brockmire.html | Whatâ€™s on TV Wednesday: â€˜Youâ€™re the Worstâ€™ and â€˜Brockmireâ€™ | False | By Gabe Cohn | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-03 | https://www.nytimes.com/2019/04/03/sports/tottenham-hotspur-stadium.html | Tottenham Hotspur Stadium Opens: Is There Room for Everyone? | False | By Rory Smith | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/learning/03WODLN.html | Word + Quiz: salient | False | By The Learning Network | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/learning/batman-on-a-couch.html | Batman on a Couch | False | By Natalie Proulx | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-03 | https://www.nytimes.com/2019/04/03/business/economy/japan-economy-china-abenomics.html | Japan Stumbles as Chinaâ€™s Growth Engine Slows | False | By Ben Dooley | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-03 | https://www.nytimes.com/2019/04/03/arts/television/killing-eve-phoebe-waller-bridge-jodie-comer.html | The Wild Inspirations for â€˜Killing Eveâ€™ | False | By Amanda Hess | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-07 | https://www.nytimes.com/2019/04/03/arts/television/game-of-thrones-season-8-questions.html | â€˜Game of Thronesâ€™: 9 Questions for the Final Season | False | By Jeremy Egner | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/business/carlos-ghosn-nissan-twitter.html | Carlos Ghosn, Ousted Nissan Chief, Joins Twitter With Promise to â€˜Tell the Truthâ€™ | False | By Ben Dooley and Jack Ewing | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/learning/learning-with-in-afghanistan-we-laugh-differently.html | Learning With: â€˜In Afghanistan, We Laugh Differentlyâ€™ | False | By Natalie Proulx | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-03 | 2019-04-03 | https://www.nytimes.com/2019/04/03/lens/what-if-mexico-still-included-california-nevada-and-texas.html | What if Mexico Still Included California, Nevada and Texas? | False | By Tomas van Houtryve and Simon Romero | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/arts/television/game-of-thrones-studio-tour-2020.html | â€šÃ„Â"Game of Thronesâ€šÃ„Â" Studio Tour to Debut in 2020 | False | By Jeremy Egner | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/arts/television/stephen-colbert-trump-mcconnell-health-care.html | Stephen Colbert Gloats as Trump Retreats on Health Care | False | By Giovanni Russonello | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/travel/when-it-comes-to-travel-rewards-younger-travelers-are-being-heard.html | When It Comes to Travel Rewards, Younger Travelers Are Being Heard | False | By Justin Sablich | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/magazine/lead-poisoning-military-soldiers.html | The Army Thought He Was Faking His Health Issues. Turns Out He Had Chronic Lead Poisoning. | False | By Patricia Kime | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/learning/what-is-hard-about-being-a-boy.html | What Is Hard About Being a Boy? | False | By Jeremy Engle | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/well/family/how-to-raise-vegetable-eaters.html | How to Raise Vegetable Eaters | False | By Rachel Cernansky | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/well/move/heart-health-swimming-running-exercise.html | The Heart of a Swimmer vs. the Heart of a Runner | False | By Gretchen Reynolds | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-07 | https://www.nytimes.com/2019/04/03/magazine/date-and-walnut-bars-food-for-the-gods.html | These Date-and-Walnut Bars Are Food for the Gods | False | By Tejal Rao | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-07 | https://www.nytimes.com/2019/04/03/magazine/lionel-messi-viral-goals.html | Lionel Messiâ€šÃ„Â´s Goals Go Viral Like No Other Playerâ€šÃ„Â´s | False | By Jody Rosen | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/upshot/americas-biggest-economic-challenge-may-be-demographic-decline.html | Americaâ€šÃ„Â´s Biggest Economic Challenge May Be Demographic Decline | False | By Neil Irwin | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-07 | https://www.nytimes.com/2019/04/03/travel/plan-a-careful-budget-then-get-ready-to-splurge.html | Plan a Careful Budget, Then Get Ready to Splurge | False | By Elizabeth Holmes | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/sports/us-womens-national-team-hockey.html | Hefty Raises, Olympic Gold, and Then Crumbs for U.S. Womenâ€šÃ„Â´s Hockey | False | By Seth Berkman | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/world/middleeast/sisi-egypt-soap-opera.html | Egyptâ€šÃ„Â´s Soap Opera Clampdown Extends el-Sisiâ€šÃ„Â´s Iron Grip to TV | False | By Declan Walsh | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/arts/design/christos-next-project-wrapping-the-arc-de-triomphe.html | Christoâ€šÃ„Â´s Next Project: Wrapping the Arc de Triomphe | False | By Joshua Barone | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/business/economy/immigration-labor-economy.html | Short of Workers, U.S. Builders and Farmers Crave More Immigrants | False | By Eduardo Porter | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/books/review/adam-higginbotham-midnight-in-chernobyl.html | Looking Again at the Chernobyl Disaster | False | By Robert P. Crease | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/us/politics/trump-republican-party.html | Trumpâ€šÃ„Â´s Takeover of the Republican Party Is Almost Complete | False | By Alexander Burns and Jonathan Martin | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/us/usc-admissions-scandal-students.html | Whatâ€šÃ„Â´s Life Like as a Student at U.S.C.? Depends on the Size of the Bank Account | False | By Jennifer Medina | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/technology/personaltech/apple-airpods-review.html | Apple AirPods Review: Perfect Earbuds, but They Donâ€šÃ„Â´t Last | False | By Brian X. Chen | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-12 | https://www.nytimes.com/2019/04/03/nyregion/new-york-city-women-in-the-house-of-representatives.html | New York City Women in the House (of Representatives) | False | By Audrey Gelman | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-07 | https://www.nytimes.com/2019/04/03/realestate/long-beach-ny-a-bedroom-community-that-began-as-a-resort.html | Long Beach, N.Y.: A Bedroom Community That Began as a Resort | False | By C. J. Hughes | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-07 | https://www.nytimes.com/interactive/2019/04/03/magazine/rupert-murdoch-fox-news-trump.html | How Rupert Murdochâ€šÃ„Â´s Empire of Influence Remade the World | False | By Jonathan Mahler and Jim Rutenberg | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/world/asia/china-school-knife-attack-hunan.html | Knife Attack at Chinese Elementary School Leaves Two Children Dead | False | By Amy Qin | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/opinion/joe-biden-media.html | The Joe Biden Media Frenzy | False | By David Greenberg | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/opinion/iran-trump-sanctions.html | As Islamism Fades, Iran Goes Nationalist | False | By Mohammad Ayatollahi Tabaar | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/opinion/latino-voters.html | â€šÃ„Â"Why Arenâ€šÃ„Â´t Democrats Winning the Hispanic Vote 80-20 or 90-10?â€šÃ„Â´ | False | By Thomas B. Edsall | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | | https://www.nytimes.com/2019/04/03/podcasts/the-daily/trump-health-care-aca.html | Trump Wanted to Scrap Obamacare. His Party Didnâ€šÃ„Â´t. | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/opinion/mount-athos-monks.html | Athens in Pieces: The Happiest Man Iâ€šÃ„Â´ve Ever Met | False | By Simon Critchley | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/health/drug-prices-insulin-express-scripts.html | Express Scripts Offers Diabetes Patients a $25 Cap for Monthly Insulin | False | By Katie Thomas | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/business/dealbook/murdoch-fox.html | DealBook Briefing: Inside the Deep Fissures of the Murdoch Empire | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/world/europe/jeremy-corbyn-soldiers.html | British Army Investigates Video of Soldiers Firing at Image of Jeremy Corbyn | False | By Palko Karasz | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-05 | https://www.nytimes.com/2019/04/03/arts/design/review-siobhan-liddell-design-art-gallery.html | Art Is Where the Home Is | False | By Roberta Smith | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/world/europe/theresa-may-jeremy-corbyn-brexit.html | Theresa May and Jeremy Corbyn Open Treacherous Brexit Negotiation | False | By Stephen Castle | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/us/chicago-mayor-lori-lightfoot.html | Lori Lightfoot, Chicagoâ€šÃ„Â´s Incoming Mayor, Ran on Outsider Appeal | False | By Mitch Smith | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-07 | https://www.nytimes.com/2019/04/03/arts/dance/dance-theater-of-harlem-arthur-mitchells-dream-at-50.html | Dance Theater of Harlem: Arthur Mitchellâ€šÃ„Â´s Dream at 50 | False | By Gia Kourlas | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/technology/personaltech/david-sanger-national-security.html | From Bubble Memory to Hot Spots and a Fly Rod | False | By David E. Sanger | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/world/asia/hong-kong-extradition-law-china.html | Despite Fears About China, Hong Kong Pushes Ahead on Extradition Bill | False | By Austin Ramzy | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/world/europe/ireland-northern-ireland-brexit-backstop.html | What Do Ireland and Northern Ireland Want From Brexit? | False | By Megan Specia and Benjamin Mueller | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/business/dealbook/iheartmedia-ipo-radio.html | The Radio Giant iHeartMedia Prepares for Possible I.P.O. | False | By Ben Sisario and Michael J. de la Merced | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-07 | https://www.nytimes.com/2019/04/03/realestate/875000-homes-in-north-carolina-wisconsin-and-california.html | $875,000 Homes in North Carolina, Wisconsin and California | False | By Julie Lasky | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/us/california-nipsey-hussle-fatburger-suspect.html | When Nipsey Hussle Teamed Up With Fatburger | False | By Jill Cowan | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/us/transatlantic-slave-trade-last-survivor.html | She Survived a Slave Ship, the Civil War and the Depression. Her Name Was Redoshi. | False | By Sandra E. Garcia | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-07 | https://www.nytimes.com/2019/04/03/realestate/house-hunting-in-montenegro.html | House Hunting in â€šÃ„Â¶ Montenegro | False | By Kevin Brass | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/business/media/accenture-droga5-advertising.html | Accenture Is Buying Droga5, an Ad Agency, Making a Bet on Creativity | False | By Sapna Maheshwari | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-07 | https://www.nytimes.com/2019/04/03/theater/john-kani-antony-sher-kunene-and-the-king.html | Stage Royalty Joined, and Separated, by Apartheid | False | By Roslyn Sulcas | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/sports/juventus-racism-moise-kean.html | A Juventus Striker Faced Racist Abuse. His Teammate and His Coach Said He Provoked It. | False | By Rory Smith | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/us/politics/mueller-report-subpoena-house.html | House Democrat Demands Six Years of Trump Tax Returns From I.R.S. | False | By Nicholas Fandos | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/dining/what-to-cook-in-an-air-fryer.html | What to Cook in an Air Fryer | False | By Sam Sifton | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/health/stem-cells-fda.html | Risky Stem-Cell Treatments Come Under F.D.A. Scrutiny â€šÃ„Â® Again | False | By Denise Grady | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/arts/design/american-folk-art-museum-leader-stepping-down.html | American Folk Art Museum Leader Is Stepping Down | False | By Colin Moynihan | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/movies/joker-trailer-joaquin-phoenix.html | Watch the â€šÃ„Â³Jokerâ€šÃ„Â´ Trailer: Joaquin Phoenix in Serious Villain Mode | False | By Bruce Fretts | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/obituaries/gerry-stickells-dead.html | Gerry Stickells, Who Helped Make Rock Shows Big, Dies at 76 | False | By Richard Sandomir | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/health/measles-outbreaks-ukraine-israel.html | Scientists Thought They Had Measles Cornered. They Were Wrong. | False | By Donald G. McNeil Jr. | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/opinion/is-being-trans-like-being-an-immigrant.html | Is Being Trans Like Being an Immigrant? | False | By Jennifer Finney Boylan | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-05 | https://www.nytimes.com/2019/04/03/opinion/border-honduras-separation-gangs.html | We Fled the Gangs in Honduras. Then the U.S. Government Took My Baby. | False | By Sindy Flores | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/opinion/parenting-vaccines-measles.html | Parenting in the Time of Measles | False | By Bethany Mandel | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-14 | https://www.nytimes.com/2019/04/03/world/philippines-hotel-influencers-social-media.html | No, Your Instagram â€šÃ„Â³Influenceâ€šÃ„Â´ Is Not as Good as Cash, Club Owner Says | False | By Heather Murphy | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/opinion/letters/trump-aid-central-america.html | Wrong Turn on Central America | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/world/asia/brunei-stoning-gay-sex.html | Brunei Stoning Punishment for Gay Sex and Adultery Takes Effect Despite International Outcry | False | By Iliana Magra | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-07 | https://www.nytimes.com/2019/04/03/fashion/southern-clothing-brands.html | â€šÃ„Â³Southernâ€šÃ„Â´ Is Not a Style | False | By Michael Venutolo-Mantovani | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/us/alabama-prisons-doj-investigation.html | Alabamaâ€šÃ„Â´s Gruesome Prisons: Report Finds Rape and Murder at All Hours | False | By Katie Benner and Shaila Dewan | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-07 | https://www.nytimes.com/2019/04/03/t-magazine/kitchen-organization.html | How to Organize Your Kitchen Like a Professional Chef | False | By Janelle Zara | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/sports/bryce-harper-bat-flip.html | Bryce Harper With the Epic Bat Flip (and, Oh Yeah, a Homer) | False | By Victor Mather | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/technology/amazon-facial-recognition-technology.html | A.I. Experts Question Amazonâ€šÃ„Â´s Facial-Recognition Technology | False | By Cade Metz and Natasha Singer | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/us/felicity-huffman-lori-loughlin-college-admissions-scandal.html | Felicity Huffman and Lori Loughlin Appear in Court as College Admissions Scandal Rewrites Lives | False | By Kate Taylor | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/world/middleeast/israel-election-ads-netanyahu-gantz.html | In Israeli Election Ads, to Stir up the Base, Anything Goes | False | By David M. Halbfinger | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-05 | https://www.nytimes.com/2019/04/03/climate/nyt-climate-fwd-newsletter.html | One Thing You Can Do: Keep Your Old Gadgets Out of the Trash | False | By John Schwartz and Eduardo Garcia | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-04 | 2019-04-04 | https://www.nytimes.com/2019/04/03/us/waco-motorcycle-gang-shootout.html | Waco Biker Shootout Left 9 Dead, but No One Will Be Held Accountable | False | By Richard A. Oppel Jr. | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-04 | https://www.nytimes.com/2019/04/03/world/africa/american-kidnap-safari-uganda.html | American Kidnapped on Safari in Uganda and Held for $500,000 Ransom | False | By Joseph Goldstein | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/style/the-shed-hudson-yards-met-museum-rock-music.html | Art at the Shed. Rock at the Museum. | False | By Ben Widdicombe | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/style/stefania-lavie-owen-beach-bum-harmony-korine.html | Stefania LaVie Owen, Snoop Dogg Co-Star and Vogue Darling | False | By Alex Hawgood | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/theater/katrina-lenk-the-bands-visit.html | Goodbye, Omar Sharif: Katrina Lenk Reflects on â€šÃ„Â´The Bandâ€šÃ„Â´s Visitâ€šÃ„Â´. | False | By Elisabeth Vincentelli | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/world/australia/great-barrier-reef-corals-bleaching.html | The Great Barrier Reef Was Seen as â€šÃ„Â²Too Big to Fail.â€šÃ„Â´ A Study Suggests It Isnâ€šÃ„Â´t. | False | By Livia Albeck-Ripka | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/books/review/womens-work-megan-stack.html | Domestic Confidential: What Happens When a New Motherâ€šÃ„Â´s Home Becomes a â€šÃ„Â²Job Siteâ€šÃ„Â´ | False | By Jennifer Szalai | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/world/europe/sinn-fein-mps-brexit.html | Sinn Fein Refuses to Vote in British Parliament, Even Against Brexit | False | By Ed Oâ€šÃ„Â´Loughlin | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/opinion/letters/guns-new-york.html | A Troubling Gun Case in New York | False |  | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/opinion/letters/prisons-inmate-deaths.html | Shine a Light on Prisons | False |  | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/opinion/letters/afghanistan-united-states-war.html | The â€šÃ„Â²Forever Warâ€šÃ„Â´ in Afghanistan | False |  | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/opinion/letters/whistle-blowers-federal-government.html | A Whistle-Blowerâ€šÃ„Â´s Story | False |  | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-08 | https://www.nytimes.com/2019/04/03/obituaries/sn-goenka-overlooked.html | Overlooked No More: S.N. Goenka, Who Brought Mindfulness to the West | False |  | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/opinion/letters/women-travel-solo.html | When Women Travel the World Alone | False |  | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-07 | https://www.nytimes.com/2019/04/03/fashion/weddings/one-wedding-ceremony-and-12-tiny-receptions.html | One Wedding Ceremony and 12 Tiny Receptions | False | By Brian Schaefer | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/arts/music/public-records-gowanus-music-scene.html | An Experimental Music Scene Grows in Gowanus | False | By Giovanni Russonello | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/us/politics/beto-fundraising.html | Beto Oâ€šÃ„Â´Rourkeâ€šÃ„Â´s 2020 Campaign Raised $9.4 Million in 18 Days | False | By Thomas Kaplan | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-07 | https://www.nytimes.com/2019/04/03/books/review/what-doesnt-kill-you-makes-you-blacker-damon-young.html | His Blog Explored Notions of Black Masculinity. His Memoir Explodes Them. | False | By Tressie McMillan Cottom | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-05 | https://www.nytimes.com/2019/04/03/arts/design/new-york-art-galleries-what-to-see-right-now.html | New York Art Galleries: What to See Right Now | False |  | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-06-16 | https://www.nytimes.com/2019/04/03/books/review/arthur-c-brooks-love-your-enemies.html | Healing the Divisions in Our Country | False | By Lance Morrow | 2019-08-07 | TX 8-810-034 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/opinion/pete-buttigieg-joe-biden.html | Mayor Pete Is Plenty Gay | False | By Frank Bruni | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/arts/music/khalid-free-spirit-review.html | Khalid Has Fresh Insecurities and a New Set of Musical Tricks on â€šÃ„Â²Free Spiritâ€šÃ„Â´ | False | By Jon Pareles | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/us/politics/trump-obamacare.html | House Condemns Trump Administration for Legal Attack on Health Law | False | By Robert Pear | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/world/americas/brazil-paternity-dna.html | Whoâ€šÃ„Â´s the Daddy? Neither Twin Would Say. But They Both Will Pay. | False | By Ernesto Londoñ²o and Lis Moriconi | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/world/africa/algeria-bouteflika-what-now.html | Algeriaâ€šÃ„Â´s President Bouteflika Is Gone. What Happens Now? | False | By Adam Nossiter | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/us/politics/house-intelligence-trump-inaugural.html | House Intelligence Committee Seeks Documents From Trumpâ€šÃ„Â´s Inaugural | False | By Maggie Haberman and Ben Protess | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/opinion/facebook-youtube-disinformation.html | Big Tech Was Designed to Be Toxic | False | By Charlie Warzel | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/opinion/apple-steve-jobs.html | The Incredible Shrinking Apple | False | By Farhad Manjoo | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-05 | https://www.nytimes.com/2019/04/03/movies/the-best-of-enemies-review.html | â€šÃ„Â²The Best of Enemiesâ€šÃ„Â´ Review: A Klansman and a Civil Rights Activist Become Friends | False | By A.O. Scott | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/briefing/brunei-najib-razak-great-barrier-reef.html | Brunei, Najib Razak, Great Barrier Reef: Your Thursday Briefing | False | By Stephen Hiltner and Inyoung Kang | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/world/europe/turkey-istanbul-erdogan-ekrem-imamoglu.html | Erdoganâ€šÃ„Â´s Opponents Promise Scrutiny of Istanbulâ€šÃ„Â´s Books After Turkey Elections | False | By Carlotta Gall | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/us/civil-rights-center-fire.html | 'White Powerâ€šÃ„Â´ Symbol Was Found at Site of Fire, Civil Rights Center Says | False | By Sarah Mervosh | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/us/politics/joe-biden-women-video.html | Joe Biden, in Video, Says He Will Be â€šÃ„Â²More Mindfulâ€šÃ„Â´ of Personal Space | False | By Sydney Ember and Jonathan Martin | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/us/politics/senate-republicans-nuclear-option.html | Senate Republicans Go â€šÃ„Ã²Nuclearâ€šÃ„Ã´ to Speed Up Trump Confirmations | False | By Glenn Thrush | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-05 | https://www.nytimes.com/2019/04/03/theater/shakespeare-modern-english-play-on-festival.html | A Shakespeare Festival Presents Modern Translations. Cue the Debate (Again). | False | By Jennifer Schuessler | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-03 | https://www.nytimes.com/2019/04/03/us/robotics-wheelchair.html | A Robotics Team Built a Toddler a Wheelchair. Now Heâ€šÃ„Ã´s Chasing His Corgis Around. | False | By Elisabeth Malkin | | TX 8-792-115 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/technology/whole-foods-prices.html | Whole Foods Cut Prices. It Saved Us 5 Cents. | False | By Zach Wichter and Karen Weise | | TX 8-792-115 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/business/jones-day-pregnancy-discrimination.html | Jones Day Law Firm Is Sued for Pregnancy and Gender Discrimination by 6 Women | False | By Tiffany Hsu | | TX 8-792-115 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/us/politics/nato-congress-russia.html | In Rare Speech to Congress, NATO Leader Says Allies Must Deter Moscow | False | By Helene Cooper and Julian E. Barnes | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/world/europe/germany-artist-holocaust-memorial-investigation.html | He Built a Holocaust Memorial by a Far-Right Leaderâ€šÃ„Ã´s Home. Now Heâ€šÃ„Ã´s Under Investigation. | False | By Katrin Bennhold | | TX 8-792-115 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/magazine/behind-the-cover-murdochs-empire-of-influence.html | Behind the Cover: Murdochâ€šÃ„Ã´s Empire of Influence | False | | | TX 8-792-115 |
| 2019-04-03 | 2019-04-06 | https://www.nytimes.com/2019/04/03/arts/television/warrior-review.html | Review: â€šÃ„Ã²Warrior,â€šÃ„Ã´ Pitched by Bruce Lee and Made by Cinemax | False | By Mike Hale | | TX 8-792-115 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/world/asia/brunei-hotel-boycotts.html | Brunei Hotel Boycott Gathers Steam as Anti-Gay Law Goes Into Effect | False | By Laura M. Holson and Emily S. Rueb | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/science/israel-beresheet-moon.html | Israel Wants to Land on the Moon. First Its Spacecraft Needs to Stick the Orbit. | False | By Kenneth Chang | | TX 8-792-115 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/world/middleeast/israel-zachary-baumel-recovered.html | 37 Years Later, Israel Recovers Body of Soldier Killed in Lebanon War | False | By David M. Halbfinger | | TX 8-792-115 |
| 2019-04-03 | 2019-03-30 | https://www.nytimes.com/2019/04/03/world/europe/mueller-trump-russia-deripaska.html | Praise for the Mueller Report, From an Unlikely Source: Oleg Deripaska | False | By Andrew E. Kramer | 2019-05-06 | TX 8-789-067 |
| 2019-04-03 | 2019-04-03 | https://www.nytimes.com/2019/04/03/t-magazine/charles-renfro-kenner-building-set.html | The Childhood Toy That Inspired a Renowned Architect | False | By Emily Spivack | | TX 8-792-115 |
| 2019-04-03 | 2019-03-28 | https://www.nytimes.com/2019/04/03/smarter-living/kick-start-your-reading-habit-with-bite-sized-books.html | Kick-Start Your Reading Habit With Bite-Sized Books | False | By Harry Guinness | | TX 8-789-067 |
| 2019-04-03 | 2019-04-05 | https://www.nytimes.com/2019/04/03/science/predatory-journals-ftc-omics.html | The Price for â€šÃ„Ã²Predatoryâ€šÃ„Ã´ Publishing? $50 Million | False | By Gina Kolata | | TX 8-792-115 |
| 2019-04-03 | 2019-04-03 | https://www.nytimes.com/2019/04/03/style/modern-love-podcast-natasha-lyonne.html | Natasha Lyonne Reads â€šÃ„Ã²Ah, to Be Old, Male, and Singleâ€šÃ„Ã´ | False | | | TX 8-792-115 |
| 2019-04-03 | 2019-04-05 | https://www.nytimes.com/2019/04/03/movies/shazam-review.html | â€šÃ„Ã²Shazam!â€šÃ„Ã´ Review: A Boyâ€šÃ„Ã´s Supersized Alter Ego in a Sunny Superhero Flick | False | By Manohla Dargis | | TX 8-792-115 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/us/politics/trump-school-lunch-standards.html | Trump Administration Sued Over Rollback of School Lunch Standards | False | By Erica L. Green and Sean Piccoli | | TX 8-792-115 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/us/politics/trump-administration-venezuela-aid.html | Trump Prepares Aid Package for Venezuela in Case Maduro Government Falls | False | By Alan Rappeport | | TX 8-792-115 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/us/archbishop-wilton-gregory.html | Pope Names Wilton Gregory as New Archbishop of Washington | False | By Elizabeth Dias | | TX 8-792-115 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/obituaries/natalia-fileva-dead.html | Natalia Fileva, Leader in Russiaâ€šÃ„Ã´s â€šÃ„Ã²Babyflotâ€šÃ„Ã´ Airlines, Dies at 55 | False | By Andrew E. Kramer | | TX 8-792-115 |
| 2019-04-03 | 2019-04-03 | https://www.nytimes.com/2019/04/03/world/europe/theresa-may-jeremy-corbyn-brexit-odd-couple.html | May and Corbyn, Old Adversaries, Weigh a Brexit Partnership | False | By Ellen Barry | | TX 8-792-115 |
| 2019-04-03 | 2019-04-03 | https://www.nytimes.com/2019/04/03/briefing/rupert-murdoch-joe-biden-mozambique.html | Rupert Murdoch, Joe Biden, Mozambique: Your Wednesday Evening Briefing | False | By Remy Tumin and Marcus Payadue | | TX 8-792-115 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/nyregion/trump-twitter-block-lawsuit.html | If Trump Can Legally Block Critics on Twitter, Your Local Politician May Do It, Too | False | By Colin Moynihan | | TX 8-792-115 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/technology/artificial-intelligence-privacy-oecd.html | A.I. and Privacy Concerns Get White House to Embrace Global Cooperation | False | By Steve Lohr | | TX 8-792-115 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/opinion/trump-china-trade-deal.html | Iâ€šÃ„Ã´ve Seen the Best and Worst of China. Be Wary. | False | By Nicholas Kristof | | TX 8-792-115 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/us/politics/house-democrats-yemen-anti-semitism.html | House Democrats Brace for Another Anti-Semitism Showdown Forced by G.O.P. | False | By Catie Edmondson and Sheryl Gay Stolberg | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-07 | https://www.nytimes.com/2019/04/03/obituaries/lyle-tuttle-dies.html | Lyle Tuttle, Who Recast Tattooingâ€šÃ„Ã´s Image Pore by Pore, Dies at 87 | False | By Daniel E. Slotnik | | TX 8-792-115 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/obituaries/david-fechheimer-dead.html | David Fechheimer, a Reserved but Adroit Sam Spade, Dies at 76 | False | By Sam Roberts | | TX 8-792-115 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/us/lori-lightfoot-chicago.html | Lori Lightfoot Promised Change as Chicago Mayor. Now Comes the Hard Part. | False | By Mitch Smith, Julie Bosman and Monica Davey | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/nyregion/teacher-selfie.html | A Teacher Is Fired Over a Topless Selfie, Stirring a Debate Over Gender Equity | False | By Michael Gold | | TX 8-792-115 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/business/boeing-lawsuit-ralph-nader.html | Family of Ralph Naderâ€šÃ„Ã´s Grandniece, Killed in Crash, Plans to Sue Boeing | False | By Mike Isaac | | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/opinion/venezuela-maduro-russia.html | As the Crisis in Venezuela Grows, the Options Narrow | False | By The Editorial Board | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/sports/augusta-national-women.html | Will Augusta Nationalâ€šÃ„Ã´s A New Event for Women Upstage L.P.G.A. Stars? | False | By Karen Crouse | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-05 | https://www.nytimes.com/2019/04/03/science/diet-vegetables.html | Eat Your Veggies: Study Finds Poor Diets Linked to One in Five Deaths | False | By Andrew Jacobs | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/sports/tottenham-hotspur-stadium-crystal-palace.html | On Opening Night, Tottenham Tests Stadiumâ€šÃ„Ã´s Seats, Its Grass and Its Roar | False | By Rory Smith | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/us/politics/william-barr-mueller-report.html | Some on Muellerâ€šÃ„Ã´s Team Say Report Was More Damaging Than Barr Revealed | False | By Nicholas Fandos, Michael S. Schmidt and Mark Mazzetti | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/obituaries/joe-bellino-dead.html | Joe Bellino, 81, Navy Star and Heisman Trophy Winner, Dies | False | By Richard Sandomir | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/opinion/trump-puerto-rico.html | Trump to Puerto Rico: Whoâ€šÃ„Ã´s Your Daddy? | False | By Charles M. Blow | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/sports/yankees-aaron-boone.html | As Yankees Stumble Out of the Gate, Aaron Booneâ€šÃ„Ã´s Optimism Endures | False | By Bob Klapisch | 2019-06-06 | TX 8-792-115 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/opinion/joe-biden.html | The Biden Sort-Of Lovefest | False | By Gail Collins | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-04 | https://www.nytimes.com/2019/04/03/us/politics/mar-a-lago-chinese-malware.html | Malware Arrest Exposes Security Gaps at Trumpâ€šÃ„Ã´s Mar-a-Lago Club | False | By Zolan Kanno-Youngs, Katie Rogers and Alexandra Stevenson | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-04 | https://www.nytimes.com/2019/04/03/pageoneplus/corrections-april-4-2019.html | Corrections: April 4, 2019 | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-04 | https://www.nytimes.com/2019/04/03/climate/fact-check-trump-windmills.html | We Fact-Checked President Trumpâ€šÃ„Ã´s Dubious Claims on the Perils of Wind Power | False | By Brad Plumer | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-04 | https://www.nytimes.com/2019/04/03/business/tesla-sales-elon-musk.html | Tesla Stock Slides After Delivery Figures Signal Weaker U.S. Demand | False | By Neal E. Boudette | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-04 | https://www.nytimes.com/2019/04/03/world/australia/social-media-law.html | Australia Passes Law to Punish Social Media Companies for Violent Posts | False | By Damien Cave | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-04 | https://www.nytimes.com/2019/04/03/business/carlos-ghosn-arrest.html | Carlos Ghosn Arrested in Tokyo Over New Accusations | False | By Ben Dooley | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-04 | https://www.nytimes.com/2019/04/03/business/pacific-gas-electric-new-ceo.html | PG&E Reveals New C.E.O. and a Revamped Board of Directors | False | By Ivan Penn, Peter Eavis and Lauren Hepler | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-04 | https://www.nytimes.com/2019/04/03/theater/the-cradle-will-rock-review.html | Review: In â€šÃ„Â²The Cradle Will Rock,â€šÃ„Â´ Labor Gets Belabored | False | By Jesse Green | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-04 | https://www.nytimes.com/2019/04/03/sports/jacob-degrom-mets-marlins.html | Jacob deGrom Dominates Marlins on the Mound and at the Plate | False | By Kevin Armstrong | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-04 | https://www.nytimes.com/2019/04/03/crosswords/daily-puzzle-2019-04-04.html | Where You Go for a Fresh Start | False | By Deb Amlen | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/03/business/media/woody-allen-amazon-lawsuit.html | Amazon Studios Counters Woody Allenâ€šÃ„Ã´s Lawsuit and Defends Severing of Ties | False | By Brooks Barnes | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/es/2019/04/03/universal/es/el-times-noticias-jueves.html | Las principales noticias del jueves | False | Por Marina Franco | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/03/arts/television/youre-the-worst-finale-chris-geere.html | On â€šÃ„Â²Youâ€šÃ„Ã´re the Worst,â€šÃ„Â´ Chris Geere Got His Ever After. Now What? | False | By Alexis Soloski | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/03/world/asia/new-zealand-christchurch-shooting-charged.html | New Zealand Shooting Suspect Is Charged With 50 Counts of Murder | False | By Damien Cave | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-04 | https://www.nytimes.com/2019/04/04/briefing/rupert-murdoch-trump-tax-returns-mueller.html | President Trump, Brexit, Brunei: Your Thursday Briefing | False | By Melina Delkic | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-09 | https://www.nytimes.com/2019/04/04/fashion/qatar-luxury-fashion-national-museum-blockade.html | Why Soft Power Is in Style in Qatar | False | By Elizabeth Paton | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-04 | https://www.nytimes.com/2019/04/04/opinion/brexit-ireland-and-the-failure-of-the-european-idea.html | Brexit, Ireland and the Failure of the European Idea | False | By Jochen Bittner | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-04 | https://www.nytimes.com/2019/04/04/arts/television/whats-on-tv-thursday-in-the-dark-and-marvels-cloak-dagger.html | Whatâ€šÃ„Ã´s on TV Thursday: â€šÃ„Â²In the Darkâ€šÃ„Â´ and â€šÃ„Â²Marvelâ€šÃ„Ã´s Cloak & Daggerâ€šÃ„Â´ | False | By Gabe Cohn | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/learning/04WODLN.html | Word + Quiz: docent | False | By The Learning Network | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-04 | https://www.nytimes.com/2019/04/04/sports/unc-scandal.html | College Sports 101: A U.N.C. Class Reviews a Scandal at Its Source | False | By Marc Tracy | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-11 | https://www.nytimes.com/2019/04/04/fashion/mary-quant-miniskirt-london.html | A Retrospective Celebrates the Queen of the Miniskirt | False | By Elizabeth Paton | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/learning/signs-of-spring.html | Signs of Spring | False | By Natalie Proulx | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-04 | https://www.nytimes.com/2019/04/04/nyregion/congestion-pricing-trucks-new-jersey.html | Congestion Pricing Is Coming. Now Everyone Wants a Break. | False | By Emma G. Fitzsimmons and Winnie Hu | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-04 | 2019-04-04 | https://www.nytimes.com/2019/04/todayspaper/quotation-of-the-day-congestion-pricing-is-on-its-way-now-the-battle-is-over-who-gets-a-break.html | Quotation of the Day: Congestion Pricing Is on Its Way. Now the Battle Is Over Who Gets a Break. | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-04 | https://www.nytimes.com/2019/04/lens/italian-american-williamsburg-brooklyn.html | The Remnants of 'La Dolce Vita in Brooklynâ€šÃ„Â's Italian Williamsburg | False | By Alessandro Cinque and Joseph Sciorra | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/movies/suburban-birds-review.html | â€šÃ„Â²Suburban Birdsâ€šÃ„Â' Review: A Spectacular Directing Debut | False | By Glenn Kenny | | TX 8-792-115 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/learning/learning-with-how-the-trump-era-is-molding-the-next-generation-of-voters.html | Learning With: â€šÃ„Â²How the Trump Era Is Molding the Next Generation of Votersâ€šÃ„Â' | False | By Jeremy Engle | | TX 8-792-115 |
| 2019-04-04 | 2019-04-07 | https://www.nytimes.com/2019/04/arts/television/game-of-thrones-series.html | Will â€šÃ„Â²Game of Thronesâ€šÃ„Â' Ever Really Be Over? Unlikely | False | By Jeremy Egner | | TX 8-792-115 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/world/europe/belgium-kidnapping-congo-rwanda-burundi.html | Belgium Apologizes for Kidnapping Children From African Colonies | False | By Milan Schreuer | | TX 8-792-115 |
| 2019-04-04 | 2019-04-07 | https://www.nytimes.com/2019/04/magazine/judge-john-hodgman-on-pre-buttered-toast.html | Judge John Hodgman on Pre-Buttered Toast | False | By Judge John Hodgman | | TX 8-792-115 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/learning/have-you-ever-felt-like-an-outsider.html | Have You Ever Felt Like an Outsider? | False | By Natalie Proulx | | TX 8-792-115 |
| 2019-04-04 | 2019-04-07 | https://www.nytimes.com/2019/04/magazine/diagnosis-the-boy-was-feverish-with-a-swollen-testicle-what-could-he-possibly-have.html | The Boy Was Feverish, With a Swollen Testicle. What Could He Possibly Have? | False | By Lisa Sanders, M.D. | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-07 | https://www.nytimes.com/2019/04/magazine/poem-sometimes-there-is-a-day.html | Poem: Sometimes There Is a Day | False | By Naomi Shihab Nye | | TX 8-792-115 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/upshot/the-streets-were-never-free-congestion-pricing-finally-makes-that-plain.html | The Streets Were Never Free. Congestion Pricing Finally Makes That Plain. | False | By Emily Badger | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/us/uber-safety-tips.html | Taking Uber? Here Are Tips for Staying Safe | False | By Adeel Hassan | | TX 8-792-115 |
| 2019-04-04 | 2019-03-29 | https://www.nytimes.com/2019/04/well/family/senioritis-high-school-transition-college.html | How to Cure the New Senioritis? Make Yourself Your Senior Project | False | By Ned Johnson | 2019-05-06 | TX 8-789-067 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/us/fake-uber-driver-assaults.html | They Thought It Was Their Uber. But the Driver Was a Predator. | False | By Jack Healy | | TX 8-792-115 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/business/dealbook/lyft-ipo-short-sellers.html | Lyft Is Luring Investors, Just Not the Kind It Wants | False | By Stephen Grocer | | TX 8-792-115 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/arts/television/review-killing-eve-season-2.html | Review: â€šÃ„Â²Killing Eveâ€šÃ„Â' Returns in Fighting Form | False | By Margaret Lyons | | TX 8-792-115 |
| 2019-04-04 | 2019-04-07 | https://www.nytimes.com/2019/04/books/review/bangkok-veeraporn-nitiprapha-pitchaya-sudbanthad.html | Two Thai Novelists Explore Bangkokâ€šÃ„Â's Swirl of Remembering and Forgetting | False | By Hannah Beech | | TX 8-792-115 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/nyregion/homeless-buildings-sold-de-blasio-democrats.html | Landlords Get a $173 Million Deal From City as Their Lawyer Raises Funds for de Blasio | False | By William Neuman | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-07 | https://www.nytimes.com/2019/04/sports/serena-williams-rafael-nadal.html | Will Serena Williams and Rafael Nadal Be Ready for the Clay-Court Season? | False | By Christopher Clarey | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-04 | https://www.nytimes.com/2019/04/podcasts/the-daily/mueller-report-barr-summary.html | New Insights Into the Mueller Report | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-07 | https://www.nytimes.com/2019/04/travel/what-to-do-in-st-louis-vacation.html | 36 Hours in St. Louis | False | By Elaine Glusac | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-07 | https://www.nytimes.com/2019/04/magazine/marine-corps-sexual-harassment.html | I Followed My Father Into the Marines. But It Was Different for a Woman. | False | By Cristine Pedersen | | TX 8-792-115 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/business/economy-manufacturing-jobs-trump.html | Manufacturing Surge, a Boon for Trump, May Be Fading | False | By Ben Casselman | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-04 | https://www.nytimes.com/2019/04/us/politics/wisconsin-2020.html | Wisconsin, Ground Zero for 2020 Politics, Looks Like a Tossup Again | False | By Trip Gabriel | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-07 | https://www.nytimes.com/2019/04/magazine/how-asmr-videos-became-a-sensation-youtube.html | How A.S.M.R. Became a Sensation | False | By Jamie Lauren Keiles | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-04 | https://www.nytimes.com/2019/04/world/asia/ethiopia-crash-boeing.html | Ethiopian Airlines Pilots Followed Boeingâ€šÃ„Â's Safety Procedures Before Crash, Report Shows | False | By Hadra Ahmed, James Glanz and Hannah Beech | | TX 8-792-115 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/opinion/xi-jinping-thought-app.html | Uber but for Xi Jinping | False | By Audrey Jiajia Li | | TX 8-792-115 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/opinion/video-games-layoffs-union.html | Making Video Games Is Not a Dream Job | False | By Jason Schreier | | TX 8-792-115 |
| 2019-04-04 | 2019-04-04 | https://www.nytimes.com/2019/04/opinion/republicans-health-reforms.html | Four Ways for Republicans to Fix Health Care | False | By Joseph Antos and James C. Capretta | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/business/gun-control-banks.html | Gun Control Groupâ€šÃ„Â's Report Card on U.S. Banksâ€šÃ„Â' Firearms Ties Has Several Fs | False | By Tiffany Hsu | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/opinion/the-electoral-college-slavery-myth.html | The Electoral College Was Not a Pro-Slavery Ploy | False | By Sean Wilentz | | TX 8-792-115 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/theater/simon-stone-trilogy-of-revenge-stanislas-nordey-who-killed-my-father.html | Onstage in Paris, Two Directors Overreach | False | By Laura Cappelle | | TX 8-792-115 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/arts/television/trevor-noah-trump-father-germany.html | Trevor Noah Doesnâ€šÃ„Â't Get Why Trump Would Lie About His Fatherâ€šÃ„Â's Birthplace | False | By Giovanni Russonello | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/business/media/conde-nast-ceo-roger-lynch.html | Condé's Nast Selects a Deal-Making Tech Executive as Its New Chief | False | By Edmund Lee | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-04 | https://www.nytimes.com/2019/04/04/business/dealbook/banks-guns.html | DealBook Briefing: Banks Get a Failing Grade on Guns | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-06 | https://www.nytimes.com/2019/04/04/arts/design/saachi-gallery-charity.html | Big Changes at Britain's Saatchi Gallery, as Visitor Numbers Slide | False | By Scott Reyburn | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/movies/reinventing-rosalee-review.html | 'Reinventing Rosalee' Review: A Centenarian Who Won't Slow Down | False | By Ken Jaworowski | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/movies/blowin-up-review.html | 'Blowin' Up' Review: In a Queens Courtroom, Humanity Prevails | False | By Jeannette Catsoulis | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/movies/the-wind-review.html | 'The Wind' Review: Who's That Knocking at My Log Cabin Door? | False | By Jeannette Catsoulis | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/movies/the-public-review.html | 'The Public' Review: Emilio Estevez Takes Us to the Library for a Civics Lesson | False | By Ben Kenigsberg | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/movies/storm-boy-review.html | 'Storm Boy' Review: Raising Pelicans in a Film That Never Fully Takes Flight | False | By Teo Bugbee | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/movies/the-fate-of-lee-khan-review.html | 'The Fate of Lee Khan' Review: King Hu Directs Angela Mao | False | By Glenn Kenny | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/climate/david-bernhardt-interior-lobbying.html | Trump's Pick for Interior Dept. Continued Lobbying After Officially Vowing to Stop, New Files Show | False | By Coral Davenport | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/world/asia/thailand-elections-future-forward-junta.html | Thailand's Junta Targets Opposition Leader, Flexing System Rigged in Its Favor | False | By Richard C. Paddock | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/business/carlos-ghosn-carole-wife-japan-nissan-arrest.html | For Carlos Ghosn, an Early Morning Knock Increases the Pressure, Again | False | By Ben Dooley and Motoko Rich | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/learning/our-10th-annual-spring-poetry-contest-for-teenagers-make-a-new-york-times-blackout-poem.html | Our 10th Annual Spring Poetry Contest for Teenagers: Make a New York Times Blackout Poem | False | By Katherine Schulten | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-11 | https://www.nytimes.com/2019/04/04/learning/whats-going-on-in-this-graph-april-10-2019.html | What's Going On in This Graph? | April 10, 2019 | False | By The Learning Network | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-07 | https://www.nytimes.com/2019/04/04/realestate/homes-for-sale-in-new-york-and-new-jersey.html | Homes for Sale in New York and New Jersey | False | By Jill P. Capuzzo and Claudia Gryvatz Copquin | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-07 | https://www.nytimes.com/2019/04/04/realestate/homes-for-sale-in-brooklyn-and-manhattan.html | Homes for Sale in Brooklyn and Manhattan | False | By Stefanos Chen | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/us/nyt-keeping-up-with-the-kardashians.html | How a Times Reporter Kept Up With the Kardashians | False | By Jill Cowan | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-07 | https://www.nytimes.com/2019/04/04/realestate/the-best-time-to-list-your-home.html | The Best Time to List Your Home | False | By Michael Kolomatsky | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/opinion/sex-americans-internet.html | More Internet, Less Sex | False | By David Leonhardt | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/business/economy/trump-xi-china-trade-meeting.html | 'Epic' China Trade Deal Near Completion, Trump Says, but Haggling Continues | False | By Ana Swanson | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-07 | https://www.nytimes.com/2019/04/04/theater/titus-andronicus.html | Let It Bleed: The Perverse Influence of 'Titus Andronicus' | False | By Alexis Soloski | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-07 | https://www.nytimes.com/2019/04/04/movies/terry-gilliam-don-quixote.html | It May Be the Most Cursed Film Ever. These 5 Crew Members Saw It Through. | False | By Sopan Deb | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-07 | https://www.nytimes.com/2019/04/04/arts/design/selfies-snap-share-san-francisco-museum-of-modern-art-.html | Tracing the Roots of Photo Sharing, From Mail Art to Instagram | False | By Jori Finkel | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-07 | https://www.nytimes.com/2019/04/04/fashion/weddings/readers-respond-real-wedding-crasher-tales.html | Readers Respond: Real Wedding Crasher Tales | False | By Charanna Alexander | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/movies/pet-sematary-review.html | 'Pet Sematary' Review: An Unsettling New Take on a Stephen King Classic | False | By Glenn Kenny | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/arts/design/daniel-rycharski-poland.html | Gay Artist Wants to Change Poland, Starting With One Village | False | By Alex Marshall | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/science/beresheet-israel-moon-orbit.html | Israel's Beresheet Lunar Lander Moves Into Moon Orbit | False | By Kenneth Chang | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/learning/film-club-how-billie-eilish-is-redefining-teen-pop-stardom.html | Film Club: 'How Billie Eilish Is Redefining Teen-Pop Stardom' | False | By Natalie Proulx | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/nyregion/teacher-missing-staten-island.html | Body Found in Storage Unit Is Identified as Missing Teacher. Her Husband Is Charged With Murder. | False | By Nate Schweber and Michael Gold | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/health/cancer-immunotherapy-effectiveness.html | Cancer's Trick for Dodging the Immune System | False | By Matt Richtel | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/us/north-carolina-republicans.html | Like a 'Stepping on a Rake': A Wave of Scandals Hits North Carolina Republicans | False | By Alan Blinder and Richard Fausset | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-10 | https://www.nytimes.com/2019/04/04/dining/drinks/natural-wine-australia-lo-fi.html | The Big Reverb of Australia's Lo-Fi Wine Movement | False | By Eric Asimov | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-04 | https://www.nytimes.com/2019/04/04/style/beyonce-adidas-collaboration.html | Beyoncé and Adidas Team Up to Make Shoes and Money | False | By Jonah Engel Bromwich and Vanessa Friedman | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-04 | 2019-04-07 | https://www.nytimes.com/2019/04/04/nyregion/canid-camera-hidden-animals-forest.html | â€šÃ„Â²Oh, Hi There.â€šÃ„Â´ Forest Cam Captures the Secret Lives of Animals. | False | By Jackie Snow | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/us/politics/yemen-war-end-vote.html | U.S. Role in Yemen War Will End Unless Trump Issues Second Veto | False | By Catie Edmondson | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/us/politics/tim-ryan-2020.html | Tim Ryan, Ohio Congressman, Enters 2020 Democratic Presidential Race | False | By Maggie Astor | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/sports/ncaa-final-four-graduate-transfers.html | N.C.A.A. Clock May Be Running Out on Graduate Transfers | False | By Billy Witz | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/world/middleeast/israel-election-rap-tamer-nafar.html | Boycott Israelâ€šÃ„Â´s Election? A Palestinian Rapper Says No | False | By David M. Halbfinger | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-07 | https://www.nytimes.com/2019/04/04/style/boyfriend-mom-texting.html | Never Text Your Girlfriendâ€šÃ„Â´s Mom in Secret | False | By Philip Galanes | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/learning/lesson-plans/teenagers-in-the-times-march-2019.html | Teenagers in The Times: March 2019 | False | By The Learning Network | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/movies/peterloo-review.html | â€šÃ„Â²Peterlooâ€šÃ„Â´ Review: Political Violence of the Past Mirrors the Present | False | By A.O. Scott | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/business/tesla-rivals-luxury-electric-cars.html | Tesla Got an Early Lead, but Luxury Electric Rivals Are Racing to Catch Up | False | By Eric A. Taub | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/us/lds-church-lgbt.html | Mormon Church to Allow Children of L.G.B.T. Parents to Be Baptized | False | By Elizabeth Dias | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/us/timmothy-pitzen-missing.html | He Said He Was Timmothy Pitzen, a Missing Boy. Tests Show He Isnâ€šÃ„Â´t. | False | By Richard A. Oppel Jr. and Monica Davey | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/arts/television/native-son-hbo-james-baldwin-suzan-lori-parks.html | A â€šÃ„Â²Native Sonâ€šÃ„Â´ Reimagined, With James Baldwin in Mind | False | By Salamishah Tillet | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/world/europe/antisemitism-europe-united-states.html | Anti-Semitism Is Back, From the Left, Right and Islamist Extremes. Why? | False | By Patrick Kingsley | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/us/politics/nra-violence-against-women-act.html | House Expands Domestic Violence Gun Controls in Rebuke to N.R.A. | False | By Emily Cochrane | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/movies/high-life-review.html | â€šÃ„Â²High Lifeâ€šÃ„Â´ Review: Robert Pattinson Is Lost in Space | False | By Manohla Dargis | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/arts/design/high-line-simone-leigh-brick-house.html | â€šÃ„Â²Brick Houseâ€šÃ„Â´ Is Installed at the High Line | False | By Sara Aridi | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/books/review/albert-woodfox-solitary.html | The Stoic Philosopher of the Lockup | False | By Thomas Chatterton Williams | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/arts/design/vietnam-war-american-art-review-smithsonian.html | Vietnam, Through the Eyes of Artists | False | By Holland Cotter | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/arts/dance/review-natalia-osipovas-pure-dance-with-david-hallberg.html | Review: Osipova Stretches, and Reconnects With Hallberg | False | By Siobhan Burke | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/world/europe/brexit-extension.html | Brexit Enters the â€šÃ„Â²Flextensionâ€šÃ„Â´ Era. It Could Be Short. | False | By Stephen Castle | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/arts/dance/secular-games-martha-graham-speaking-in-dance.html | On the Playground With Marthaâ€šÃ„Â´s Men | False | By Gia Kourlas | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/technology/bezos-divorce-mackenzie.html | Jeff Bezos, Amazon C.E.O., and MacKenzie Bezos Finalize Divorce Details | False | By Karen Weise | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/us/politics/mexico-border-trump.html | Trump Retreats on Threat to Close Mexican Border, Offering a â€šÃ„Â²One-Year Warningâ€šÃ„Â´ | False | By Annie Karni and Zolan Kanno-Youngs | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-07 | https://www.nytimes.com/2019/04/04/business/stamp-art.html | How to See a Stamp: As a 55-Cent Canvas | False | By Wendy MacNaughton | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/arts/design/whitney-museum-nam-june-paik.html | Nam June Paik at the Whitney: A Work of Dizzying Complexity | False | By Roberta Smith | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/opinion/letters/reading-children.html | How to Read to Children | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/opinion/letters/internal-revenue-service-taxes-audits.html | Playing the Tax Audit Lottery | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/well/live/how-to-perk-up-your-breasts.html | How to Perk Up Your Breasts | False | By Jen Gunter | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/science/white-dwarf-fragment.html | Apocalypse Next? Astronomers Find a Chunk of Planet Around a Distant, Dead Star | False | By Dennis Overbye | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/world/europe/parliament-water-leak.html | â€šÃ„Â²Parliament Really Is Brokenâ€šÃ„Â´: Water Leak Derails U.K. House of Commons | False | By Iliana Magra | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-09 | https://www.nytimes.com/2019/04/04/science/seals-evolution-biting.html | How Seals Took to the Seas | False | By Lucas Joel | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/magazine/afghan-war-casualty-report.html | Afghan War Casualty Report: March 29-April 4 | False | By Fahim Abed | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/world/asia/taliban-attack-afghanistan.html | Taliban Attack Kills Dozens in Afghanistan Despite U.S. Efforts in Peace Talks | False | By Fahim Abed | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/opinion/letters/american-museum-natural-history.html | Offensive Exhibits, Explained | False | | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/opinion/letters/national-rifle-association-violence-against-women.html | Protect Women, Not the N.R.A. | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/world/europe/transgender-woman-attacked-paris.html | Video of Assault on Transgender Woman in Paris Spurs Outrage, and a Shift | False | By Constant Méheut | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/opinion/letters/climate-change-debating-the-best-fix.html | Climate Change: Debating the Best Fix | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-07 | https://www.nytimes.com/2019/04/04/business/thasunda-duckett-jpmorgan-corner-office.html | Thasunda Brown Duckett of Chase: â€˜â€¦People Need to Know Who You Areâ€™ | False | By David Gelles | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/us/politics/barr-summary-mueller.html | Justice Dept. Defends Release of Limited Glimpse of Muellerâ€™s Findings | False | By Katie Benner | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-09 | https://www.nytimes.com/2019/04/04/automobiles/a-diet-to-ward-off-gum-disease.html | A Diet to Ward Off Gum Disease? | False | By Nicholas Bakalar | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/world/europe/russia-whale-jail.html | Russia Says It Will Try to Free Almost 100 Whales Held in â€˜Jailâ€™ | False | By Neil MacFarquhar and Ivan Nechepurenko | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/arts/design/cj-hendry-instagram-drawings.html | Cj Hendry Is an Instagram Hit. But Can She Woo the Art World? | False | By Alisha Haridasani Gupta | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/us/vincent-j-rogers-ww2.html | A Lost World War II Airman Lived On in Letters. Now He Has Been Found. | False | By Christine Hauser | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/business/herman-cain-federal-reserve.html | Trump Says He Wants Herman Cain, Former Pizza Executive, for Fed Board | False | By Alan Rappeport, Neil Irwin and Maggie Haberman | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-07 | https://www.nytimes.com/2019/04/04/style/game-of-thrones-premiere.html | Sophie Turner, Emilia Clarke and Kit Harington at â€˜Game of Thronesâ€™ Premiere | False | By Ben Widdicombe | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/briefing/boeing-kashgar-congress-party.html | Boeing, Kashgar, Congress Party: Your Friday Briefing | False | By Stephen Hiltner and Inyoung Kang | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-07 | https://www.nytimes.com/2019/04/04/style/wyatt-cenac-problem-areas-interview.html | Wyatt Cenac Has a Thing for Slot Car Racing | False | By Jonah Engel Bromwich | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-08 | https://www.nytimes.com/2019/04/04/arts/dance/martha-graham-dance-pam-tanowitz-bobbi-jene-smith.html | Creating for Martha Grahamâ€™s Company, Competing With the Great Mother | False | By Brian Seibert | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-10 | https://www.nytimes.com/2019/04/04/dining/taverna-kos-review.html | Simply Cooked Seafood Turns Luxurious at Taverna Kos | False | By Marian Bull | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-17 | https://www.nytimes.com/2019/04/04/dining/drinks/batch-cocktails-premixed-alcohol.html | Shaken? Stirred? Sorry, Your Martini Has Already Been Mixed | False | By Robert Simonson | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/health/memorial-sloan-kettering-conflicts-.html | Memorial Sloan Kettering Leaders Violated Conflict-of-Interest Rules, Report Finds | False | By Charles Ornstein and Katie Thomas | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/books/isabella-hammad-the-parisian.html | A Debut Novelist Explores Her Familyâ€™s History, and Palestineâ€™s | False | By Joumana Khatib | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/us/politics/trump-biden-tweet-meme.html | Trump Tweets Doctored Video Mocking Joe Biden | False | By Sydney Ember | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/health/psychology-metoo-biden.html | Beyond Biden: How Close Is Too Close? | False | By Benedict Carey | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/nyregion/de-blasio-2020-fundraiser.html | De Blasio Wouldnâ€™t Say Who Was Hosting His Boston Fund-Raiser. We Found Out. | False | By J. David Goodman | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/learning/what-students-are-saying-about-making-school-better-learning-a-foreign-language-and-balancing-money.html | What Students Are Saying About: Making School Better, Learning a Foreign Language and Balancing Money | False | By The Learning Network | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-09 | https://www.nytimes.com/2019/04/04/science/mars-eclipse-moons-phobos-deimos.html | Watch Two Tiny Moons Eclipse the Sun on Mars | False | By Kenneth Chang | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/nyregion/the-shed-nyc-hudson-yards.html | In a Playground for the 1 Percent, an Arts Center for the Rest of Us | False | By Ginia Bellafante | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/business/elon-musk-contempt-court-hearing.html | Teslaâ€™s Elon Musk and S.E.C. Have 2 Weeks to Resolve Dispute, Judge Says | False | By Matthew Goldstein | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/opinion/trump-deadly-deregulation.html | Donald Trump Is Trying to Kill You | False | By Paul Krugman | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/arts/nyc-this-weekend-comedy.html | 5 Comedy Shows to Catch in N.Y.C. This Weekend | False | By Sean L. McCarthy | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/arts/music/nyc-this-weekend-classical-music.html | 7 Classical Music Concerts to See in N.Y.C. This Weekend | False | By David Allen | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/theater/nyc-this-weekend-theater.html | 10 Plays and Musicals to Go to in N.Y.C. This Weekend | False | By Alexis Soloski | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/arts/design/nyc-this-weekend-art-and-museums.html | 18 Art Exhibitions to View in N.Y.C. This Weekend | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/movies/nyc-this-weekend-film-series.html | 4 Film Series to Catch in N.Y.C. This Weekend | False | By Ben Kenigsberg | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/arts/dance/nyc-this-weekend-dance.html | 7 Dance Performances to See in N.Y.C. This Weekend | False | By Gia Kourlas | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/arts/nyc-this-weekend-childrens-events.html | 8 Things to Do With Your Kids in N.Y.C. This Weekend | False | By Laurel Graeber | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/arts/music/nyc-this-weekend-pop-rock-jazz.html | 13 Pop, Rock and Jazz Concerts to Check Out in N.Y.C. This Weekend | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/us/politics/senate-nuclear-option.html | In Altering Debate Time, Senate Steadily Hands Reins to Majority Party | False | By Carl Hulse | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/us/eric-holder-nipsey-hussle.html | Eric Holder, Suspect in Nipsey Hussle Shooting, Pleads Not Guilty to Murder Charge | False | By Julia Jacobs | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/arts/television/best-weekend-tv.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/health/stem-cells-lawsuit-new-york.html | N.Y. Attorney General Sues Manhattan Stem Cell Clinic, Citing Rogue Therapies | False | By Reed Abelson | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/world/africa/libya-tripoli-militia-hifter.html | In Libya, Militia Advances on Capital, Raising Prospect of Renewed Civil War | False | By David D. Kirkpatrick | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-07 | https://www.nytimes.com/2019/04/us/texas-immigration-raid.html | Immigration Authorities Arrest More Than 280 in Texas in Largest Workplace Raid in a Decade | False | By Sarah Mervosh | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-07-22 | https://www.nytimes.com/2019/04/smarter-living/tap-less-phone-voice-assistant-shortcuts.html | How to Tap Less on Your Phone (but Get More Done) | False | By David Pogue | 2019-09-03 | TX 8-806-431 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/reader-center/biden-responses-metoo.html | Joe Biden Is of an Older Generation. Does It Matter? | False | By Lisa Lerer and Lela Moore | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/arts/music/nipsey-hussle-shooting-death.html | For Nipsey Hussle and Rapâ€šÃ„Ã´s Thriving Middle Class, Staying Close to Home Can Have a Price | False | By Joe Coscarelli | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/nyregion/thomas-alonzo-bolin-white-supremacist.html | Christchurch Messages on Facebook Lead to Charge of Lying to F.B.I. | False | By Liam Stack | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-07 | https://www.nytimes.com/2019/04/books/review/9-new-books-we-recommend-this-week.html | 9 New Books We Recommend This Week | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-11 | https://www.nytimes.com/2019/04/fashion/pat-cleveland-cancer-gofundme.html | Pat Clevelandâ€šÃ„Â´s Fashion Family Came Through | False | By Guy Trebay | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-04 | https://www.nytimes.com/2019/04/briefing/trade-boeing-jeff-bezos-.html | Trade, Boeing, Jeff Bezos: Your Thursday Evening Briefing | False | By Remy Tumin and Marcus Payadue | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-08 | https://www.nytimes.com/2019/04/obituaries/ralph-metzner-dead.html | Ralph Metzner, LSD and Consciousness Researcher, Dies at 82 | False | By Neil Genzlinger | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/opinion/fentanyl-opioids-exposure.html | Fear, Loathing and Fentanyl Exposure | False | By The Editorial Board | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/us/politics/trump-michael-desmond-irs.html | Trump Asked That Confirmation of I.R.S. Counsel Be a Priority | False | By Maggie Haberman and Nicholas Fandos | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/sports/notre-dame-uconn-final-four-arike-ogunbowale.html | Arike Ogunbowale Strives for Greater Fame. But First, Another Title. | False | By Marc Tracy | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/us/politics/michael-cohen.html | Michael Cohenâ€šÃ„Ã´s Lawyers Say He Could Aid Trump Inquiries, if Only He Had More Time Out of Prison | False | By Maggie Haberman and Nicholas Fandos | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/arts/design/guide-the-shed-hudson-yards.html | The Shed Is Finally Open. Hereâ€šÃ„Ã´s What You Need to Know. | False | By Joshua Barone | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/sports/womens-final-four-muffet-mcgraw.html | Muffet McGraw Says She Wonâ€šÃ„Ã´t Hire a Man on Her Coaching Staff. Let Her Tell You Why. | False | By Kelly Whiteside | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/us/politics/nato-anniversary.html | As NATO Envoys Celebrate, Signs of Fracturing From Within | False | By David E. Sanger | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/obituaries/mona-lee-brock-dead.html | Mona Lee Brock, Farmersâ€šÃ„Â´ â€šÃ„Â²Angelâ€šÃ„Â´ on the Line, Dies at 87 | False | By Katharine Q. Seelye | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/sports/gleyber-torres-yankees.html | Gleyber Torres Muscles Up Against Orioles, Ending Yankeesâ€šÃ„Â´ Skid | False | By James Wagner | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/world/australia/election-voting-issues.html | An Australian Election Is Imminent. Hereâ€šÃ„Â´s Whatâ€šÃ„Â´s at Stake. | False | By Jamie Tarabay | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/science/hayabusa2-ryugu-crater.html | For Deeper Insights, Japanese Space Mission Bombed an Asteroid to Make a Crater | False | By Michael Roston and Kenneth Chang | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/opinion/canada-poverty-record.html | Winning the War on Poverty | False | By David Brooks | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/obituaries/a-rapper-who-came-back-for-his-neighborhood.html | A Rapper Who Came Back for His Neighborhood | False | By Daniel E. Slotnik | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/us/politics/pete-buttigieg-all-lives-matter.html | Pete Buttigieg Faces Scrutiny Over â€šÃ„Â²All Lives Matterâ€šÃ„Â´ Remark in 2015 | False | By Matt Stevens | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/sports/mets-home-opener.html | Mets Go Cold, but Noah Syndergaard Brings Heat Over Scheduling | False | By Kevin Armstrong | 2019-06-06 | TX 8-792-115 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/opinion/senate-filibuster-mcconnell.html | Sure, Letâ€šÃ„Â´s Make the Senate Even Less Deliberative | False | By The Editorial Board | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/theater/sincerely-oscar-review.html | Review: â€šÃ„Â²Sincerely, Oscarâ€šÃ„Â´ Is Some Embarrassing Evening | False | By Jesse Green | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-05 | https://www.nytimes.com/2019/04/us/politics/steven-mnuchin-ethics-office.html | U.S. Ethics Office Declines to Certify Mnuchinâ€šÃ„Â´s Financial Disclosure | False | By Alan Rappeport | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/nyregion/boy-rescued-subway-tracks.html | A Boy Wandered Onto the Subway Tracks. A No. 5 Train Operator Sprang Into Action. | False | By Corina Knoll | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-05 | 2019-04-05 | https://www.nytimes.com/2019/04/04/sports/-football-concussions-canada.html | More Restrictions Are Placed on Youth Football in Canada | False | By Ken Belson | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-05 | https://www.nytimes.com/2019/04/04/us/politics/trump-biden-tweet.html | Finding Biden in Familiar Fix, President Trump Adds a Jab | False | By Annie Karni and Sydney Ember | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-05 | https://www.nytimes.com/2019/04/04/us/politics/tim-ryan-2020-issues.html | Where Tim Ryan Stands on the Issues | False | By Maggie Astor | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-05 | https://www.nytimes.com/2019/04/04/business/boeing-737-ethiopian-airlines.html | Ethiopian Crash Report Indicates Pilots Followed Boeingâ€šÃ„Â´s Emergency Procedures | False | By Natalie Kitroeff, David Gelles, James Glanz and Hannah Beech | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-05 | https://www.nytimes.com/2019/04/04/pageoneplus/corrections-april-5-2019.html | Corrections: April 5, 2019 | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-05 | https://www.nytimes.com/2019/04/04/us/violence-against-women-act-reauthorization.html | The Violence Against Women Act Is Turning 25. Hereâ€šÃ„Â´s How It Has Ignited Debate. | False | By Emily S. Rueb and Niraj Chokshi | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-05 | https://www.nytimes.com/2019/04/04/sports/ncaa-womens-final-four-preview.html | N.C.A.A. Womenâ€šÃ„Â´s Final Four Preview | False | By Kelly Whiteside | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-05 | https://www.nytimes.com/2019/04/04/todayspaper/quotation-of-the-day-easy-to-get-to-you-rap-stars-hometown-loyalty-can-be-costly.html | Quotation of the Day: â€šÃ„Â²Easy to Get to Youâ€šÃ„Â´: Rap Starsâ€šÃ„Â´ Hometown Loyalty Can Be Costly | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-05 | https://www.nytimes.com/2019/04/04/us/politics/national-emergency-act-lawsuit.html | House Adds Lawsuit to Challenges Against Trumpâ€šÃ„Â´s Emergency Declaration | False | By Emily Cochrane and Charlie Savage | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-05 | https://www.nytimes.com/2019/04/04/theater/king-lear-review-glenda-jackson.html | Review: Glenda Jackson Rules a Muddled World in â€šÃ„Â¨King Learâ€šÃ„Â´ | False | By Ben Brantley | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-05 | https://www.nytimes.com/2019/04/04/health/scott-gottlieb-fda-drug-prices.html | Scott Gottlieb Says He Will Return to Conservative Think Tank After Leaving F.D.A. | False | By Sheila Kaplan | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-04 | https://www.nytimes.com/2019/04/04/crosswords/daily-puzzle-2019-04-05.html | First Pass Friday: Bona Fides for Fellow Cool People | False | By Deb Amlen | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-05 | https://www.nytimes.com/2019/04/04/us/politics/jovita-carranza-small-business-administration.html | Trump Names Jovita Carranza, U.S. Treasurer, to Lead the Small Business Administration | False | By Julia Jacobs | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-05 | https://www.nytimes.com/2019/04/04/world/asia/who-is-sultan-brunei.html | The Sultan of Brunei: Opulence, Power and Hard-Line Islam | False | By Alan Yuhas | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-05 | https://www.nytimes.com/2019/04/04/briefing/china-boeing-trump-uber-drivers.html | China, Boeing, Uber Drivers: Your Friday Briefing | False | By Melina Delkic | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-05 | https://www.nytimes.com/2019/04/04/opinion/algerias-rush-toward-the-future.html | Algeriaâ€šÃ„Â´s Rush Toward the Future | False | By Patrick Chappatte | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/04/sports/north-carolina-sylvia-hatchell.html | North Carolina Womenâ€šÃ„Â´s Basketball Coach Faces Complaints of Racially Insensitive Comments | False | By Alan Blinder and Marc Tracy | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-05 | https://www.nytimes.com/es/2019/04/04/universal/es/el-times-noticias-viernes.html | Las principales noticias del viernes | False | Por Marina Franco | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-07 | https://www.nytimes.com/2019/04/05/style/modern-love-wedding-ring-lost.html | It Wasnâ€šÃ„Â´t My Wedding Ring. It Was My Only Ring. | False | By Robin Troy | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/arts/music/sugar-hill-brooklyn-eddie-freeman.html | From Disco to Techno, Heâ€šÃ„Â´s Seen It on Sugar Hillâ€šÃ„Â´s Dance Floor | False | By Arielle Gordon | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/arts/design/sothebys-hamilton-chatsworth-house.html | â€šÃ„Â¨Hamiltonâ€šÃ„Â´ Set Designer Goes Whimsical, Using Sothebyâ€šÃ„Â´s Galleries as a Stage | False | By Sophie Haigney | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-05 | https://www.nytimes.com/2019/04/05/us/politics/trump-biden-video.html | On Politics: Trump Goes After Biden | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-05 | https://www.nytimes.com/2019/04/05/arts/television/whats-on-tv-friday-wyatt-cenacs-problem-areas-and-unicorn-store.html | Whatâ€šÃ„Â´s on TV Friday: â€šÃ„Â¨Wyatt Cenacâ€šÃ„Â´s Problem Areasâ€šÃ„Â´ and â€šÃ„Â¨Unicorn Storeâ€šÃ„Â´ | False | By Gabe Cohn | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/learning/05WODLN.html | Word + Quiz: redoubtable | False | By The Learning Network | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/us/hart-family-murder-suicide.html | Hart Family Parents Killed 6 Children in Murder-Suicide, Jury Determines | False | By Daniel Victor | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/learning/jungle-gym.html | Jungle Gym | False | By Natalie Proulx | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/learning/learning-with-did-dietary-changes-bring-us-f-words-study-tackles-complexities-of-languages-origins.html | Learning With: â€šÃ„Â²Did Dietary Changes Bring Us â€šÃ„Â´Fâ€šÃ„Â´ Words? Study Tackles Complexities of Languageâ€šÃ„Â´s Originsâ€šÃ„Â´ | False | By Jeremy Engle | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-07 | https://www.nytimes.com/2019/04/05/arts/television/game-of-thrones-locations.html | â€šÃ„Â¨Game of Thronesâ€šÃ„Â´ Is Ending But You Can Still Visit Westeros. | False | By Jeremy Eigner | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/world/europe/brexit-extension-theresa-may.html | Mayâ€šÃ„Â´s Compromise Talks With Corbyn Hit Snag as She Asks for Brexit Extension | False | By Benjamin Mueller | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-07 | https://www.nytimes.com/2019/04/05/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/learning/would-you-want-to-be-proposed-to-on-a-jumbotron.html | Would You Want to Be Proposed to on a Jumbotron? | False | By Jeremy Engle | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-03-29 | https://www.nytimes.com/2019/04/05/well/family/great-eggspectations.html | Great Eggspectations | False | By Jasmin Rosenberg | 2019-05-06 | TX 8-789-067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/business/jobs-report-unemployment-march.html | U.S. Adds 196,000 Jobs in March, a Return to Solid Growth | False | By Peter Eavis | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-07 | https://www.nytimes.com/2019/04/05/well/eat/is-the-saturated-fat-in-chocolate-as-bad-as-the-fat-in-meat.html | Is the Saturated Fat in Chocolate as Bad as the Fat in Meat? | False | By Roni Caryn Rabin | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-05 | https://www.nytimes.com/2019/04/05/health/night-shifts-may-raise-the-risk-of-miscarriage.html | Night Shifts May Raise the Risk of Miscarriage | False | By Nicholas Bakalar | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-07 | https://www.nytimes.com/2019/04/05/style/cosmopolitan-magazine-jessica-pels.html | At Cosmopolitan Magazine, Data Is the New Sex | False | By Katherine Rosman | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-07 | https://www.nytimes.com/2019/04/05/nyregion/gentrification-one-percent-manhattan.html | That Noise? The Rich Neighbors Digging a Basement Pool in Their $100 Million Brownstone | False | By David Margolick | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-07 | https://www.nytimes.com/2019/04/05/books/review/salvatore-scibona-volunteer.html | â€˜The Volunteerâ€™ Braids the Lives of Fathers and Sons | False | By Hermione Hoby | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-07 | https://www.nytimes.com/2019/04/05/books/review/island-of-sea-women-lisa-see.html | Lisa See Sets a Coming-of-Age Story in the Tumultuous Seas of Occupied Korea | False | By Tatjana Soli | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-07 | https://www.nytimes.com/2019/04/05/books/review/new-crime-fiction.html | Philip Kerrâ€™s Last Novel and a New Series From Alexander McCall Smith | False | By Marilyn Stasio | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-14 | https://www.nytimes.com/2019/04/05/books/review/raise-your-hand-alice-paul-tapper-best-seller.html | Best-Selling Books, Unusual Authors | False | By Tina Jordan | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-07 | https://www.nytimes.com/2019/04/05/books/review/nathan-englander-kaddish-com.html | â€˜Like a JDate for the Deadâ€™ | False | By Tova Mirvis | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-07 | https://www.nytimes.com/2019/04/05/business/it-guys-amirite.html | My Companyâ€™s I.T. Director Is Holding My Data Hostage | False | By Katy Lederer | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-18 | https://www.nytimes.com/2019/04/05/reader-center/queer-love-jamal-jordan.html | I Wanted to Change the World for Gay Black People. Starting With Myself. | False | By Jamal Jordan | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-14 | https://www.nytimes.com/2019/04/05/books/review/susan-choi-trust-exercise.html | Fast Times at Citywide Academy for the Performing Arts | False | By Elisabeth Egan | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-07 | https://www.nytimes.com/2019/04/05/books/review/new-paperbacks.html | New in Paperback: â€˜Kudos,â€™ â€˜Washington Blackâ€™ | False | By Joumana Khatib | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-07 | https://www.nytimes.com/2019/04/05/books/review/poetry-picture-books.html | Entrancing Poetry Picture Books | False | By Laurel Snyder | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-07 | https://www.nytimes.com/2019/04/05/nyregion/capsule-pharmacy-delivery-app-.html | Can Technology Stop the Duane Reade-ization of New York? | False | By Britta Lokting | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/nyregion/bill-de-blasio-2020.html | Is Bill de Blasio Running for President in 2020? Sure Looks Like It | False | By William Neuman, J. David Goodman and Jeffery C. Mays | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-07 | https://www.nytimes.com/2019/04/05/books/review/leo-damrosch-club.html | The Friday Night Gab Sessions That Fueled 18th-Century British Culture | False | By Lyndall Gordon | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-07 | https://www.nytimes.com/2019/04/05/books/review/bernard-henri-levy-empire-five-kings-ted-galen-carpenter-gullible-superpower.html | New Directions for American Foreign Policy | False | By Daniel Kurtz-Phelan | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-07 | https://www.nytimes.com/2019/04/05/books/review/lisa-see-snow-flower-and-the-secret-fan.html | Revisiting the Bonds of Friendship in Lisa Seeâ€™s â€˜Snow Flower and the Secret Fanâ€™ | False | | | TX 8-792-115 |
| 2019-04-05 | 2019-04-07 | https://www.nytimes.com/2019/04/05/books/review/cd-wright-casting-deep-shade.html | A Poet and Essayist Meditates on the Deep Roots Binding Humans and Trees | False | By Carol Muske-Dukes | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/business/media/writers-guild-of-america-talent-agents.html | TVâ€™s New Golden Age Produces Financial Drama: Writers vs. Their Agents | False | By John Koblin | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-07 | https://www.nytimes.com/2019/04/05/upshot/trump-replacing-obamacare-insurance.html | Trump Is Being Vague About What He Wants to Replace Obamacare. But There Are Clues. | False | By Margot Sanger-Katz | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-07 | https://www.nytimes.com/2019/04/05/nyregion/sara-haines-abc-sunday-routine.html | How Sara Haines, Television Host, Spends Her Sundays | False | By Shivani Vora | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-09 | https://www.nytimes.com/2019/04/05/us/crispr-albino-lizard.html | Introducing the Worldâ€™s First Gene-Edited Lizard | False | By Heather Murphy | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/business/china-trade-trump-jobs-decoupling.html | One Trump Victory: Companies Rethink China | False | By Keith Bradsher | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-07 | https://www.nytimes.com/2019/04/05/travel/knowing-natchez-mississippi-by-its-dead.html | Knowing Natchez by Its Dead | False | By Richard Rubin | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-07 | https://www.nytimes.com/2019/04/05/realestate/hudson-yards-a-city-within-a-city.html | Hudson Yards: A City Within a City | False | By C. J. Hughes | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/arts/television/stephen-colbert-barr-letter.html | Stephen Colbert Is Unimpressed by the Attorney Generalâ€™s Letter | False | By Giovanni Russonello | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/business/swedbank-money-laundering.html | Swedbankâ€™s Chairman Quits Amid Money-Laundering Scandal | False | By Jack Ewing | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-07 | https://www.nytimes.com/2019/04/05/fashion/weddings/a-business-trip-yields-the-investment-of-a-lifetime.html | A Business Trip Yields the Investment of a Lifetime | False | By Vincent M. Mallozzi | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-07 | https://www.nytimes.com/2019/04/05/business/investing-risk-in-retirement.html | When Gambling Seems Like a Good Investment Strategy | False | By Peter Finch | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/podcasts/the-daily/rupert-murdoch-fox-news.html | The Battle to Control the Murdoch Media Empire | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-07 | https://www.nytimes.com/2019/04/05/arts/music/george-walker-sinfonia-visions-seattle-symphony.html | A Composerâ€™s Final Work Contains â€˜Visionsâ€™ of an American Master | False | By Thomas May | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/business/dealbook/ray-dalio-capitalism.html | DealBook Briefing: Ray Dalio Says Capitalism â€˜Â²Needs to Be Reformedâ€šÂ´ | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-07 | https://www.nytimes.com/2019/04/05/travel/five-places-to-shop-around-mumbai.html | Five Places to Shop Around Mumbai | False | By Shivani Vora | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-05 | https://www.nytimes.com/2019/04/05/arts/music/njpac-education-gift.html | NJPAC Plans to Use Major Grant to Expand Education Component | False | By Sophie Haigney | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-05 | https://www.nytimes.com/2019/04/05/movies/shazam-scene.html | Watch a Boy Discover His Superpowers in â€šÂ²Shazamâ€šÂ´ | False | By Mekado Murphy | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/world/asia/south-korea-fires.html | South Korea Wildfires Drive Thousands From Their Homes | False | By Choe Sang-Hun | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/world/middleeast/american-detainees-saudi-arabia.html | Saudis Escalate Crackdown on Dissent, Arresting Nine and Risking U.S. Ire | False | By Vivian Yee and David D. Kirkpatrick | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/arts/music/kurt-cobain-nirvana-death.html | Kurt Cobain: What to Read and Watch, 25 Years After the Nirvana Leaderâ€šÂ´s Death | False | By Gavin Edwards | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/sports/jets-new-uniforms.html | Gang Green? Now the Jets Are Gang (Gotham) Green | False | By David Waldstein | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/sports/baseball/secondary-average.html | The Stat That Turns Mike Troutâ€šÂ´s .312 Average Into .626 | False | By Victor Mather | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-08 | https://www.nytimes.com/2019/04/05/fashion/patagonia-fleece-fintech-banking.html | Are Bankers and Venture Capitalists Really Getting Fleeced by Patagonia? | False | By Vanessa Friedman | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-08 | https://www.nytimes.com/2019/04/05/technology/big-tech-regulation.html | The Week in Tech: Facebook Is Desperate to Shape Tech Regulation. Should It? | False | By Jamie Condliffe | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/your-money/tax-returns-filing-last-minute.html | Still Havenâ€šÂ´t Filed Your Taxes? Here, Last-Minute Advice | False | By Ann Carrns | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/your-money/tax-break-private-plane.html | Dream of Owning a Plane? This Tax Break Can Help | False | By Paul Sullivan | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/your-money/mark-begor-equifax-ceo-interview.html | The New Equifax Boss Wants to Make Amends. We Have Some Questions. | False | By Ron Lieber | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-07 | https://www.nytimes.com/2019/04/05/realestate/spruced-up-manhattan-townhouses-sell-for-big-discounts.html | Spruced-Up Manhattan Townhouses Sell for Big Discounts | False | By Vivian Marino | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/arts/music/avicii-tim-bergling-new-music.html | Aviciiâ€šÂ´s Death Left Many Questions. Will His New Music Provide Answers? | False | By Jim Farber | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/us/california-virtual-solar-power-sunrun.html | A Virtual Solar Power Plant for L.A.? â€šÂ²It Will Happenâ€šÂ´ | False | By Jill Cowan | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/world/europe/germany-abdul-karim-syrian-refugees.html | An Arabic-Speaking Talk-Show Host Wades Into Germanyâ€šÂ´s Culture Wars | False | By Christopher F. Schuetze and Karam Shoumali | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/nyregion/ny-prosecutors-cuomo.html | Prosecutors Sometimes Behave Badly. Now They May Be Held to Account. | False | By Jan Ransom and Ashley Southall | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-08 | https://www.nytimes.com/2019/04/05/us/mexico-border-trump.html | For Migrants in Mexico, the Wait â€šÂ²Could Be a Week, Two Weeks, a Monthâ€šÂ´ | False | By The New York Times | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/business/eu-collusion-bmw-vw-daimler-emissions.html | VW, BMW and Daimler Hindered Clean-Air Technology, European Regulator Says | False | By Jack Ewing and Kevin Granville | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/upshot/the-march-job-numbers-tell-us-the-economy-is-still-doing-fine.html | The March Job Numbers Tell Us the Economy Is (Still) Doing Fine | False | By Neil Irwin | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-07 | https://www.nytimes.com/2019/04/05/movies/issa-rae-insecure-future.html | Issa Rae Is Learning to Make Her Big Voice Heard | False | By Kathryn Shattuck | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-07 | https://www.nytimes.com/2019/04/05/arts/television/game-of-thrones-television.html | â€šÂ²Game of Thronesâ€šÂ´ Changed TV. Let Us Count the Ways. | False | By John Koblin | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-06-03 | https://www.nytimes.com/2019/04/05/smarter-living/how-to-deal-with-a-jerk-without-being-a-jerk.html | How to Deal With a Jerk Without Being a Jerk | False | By Adam Grant | 2019-08-07 | TX 8-810-034 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/sports/afc-sheikh-salman.html | In Soccerâ€šÂ´s Biggest Elections, Accusations Are Common but Challengers Are Not | False | By Tariq Panja | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/arts/design/peru-art-madrid-prado.html | Spain Gets a Crash Course in a Former Colonyâ€šÂ´s Art | False | By Maya Jaggi | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/dining/what-to-cook-this-weekend.html | What to Cook This Weekend | False | By Sam Sifton | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/arts/television/what-to-watch-hulu.html | 9 Things to Watch on Hulu Right Now | False | By Lara Zarum | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-15 | https://www.nytimes.com/2019/04/05/fashion/andrew-rosen-theory-contemporary-fashion.html | Fashion Has Become â€šÂ²Survival of the Fittestâ€šÂ´ | False | By Vanessa Friedman | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/world/middleeast/israel-elections-feiglin-zehut-marijuana.html | A Pro-Pot Candidate Could Prove Decisive in Israeli Election | False | By Isabel Kershner | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/us/politics/joe-biden-controversy.html | Joe Biden Jokes About Hugging in a Speech, Then Offers a Mixed Apology | False | By Lisa Lerer | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/us/politics/trump-border-wall.html | Trump Presses His Argument of a Border Crisis in California Visit | False | By Michael D. Shear | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/books/instagram-seven-day-book-challenge.html | What Your Book Covers Say About You | False | By Guy Trebay | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-14 | https://www.nytimes.com/2019/04/05/movies/shazam-history-captain-marvel.html | Shazam Is Back. Wait, Who Is He Again? | False | By Devin Fuller | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-07 | https://www.nytimes.com/2019/04/05/style/charles-de-lisle-cabin-sonoma.html | A Tour of Designer Charles de Lisleâ€šÃ„Ã´s Rustic Cabin in Sonoma | False | By Steven Kurutz | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/business/economy/mmt-wall-street.html | Modern Monetary Theory Finds an Embrace in an Unexpected Place: Wall Street | False | By Patricia Cohen | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-23 | https://www.nytimes.com/2019/04/05/science/shark-kelp-video.html | Watch a Great White Shark Hunt Through a Kelp Forest for Its Next Meal | False | By JoAnna Klein | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/world/asia/un-myanmar-rakhine.html | U.N. Condemns Violence in Western Myanmar | False | By Nick Cumming-Bruce | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-07 | https://www.nytimes.com/2019/04/05/opinion/mass-incarceration-sentencing-reform.html | If Prisons Donâ€šÃ„Ã´t Work, What Will? | False | By Emily Bazelon | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/business/economy/trump-fed-interest-rates.html | Trump Says Fed Should Cut Rates and Lift Economy | False | By Jim Tankersley | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-10 | https://www.nytimes.com/2019/04/05/reader-center/tyler-kepner-baseball-book.html | Building a Book on Baseball, With 10 Pitches and 300 Interviews | False | By Tyler Kepner | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-10 | https://www.nytimes.com/2019/04/05/dining/brisket-recipe.html | A Sprightly Brisket for Your Passover Table | False | By Melissa Clark | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-07 | https://www.nytimes.com/2019/04/05/arts/television/killing-eve-villanelle-jodie-comer.html | On â€šÃ„Â²Killing Eve,â€šÃ„Â´ Jodie Comerâ€šÃ„Ã´s Villain Is Delightfully Dangerous. Hereâ€šÃ„Ã´s Why. | False | By Aisha Harris | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-07 | https://www.nytimes.com/2019/04/05/sports/rangers-david-quinn.html | David Quinnâ€šÃ„Ã´s Rangers Get Many Teachable Moments, but Few Wins | False | By Joe Lemire | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-07 | https://www.nytimes.com/2019/04/05/health/military-mindfulness-training.html | The Latest in Military Strategy: Mindfulness | False | By Matt Richtel | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/world/europe/france-breast-implants-banned-cancer.html | France Is First to Ban Breast Implants Linked to Rare Cancer | False | By Constant Meheut | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-10 | https://www.nytimes.com/2019/04/05/dining/swiss-rosti-recipe.html | This Is Peak Potato | False | By David Tanis | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/world/europe/us-icc-prosecutor-afghanistan.html | U.S. Revokes Visa of I.C.C. Prosecutor Pursuing Afghan War Crimes | False | By Marlise Simons and Megan Specia | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-05 | https://www.nytimes.com/2019/04/05/style/shiseido-innovation-center.html | Shiseido Wants to Make J-Beauty Happen | False | By Sheila Marikar | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/us/timmothy-pitzen-missing-brian-rini.html | Timmothy Pitzen Hoax Man Charged With Claiming to Be Missing Boy | False | By Monica Davey | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-05 | https://www.nytimes.com/2019/04/05/arts/television/game-of-thrones-season-6.html | Rewatching â€šÃ„Â²Game of Thrones,â€šÃ„Â´ Season 6: I Choose Violence | False | By Jennifer Vineyard | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-08 | https://www.nytimes.com/2019/04/05/obituaries/sydel-silverman-dead.html | Sydel Silverman, 85, Dies; Defended Anthropology in Academia | False | By Sam Roberts | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/business/gordon-caplan-lawyer-college-admissions-scandal.html | A Top Lawyer Will Plead Guilty in the College-Admissions Scandal | False | By Matthew Goldstein | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-07 | https://www.nytimes.com/2019/04/05/us/politics/ronald-vitiello-ice.html | Seeking â€šÃ„Â²Tougherâ€šÃ„Â´ Direction for ICE, Trump Withdraws His Nominee | False | By Eileen Sullivan, Zolan Kanno-Youngs and Maggie Haberman | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/world/europe/spain-euthanasia.html | A Death on Video Makes Euthanasia Spainâ€šÃ„Ã´s Issue of the Moment | False | By Raphael Minder | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-05 | https://www.nytimes.com/2019/04/05/magazine/military-public-support-confidence.html | Why Donâ€šÃ„Ã´t Americans Hold the Military Accountable for its Many Failures? | False | By C. J. Chivers | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/us/politics/guantanamo-trials-torture.html | Guantá'âˆžnamo Trials Grapple With How Much Evidence to Allow About Torture | False | By Carol Rosenberg | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/dining/weeknight-recipes-leftovers.html | How Often Should You Cook? | False | By Emily Weinstein | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-07 | https://www.nytimes.com/2019/04/05/sports/colton-herta-indycar.html | This Teenager Drives Very Fast. And Nobody Is Telling Colton Herta to Slow Down. | False | By Dave Caldwell | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-05 | https://www.nytimes.com/2019/04/05/magazine/mexico-border-troops-wall.html | Bad Food, Broken-Down Trucks: What Itâ€šÃ„Ã´s Like to Be a U.S. Soldier on the Mexico Border | False | By Thomas Gibbons-Neff | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-05 | https://www.nytimes.com/2019/04/05/business/media/lil-nas-x-billy-ray-cyrus-billboard.html | Lil Nas X Added Billy Ray Cyrus to â€šÃ„Â²Old Town Road.â€šÃ„Â´ Is It Country Enough for Billboard Now? | False | By Ben Sisario | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-05 | https://www.nytimes.com/2019/04/05/t-magazine/make-a-shirt-from-new-york-times.html | Watch a Designer Make a Shirt From a Copy of The New York Times | False | | | TX 8-792-115 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/world/europe/greece-migrant-protest.html | Rumors of Open Border Prompt Migrant Protests in Greece | False | By Niki Kitsantonis | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/arts/music/janacek-diary-barn-review.html | Review: Ivo van Hove Fills His â€šÃ„Â²Diaryâ€šÃ„Â´ With Muddled Melodrama | False | By Zachary Woolfe | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/arts/music/phil-the-hall-review.html | Review: The Philharmonic Invites, and the Audience Packs the House | False | By Anthony Tommasini | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/obituaries/sydney-brenner-dead.html | Sydney Brenner, a Decipherer of the Genetic Code, Is Dead at 92 | False | By Nicholas Wade | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-05 | 2019-04-07 | https://www.nytimes.com/2019/04/05/us/boeing-seattle.html | â€šÃ„Ã²They Will Bounce Backâ€šÃ„Ã´: In Seattle, Where the Boeing Max Is Built, Theyâ€šÃ„Ã´ve Recovered Before | False | By Mike Seely | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/opinion/letters/therapy-google.html | Therapy and the Google Complex | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/opinion/letters/war-civilian-casualties.html | How the U.S. Hides Casualties in War | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/us/asylum-united-states-migrants-mexico.html | Waiting for Asylum in the United States, Migrants Live in Fear in Mexico | False | By Zolan Kanno-Youngs and Maya Averbuch | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/opinion/letters/school-shootings-trauma.html | The Lingering Trauma of School Shootings | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/us/politics/us-civilians-somalia-airstrikes.html | U.S. Acknowledges Airstrike in Somalia Caused Civilian Deaths | False | By Thomas Gibbons-Neff | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/us/harvard-coach-admissions.html | Harvard Is Investigating Fencing Coach for Sale of Home to Prospective Studentâ€šÃ„Ã´s Father | False | By Kate Taylor | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-07 | https://www.nytimes.com/2019/04/05/business/price-war-fund-fees-zero-negative.html | A Price War Has Driven Fund Fees to Zero. They May Be Set to Drop Further. | False | By Jeff Sommer | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-10 | https://www.nytimes.com/2019/04/05/obituaries/jonathan-baumbach-dead.html | Jonathan Baumbach, Novelist With an Experimental Bent, Dies at 85 | False | By Neil Genzlinger | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/business/motel-6-ice-lawsuit.html | Motel 6, Which Gave Guest Data to ICE Agents, Will Pay $12 Million | False | By Tiffany Hsu | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-08 | https://www.nytimes.com/2019/04/05/opinion/tech-addiction-phone-screens.html | Iâ€šÃ„Ã´m a Tech Addict and Iâ€šÃ„Ã´m Not Ashamed | False | By Kara Swisher | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/arts/music/playlist-aventura-weyes-blood-jpegmafia-hatchie.html | The Playlist: Romeo Santos Reunites With Aventura, and 9 More New Songs | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/business/uk-gender-pay-gap.html | Pay Gap for Men and Women Grew at Many British Employers, Report Shows | False | By Amie Tsang | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-07 | https://www.nytimes.com/2019/04/05/reader-center/game-of-thrones-ice-photo.html | How to Say Goodbye to â€šÃ„Ã²Game of Thronesâ€šÃ„Ã´? Start With Ice and Fire | False | By Kathleen Massara | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-05 | https://www.nytimes.com/2019/04/05/opinion/podcast-midnight-in-chernobyl-nuclear-accident-adam-higginbotham.html | The Chernobyl Disaster in Full | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-05 | https://www.nytimes.com/2019/04/05/arts/music/classical-music-youtube.html | New â€šÃ„Ã²Visionsâ€šÃ„Ã´: The Week in Classical Music | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-07 | https://www.nytimes.com/2019/04/05/books/review/new-noteworthy.html | New & Noteworthy | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/arts/music/mick-jagger-surgery.html | Mick Jagger Reportedly Undergoes Heart Procedure | False | By Niraj Chokshi | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/podcasts/daily-newsletter-radio-stuyvesant-caro.html | Weâ€šÃ„Ã´re on the Air | False | By Theo Balcomb | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/us/chris-darden-nipsey-hussle-public-defender.html | Chris Darden, O.J. Simpson Prosecutor, Is Now Defending the Suspect in Nipsey Hussleâ€šÃ„Ã´s Killing | False | By Richard A. Oppel Jr. | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-08 | https://www.nytimes.com/2019/04/05/arts/design/public-artists-in-residence-new-york.html | Artists as â€šÃ„Ã²Creative Problem-Solversâ€šÃ„Ã´ at City Agencies | False | By Sophie Haigney | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/opinion/joe-biden.html | Biden, Honorable Patriot, Should Side With Restraint | False | By Roger Cohen | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/business/boeing-737-production.html | Boeing to Cut Production of 737 Max After 2 Fatal Crashes | False | By David Gelles | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-08 | https://www.nytimes.com/2019/04/05/arts/television/the-chi-review-season-2.html | Review: â€šÃ„Ã²The Chiâ€šÃ„Ã´ Returns to the South Side of Chicago | False | By Mike Hale | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/us/politics/democrats-race-2020.html | In New York, 2020 Democrats Offer a Range of Views on Racial Justice | False | By Astead W. Herndon | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-07 | https://www.nytimes.com/2019/04/05/books/review/liz-fosslien-how-to-write-a-book.html | The Authorâ€šÃ„Ã´s Journey | False | By Liz Fosslien | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/us/politics/trump-tax-returns.html | Trump Lawyer Asserts Presidentâ€šÃ„Ã´s Right to Keep Tax Returns Private | False | By Nicholas Fandos and Maggie Haberman | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/sports/carlos-beltran-yankees.html | Carlos Beltran Embraces a Role He Trained His Whole Career For | False | By James Wagner | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-05 | https://www.nytimes.com/2019/04/05/smarter-living/wirecutter/how-to-mount-a-tv-without-making-a-mess.html | How to Mount a TV Without Making a Mess | False | By Ganda Suthivarakom | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/nyregion/todd-howe-sentencing-percoco-cuomo.html | A Cuomo Insider Was a Big Money Lobbyist Who Drove a Porsche. Then Came a Stunning Fall. | False | By Vivian Wang | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/business/david-malpass-world-bank.html | David Malpass, Trumpâ€šÃ„Ã´s Pick to Lead World Bank, Is Approved | False | By Tiffany Hsu | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/us/chicago-mayor-election-lightfoot-photos.html | Watching Chicago Make History, Again | False | By Adeel Hassan and Michelle V. Agins | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/world/middleeast/libya-militias-hifter.html | Ambush Slows Libyan Militiaâ€šÃ„Â´s Drive to Take Capital | False | By David D. Kirkpatrick | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/briefing/fed-boeing-lil-nas-x.html | Fed, Boeing, Lil Nas X: Your Friday Evening Briefing | False | By Remy Tumin and Marcus Payadue | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/us/politics/betsy-devos-student-loan-debt-relief.html | Education Department Has Stalled on Debt Relief for Defrauded Students | False | By Erica L. Green | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/world/americas/us-mexico-border-delays.html | â€šÃ„Â´Catastrophicâ€šÃ„Â´ Delays at U.S.-Mexico Border Follow Redeployment of Agents | False | By Kirk Semple and Paulina Villegas | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/arts/television/cosby-defamation-lawsuit-settlement.html | 7 Women Suing Bill Cosby Reach Settlement in Defamation Case | False | By Graham Bowley | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/obituaries/kim-english-dead.html | Kim English, Who Blended Gospel With Dance Music, Dies at 48 | False | By Christopher R. Weingarten | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/t-magazine/chris-rush-memoir-paris-review-prints-editors-picks.html | T Suggests: A Hotel in a Palazzo, Limited-Edition Artistsâ€šÃ„Â´ Prints and More | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/opinion/sex-women-facts-education.html | Americaâ€šÃ„Â´s Leaders Need Sex Ed | False | By Lauren Kelley | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/obituaries/vonda-n-mcintyre-dead.html | Vonda N. McIntyre, 70, Champion of Women in Science Fiction, Dies | False | By Richard Sandomir | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/obituaries/dan-robbins-dead.html | Dan Robbins, Who Made Painting as Easy as 1-2-3 (and 4-5-6), Dies at 93 | False | By Katharine Q. Seelye | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/us/politics/barr-justice-department-gay-lesbian-transgender-employees.html | Barr Orders Investigations of Discrimination at F.B.I. and Bureau of Prisons | False | By Katie Benner | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/world/canada/sheng-xue-chinese-activist-smear-campaign.html | A Chinese Activist and the Smear Campaign That Followed Her to Canada | False | By Catherine Porter | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/universal/es/migrantes-cubanos-mexico.html | Para los migrantes en Mâ€šÃ¶xico, la espera podrâ€š√≠a ser de â€šÃ„Â°una semana, dos o un mesâ€šÃ„Â´ | False | Por The New York Times | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/business/herman-cain-federal-reserve.html | Herman Cain Opens a New #MeToo Minefield for Republicans | False | By Alan Rappeport and Kenneth P. Vogel | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/us/louisiana-black-church-fires.html | 3 Black Churches Have Burned in 10 Days in a Single Louisiana Parish | False | By Richard Fausset | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/opinion/memory-collections.html | Does Anyone Collect Old Emails? | False | By Peter Funt | 2019-06-06 | TX 8-792-115 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/opinion/israel-election-gantz-netanyahu.html | Jewish Memory and Israelâ€šÃ„Â´s Election | False | By Bret Stephens | 2019-06-06 | TX 8-792-115 |
| 2019-04-06 | 2019-04-09 | https://www.nytimes.com/2019/04/05/obituaries/yisroel-avrohom-dead.html | Yisroel Avrohom Portugal, Revered Orthodox Rabbi, Dies at 95 | False | By Joseph Berger | 2019-06-06 | TX 8-792-115 |
| 2019-04-06 | 2019-04-07 | https://www.nytimes.com/2019/04/05/opinion/sunday/fortnite-social-play-children.html | Prince Harry Wants to Ban Fortnite? Hereâ€šÃ„Â´s What Heâ€šÃ„Â´s Missing | False | By Jennifer Senior | 2019-06-06 | TX 8-792-115 |
| 2019-04-06 | 2019-04-06 | https://www.nytimes.com/2019/04/05/us/politics/trump-sanctions-venezuela-cuba.html | New U.S. Sanctions Seek to Block Venezuelan Oil Shipments to Cuba | False | By Annie Karni and Nicholas Casey | 2019-06-06 | TX 8-792-115 |
| 2019-04-06 | 2019-04-06 | https://www.nytimes.com/2019/04/05/sports/final-four-women-baylor-oregon.html | Baylor Women Survive a Battle with Oregon to Reach the Title Game | False | By Kelly Whiteside | 2019-06-06 | TX 8-792-115 |
| 2019-04-06 | 2019-04-06 | https://www.nytimes.com/2019/04/05/opinion/sex-women-abortion-heartbeat-bills.html | Trump Chooses No Choice | False | By Gail Collins | 2019-06-06 | TX 8-792-115 |
| 2019-04-06 | 2019-04-06 | https://www.nytimes.com/2019/04/05/crosswords/daily-puzzle-2019-04-06.html | Suddenly Awaken | False | By Caitlin Lovinger | 2019-06-06 | TX 8-792-115 |
| 2019-04-06 | 2019-04-06 | https://www.nytimes.com/2019/04/05/pageoneplus/corrections-april-6-2019.html | Corrections: April 6, 2019 | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-06 | 2019-04-06 | https://www.nytimes.com/2019/04/05/todayspaper/quotation-of-the-day-waiting-for-asylum-in-the-united-states-migrants-live-in-fear-in-mexico.html | Quotation of the Day: Waiting for Asylum in the United States, Migrants Live in Fear in Mexico | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-06 | 2019-04-06 | https://www.nytimes.com/2019/04/05/sports/uconn-notre-dame-ncaa-final-four-.html | Womenâ€šÃ„Â´s Final Four: Notre Dame Knocks UConn Out Again | False | By Kelly Whiteside | 2019-06-06 | TX 8-792-115 |
| 2019-04-06 | 2019-04-06 | https://www.nytimes.com/2019/04/06/arts/television/whats-on-tv-saturday-native-son-saturday-night-live.html | Whatâ€šÃ„Â´s on TV Saturday: â€šÃ„Â´Native Sonâ€šÃ„Â´ and â€šÃ„Â´Saturday Night Liveâ€šÃ„Â´ | False | By Sara Aridi | 2019-06-06 | TX 8-792-115 |
| 2019-04-06 | 2019-04-06 | https://www.nytimes.com/2019/04/06/sports/final-four-auburn-virginia-bruce-pearl.html | Bruce Pearl at Auburn: Rebirth of a Salesman | False | By Billy Witz | 2019-06-06 | TX 8-792-115 |
| 2019-04-06 | 2019-04-06 | https://www.nytimes.com/2019/04/06/sports/michigan-state-final-four.html | Putting the Michigan in Michigan State | False | By Marc Tracy | 2019-06-06 | TX 8-792-115 |
| 2019-04-06 | 2019-04-06 | https://www.nytimes.com/2019/04/06/arts/the-week-in-arts-the-criterion-channel-charlotte-gainsbourg-and-queens-of-mystery.html | The Week in Arts: The Criterion Channel, Charlotte Gainsbourg and â€šÃ„Â´Queens of Mysteryâ€šÃ„Â´ | False | By The New York Times | 2019-06-06 | TX 8-792-115 |
| 2019-04-06 | 2019-04-06 | https://www.nytimes.com/2019/04/06/nyregion/rocky-chuck-wepner-muhammad-ali.html | â€šÃ„Â´Rockyâ€šÃ„Â´ Has a Statue in Philadelphia. Now the â€šÃ„Â´Real Rockyâ€šÃ„Â´ Will Get One in Jersey. | False | By Corey Kilgannon | 2019-06-06 | TX 8-792-115 |
| 2019-04-06 | 2019-04-06 | https://www.nytimes.com/2019/04/06/sports/ncaa-mens-final-four-preview.html | N.C.A.A. Menâ€šÃ„Â´s Final Four Preview | False | By Marc Tracy | 2019-06-06 | TX 8-792-115 |
| 2019-04-06 | 2019-04-06 | https://www.nytimes.com/2019/04/06/world/africa/rwanda-genocide-25-years.html | Rwanda Marks 25 Years Since the Genocide. The Country Is Still Grappling With Its Legacy. | False | By Alan Cowell | 2019-06-06 | TX 8-792-115 |
| 2019-04-06 | 2019-04-07 | https://www.nytimes.com/2019/04/06/world/europe/spain-monarchy-majorca-vote.html | Majorca Has Strong Links to Spainâ€šÃ„Â´s Monarchy. So Why Vote on Abolishing It? | False | By Raphael Minder | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-06 | 2019-04-07 | https://www.nytimes.com/2019/04/06/travel/6-tools-for-improving-your-vacation-photos.html | 6 Tools for Improving Your Vacation Photos | False | By Signe Brewster | 2019-06-06 | TX 8-792-115 |
| 2019-04-06 | 2019-04-08 | https://www.nytimes.com/2019/04/06/nyregion/judge-john-russo-new-jersey.html | Judge Who Asked Woman in Sexual Assault Case if She Closed Her Legs Faces Suspension | False | By Mihir Zaveri | 2019-06-06 | TX 8-792-115 |
| 2019-04-06 | 2019-04-07 | https://www.nytimes.com/2019/04/06/arts/11-of-our-best-weekend-reads.html | 11 of Our Best Weekend Reads | False | By Kaly Soto | 2019-06-06 | TX 8-792-115 |
| 2019-04-06 | 2019-04-07 | https://www.nytimes.com/2019/04/06/upshot/fed-moore-cain-risk-partisanship.html | Whatâ€šÃ„Â´s at Risk if the Fed Becomes as Partisan as the Rest of Washington | False | By Neil Irwin | 2019-06-06 | TX 8-792-115 |
| 2019-04-06 | 2019-04-07 | https://www.nytimes.com/2019/04/06/us/politics/democrats-military-veterans.html | Bonded by Service, Freshman Veteran Democrats Are an Occasional Thorn in Their Partyâ€šÃ„Â´s Side | False | By Jennifer Steinhauer | 2019-06-06 | TX 8-792-115 |
| 2019-04-06 | 2019-04-07 | https://www.nytimes.com/2019/04/06/travel/hotel-review-the-winebox-valparaiso-chile.html | Hotel Review: The WineBox Valparaíšâ€šÃ„Â´so, Chile | False | By Lynn Freehill-Maye | 2019-06-06 | TX 8-792-115 |
| 2019-04-06 | 2019-04-06 | https://www.nytimes.com/2019/04/06/world/europe/france-china-wine.html | As Chinese Buy French Vineyards, Names Like Chíš¨â€šÃ‰¢teau Imperial Rabbit Rattle Purists | False | By Adam Nossiter | 2019-06-06 | TX 8-792-115 |
| 2019-04-06 | 2019-04-07 | https://www.nytimes.com/2019/04/06/upshot/australia-lessons-economic-miracle.html | What the Rest of the World Can Learn From the Australian Economic Miracle | False | By Neil Irwin | 2019-06-06 | TX 8-792-115 |
| 2019-04-06 | 2019-04-07 | https://www.nytimes.com/2019/04/06/health/candida-auris-facts.html | What You Need to Know About Candida Auris | False | By Matt Richtel | 2019-06-06 | TX 8-792-115 |
| 2019-04-06 | 2019-04-06 | https://www.nytimes.com/2019/04/06/reader-center/mormon-church-lgbt.html | Mormon Church Changes L.G.B.T. Policy, but Those Who Left Say This Isnâ€šÃ„Â´t Enough | False | By Lela Moore | 2019-06-06 | TX 8-792-115 |
| 2019-04-06 | 2019-04-07 | https://www.nytimes.com/2019/04/06/health/drug-resistant-candida-auris.html | A Mysterious Infection, Spanning the Globe in a Climate of Secrecy | False | By Matt Richtel and Andrew Jacobs | 2019-06-06 | TX 8-792-115 |
| 2019-04-06 | 2019-04-08 | https://www.nytimes.com/2019/04/06/obituaries/ly-tong-dead.html | Ly Tong, Vietnamese Pilot Who Hijacked Planes to Fight Communism, Dies at 74 | False | By Seth Mydans | 2019-06-06 | TX 8-792-115 |
| 2019-04-06 | 2019-04-06 | https://www.nytimes.com/2019/04/06/style/corepower-yoga-teacher-training.html | Inside CorePower Yoga Teacher Training | False | By Alice Hines | 2019-06-06 | TX 8-792-115 |
| 2019-04-06 | 2019-04-11 | https://www.nytimes.com/2019/04/06/style/hot-topic-stores.html | Hot Topic Is Still Hot | False | By Paula Mejíšâ€šÃ‰¢a | 2019-06-06 | TX 8-792-115 |
| 2019-04-06 | 2019-04-07 | https://www.nytimes.com/2019/04/06/us/texas-inmate-wool-allergy.html | Texas Inmate With Allergies Has Asked for a Cotton Blanket for 10 Years, Lawsuit Says | False | By Julia Jacobs | 2019-06-06 | TX 8-792-115 |
| 2019-04-06 | 2019-04-08 | https://www.nytimes.com/2019/04/06/business/swedbank-danske-bank-scandal.html | Why Scandinavian Banksâ€šÃ„Â´ Clean Reputations Are Threatened by Dirty Money | False | By Jack Ewing | 2019-06-06 | TX 8-792-115 |
| 2019-04-06 | 2019-04-05 | https://www.nytimes.com/2019/04/06/well/move/making-it-into-the-boston-marathon-finally.html | Making It Into the Boston Marathon, Finally | False | By Jen A. Miller | 2019-06-06 | TX 8-792-115 |
| 2019-04-06 | 2019-04-07 | https://www.nytimes.com/2019/04/06/us/politics/biden-2020.html | Biden Didnâ€šÃ„Â´t Rush Into 2020. The Race Came to Him Anyway. | False | By Jonathan Martin and Alexander Burns | 2019-06-06 | TX 8-792-115 |
| 2019-04-06 | 2019-04-07 | https://www.nytimes.com/2019/04/06/world/europe/uk-british-passport-brexit.html | Brexit Is Happening Now (at Least on Some U.K. Passports) | False | By Palko Karasz | 2019-06-06 | TX 8-792-115 |
| 2019-04-06 | 2019-07-14 | https://www.nytimes.com/2019/04/06/books/review/ilya-kaminsky-deaf-republic-poems.html | A Soldier Kills a Deaf Boy, and Rebels Respond With a Barricade of Silence | False | By Karl Kirchwey | 2019-09-03 | TX 8-806-431 |
| 2019-04-06 | 2019-04-07 | https://www.nytimes.com/2019/04/06/realestate/heating-rules-in-new-york-city.html | Can My Building Turn Off the Heat in April? | False | By Ronda Kaysen | 2019-06-06 | TX 8-792-115 |
| 2019-04-06 | 2019-04-07 | https://www.nytimes.com/2019/04/06/sports/mlb-pitching-coaches-wes-johnson.html | The Science of Building a Better Pitcher | False | By Tyler Kepner | 2019-06-06 | TX 8-792-115 |
| 2019-04-06 | 2019-04-07 | https://www.nytimes.com/2019/04/06/world/americas/brazil-soccer-fire.html | Fiery Deaths of 10 Boys Exposes Brutality of Brazilâ€šÃ„Â´s Soccer Mills | False | By Tariq Panja and Manuela Andreoni | 2019-06-06 | TX 8-792-115 |
| 2019-04-06 | 2019-04-07 | https://www.nytimes.com/2019/04/06/world/asia/naomi-osaka-citizenship.html | Will Naomi Osaka Pick Japanese Citizenship or American? Her Deadline to Choose Is Looming | False | By Motoko Rich | 2019-06-06 | TX 8-792-115 |
| 2019-04-06 | 2019-04-06 | https://www.nytimes.com/pt/2019/04/06/world/um-incendio-matou-10-meninos-no-brasil-e-expos-um-lado-sombrio-do-futebol.html | Um incíšâ€š,ãªendio matou 10 meninos no Brasil â€šÃ„Â® e expâ€šÃ‰¤s um lado sombrio do futebol | False | By Tariq Panja and Manuela Andreoni | 2019-06-06 | TX 8-792-115 |
| 2019-04-06 | 2019-04-07 | https://www.nytimes.com/2019/04/06/world/middleeast/elections-in-israel.html | As Israel Charts a Future, Color and Chaos Abound in Its Election | False | By David M. Halbfinger and Dan Bality | 2019-06-06 | TX 8-792-115 |
| 2019-04-06 | 2019-04-08 | https://www.nytimes.com/2019/04/06/sports/sylvia-hatchell-unc-racially-insensitive-comments.html | U.N.C. Womenâ€šÃ„Â´s Basketball Coach Sylvia Hatchell Faces a Reckoning | False | By Alan Blinder, Richard Fausset and Marc Tracy | 2019-06-06 | TX 8-792-115 |
| 2019-04-06 | 2019-04-07 | https://www.nytimes.com/2019/04/06/obituaries/ernest-hollings-dead.html | Ernest Hollings, 97, a South Carolina Senator Who Evolved, Is Dead | False | By Robert D. McFadden | 2019-06-06 | TX 8-792-115 |
| 2019-04-06 | 2019-04-06 | https://www.nytimes.com/2019/04/06/opinion/internet-meme-joe-biden-trump.html | Meet the Man Behind Trumpâ€šÃ„Â´s Biden Tweet | False | By Charlie Warzel | 2019-06-06 | TX 8-792-115 |
| 2019-04-06 | 2019-04-06 | https://www.nytimes.com/2019/04/06/reader-center/internetting-print-section.html | How Do You Print Out the Entire Internet? | False | By Andrew Sondern | 2019-06-06 | TX 8-792-115 |
| 2019-04-06 | 2019-04-07 | https://www.nytimes.com/2019/04/06/crosswords/variety-cryptic-crossword.html | Variety: Cryptic Crossword | False | By Caitlin Lovinger | 2019-06-06 | TX 8-792-115 |
| 2019-04-06 | 2019-04-06 | https://www.nytimes.com/2019/04/06/us/politics/trump-threats.html | Threats From Trump Often Fall Short | False | By Michael Tackett and Linda Qiu | 2019-06-06 | TX 8-792-115 |
| 2019-04-06 | 2019-04-07 | https://www.nytimes.com/2019/04/06/opinion/alabama-prisons-report.html | Alabamaâ€šÃ„Â´s Cruel and Unusual Prisons | False | By The Editorial Board | 2019-06-06 | TX 8-792-115 |
| 2019-04-06 | 2019-04-07 | https://www.nytimes.com/2019/04/06/opinion/letters/affirmative-action.html | Affirmative Action: Personal Stories | False | | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-06 | 2019-04-07 | https://www.nytimes.com/2019/04/arts/television/uk-coronation-street-black-family.html | â€˜Â Coronation Streetâ€™Â Long-Running British Soap, Introduces Its First Black Family | False | By Palko Karasz | 2019-06-06 | TX 8-792-115 |
| 2019-04-06 | 2019-04-07 | https://www.nytimes.com/2019/04/06/world/africa/south-africa-ramaphosa-blackouts.html | South Africa Crippled by Rolling Blackouts, Weeks Before an Election | False | By Norimitsu Onishi | 2019-06-06 | TX 8-792-115 |
| 2019-04-06 | 2019-04-07 | https://www.nytimes.com/2019/04/06/business/the-week-in-business-mexican-border-trump-fed-boeing-brexit.html | The Week in Business: Mexican Border Drama, and Trump Butts Heads With the Fed | False | By Charlotte Cowles | 2019-06-06 | TX 8-792-115 |
| 2019-04-06 | 2019-04-07 | https://www.nytimes.com/2019/04/06/opinion/sunday/how-to-make-a-vision-board.html | How to Make a Vision Board That Works, for Real This Time | False | By Julie Kraut | 2019-06-06 | TX 8-792-115 |
| 2019-04-06 | 2019-04-07 | https://www.nytimes.com/2019/04/06/opinion/sunday/dungeons-and-dragons.html | Why the Cool Kids Are Playing Dungeons & Dragons | False | By Annalee Newitz | 2019-06-06 | TX 8-792-115 |
| 2019-04-06 | 2019-04-07 | https://www.nytimes.com/2019/04/06/opinion/sunday/climate-change-nuclear-power.html | Nuclear Power Can Save the World | False | By Joshua S. Goldstein, Staffan A. Qvist and Steven Pinker | 2019-06-06 | TX 8-792-115 |
| 2019-04-06 | 2019-04-07 | https://www.nytimes.com/2019/04/06/opinion/sunday/right-to-repair-elizabeth-warren-antitrust.html | Itâ€™s Your iPhone. Why Canâ€™t You Fix It Yourself? | False | By The Editorial Board | 2019-06-06 | TX 8-792-115 |
| 2019-04-06 | 2019-04-07 | https://www.nytimes.com/2019/04/06/opinion/sunday/tax-day-side-hustle.html | The Con of the Side Hustle | False | By Alissa Quart | 2019-06-06 | TX 8-792-115 |
| 2019-04-06 | 2019-04-07 | https://www.nytimes.com/2019/04/06/opinion/sunday/age-women-men-2020.html | How Old Is 37? Depends on Your Gender | False | By Jill Filipovic | 2019-06-06 | TX 8-792-115 |
| 2019-04-06 | 2019-04-07 | https://www.nytimes.com/2019/04/06/opinion/sunday/moral-revolution-david-brooks.html | The Moral Peril of Meritocracy | False | By David Brooks | 2019-06-06 | TX 8-792-115 |
| 2019-04-06 | 2019-04-07 | https://www.nytimes.com/2019/04/06/sunday-review/why-i-hate-moving.html | Why I Hate Moving, for the 23rd Time | False | By Firoozeh Dumas | 2019-06-06 | TX 8-792-115 |
| 2019-04-06 | 2019-04-07 | https://www.nytimes.com/2019/04/06/opinion/sunday/immigration-parenting.html | My Daughterâ€™s America â€˜Â® and Mine | False | By Boris Fishman | 2019-06-06 | TX 8-792-115 |
| 2019-04-06 | 2019-04-07 | https://www.nytimes.com/2019/04/06/opinion/sunday/women-beauty.html | Why Do We All Have to Be Beautiful? | False | By Megan Nolan | 2019-06-06 | TX 8-792-115 |
| 2019-04-06 | 2019-04-07 | https://www.nytimes.com/2019/04/06/opinion/sunday/overconfidence-men-women.html | You Are Not as Good at Kissing as You Think. But You Are Better at Dancing. | False | By Spencer Greenberg and Seth Stephens-Davidowitz | 2019-06-06 | TX 8-792-115 |
| 2019-04-06 | 2019-04-07 | https://www.nytimes.com/2019/04/06/opinion/sunday/game-of-thrones-emilia-clarke.html | Here Be Mother of Dragons | False | By Maureen Dowd | 2019-06-06 | TX 8-792-115 |
| 2019-04-06 | 2019-04-07 | https://www.nytimes.com/2019/04/06/opinion/the-best-year-of-our-lives.html | The Best Year of Our Lives | False | By Ross Douthat | 2019-06-06 | TX 8-792-115 |
| 2019-04-06 | 2019-04-07 | https://www.nytimes.com/2019/04/06/world/europe/obama-berlin-germany.html | Obama Evokes Nostalgia in Germany, but Message Focuses on Future Struggles | False | By Katrin Bennhold | 2019-06-06 | TX 8-792-115 |
| 2019-04-06 | 2019-04-07 | https://www.nytimes.com/2019/04/06/world/middleeast/iran-floods-evacuations.html | Flooding Displaces Tens of Thousands in Iran. And More Rain Is Forecast. | False | By Megan Specia | 2019-06-06 | TX 8-792-115 |
| 2019-04-06 | 2019-04-07 | https://www.nytimes.com/2019/04/06/sports/baylor-notre-dame-ncaa-final-didi-richards.html | N.C.A.A. Womenâ€™s Final: How Baylor Intends to Stop Notre Dame | False | By Kelly Whiteside | 2019-06-06 | TX 8-792-115 |
| 2019-04-06 | 2019-04-07 | https://www.nytimes.com/2019/04/06/business/fisher-price-rock-n-play-recall.html | Warning About Fisher-Price Rock â€˜n Play Issued After Infant Deaths | False | By Sandra E. Garcia | 2019-06-06 | TX 8-792-115 |
| 2019-04-06 | 2019-04-08 | https://www.nytimes.com/2019/04/06/books/erin-lee-carr-david-carr-all-that-you-leave-behind-memoir-interview.html | Erin Lee Carr on Father-Daughter Joys and Struggles | False | By John Williams | 2019-06-06 | TX 8-792-115 |
| 2019-04-06 | 2019-04-07 | https://www.nytimes.com/2019/04/06/world/middleeast/netanyahu-annex-west-bank.html | Netanyahu Vows to Start Annexing West Bank, in Bid to Rally the Right | False | By David M. Halbfinger | 2019-06-06 | TX 8-792-115 |
| 2019-04-06 | 2019-04-08 | https://www.nytimes.com/2019/04/06/business/counterfeit-apple-iphone-scam.html | Scheme to Swap Fake iPhones Adds Up to $900,000 Loss for Apple, Prosecutors Say | False | By Rick Rojas | 2019-06-06 | TX 8-792-115 |
| 2019-04-06 | 2019-04-07 | https://www.nytimes.com/2019/04/06/sports/mets-nationals-keon-broxton-jd-davis.html | Mets Rally in Eighth to Defeat the Nationals | False | By Kevin Armstrong | 2019-06-06 | TX 8-792-115 |
| 2019-04-06 | 2019-04-07 | https://www.nytimes.com/2019/04/06/crosswords/daily-puzzle-2019-04-07.html | Help! | False | By Caitlin Lovinger | 2019-06-06 | TX 8-792-115 |
| 2019-04-06 | 2019-04-07 | https://www.nytimes.com/2019/04/06/sports/ana-inspiration-augusta-womens-amateur.html | Big Week for Womenâ€™s Golf, but Perhaps Not for Progress | False | By Karen Crouse | 2019-06-06 | TX 8-792-115 |
| 2019-04-06 | 2019-04-07 | https://www.nytimes.com/2019/04/06/us/family-separation-trump-administration.html | U.S. Says It Could Take 2 Years to Identify Up to Thousands of Separated Immigrant Families | False | By Julia Jacobs | 2019-06-06 | TX 8-792-115 |
| 2019-04-06 | 2019-04-07 | https://www.nytimes.com/2019/04/06/us/politics/cory-booker-2020-baby-bonds.html | Booker Campaigns on Baby Bonds Program to Combat Inequality | False | By Nick Corasaniti | 2019-06-06 | TX 8-792-115 |
| 2019-04-06 | 2019-04-07 | https://www.nytimes.com/2019/04/06/us/politics/trump-jews-border-asylum.html | Pushing for Tighter Borders, Trump Asks Jews for Support | False | By Emily Cochrane | 2019-06-06 | TX 8-792-115 |
| 2019-04-07 | 2019-04-07 | https://www.nytimes.com/2019/04/06/sports/ncaa-final-four-virginia-auburn.html | N.C.A.A. Final Four: A Shot, a Whistle and a First Final for Virginia | False | By Marc Tracy | 2019-06-06 | TX 8-792-115 |
| 2019-04-07 | 2019-04-06 | https://www.nytimes.com/2019/04/06/reader-center/uber-ride-share-safety-tips.html | â€˜There Are Bad Actors Out Thereâ€™: Readers Discuss Safety When Using a Ride-Share | False | By Lela Moore | 2019-06-06 | TX 8-792-115 |
| 2019-04-07 | 2019-04-06 | https://www.nytimes.com/2019/04/06/todayspaper/quotation-of-the-day-fungus-immune-to-drugs-quietly-sweeps-the-globe.html | Quotation of the Day: Fungus Immune to Drugs Quietly Sweeps the Globe | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-07 | 2019-04-07 | https://www.nytimes.com/2019/04/06/sports/santa-anita-derby.html | At Santa Anita, at Least for One Day, the Racing Goes Off Safely | False | By Mike Tierney | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-07 | 2019-04-07 | https://www.nytimes.com/2019/04/06/pageoneplus/corrections-april-7-2019.html | Corrections: April 7, 2019 | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-07 | 2019-04-07 | https://www.nytimes.com/2019/04/06/sports/ncaa-final-four-michigan-state-texas-tech.html | N.C.A.A. Final Four: Texas Tech Upsets Michigan State | False | By Billy Witz | 2019-06-06 | TX 8-792-115 |
| 2019-04-07 | 2019-04-07 | https://www.nytimes.com/2019/04/07/fashion/weddings/caroline-marra-benjamin-hemani.html | Caroline Marra, Benjamin Hemani | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-07 | 2019-04-07 | https://www.nytimes.com/2019/04/07/fashion/weddings/roxanne-bras-stephen-petraeus.html | Roxanne Bras, Stephen Petraeus | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-07 | 2019-04-07 | https://www.nytimes.com/2019/04/07/fashion/weddings/arielle-parker-seth-kisch.html | Arielle Parker, Seth Kisch | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-07 | 2019-04-07 | https://www.nytimes.com/2019/04/07/fashion/weddings/erin-hatch-benjamin-thomas.html | Erin Hatch, Benjamin Thomas | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-07 | 2019-04-07 | https://www.nytimes.com/2019/04/07/fashion/weddings/jessie-toback-noah-rothman.html | Jessie Toback, Noah Rothman | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-07 | 2019-04-07 | https://www.nytimes.com/2019/04/07/fashion/weddings/lacey-mckeon-steven-rockefeller.html | Lacey McKeon, Steven Rockefeller | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-07 | 2019-04-07 | https://www.nytimes.com/2019/04/07/fashion/weddings/ashira-greene-william-beutler.html | Ashira Greene, William Beutler | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-07 | 2019-04-07 | https://www.nytimes.com/2019/04/07/fashion/weddings/katherine-del-raso-christopher-brolley.html | Katherine Del Raso, Christopher Brolley | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-07 | 2019-04-07 | https://www.nytimes.com/2019/04/07/fashion/weddings/lucy-melcher-john-coady-iii.html | Lucy Melcher, John Coady III | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-07 | 2019-04-07 | https://www.nytimes.com/2019/04/07/fashion/weddings/carrie-dorn-adam-friedman.html | Carrie Dorn, Adam Friedman | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-07 | 2019-04-07 | https://www.nytimes.com/2019/04/07/fashion/weddings/claire-pires-katherine-rhodes.html | Claire Pires, Katherine Rhodes | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-07 | 2019-04-07 | https://www.nytimes.com/2019/04/07/fashion/weddings/michael-crouch-daniel-henning.html | Michael Crouch, Daniel Henning | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-07 | 2019-04-07 | https://www.nytimes.com/2019/04/07/fashion/weddings/samantha-marpe-kristofer-sandor.html | Samantha Marpe, Kristofer Sandor | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-07 | 2019-04-07 | https://www.nytimes.com/2019/04/07/sports/yankees-injuries.html | The Yankeesâ€™ Painful Opening: 8 Games, 4 Losses, and an $87 Million Injury List | False | By James Wagner | 2019-06-06 | TX 8-792-115 |
| 2019-04-07 | 2019-04-07 | https://www.nytimes.com/2019/04/07/fashion/weddings/this-weeks-wedding-announcements.html | This Weekâ€™s Wedding Announcements | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-07 | 2019-04-07 | https://www.nytimes.com/2019/04/07/arts/television/whats-on-tv-sunday-killing-eve-and-the-chi.html | Whatâ€™s on TV Sunday: â€˜Killing Eveâ€™ and â€˜The Chiâ€™ | False | By Gabe Cohn | 2019-06-06 | TX 8-792-115 |
| 2019-04-07 | 2019-04-08 | https://www.nytimes.com/2019/04/07/arts/television/saturday-night-live-kit-harington-sara-bareilles-jason-sudeikis-joe-biden-game-of-thrones.html | â€˜S.N.L.â€™ and Kit Harington Spoof Biden and â€˜Game of Thronesâ€™ | False | By Dave Itzkoff | 2019-06-06 | TX 8-792-115 |
| 2019-04-07 | 2019-04-07 | https://www.nytimes.com/2019/04/07/us/trash-pickers-san-francisco-zuckerberg.html | In San Francisco, Making a Living From Your Billionaire Neighborâ€™s Trash | False | By Thomas Fuller | 2019-06-06 | TX 8-792-115 |
| 2019-04-07 | 2019-04-09 | https://www.nytimes.com/2019/04/07/world/europe/asbestos-russia-mine.html | In Asbest, Russia, Making Asbestos Great Again | False | By Andrew Higgins | 2019-06-06 | TX 8-792-115 |
| 2019-04-07 | 2019-04-07 | https://www.nytimes.com/2019/04/07/books/the-week-in-books.html | The Week in Books | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-07 | 2019-04-08 | https://www.nytimes.com/2019/04/07/us/politics/barr-redactions-mueller-report.html | Congress Waits as Barr Blacks Out Parts of Mueller Report | False | By Charlie Savage | 2019-06-06 | TX 8-792-115 |
| 2019-04-07 | 2019-04-07 | https://www.nytimes.com/2019/04/07/us/usa-democracy.html | Is the U.S. a Democracy? A Social Studies Battle Turns on the Nationâ€™s Values | False | By Dana Goldstein | 2019-06-06 | TX 8-792-115 |
| 2019-04-07 | 2019-04-07 | https://www.nytimes.com/2019/04/07/realestate/homes-that-sold-for-around-450000.html | Homes That Sold for Around $450,000 | False | By C. J. Hughes | 2019-06-06 | TX 8-792-115 |
| 2019-04-07 | 2019-04-07 | https://www.nytimes.com/2019/04/07/health/antibiotic-resistance-kenya-drugs.html | In a Poor Kenyan Community, Cheap Antibiotics Fuel Deadly Drug-Resistant Infections | False | By Andrew Jacobs and Matt Richtel | 2019-06-06 | TX 8-792-115 |
| 2019-04-07 | 2019-04-07 | https://www.nytimes.com/2019/04/07/briefing/mueller-report-fed-mindfulness.html | Mueller Report, Fed, Mindfulness: Your Weekend Briefing | False | By Remy Tumin and Elijah Walker | 2019-06-06 | TX 8-792-115 |
| 2019-04-07 | 2019-04-08 | https://www.nytimes.com/2019/04/07/us/native-languages-decline.html | With Indigenous Languages in Steep Decline, Summer Camps Offer Hope | False | By Mihir Zaveri | 2019-06-06 | TX 8-792-115 |
| 2019-04-07 | 2019-04-08 | https://www.nytimes.com/2019/04/07/world/africa/libya-us-troops.html | U.S. Military Pulls Out of Libyan Capital as Rival Militias Battle | False | By David D. Kirkpatrick | 2019-06-06 | TX 8-792-115 |
| 2019-04-07 | 2019-04-08 | https://www.nytimes.com/2019/04/07/sports/final-four-virginia-texas-tech.html | In First N.C.A.A. Title Game, Virginia Savors Shot at Redemption | False | By Marc Tracy | 2019-06-06 | TX 8-792-115 |
| 2019-04-07 | 2019-04-08 | https://www.nytimes.com/2019/04/07/world/europe/theresa-may-brexit-compromise.html | Theresa May Signals Openness to Brexit Compromise, but Hurdles Persist | False | By Benjamin Mueller | 2019-06-06 | TX 8-792-115 |
| 2019-04-07 | 2019-04-07 | https://www.nytimes.com/2019/04/07/dining/what-to-cook-this-week.html | What to Cook This Week | False | By Sam Sifton | 2019-06-06 | TX 8-792-115 |
| 2019-04-07 | 2019-04-08 | https://www.nytimes.com/2019/04/07/us/politics/death-penalty-democrats.html | Democrats Rethink the Death Penalty, and Its Politics | False | By Tim Arango | 2019-06-06 | TX 8-792-115 |
| 2019-04-07 | 2019-04-08 | https://www.nytimes.com/2019/04/07/world/europe/novichok-charlie-rowley-russian-skripal.html | Novichok Survivor Meets With Russian Ambassador in London | False | By Iliana Magra | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-07 | 2019-04-08 | https://www.nytimes.com/2019/04/07/world/europe/rwanda-genocide-france-macron.html | Macron Wants France to Commemorate Rwanda Genocide | False | By Aurelien Breeden | 2019-06-06 | TX 8-792-115 |
| 2019-04-07 | 2019-04-08 | https://www.nytimes.com/2019/04/07/world/africa/south-africa-poacher-rhino-lions.html | Rhino Poacher Killed by Elephant and Eaten by Lions, Officials Say | False | By Christopher Mele | 2019-06-06 | TX 8-792-115 |
| 2019-04-07 | 2019-04-08 | https://www.nytimes.com/2019/04/07/business/media/writers-guild-talent-agencies.html | Fire Your Agent? Not Yet. Hollywood Writers and Talent Agencies Extend Talks. | False | By John Koblin | 2019-06-06 | TX 8-792-115 |
| 2019-04-07 | 2019-04-08 | https://www.nytimes.com/2019/04/07/us/politics/democrats-liberals-tension.html | House Democratic Campaign Arm Nears War With Liberals Over Primary Fights | False | By Catie Edmondson | 2019-06-06 | TX 8-792-115 |
| 2019-04-07 | 2019-04-08 | https://www.nytimes.com/2019/04/07/world/europe/poland-gay-rights.html | Polandâ€™s Populists Pick a New Top Enemy: Gay People | False | By Marc Santora | 2019-06-06 | TX 8-792-115 |
| 2019-04-07 | 2019-04-08 | https://www.nytimes.com/2019/04/07/world/asia/philippines-illegal-guns.html | A Family Craft With a Deadly Toll: Illegal Gun Making | False | By Jason Gutierrez | 2019-06-06 | TX 8-792-115 |
| 2019-04-07 | 2019-04-08 | https://www.nytimes.com/2019/04/07/world/africa/uganda-safari-kidnap-kimberly-endicott.html | American Woman Who Was Kidnapped on Uganda Safari Is Freed | False | By Joseph Goldstein | 2019-06-06 | TX 8-792-115 |
| 2019-04-07 | 2019-04-08 | https://www.nytimes.com/2019/04/07/arts/television/fosse-verdon.html | â€˜Fosse/Verdonâ€™ Is Full of Broadway Legends. Hereâ€™s Whoâ€™s Who. | False | By Alexis Soloski | 2019-06-06 | TX 8-792-115 |
| 2019-04-07 | 2019-04-08 | https://www.nytimes.com/2019/04/07/arts/music/budapest-orchestra-review.html | Review: The Budapest Festival Orchestra Visits With Bartok | False | By Seth Colter Walls | 2019-06-06 | TX 8-792-115 |
| 2019-04-07 | 2019-04-08 | https://www.nytimes.com/2019/04/07/opinion/letters/songwriters.html | Whose Song Is It Anyway? | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-07 | 2019-04-08 | https://www.nytimes.com/2019/04/07/opinion/letters/robots-labor-force-economy.html | What Is the Future of Robots? | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-07 | 2019-04-08 | https://www.nytimes.com/2019/04/07/opinion/letters/high-school-fun.html | Making High School Fun Again | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-07 | 2019-04-08 | https://www.nytimes.com/2019/04/07/world/africa/sudan-protests-al-bashir.html | Sudanâ€™s President Seized Power in 1989. Now Protesters Have a Simple Demand: â€˜Just Fall, Thatâ€™s All.â€™ | False | By Joseph Goldstein | 2019-06-06 | TX 8-792-115 |
| 2019-04-07 | 2019-04-08 | https://www.nytimes.com/2019/04/07/movies/shazam-box-office-pet-sematary.html | â€˜Shazam!â€™ Solidifies a Superhero Turnaround at Warner Bros. | False | By Brooks Barnes | 2019-06-06 | TX 8-792-115 |
| 2019-04-07 | 2019-04-08 | https://www.nytimes.com/2019/04/07/opinion/letters/restaurants-aging.html | Aging Epicures Say: Itâ€™s Noisy, Trendy ... Not for Us | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-07 | 2019-04-08 | https://www.nytimes.com/2019/04/07/us/politics/cory-booker-2020-fundraising.html | Cory Booker Raises $5 Million in First Quarter of 2020 Race | False | By Shane Goldmacher | 2019-06-06 | TX 8-792-115 |
| 2019-04-07 | 2019-04-08 | https://www.nytimes.com/2019/04/07/movies/pet-sematary-stephen-king.html | â€˜Pet Semataryâ€™ Has a Shocking Change. Yes, Stephen King Approved. | False | By Mekado Murphy | 2019-06-06 | TX 8-792-115 |
| 2019-04-07 | 2019-04-08 | https://www.nytimes.com/2019/04/07/opinion/letters/censorship-federal-government-employees.html | Truth, Censorship and the Government | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-07 | 2019-04-08 | https://www.nytimes.com/2019/04/07/arts/music/popcast-lil-nas-x-old-town-road.html | â€˜Old Town Road,â€™ Lil Nas X and the Long History of Country-Rap | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-07 | 2019-04-08 | https://www.nytimes.com/2019/04/07/science/casimir-pulaski-intersex.html | Casimir Pulaski, Polish Hero of the Revolutionary War, Was Most Likely Intersex, Researchers Say | False | By Sarah Mervosh | 2019-06-06 | TX 8-792-115 |
| 2019-04-07 | 2019-04-08 | https://www.nytimes.com/2019/04/07/business/energy-environment/climate-change-carbon-engineering.html | Blamed for Climate Change, Oil Companies Invest in Carbon Removal | False | By Clifford Krauss | 2019-06-06 | TX 8-792-115 |
| 2019-04-07 | 2019-04-08 | https://www.nytimes.com/2019/04/07/nyregion/wwe-bret-hart-attacked.html | Bret Hart Is Attacked at WWE Wrestling Event (and It Wasnâ€™t Faked) | False | By Christina Goldbaum and Sean Piccoli | 2019-06-06 | TX 8-792-115 |
| 2019-04-07 | 2019-04-08 | https://www.nytimes.com/2019/04/07/arts/the-shed-soundtrack-of-america-reich-richter-part-trisha-donnelly.html | The Shed Opens: What Our Critics Think | False | By Joshua Barone, Jon Pareles, Zachary Woolfe and Jason Farago | 2019-06-06 | TX 8-792-115 |
| 2019-04-07 | 2019-04-08 | https://www.nytimes.com/2019/04/07/opinion/israel-election.html | Democracy, Israeli Style | False | By Hagai El-Ad | 2019-06-06 | TX 8-792-115 |
| 2019-04-07 | 2019-04-08 | https://www.nytimes.com/2019/04/07/world/asia/afghanistan-taliban-peace-talks.html | Afghans Name Council to Ease Logjam on Talks With Taliban | False | By Mujib Mashal and Fahim Abed | 2019-06-06 | TX 8-792-115 |
| 2019-04-07 | 2019-04-09 | https://www.nytimes.com/2019/04/07/theater/oasis-review.html | Review: â€˜Oasisâ€™ Brings Childlike Whimsy to a Manhattan Mall | False | By Laura Collins-Hughes | 2019-06-06 | TX 8-792-115 |
| 2019-04-07 | 2019-04-08 | https://www.nytimes.com/2019/04/07/world/asia/china-xi-jinping-study-the-great-nation-app.html | The Hottest App in China Teaches Citizens About Their Leader â€”and Yes, Thereâ€™s a Test | False | By Javier C. HernÃ¡ndez | 2019-06-06 | TX 8-792-115 |
| 2019-04-07 | 2019-04-10 | https://www.nytimes.com/2019/04/07/arts/music/emmet-cohen-american-pianists-associations-prize.html | Emmet Cohen Wins the American Pianists Associationâ€™s Grand Prize | False | By Giovanni Russonello | 2019-06-06 | TX 8-792-115 |
| 2019-04-07 | 2019-04-08 | https://www.nytimes.com/2019/04/07/business/media/movie-rentals-red-carpet-home-cinema.html | $3,000 to Rent a Movie? Bringing the Theater Home for the 1 Percent | False | By Brooks Barnes | 2019-06-06 | TX 8-792-115 |
| 2019-04-07 | 2019-04-08 | https://www.nytimes.com/2019/04/07/us/puerto-rico-trump-vieques.html | Hunger and an â€˜Abandonedâ€™ Hospital: Puerto Rico Waits as Washington Bickers | False | By Patricia Mazzei | 2019-06-06 | TX 8-792-115 |
| 2019-04-07 | 2019-04-08 | https://www.nytimes.com/2019/04/07/world/middleeast/israel-election-netanyahu-west-bank.html | As Netanyahu Seeks Re-election, the Future of the West Bank Is Now on the Ballot | False | By David M. Halbfinger | 2019-06-06 | TX 8-792-115 |
| 2019-04-07 | 2019-04-08 | https://www.nytimes.com/2019/04/07/sports/islanders-barry-trotz.html | In Barry Trotz, the Islanders Trust | False | By Allan Kreda | 2019-06-06 | TX 8-792-115 |
| 2019-04-07 | 2019-04-08 | https://www.nytimes.com/2019/04/07/briefing/india-brexit-rwanda.html | India, Brexit, Rwanda: Your Monday Briefing | False | By Penn Bullock | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-07 | 2019-04-09 | https://www.nytimes.com/2019/04/07/learning/whats-going-on-in-this-picture-april-8-2019.html | Whatâ€šÃ„Ã´s Going On in This Picture? | April 8, 2019 | False | By The Learning Network | 2019-06-06 | TX 8-792-115 |
| 2019-04-07 | 2019-04-08 | https://www.nytimes.com/2019/04/07/opinion/europe-china-trade.html | China Targets Europe | False | By Heng | 2019-06-06 | TX 8-792-115 |
| 2019-04-07 | 2019-04-07 | https://www.nytimes.com/2019/04/07/crosswords/daily-puzzle-2019-04-08.html | Road Sign | False | By Deb Amlen | 2019-06-06 | TX 8-792-115 |
| 2019-04-07 | 2019-04-08 | https://www.nytimes.com/2019/04/07/us/politics/kirstjen-nielsen-dhs-resigns.html | Kirstjen Nielsen Resigns as Trumpâ€šÃ„Ã´s Homeland Security Secretary | False | By Zolan Kanno-Youngs, Maggie Haberman, Michael D. Shear and Eric Schmitt | 2019-06-06 | TX 8-792-115 |
| 2019-04-07 | 2019-04-08 | https://www.nytimes.com/2019/04/07/nyregion/rail-freight-nyc.html | The Pizza-and-Beer Train: New York Cityâ€šÃ„Ã´s Hidden Railroad | False | By Corey Kilgannon | 2019-06-06 | TX 8-792-115 |
| 2019-04-07 | 2019-04-09 | https://www.nytimes.com/2019/04/07/arts/olivier-awards-winners-the-inheritance.html | â€šÃ„Â²The Inheritanceâ€šÃ„Ã´ Triumphs at Olivier Awards, and So Does a Gender-Swapping â€šÃ„Â²Companyâ€šÃ„Ã´ | False | By Alex Marshall | 2019-06-06 | TX 8-792-115 |
| 2019-04-07 | 2019-04-08 | https://www.nytimes.com/2019/04/07/opinion/facebook-content-moderation.html | Facebook Wants a Faux Regulator for Internet Speech. It Wonâ€šÃ„Ã´t Happen. | False | By Sarah Jeong | 2019-06-06 | TX 8-792-115 |
| 2019-04-07 | 2019-04-08 | https://www.nytimes.com/2019/04/07/business/britain-internet-regulations.html | Britain Proposes Broad New Powers to Regulate Internet Content | False | By Adam Satariano | 2019-06-06 | TX 8-792-115 |
| 2019-04-07 | 2019-04-08 | https://www.nytimes.com/2019/04/07/opinion/netanyahu-israel-election.html | Will the Israeli â€šÃ„Â²Kingâ€šÃ„Ã´ Be Recrowned? | False | By Roger Cohen | 2019-06-06 | TX 8-792-115 |
| 2019-04-07 | 2019-04-08 | https://www.nytimes.com/2019/04/07/opinion/mars-methane-gas.html | Cows on Mars! | False | By The Editorial Board | 2019-06-06 | TX 8-792-115 |
| 2019-04-07 | 2019-04-08 | https://www.nytimes.com/2019/04/07/sports/gary-sanchez-yankees-orioles.html | Yankees, With 3 Blasts by Gary Sanchez, Cap Homer-Driven Sweep of Orioles | False | By James Wagner | 2019-06-06 | TX 8-792-115 |
| 2019-04-07 | 2019-04-08 | https://www.nytimes.com/2019/04/07/opinion/donald-trump-trumpism.html | Trumpism Extols Its Folk Hero | False | By Charles M. Blow | 2019-06-06 | TX 8-792-115 |
| 2019-04-07 | 2019-04-08 | https://www.nytimes.com/2019/04/07/sports/mets-nationals.html | Metsâ€šÃ„Ã´ Bats Awaken Too Late in Loss to Nationals | False | By Kevin Armstrong | 2019-06-06 | TX 8-792-115 |
| 2019-04-07 | 2019-04-15 | https://www.nytimes.com/2019/04/07/smarter-living/how-to-be-happier-at-work.html | A Deceptively Simple Way to Find More Happiness at Work | False | By Tim Herrera | 2019-06-06 | TX 8-792-115 |
| 2019-04-07 | 2019-04-08 | https://www.nytimes.com/2019/04/07/sports/baylor-basketball-ncaa-champions.html | N.C.A.A. Womenâ€šÃ„Ã´s Final: Baylor Is Champion With Win Over Notre Dame | False | By Kelly Whiteside | 2019-06-06 | TX 8-792-115 |
| 2019-04-07 | 2019-04-08 | https://www.nytimes.com/es/2019/04/07/universal/es/el-times-noticias-lunes.html | Las principales noticias del lunes | False | Por Marina Franco | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-08 | https://www.nytimes.com/2019/04/07/us/politics/kevin-mcaleenan-dhs-cbp.html | Kevin McAleenan, Top U.S. Border Enforcement Officer, Is Named Acting Head of Homeland Security | False | By Jacey Fortin | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-08 | https://www.nytimes.com/2019/04/07/pageoneplus/corrections-april-8-2019.html | Corrections: April 8, 2019 | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-08 | https://www.nytimes.com/2019/04/07/today/paper/quotation-of-the-day-a-more-perfect-civics-lesson-democracy-itself-is-up-for-debate.html | Quotation of the Day: A More Perfect Civics Lesson? â€šÃ„Â²Democracyâ€šÃ„Ã´ Itself Is Up for Debate | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-08 | https://www.nytimes.com/2019/04/07/theater/oklahoma-review.html | Review: A Smashing â€šÃ„Â²Oklahoma!â€šÃ„Â´ Is Reborn in the Land of Id | False | By Ben Brantley | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-08 | https://www.nytimes.com/2019/04/07/opinion/kirstjen-nielsen-border-security-trump.html | Kirstjen Nielsen Enforced Cruelty at the Border. Her Replacement Could Be Worse. | False | By The Editorial Board | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-08 | https://www.nytimes.com/2019/04/07/sports/jin-young-ko-ana-inspiration.html | Jin Young Ko Continues Her Surge With Win at ANA Inspiration | False | By Karen Crouse | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-08 | https://www.nytimes.com/2019/04/07/arts/television/billions-recap.html | â€šÃ„Â²Billionsâ€šÃ„Â´ Season 4, Episode 4 Recap: Consent | False | By Sean T. Collins | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-08 | https://www.nytimes.com/2019/04/07/arts/charles-gaines-edward-macdowell-medal.html | Charles Gaines to Receive MacDowell Colony Honors | False | By Gabe Cohn | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/07/technology/pinterest-ipo.html | Pinterest Dials Down Expectations as I.P.O. Nears | False | By Erin Griffith and Michael J. de la Merced | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-08 | https://www.nytimes.com/2019/04/07/briefing/china-honduras-brexit-candida.html | China, Honduras, Brexit: Your Monday Briefing | False | By Melina Delkic | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-08 | https://www.nytimes.com/2019/04/08/arts/television/whats-on-tv-monday-noir-movies-and-white-boy.html | Whatâ€šÃ„Ã´s on TV Monday: Noir Movies and â€šÃ„Â²White Boyâ€šÃ„Â´ | False | By Sara Aridi | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-08 | https://www.nytimes.com/2019/04/08/learning/08WODLN.html | Word + Quiz: pulchritudinous | False | By The Learning Network | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-08 | https://www.nytimes.com/2019/04/08/nyregion/trump-tax-returns-ny-state.html | To Get Trumpâ€šÃ„Ã´s Tax Returns, N.Y. Democrats Try a New Strategy | False | By Jesse McKinley | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-08 | https://www.nytimes.com/2019/04/08/sports/cheerleader-bailey-davis-saints-nfl.html | The Cheerleader Who Blew the Whistle on the N.F.L. Soldiers On | False | By Ken Belson | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-08 | https://www.nytimes.com/2019/04/08/nyregion/sandy-hook-gun-lawsuit.html | How Sandy Hook Families Hope to Pierce the Gun Industryâ€šÃ„Ã´s Legal Shield | False | By Rick Rojas and Kristin Hussey | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-08 | https://www.nytimes.com/2019/04/08/nyregion/metropolitan-diary.html | â€šÃ„Â²I Really Just Wanted the Comfort of My Husbandâ€šÃ„Ã´s Being Thereâ€šÃ„Â´ | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/world/asia/maldives-election-ibrahim-solih.html | Maldives Election Results Empower a Critic of China | False | By Mike Ives | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/learning/learning-with-with-indigenous-languages-in-steep-decline-summer-camps-offer-hope.html | Learning With: â€šÃ„Â²With Indigenous Languages in Steep Decline, Summer Camps Offer Hopeâ€šÃ„Â´ | False | By Shannon Doyne | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-03 | https://www.nytimes.com/2019/04/08/lens/lesbian-lives-movement-jeb.html | Photos of Lesbian Lives Meant to Inspire a Movement | False | By Kerry Manders | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/well/eat/a-guide-to-sustainable-eating.html | A Guide to Sustainable Eating | False | By Jane E. Brody | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/well/family/dealing-with-aggression-in-children.html | Dealing With Aggression in Children | False | By Perri Klass, M.D. | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/learning/after-home-and-school-where-do-you-find-the-strongest-feeling-of-community.html | After Home and School, Where Do You Find the Strongest Feeling of Community? | False | By Shannon Doyne | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-10 | https://www.nytimes.com/2019/04/08/us/masters-augusta-strip-clubs.html | The Snake Lady and the Masters: Augusta Imagines Life Post-Strip Clubs | False | By Richard Fausset and Steve Crawford | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/arts/television/fosse-verdon-review.html | Review: In â€šÃ„Â²Fosse/Verdon,â€šÃ„Â´ a Portrait of the Artist as Problematic Fave | False | By James Poniewozik | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-14 | https://www.nytimes.com/2019/04/08/books/review/emily-bazelon-charged.html | How Tough-on-Crime Prosecutors Contribute to Mass Incarceration | False | By David Lat | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/world/middleeast/israel-election-explainer.html | Elections in Israel: How the Country Chooses a Leader and Whatâ€šÃ„Â´s at Stake | False | By Megan Specia and Rick Gladstone | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/us/politics/trump-administration-h2b-visa.html | U.S. Wants to Allow More Foreign Workers While Also Restricting Immigration | False | By Mihir Zaveri and Emily S. Rueb | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/upshot/teenagers-risky-drinking-doctors-counseling.html | Can Doctors Talk Teenagers Out of Risky Drinking? | False | By Aaron E. Carroll | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/movies/unplanned-movie-abortion.html | With â€šÃ„Â²Unplanned,â€šÃ„Â´ Abortion Opponents Turn Toward Hollywood | False | By Reggie Ugwu | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-14 | https://www.nytimes.com/2019/04/08/realestate/shopping-for-mugs.html | Shopping for Mugs | False | By Tim McKeough | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-14 | https://www.nytimes.com/2019/04/08/travel/ethiopia-train-harar-addis-ababa.html | A Remarkable Rail Journey Into the Horn of Africaâ€šÃ„Â´s Past, and Future | False | By Henry Wismayer and Marcus Westberg | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/world/asia/japan-catholic-church-sexual-abuse.html | Catholic Leaders in Japan to Conduct Survey on Sexual Abuse | False | By Makiko Inoue and Mike Ives | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/opinion/the-end-of-satire.html | The End of Satire | False | By Justin E.H. Smith | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/opinion/trump-latin-america-immigration.html | Latin America Is Already Trumpâ€šÃ„Â´s 2020 Presidential Campaign Testing Ground | False | By Michael Shifter | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-08 | https://www.nytimes.com/2019/04/08/podcasts/the-daily/russia-assassinations-putin-ukraine.html | A Russian Assassin Tells His Story | False | | | TX 8-792-115 |
| 2019-04-08 | 2019-04-08 | https://www.nytimes.com/2019/04/08/opinion/nfl-nashville-cherry-trees.html | The N.F.L.â€šÃ„Â´s Great Cherry Tree Caper | False | By Margaret Renkl | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-08 | https://www.nytimes.com/2019/04/08/opinion/turkey-nationalism-right-wing.html | The Rise and Rise of the Turkish Right | False | By Halil M. Karaveli | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/world/asia/pangolin-singapore-seizure-poaching.html | Seizure of 14 Tons of Pangolin Scales in Singapore Sets a Dismal Record | False | By Tiffany May | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/business/dealbook/tech-unicorn-ipo.html | DealBook Briefing: Could â€šÃ„Â²Down Roundsâ€šÃ„Â´ I.P.O.s Hit the Tech Unicorns? | False | | | TX 8-792-115 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/sports/final-four-ncaa-amateurism.html | Players Hold Power Over the N.C.A.A., if They Feel the Hunger | False | By Marc Tracy | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-11 | https://www.nytimes.com/2019/04/08/arts/music/lisette-oropesa-richard-tucker-award.html | She Runs Marathons and Sings Opera. And She Just Won $50,000. | False | By Michael Cooper | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/sports/ncaa-final-overunder-virginia-texas-tech.html | Virginia vs. Texas Tech: Donâ€šÃ„Â´t Expect Much Scoring | False | By Victor Mather | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/us/college-admissions-scandal-plea-ucla.html | More Trouble for U.S.C. and U.C.L.A. in the College Admissions Scandal | False | By Jill Cowan | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/science/uhlenbeck-bubbles-math-physics.html | In Bubbles, She Sees a Mathematical Universe | False | By Siobhan Roberts | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/arts/television/netflix-our-planet-climate-change.html | A Netflix Nature Series Says to Viewers: Donâ€šÃ„Â´t Like What You See? Do Something About It | False | By Jennifer Vineyard | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/world/europe/italy-salvini-far-right-alliance.html | Matteo Salvini Announces New European Alliance of Far-Right Populists | False | By Jason Horowitz | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/dining/what-to-cook-right-now.html | What to Cook Right Now | False | By Sam Sifton | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-10 | https://www.nytimes.com/2019/04/08/us/wikipedia-harassment-wikimedia-foundation.html | Wikipedia Isnâ€šÃ„Â´t Officially a Social Network. But Harassment Can Get Ugly. | False | By Julia Jacobs | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/arts/music/beyonce-homecoming-netflix.html | Beyoncâ€šÃ‚Â©â€šÃ„Â´s â€šÃ„Â²Homecomingâ€šÃ„Â´ Documentary on Netflix Showcases Coachella Performance | False | By Joe Coscarelli | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/science/black-hole-photo.html | Expected Soon: First-Ever Photo of a Black Hole | False | By Dennis Overbye | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/health/alzheimers-dementia-stroke.html | The Diagnosis Is Alzheimerâ€šÃ„Â´s. But Thatâ€šÃ„Â´s Probably Not the Only Problem. | False | By Gina Kolata | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/world/middleeast/trump-iran-revolutionary-guard-corps.html | Trump Designates Iranâ€šÃ„Â´s Revolutionary Guards a Foreign Terrorist Group | False | By Edward Wong and Eric Schmitt | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-08 | https://www.nytimes.com/2019/04/08/crosswords/what-the-heck-is-that-iago-othello.html | The Crossword Stumper | False | By Deb Amlen | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/business/dealbook/boeing-lawsuit.html | What Laws Could Investigators Use to Pursue a Case Against Boeing? | False | By Peter J. Henning | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-10 | https://www.nytimes.com/2019/04/08/dining/golds-horseradish-recipe.html | How Goldâ€šÃ„Â´s Horseradish Came to Be a Passover Staple | False | By Joan Nathan | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/arts/television/walking-dead-new-spinoff.html | The Future Is Female in New â€šÃ„Â¨Walking Deadâ€šÃ„Â´ Series | False | By George Gene Gustines | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/science/orchids-pollinator.html | Orchids Bloom in Thousands of Forms. But Why? | False | By C. Claiborne Ray | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/health/gonsalves-aids-actup-epidemiology.html | Gregg Gonsalves Blends Activism and Science | False | By Claudia Dreifus | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-14 | https://www.nytimes.com/2019/04/08/sports/ncaa-preview-virginia-texas-tech.html | N.C.A.A. Menâ€šÃ„Â´s Final Preview: New Faces and a Slow Pace | False | By Victor Mather | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/books/review-normal-people-sally-rooney.html | Sally Rooneyâ€šÃ„Â´s â€šÃ„Â¨Normal Peopleâ€šÃ„Â´ Explores Intense Love Across Social Classes | False | By Dwight Garner | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/health/aging-brain-memory.html | To Improve Memory, Tune It Like an Orchestra | False | By Benedict Carey | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/arts/music/billie-eilish-nipsey-hussle-billboard.html | Billie Eilish Has Huge Billboard Debut as Nipsey Hussle Climbs Chart After Death | False | By Joe Coscarelli | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-10 | https://www.nytimes.com/2019/04/08/theater/kirill-serebrennikov-house-arrest.html | Russia Frees Director After Nearly 20 Months of House Arrest | False | By Ivan Nechepurenko | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-10 | https://www.nytimes.com/2019/04/08/dining/zucchini-tart.html | A Savory Tart for a Fickle Season | False | By Alexa Weibel | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/arts/television/game-of-thrones-season-7.html | Rewatching â€šÃ„Â¨Game of Thrones,â€šÃ„Â´ Season 7: Be a Dragon | False | By Jennifer Vineyard | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/opinion/kirstjen-nielsen-trump-border.html | Who Is Left to Say No to Trump? | False | By Jamelle Bouie | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/nyregion/nxivm-allison-mack.html | Allison Mack of â€šÃ„Â¨Smallvilleâ€šÃ„Â´ Pleads Guilty in Case of Nxivm â€šÃ„Â²Sex Cultâ€šÃ„Â´ Where Women Were Branded | False | By Colin Moynihan and Michael Gold | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/sports/rangers-henrik-lundqvist.html | After â€šÃ„Â¨Drainingâ€šÃ„Â´ Season, Henrik Lundqvist Tries to Regroup | False | By Allan Kreda | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/sports/texas-techs-final-four.html | Texas Techâ€šÃ„Â´s Perfect Storm Started on a West Texas Ranch | False | By Billy Witz | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/us/politics/trump-acting-cabinet-secretaries.html | Another Day, Another â€šÃ„Â²Actingâ€šÃ„Â´ Cabinet Secretary as Trump Skirts Senate | False | By Michael Tackett | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/business/carlos-ghosn-nissan-board-shareholders.html | Carlos Ghosn, Once Nissanâ€šÃ„Â´s Savior, Is Voted Off the Board | False | By Ben Dooley | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/theater/marjana-and-the-forty-thieves-review.html | Review: â€šÃ„Â²Marjana and the Forty Thievesâ€šÃ„Â´ Gives a Lesson in Storytelling | False | By Elisabeth Vincentelli | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/arts/music/pollini-pohjonen-carnegie-review.html | Review: A Pianistic Master and an Upstart, 15 Years Later | False | By Anthony Tommasini | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/us/politics/randolph-alles-secret-service.html | Trump Purge Set to Force Out More Top Homeland Security Officials | False | By Peter Baker, Maggie Haberman, Nicholas Fandos and Zolan Kanno-Youngs | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/us/louisiana-black-churches-fires.html | â€šÃ„Â²They Didnâ€šÃ„Â´t Burn Down Our Spiritâ€šÃ„Â´: Louisiana Black Churches Defiant Amid Fires | False | By John Eligon, Mitch Rabalais and William Widmer | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/us/felicity-huffman-guilty.html | Felicity Huffman and 13 Others to Plead Guilty in College Admissions Scandal | False | By Kate Taylor | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/world/asia/hong-kong-umbrella-revolution-occupy-central.html | 9 Hong Kong Democracy Advocates Convicted for Role in 2014 Protests | False | By Austin Ramzy | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/world/europe/france-macron-yellow-vest.html | Macronâ€šÃ„Â´s Great Debate Finds What France Wants: Lower Taxes, No Cuts to Services | False | By Adam Nossiter | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-14 | https://www.nytimes.com/2019/04/08/books/review/qurratulain-hyder-river-of-fire.html | An Urdu Epic Puts Indiaâ€šÃ„Â´s Partition Into Historical Perspective | False | By Aditi Sriram | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/world/middleeast/netanyahu-west-bank-annexation-palestinians.html | Netanyahuâ€šÃ„Â´s Talk of West Bank Annexations Is a Blow to Peace but No Surprise, Palestinians Say | False | By Richard Pâ€šÃ„Â¢rez-Peâ€šÃ„Â±a | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/world/asia/china-muslims-camps.html | With Pressure and Persuasion, China Deflects Criticism of Its Camps for Muslims | False | By Jane Perlez | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/opinion/letters/college-admissions.html | Making College Accessible | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-11 | https://www.nytimes.com/2019/04/08/fashion/marc-jacobs-wedding-char-defrancesco.html | Now Marc Jacobs Is Married | False | By Matthew Schneier and Valeriya Safronova | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/opinion/letters/car-free-new-york.html | A Car-Free New York? | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-10 | https://www.nytimes.com/2019/04/08/arts/television/hannah-gadsby-douglas-american-tour.html | Hannah Gadsby to Return to New York With â€˜Â²Douglasâ€™Â‚Â´ | False | By Sara Aridi | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/opinion/letters/trump-kirstjen-nielsen-immigration.html | U.S. Policies Toward Migrants at the Border | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-14 | https://www.nytimes.com/2019/04/08/arts/zadie-smith-dance-alvin-ailey.html | How Alvin Ailey Opened the Eyes of a 12-Year-Old Zadie Smith | False | By Zadie Smith | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-10 | https://www.nytimes.com/2019/04/08/obituaries/bob-slade-dies.html | Bob Slade, Distinguished Voice on Black Radio, Dies at 70 | False | By Daniel E. Slotnik | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/us/raniya-wright-death.html | Mother of Raniya Wright, Who Died After Fight, Says School Failed to Protect Her Daughter | False | By Emily S. Rueb | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/us/chinese-woman-mar-a-lago.html | Chinese Woman Arrested at Mar-a-Lago Had a Hidden Camera Detector, Prosecutors Say | False | By Frances Robles | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/world/canada/elections-interference-social-media.html | Canada, Rebuking Tech Giants, Braces for Possible Election Interference | False | By Ian Austen | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-10 | https://www.nytimes.com/2019/04/08/dining/drinks/carrot-cocktail-recipe.html | Carrot Cocktails for the Easter Bunny | False | By Florence Fabricant | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/health/candida-auris-hospitals.html | Candida Auris: The Fungus Nobody Wants to Talk About | False | By Matt Richtel | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/sports/kelly-catlin-death.html | Olympic Cyclist Kelly Catlin Seemed Destined for Glory. Then She Killed Herself. | False | By Juliet Macur | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/us/python-florida.html | A 17-Foot Burmese Python Was Found in Florida. What Was It Even Doing There? | False | By Sandra E. Garcia | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/us/politics/amy-klobuchar-2020-fundraising.html | Amy Klobucharâ€™Â´'s 2020 Campaign Says It Raised $5.2 Million | False | By Thomas Kaplan | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/us/winter-storm-wesley.html | Powerful Storm Threatens More Misery in Flood-Hit Midwest | False | By Richard A. Oppel Jr. | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-16 | https://www.nytimes.com/2019/04/08/well/eat/choose-foods-not-supplements.html | Choose Foods, Not Supplements | False | By Nicholas Bakalar | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/world/europe/brexit-corbyn-theresa-may-compromise.html | After Years of Ambiguity About Brexit, Jeremy Corbyn Faces a Decision | False | By Benjamin Mueller | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-14 | https://www.nytimes.com/2019/04/08/t-magazine/hawaiian-quilts.html | In Hawaii, the Quilt Makers Keeping a Centuries-Old Tradition Alive | False | By John Wogan | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/business/amtrak-greyhound-safety-bus-train.html | Buses and Trains Lack Safety Features That Are Standard Elsewhere | False | By Joshua Brockman | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/us/politics/trump-asylum-seekers-federal-judge.html | Trump Signals Even Fiercer Immigration Agenda, With a Possible Return of Family Separations | False | By Michael D. Shear, Zolan Kanno-Youngs and Maggie Haberman | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/world/asia/four-americans-killed-afghanistan.html | Three Americans Killed in Afghan Blast, Despite Continuing Peace Talks | False | By Helene Cooper | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-10 | https://www.nytimes.com/2019/04/08/dining/flower-napkin-holders.html | A Bouquet of Napkin Holders | False | By Florence Fabricant | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-10 | https://www.nytimes.com/2019/04/08/dining/chocolate-bunny-compartes.html | More Karats for the Chocolate Bunny | False | By Florence Fabricant | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/us/chicago-mayor-lori-lightfoot.html | Lori Lightfoot, Chicagoâ€™Â³Â¹Iâ€™Â´'m Ready to Fightâ€™Â‚Â | False | By Julie Bosman and Mitch Smith | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-10 | https://www.nytimes.com/2019/04/08/dining/jewish-journey-haggadah.html | The Haggadah for a New Generation | False | By Florence Fabricant | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-10 | https://www.nytimes.com/2019/04/08/dining/chocolate-macaroon-macaron.html | Macaron or Macaroon, They Are Better Dipped | False | By Florence Fabricant | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/us/national-harbor-rondell-henry.html | Maryland Man Planned to Run Down Pedestrians at National Harbor, U.S. Says | False | By Heather Murphy | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-10 | https://www.nytimes.com/2019/04/08/dining/taste-of-gowanus-festival.html | A Brooklyn Food Festival Celebrates Gowanus | False | By Florence Fabricant | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/opinion/fed-herman-cain-stephen-moore.html | Why Does Trump Want to Debase the Fed? | False | By Paul Krugman | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/business/media/katrina-vanden-heuvel-the-nation.html | Katrina vanden Heuvel to Step Down as Editor of The Nation | False | By Tiffany Hsu | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-10 | https://www.nytimes.com/2019/04/08/arts/stacey-abrams-voter-suppression-historians.html | For Stacey Abrams, a Date With History â€˜Â®Â or at Least the People Who Write It | False | By Jennifer Schuessler | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/briefing/homeland-security-israel-church-fires.html | Homeland Security, Israel, Church Fires: Your Monday Evening Briefing | False | By Andrea Kannapell and Hiroko Masuike | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/sports/mlb-cuba-donald-trump.html | Trump Ends Deal Between M.L.B. and Cuban Baseball Federation | False | By David Waldstein and Michael Tackett | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/world/africa/arab-spring-north-africa-protesters.html | Arab Spring, Again? Nervous Autocrats Look Out Windows as Crowds Swell | False | By David D. Kirkpatrick | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-08 | 2019-04-08 | https://www.nytimes.com/2019/04/08/video/the-dispatch-israel-election-netanyahu.html | The Israeli Election: A Journey to Netanyahuâ€™s Base | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-08 | https://www.nytimes.com/2019/04/08/opinion/subpoena-mueller-report-intelligence-.html | Subpoena Isnâ€™t the Only Way to Get the Mueller Report | False | By Vicki Divoll | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-08 | https://www.nytimes.com/2019/04/08/business/saudi-aramco-bonds.html | Demand for Saudi Aramco Bonds Sails Past the Goal | False | By Stanley Reed and Michael J. de la Merced | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-08 | https://www.nytimes.com/2019/04/08/obituaries/cho-yang-ho-dead-korean-air.html | Cho Yang-ho, 70, Dies; Expanded Korean Air Amid Scandals | False | By Neil Genzlinger | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-08 | https://www.nytimes.com/2019/04/08/business/boeing-737-max.html | Boeingâ€™s 737 Marc 1960s Design, 1990s Computing Power and Paper Manuals | False | By Jack Nicas and Julie Creswell | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-08 | https://www.nytimes.com/2019/04/08/opinion/kirstjen-nielsen-family-separation-trump.html | Cancel Kirstjen Nielsen | False | By Michelle Goldberg | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-08 | https://www.nytimes.com/2019/04/08/opinion/rebuilding-norms-trump.html | People Can Savage Social Norms, but Also Revive Them | False | By David Brooks | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-08 | https://www.nytimes.com/2019/04/08/world/canada/facebook-ban-faith-goldy.html | Facebook Bars Faith Goldy and Other Far-Right Figures in Canada | False | By Liam Stack | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-08 | https://www.nytimes.com/2019/04/08/us/politics/sanctions-deripaska.html | Sanctions Deal With Russian Oligarch Included Transfer of Shares to Benefit His Children | False | By Kenneth P. Vogel and Andrew E. Kramer | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-08 | https://www.nytimes.com/2019/04/08/nyregion/construction-worker-death-nyc-midtown-east.html | 7 Stories Up, a â€˜Coping Stoneâ€™ Strikes Construction Worker, Killing Him | False | By Corina Knoll | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-08 | https://www.nytimes.com/2019/04/08/us/politics/kirstjen-nielsen-trump-resignations-firings.html | Kirstjen Nielsen Is the Latest Trump Official to Meet an Unceremonious End | False | By Annie Karni and Maggie Haberman | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/nyregion/trump-tax-returns-cuomo.html | Push to Obtain Trumpâ€™s N.Y. Tax Returns Wins Cuomoâ€™s Support | False | By Jesse McKinley | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/us/politics/benjamin-netanyahu-donald-trump.html | In Trump, Netanyahu Sees an Ally Who Helps Him Push the Envelope | False | By Mark Landler | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/us/politics/eric-swalwell-president-2020.html | Eric Swalwell, California Congressman, Is Running for President | False | By Maggie Astor | 2019-06-06 | TX 8-792-115 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/us/politics/justice-department-first-step-act-implementation.html | Justice Dept. Works on Applying Sentencing Law as Critics Point to Delays | False | By Katie Benner | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-09 | https://www.nytimes.com/2019/04/08/opinion/black-hole.html | At Long Last, a Glimpse of a Black Hole | False | By Priyamvada Natarajan | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-09 | https://www.nytimes.com/2019/04/08/us/heirs-confederacy-unc-memorial.html | 2 Arrested in Vandalism of Slave Memorial at University of North Carolina | False | By Mihir Zaveri | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-09 | https://www.nytimes.com/2019/04/08/sports/luis-severino-yankees.html | Yankees Lose to Astros and Send Luis Severino for More Tests | False | By James Wagner | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-09 | https://www.nytimes.com/2019/04/08/theater/mrs-murrays-menagerie-review-the-mad-ones.html | Review: Puppets and Power Make for a Marvelous â€˜Menagerieâ€™ | False | By Jesse Green | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-09 | https://www.nytimes.com/2019/04/08/pageoneplus/corrections-april-9-2019.html | Corrections: April 9, 2019 | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-09 | https://www.nytimes.com/2019/04/08/opinion/communist-app-xi-jinping.html | Besties With Xi Jinping | False | By Patrick Chappatte | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-09 | https://www.nytimes.com/2019/04/08/todayspaper/quotation-of-the-day-boeings-737-max-60s-design-meets-90s-computing-power.html | Quotation of the Day: Boeingâ€™s 737 Marc â€˜60s Design Meets â€˜90s Computing Power | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-29 | https://www.nytimes.com/2019/04/08/smarter-living/digital-addiction-getting-you-down-try-an-analog-cure.html | Digital Addiction Getting You Down? Try an Analog Cure | False | By Cal Newport | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-09 | https://www.nytimes.com/2019/04/08/crosswords/daily-puzzle-2019-04-09.html | Cutting It | False | By Deb Amlen | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-09 | https://www.nytimes.com/2019/04/08/health/candida-auris-hospitals-drug-resistant.html | Culture of Secrecy Shields Hospitals With Outbreaks of Drug-Resistant Infections | False | By Andrew Jacobs and Matt Richtel | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-11 | https://www.nytimes.com/2019/04/08/arts/shakespeare-theater-fire-stratford.html | Teenagers Charged With Setting Fire to Shakespeare Theater in Connecticut | False | By Julia Jacobs | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-09 | https://www.nytimes.com/es/2019/04/08/universal/es/el-times-noticias-martes.html | Las principales noticias del martes | False | Por Marina Franco | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-09 | https://www.nytimes.com/2019/04/08/briefing/trump-brexit-israel.html | Trump, Brexit, Israel: Your Tuesday Briefing | False | By Melina Delkic | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-09 | https://www.nytimes.com/2019/04/08/sports/ncaa-tournament-virginia-texas-tech.html | One Year Later, Virginia Finds Redemption and Wins the N.C.A.A. Title | False | By Billy Witz | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-09 | https://www.nytimes.com/2019/04/08/us/politics/saudi-sanctions-khashoggi.html | Pompeo Bars 16 Saudis From U.S. in Response to Khashoggi Killing | False | By David E. Sanger | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-09 | https://www.nytimes.com/2019/04/09/us/politics/trumps-homeland-security-.html | On Politics: Trumpâ€™s Purge of Homeland Security | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-09 | https://www.nytimes.com/2019/04/09/world/middleeast/libya-airport-airstrike-mitiga.html | Tripoliâ€™s Last Civilian Airport Reopens After Militias Mobilize Against Hifter | False | By Mike Ives and David D. Kirkpatrick | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-09 | 2019-04-09 | https://www.nytimes.com/2019/04/09/arts/television/whats-on-tv-tuesday-fosse-verdon-destroyer.html | Whatâ€šÃ„Ã´s on TV Tuesday: â€šÃ„Ã²Fosse/Verdonâ€šÃ„Ã´ and â€šÃ„Ã²Destroyerâ€šÃ„Ã´ | False | By Sara Aridi | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-09 | https://www.nytimes.com/2019/04/09/learning/09WODLN.html | Word + Quiz: exculpate | False | By The Learning Network | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-09 | https://www.nytimes.com/2019/04/09/science/trumpeter-swans-ontario-canada.html | The Comeback of Trumpeter Swans | False | By Karen Weintraub | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-09 | https://www.nytimes.com/2019/04/09/health/fungus-microbiome-bowel-disease.html | Youâ€šÃ„Ã´re Covered in Fungi. How Does That Affect Your Health? | False | By Kaleigh Rogers | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-09 | https://www.nytimes.com/2019/04/09/nyregion/jane-doe-song-yang-flushing.html | â€šÃ„Ã²Jane Doe Ponytailâ€šÃ„Ã´: Her Life Ended in N.Y. Now Her Brotherâ€šÃ„Ã´s Bringing Her Home. | False | By Dan Barry and Jeffrey E. Singer | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/learning/learning-with-a-mysterious-infection-spanning-the-globe-in-a-climate-of-secrecy.html | Learning With: â€šÃ„Ã²A Mysterious Infection, Spanning the Globe in a Climate of Secrecyâ€šÃ„Ã´ | False | By Jeremy Engle | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-09 | https://www.nytimes.com/2019/04/09/lens/shahidul-alam-prison-photo.html | Despite Prison and Torture, Shahidul Alam Refuses to Stay Quiet | False | By David Gonzalez | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-14 | https://www.nytimes.com/2019/04/09/magazine/how-can-i-teach-my-great-granddaughter-to-be-charitable.html | How Can I Teach My Great-Granddaughter to Be Charitable? | False | By Kwame Anthony Appiah | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-14 | https://www.nytimes.com/2019/04/09/magazine/how-to-laugh-at-yourself.html | How to Laugh at Yourself | False | By Malia Wollan | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/learning/is-horse-racing-ethical.html | Is Horse Racing Ethical? | False | By Jeremy Engle | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-09 | https://www.nytimes.com/2019/04/09/upshot/trump-america-full-or-emptying.html | Trump Says the U.S. Is â€šÃ„Ã²Full.â€šÃ„Ã´ Much of the Nation Has the Opposite Problem. | False | By Neil Irwin and Emily Badger | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-14 | https://www.nytimes.com/2019/04/09/science/animal-videos-are-how-we-escape-the-internet-while-on-the-internet.html | Animal Videos Are How We Escape the Internet (While on the Internet) | False | By Sam Anderson | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-09 | https://www.nytimes.com/2019/04/09/travel/the-key-to-cheap-internet-service-a-local-sim-card.html | The Key to Cheap Internet Service: A Local SIM Card | False | By Geoffrey Morrison | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-09 | https://www.nytimes.com/2019/04/09/books/review/new-this-week.html | New & Noteworthy | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-09 | https://www.nytimes.com/2019/04/09/us/politics/mnuchin-trump-taxes.html | Mnuchin Says White House and Treasury Discussed Trump Tax Return Request | False | By Alan Rappeport | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-23 | https://www.nytimes.com/2019/04/09/science/underwater-beetles-breathe-skin.html | How Beetles That Live Underwater Breathe Without a Scuba Tank | False | By Veronique Greenwood | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/us/mar-a-lago-undocumented-workers.html | At Trumpâ€šÃ„Ã´s Florida Resort Empire, a Quiet Effort to Eliminate an Undocumented Work Force | False | By Miriam Jordan, Annie Correal and Patricia Mazzei | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-09 | https://www.nytimes.com/2019/04/09/books/review/peter-heller-river.html | Drama and Suspense in the Canadian Wilderness | False | By Denise Mina | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-14 | https://www.nytimes.com/2019/04/09/magazine/letter-of-recommendation-spuds-mackenzie.html | Letter of Recommendation: Spuds MacKenzie | False | By Jazmine Hughes | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/us/minneapolis-police-shooting-mohamed-noor.html | A Police Officer Shot a Woman in Pajamas. Hereâ€šÃ„Ã´s Why It May Be Hard to Convict Him. | False | By Richard A. Oppel Jr. | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-14 | https://www.nytimes.com/2019/04/09/travel/doha-qatar-52-places.html | Whatâ€šÃ„Ã´s New in Doha? Basically Everything | False | By Sebastian Modak | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/world/europe/poland-bialowieza-forest-logging.html | Life and Death in an Ancient Polish Forest | False | By Marc Santora and Andrea Mantovani | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/realestate/reinventing-a-life-and-a-house-in-massachusetts.html | Reinventing a Life, and a House, in Massachusetts | False | By Tim McKeough | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-09 | https://www.nytimes.com/2019/04/09/arts/television/kirstjen-nielsen-colbert-kimmel-fallon.html | Late-Night TV Says Good Riddance to Kirstjen Nielsen | False | By Giovanni Russonello | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/world/asia/india-bishop-nun-rape.html | Bishop in India Charged With Raping Nun Over a 2-Year Period | False | By Suhasini Raj and Kai Schultz | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-13 | https://www.nytimes.com/2019/04/09/realestate/spain-abandoned-villages-for-sale.html | Looking for a Place in the Sun? How About an Abandoned Spanish Village | False | By Rachel Chaundler | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/opinion/turkey-united-states-f35conflict.html | A U.S. Fighter Jet or a Russian Missile System. Not Both. | False | By Jim Inhofe, Jack Reed, Jim Risch and Bob Menendez | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-09 | https://www.nytimes.com/2019/04/09/podcasts/the-daily/kirstjen-nielsen-resigns-immigration-border.html | The Brief, Controversial Tenure of Kirstjen Nielsen | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/opinion/trump-kirstjen-nielsen-border-security-.html | Trumpâ€šÃ„Ã´s Immigration Crisis | False | By Ross Douthat | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-05 | https://www.nytimes.com/2019/04/09/opinion/bruneis-stoning-law-is-out-of-touch-with-modern-islam.html | Stoning Gay People? The Sultan of Brunei Doesnâ€šÃ„Ã´t Understand Modern Islam | False | By Mustafa Akyol | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/sports/masters-patrick-reed.html | The Most Unwelcome Fan in Patrick Reedâ€šÃ„Ã´s Gallery: His Father | False | By Karen Crouse | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/sports/ncaabasketball/texas-tech-lubbock-fans.html | For Texas Tech Fans, N.C.A.A. Menâ€šÃ„Ã´s Final Is Emotional Ride | False | By Dave Montgomery | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/business/carlos-ghosn-nissan-video.html | Carlos Ghosn Accuses Nissan Officials of Mismanagement | False | By Ben Dooley | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/us/politics/devin-nunes-fresno-bee-lawsuit.html | Devin Nunes Sues McClatchy Newspaper Chain, Alleging â€˜Â³Character Assassinationâ€šÂ³Â´ | False | By Daniel Victor | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/business/dealbook/corruption-investment.html | DealBook Briefing: Want to Avoid Corruption? Donâ€šÂ³Â´t Invest Here | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/books/plants-millennials-hilton-carter-wild-at-home.html | How to Create the Perfect Green Space | False | By Lovia Gyarkye | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/us/politics/william-barr-testimony.html | William Barr Says Mueller Report Will Be Public â€šÂ³Within a Weekâ€šÂ³Â´ | False | By Katie Benner, Nicholas Fandos and Charlie Savage | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/business/bitcoin-china-ban.html | China, a Major Bitcoin Source, Considers Moving Against It | False | By Cao Li | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/learning/final-four.html | Final Four | False | By Natalie Proulx | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/sports/virginia-cavaliers-ncaa-final-four.html | Virginiaâ€šÂ³Â´s Historic Defeat Was Fundamental to Its Title | False | By Marc Tracy | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/world/europe/turkey-istanbul-erdogan-vote.html | Erdoganâ€šÂ³Â´s Party Demands New Vote in Istanbul After Losing Election | False | By Richard Pâ€š´Â¨ÃCrezⴠÂ¹sÂ´ra | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-12 | https://www.nytimes.com/2019/04/09/arts/design/angel-comic-buffy-boom-studios.html | Angel, Buffyâ€šÂ³Â´s Favorite Brooder, Is Back in a New Comic Series | False | By George Gene Gustines | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/business/office-technology-smart-windows.html | As Office Tenants Expect More Tech, Even the Windows Get Smart | False | By Jane Margolies | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/realestate/commercial/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Zach Wichter | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/us/swalwell-president.html | Who Is Eric Swalwell? What You Need to Know About the Presidential Candidate. | False | By Jill Cowan | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/world/europe/eu-china-summit.html | Europe Holds Summit With China, More Skeptically This Time | False | By Steven Erlanger | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/us/politics/boeing-airbus-tariffs.html | U.S. Readies $11 Billion in Tariffs on E.U. | False | By Ana Swanson | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/arts/television/amazon-india-made-in-heaven.html | An Indian TV Show Points the Way for a New Generation | False | By Priya Arora | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/arts/television/venezuela-protest-comedy-maduro.html | In Venezuela, Comedy Is Protest. Until the Government Finds Out. | False | By Jason Zinoman | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/business/bank-of-america-minimum-wage.html | Bank of America Will Lift Minimum Wage to $20, as Lawmakers Spotlight Inequality | False | By Emily Flitter | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/books/banned-books.html | Books by John Oliver and Angie Thomas on This Yearâ€šÂ³Â´s List of â€šÂ³Most Challengedâ€šÂ³Â´ Titles | False | By Concepciâ€š´âˆ‰Ã¶n de Lâ€š´ˆâˆ‰Ã¶n | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/world/middleeast/israel-election-explainer.html | Israel Elections: How the Country Chooses a Leader and Whatâ€šÂ³Â´s at Stake | False | By Megan Specia and Rick Gladstone | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/arts/music/lil-nas-x-old-town-road.html | Country or Not, Lil Nas Xâ€šÂ³Â´s â€šÂ³Old Town Roadâ€šÂ³Â´ Hits No. 1 on the Billboard Chart | False | By Joe Coscarelli | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/movies/sauvage-wild-review.html | â€šÂ³Sauvage / Wildâ€šÂ³Â´ Review: A French Hustler Gets Too Close to His Work | False | By Ben Kenigsberg | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-09 | https://www.nytimes.com/2019/04/09/arts/television/fosse-verdon-career-highlights.html | Down the â€šÂ³Fosse/Verdonâ€šÂ³Â´ Rabbit Hole | False | By Aisha Harris | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-07 | https://www.nytimes.com/2019/04/09/style/gashi-a-son-of-kosovo-refugees-is-the-trap-phil-collins.html | Gashi, a Son of Kosovo Refugees, Is the â€šÂ³Trap Phil Collinsâ€šÂ³Â´ | False | By Alex Hawgood | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/nyregion/measles-vaccination-williamsburg.html | New York Declares Measles Emergency, Requiring Vaccinations in Parts of Brooklyn | False | By Tyler Pager and Jeffery C. Mays | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/dining/spiral-ham.html | The Sweet Success of the Spiral-Cut Ham | False | By Kim Severson | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/dining/haenyo-restaurant-review-jenny-kwak.html | With Haenyeo, a Trailblazing Korean Chef Takes On Seafood | False | By Pete Wells | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/us/politics/democrats-candidates-grassroots-movement.html | Democrats Used to Campaign. Now Everyone Has a â€šÂ³Movementâ€šÂ³Â´ | False | By Astead W. Herndon | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/dining/japanese-souffle-pancakes.html | Fluffy Japanese Soufflâ€š´ÃÂ© Pancakes Have American Fans Waiting in Line | False | By Daniela Galarza | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-15 | https://www.nytimes.com/2019/04/09/fashion/hermes-birkin-resale-secondary-market.html | Can the Birkin Bag Survive the Resale Market? | False | By Julie Zerbo | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/sports/bundesliga-christian-seifert-premier-league.html | Bundesligaâ€šÂ³Â´s Chief Executive Isnâ€šÂ³Â´t Keen to Join Premier League | False | By Tariq Panja | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/sports/uswnt-bonuses-equal-pay.html | For U.S. Womenâ€šÂ³Â´s Team, Higher Bonuses Raise the Stakes for Each Match | False | By Caitlin Murray | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-18 | https://www.nytimes.com/2019/04/09/business/romania-coal-towns.html | What Life After Coal Looks Like | False | By Kevin Faingnaert and Kevin Granville | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/us/measles-outbreak.html | New Measles Cases Reach Weekly High for 2019 | False | By Adeel Hassan and Richard A. Oppel Jr. | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/business/standard-chartered-sanctions-violations.html | Standard Chartered Fined $1.1 Billion for Violating Sanctions and Anti-Money Laundering Laws | False | By Emily Flitter | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-09 | https://www.nytimes.com/2019/04/09/reader-center/israel-election-voters-netanyahu.html | As Israel Holds a Pivotal Election, Voters Tell Us What Matters Most to Them | False | By Lara Takenaga | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/dining/nyc-restaurant-listings.html | Smorgasburg Opens Latest Outpost, in Financial District | False | By Florence Fabricant | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-14 | https://www.nytimes.com/2019/04/09/style/hudson-yards-shoppers.html | What 8 People Wore to the Retail Mammoth That Is Hudson Yards | False | By John Ortved | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/books/review/ruth-reichl-save-me-the-plums.html | Ruth Reichl Dishes on the Last Days of Gourmet Magazine | False | By Kate Betts | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-22 | https://www.nytimes.com/2019/04/09/business/puerto-rico-parallel18-hurricane-economy.html | In Puerto Rico, Building a Disaster-Proof Business Is Part of Recovery | False | By Molly Schwartz | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/world/middleeast/israel-election-coverage-guide.html | A Guide to Our Israel Election Coverage | False | By Alan Yuhas | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/obituaries/marilynn-smith-dead.html | Marilynn Smith, an L.P.G.A. Founder and Tour Champion, Is Dead at 89 | False | By Richard Goldstein | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/world/asia/chinas-voracious-appetite-for-timber-stokes-fury-in-russia-and-beyond.html | Chinaâ€™s Voracious Appetite for Timber Stokes Fury in Russia and Beyond | False | By Steven Lee Myers | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/parenting/how-to-keep-kids-art-from-cluttering-up-your-home.html | How to Keep Kidsâ€™ Art From Cluttering Up Your Home | False | By Jolie Kerr | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/parenting/i-love-throwing-my-kids-artwork-in-the-garbage-while-theyre-sleeping.html | I Love Throwing My Kidsâ€™ Artwork in the Garbage While Theyâ€™re Sleeping | False | By Jessica Grose | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/opinion/letters/distractions-phones.html | Driven to Distraction | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/arts/dance/stephen-petronio-rudy-perez-coverage.html | Reviving Rudy Perezâ€™s Dance Drama of an Everyman | False | By Siobhan Burke | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/world/asia/imran-khan-pakistan.html | Pakistan Premier: â€˜No Useâ€™ for Armed Militias Anymore | False | By Jeffrey Gettleman | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/opinion/letters/boy-power.html | Itâ€™s Time to Celebrate Boy Power | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/opinion/letters/trump-immigration-honduras.html | Barbarism in Honduras, and Here in the U.S. | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/opinion/letters/nuclear-energy.html | Should the U.S. Revive Nuclear Energy? | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/world/europe/germany-isis-trial.html | German Woman Goes on Trial in Death of 5-Year-Old Girl Held as ISIS Slave | False | By Melissa Eddy | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/us/lori-loughlin-update.html | Lori Loughlin and 15 Others Face New Charges in College Admissions Scandal | False | By Kate Taylor, Richard A. Oppel Jr. and Jennifer Medina | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-09 | https://www.nytimes.com/2019/04/09/nyregion/jews-measles-vaccination.html | â€˜Monkey, Rat and Pig DNAâ€™: How Misinformation Is Driving the Measles Outbreak Among Ultra-Orthodox Jews | False | By Tyler Pager | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-11 | https://www.nytimes.com/2019/04/09/science/birds-killed-by-buildings.html | How Dangerous Is It to Be a Bird in Your City? Buildings Kill Hundreds of Millions a Year | False | By Niraj Chokshi | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/sports/kyle-korver-white-privilege.html | Kyle Korver, a White Utah Jazz Player, Speaks Out on Race and White Privilege | False | By Victor Mather | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-11 | https://www.nytimes.com/2019/04/09/books/man-booker-international-prize-shortlist.html | Women Dominate Shortlist for Booker International Prize | False | By Alex Marshall | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-09 | https://www.nytimes.com/2019/04/09/t-magazine/rosie-assoulin-by-any-other-name.html | A New Fashion Line From a Beloved Designer | False | By Isabel Wilkinson | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/arts/music/ben-monder-david-torn.html | Ben Monder and David Torn, Jazz Guitarists Unafraid to Wrestle With Darkness | False | By Giovanni Russonello | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/world/europe/theresa-may-brexit-delay.html | As Theresa May Pleads for 2nd Brexit Delay, Some See a â€˜Begging Tourâ€™ | False | By Stephen Castle | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-11 | https://www.nytimes.com/2019/04/09/opinion/doctors-drug-resistant-infections.html | The Scary Shortage of Infectious-Disease Doctors | False | By Matt McCarthy | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/style/tiny-love-stories-he-left-me-on-april-fools-day.html | Tiny Love Stories: â€˜He Left Me on April Foolsâ€™ Dayâ€™ | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/nyregion/fdny-firefighter-killed-afghanistan.html | A N.Y. Firefighter Went to Serve in Afghanistan. He Was Killed by a Roadside Bomb. | False | By Sharon Otterman | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/books/review/house-of-pain-of-others-julian-herbert.html | Treating a Historic Massacre as an Active Crime Scene | False | By Parul Sehgal | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/opinion/letters/death-penalty-racial-prejudice.html | Race and the Death Penalty | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/us/politics/fact-check-family-separation-obama.html | Fact-Checking Trumpâ€™s Family Separation Claim about Obamaâ€™s Policy | False | By Linda Qiu | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/obituaries/richard-cole-dead.html | Richard Cole, 103, Last Survivor of Doolittle Raid on Japan, Dies | False | By Richard Goldstein | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/climate/coral-atlantic-warming.html | â€˜Dr. Seussâ€™s Gardenâ€™ Yields a Deep-Sea Discovery, but It Already Faces Threats | False | By Kendra Pierre-Louis | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/health/osteoporosis-evenity-bone-amgen.html | Most Osteoporosis Drugs Donâ€šÃ„Â´t Build Bone. This One Does. | False | By Gina Kolata | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/us/politics/bernie-sanders-millionaire-net-worth-taxes.html | Bernie Sanders, Now a Millionaire, Pledges to Release Tax Returns by Monday | False | By Sheryl Gay Stolberg | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/us/politics/asylum-seekers-trump-administration.html | Trump Administration to Push for Tougher Asylum Rules | False | By Michael D. Shear and Zolan Kanno-Youngs | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-11 | https://www.nytimes.com/2019/04/09/style/tonne-goodman-vogue-memoir.html | The Repurposing of a Vogue Editor | False | By Karin Nelson | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-21 | https://www.nytimes.com/2019/04/09/fashion/weddings/their-first-date-lasted-18-days.html | Their First Date Lasted 18 Days | False | By Alix Strauss | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/world/africa/sudan-protests-al-bashir-army-clash.html | Rival Security Forces Clash in Sudan Amid Anti-Government Protests | False | By Joseph Goldstein | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/briefing/israel-china-barr.html | Your Wednesday Briefing | False | By Alisha Haridasani Gupta | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/us/texas-tech-affirmative-action.html | Texas Tech Medical School, Under Pressure From Education Dept., Will Stop Using Race in Admissions | False | By Anemona Hartocollis | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/dining/best-cookbooks.html | The 12 Best Cookbooks of Spring 2019 | False | By The New York Times | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/world/asia/afghanistan-taliban-fighting.html | Dozens of Afghan Forces and Taliban Killed as Violence Spikes Ahead of Talks | False | By Taimoor Shah and Mujib Mashal | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/world/middleeast/iran-revolutionary-guards-.html | Iranâ€šÃ„Â´s Revolutionary Guards: The Supreme Leaderâ€šÃ„Â´s Military-Industrial Complex | False | By Alissa J. Rubin | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/us/billion-dollar-medicare-scam.html | 24 Charged in $1.2 Billion Medicare Scheme, U.S. Says | False | By Niraj Chokshi and Julia Jacobs | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-11 | https://www.nytimes.com/2019/04/09/books/review-working-robert-caro.html | In â€šÃ„Â¨Workingâ€šÃ„Â´ Robert A. Caro Gives Us a Brief Look at the Process of Writing His Epic Books | False | By Jennifer Szalai | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/us/politics/russia-investigation-barr.html | Justice Dept. Watchdogâ€šÃ„Â´s Review of Russia Inquiry Is Nearly Done, Barr Says | False | By Adam Goldman and Charlie Savage | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/style/the-edit-diet-gluten.html | When Your Diet Affects Your Social Life | False | By Hallie Reed | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/sports/2018-19-nba-awards-stein.html | This Is Who Should Win the 2018-19 N.B.A. Awards | False | By Marc Stein | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/business/boeing-737-sales-orders.html | Demand for Boeingâ€šÃ„Â´s 737 Slows as Planes Remain Grounded | False | By Zach Wichter | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/us/politics/house-democrats-budget-divisions.html | Divided House Democrats Delay Budget Vote as Ideological Gap Widens | False | By Emily Cochrane | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-15 | https://www.nytimes.com/2019/04/09/smarter-living/wirecutter/go-paperless-home-office-taxes.html | How to Go Paperless in Your Home Office | False | By Ganda Sathivanakom and Erica Ogg | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/briefing/immigration-israel-lori-loughlin.html | Immigration, Israel, Lori Loughlin: Your Tuesday Evening Briefing | False | By Remy Tumin and Hiroko Masuike | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/us/politics/donald-trump-video.html | Fanâ€šÃ„Â´s Video, Shared by Trump, Plays to Baseâ€šÃ„Â´s Sense of Grievance | False | By Michael Tackett | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-21 | https://www.nytimes.com/2019/04/09/movies/amazing-grace-aretha-franklin-sydney-pollack.html | How â€šÃ„Â¨Amazing Graceâ€šÃ„Â´ Was Born, Buried and Resurrected | False | By Natalie Rinn | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-11 | https://www.nytimes.com/2019/04/09/arts/television/review-reconstruction-pbs.html | Review: Essential History in â€šÃ„Â¨Reconstructionâ€šÃ„Â´ on PBS | False | By Mike Hale | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/opinion/trump-2020-green-deal.html | Trump Mocks Climate Change. Thatâ€šÃ„Â´s a Key to Defeating Him. | False | By Thomas L Friedman | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/sports/nhl-playoffs-tampa-bay-lightning.html | The Lightningâ€šÃ„Â´s Record-Setting Season Seeks a Stanley Cup Capper | False | By Curtis Rush | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/opinion/federal-reserve-fed-economy-trump.html | The Federal Reserve Is Courting Trouble | False | By The Editorial Board | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/business/media/jeanine-pirro-fox-news-trump.html | The Rise and Fall and Rise of Jeanine Pirro of Fox News | False | By Michael M. Grynbaum | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/us/politics/federal-reserve-chairman.html | Trumpâ€šÃ„Â´s Fed Picks Embrace â€šÃ„Â¨Realityâ€šÃ„Â´ Nominee Role | False | By Jim Tankersley | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/us/politics/barr-redacted-mueller-report.html | Barr Says Heâ€šÃ„Â´ll Release Mueller Report â€šÃ„Â¨Within a Weekâ€šÃ„Â´ as He Defends His Handling of It | False | By Katie Benner | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/sports/chris-davis-hitless-streak.html | How a Hitless Chris Davis Is Like a $15 Dessert | False | By Benjamin Hoffman | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/t-magazine/salone-del-mobile-party.html | About Last Night: T Magazine Celebrates Salone del Mobile | False | By Monica Khemsurov | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/world/middleeast/iran-united-nations-ambassador.html | Iran Picks Former Nuclear Negotiator to Lead Its U.N. Mission | False | By Rick Gladstone | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-11 | https://www.nytimes.com/2019/04/09/obituaries/ed-westcott-97-dead.html | Ed Westcott, a Singular Eye at the Dawn of the Atomic Age, Dies at 97 | False | By Richard Sandomir | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-09 | 2019-04-09 | https://www.nytimes.com/2019/04/09/nyregion/pedro-hernandez-bail-arrest.html | Bronx Teenager Who Became a Symbol for Ending Cash Bail Is Arrested on Slashing Charge | False | By Michael Gold | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-09 | https://www.nytimes.com/2019/04/09/us/politics/pompeo-israel-west-bank.html | Pompeo Refuses to Say What U.S. Would Do if Israel Annexes West Bank | False | By Edward Wong and Catie Edmondson | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-09 | https://www.nytimes.com/2019/04/09/opinion/stephen-miller-trump-immigration.html | Stephen Miller Canâ€šÃ„Ã´t Act Alone | False | By Michelle Cottle | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-09 | https://www.nytimes.com/2019/04/09/sports/champions-league-manchester-city-tottenham.html | For Pep Guardiola and Manchester City, Another Confounding European Trip | False | By Rory Smith | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/us/politics/trump-abdel-fattah-el-sisi.html | Egyptâ€šÃ„Ã´s President, Hoping to Be Allowed to Stay in Office Until 2034, Basks in Trumpâ€šÃ„Ã´s Embrace | False | By Mark Landler | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/opinion/insulin-drug-price-increase.html | Why I Am Stockpiling Insulin in My Fridge | False | By Maris Kreizman | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-09 | https://www.nytimes.com/2019/04/09/opinion/brunei-sultan-shariah-law.html | Bruneiâ€šÃ„Ã´s Royal Barbarity and Hypocrisy | False | By The Editorial Board | 2019-06-06 | TX 8-792-115 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/world/middleeast/israel-election-results.html | After Tight Race, Netanyahu Appears Poised to Form Israelâ€šÃ„Ã´s Next Government | False | By Isabel Kershner and David M. Halbfinger | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-10 | https://www.nytimes.com/2019/04/09/nyregion/broadnax-seethaler-pietropola.html | 2 Women Were Killed on a Beach Vacation in 1973. A DNA Test Just Led to an Arrest. | False | By Ashley Southall | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-10 | https://www.nytimes.com/2019/04/09/us/politics/mick-mulvaney-homeland-security.html | Mick Mulvaney Tries Letting Trump Be Trump | False | By Peter Baker and Maggie Haberman | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/09/health/measles-outbreak-vaccinations-brooklyn.html | New York City Is Requiring Vaccinations Against Measles. Can Officials Do That? | False | By Donald G. McNeil Jr. | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-10 | https://www.nytimes.com/2019/04/09/opinion/trump-stock-market-results.html | Trumpâ€šÃ„Ã´s Dangerous Obsession With the Markets | False | By Ruchir Sharma | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-10 | https://www.nytimes.com/2019/04/09/todayspaper/quotation-of-the-day-fed-picks-audition-for-an-audience-of-one.html | Quotation of the Day: Fed Picks Audition for an Audience of One | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-10 | https://www.nytimes.com/2019/04/09/sports/Magic-Johnson-steps-down.html | Magic Johnson Steps Down as Lakersâ€šÃ„Ã´ Team President | False | By Scott Cacciola | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-10 | https://www.nytimes.com/2019/04/09/sports/luis-severino-yankees.html | Setback for Yankeesâ€šÃ„Ã´ Luis Severino Is Compounded by Loss to Astros | False | By James Wagner | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-09 | https://www.nytimes.com/es/2019/04/09/universal/es/el-times-noticias-miercoles.html | Las principales noticias del miâ€šÃ©rcoles | False | Por Marina Franco | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-08 | https://www.nytimes.com/2019/04/09/crosswords/daily-puzzle-2019-04-10.html | Baseball Rarities | False | By Deb Amlen | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-10 | https://www.nytimes.com/2019/04/09/pageoneplus/corrections-april-10-2019.html | Corrections: April 10, 2019 | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/09/arts/design/lacma-design-peter-zumthor.html | Lacmaâ€šÃ„Ã´s $650 Million Building by Peter Zumthor Is Approved | False | By Jori Finkel | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/09/world/middleeast/airbnb-israeli-west-bank.html | Airbnb Reverses Policy Banning Listings in Israeli Settlements in West Bank | False | By Julia Jacobs | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-10 | https://www.nytimes.com/2019/04/10/sports/mets-jacob-degrom.html | Jacob deGrom Gives Up 6 Runs, and a Piece of History, Against the Twins | False | By Kevin Armstrong | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-10 | https://www.nytimes.com/2019/04/10/briefing/israel-trump-russia-investigation-pakistan.html | Israel, Trump, Pakistan: Your Wednesday Briefing | False | By Melina Delkic | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/world/asia/missing-f35-japan-stealth-fighter.html | Japan Finds Wreckage From F-35 Fighter Jet, but Pilot Is Still Missing | False | By Hisako Ueno and Austin Ramzy | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-10 | https://www.nytimes.com/2019/04/10/arts/television/whats-on-tv-wednesday-the-silence-and-the-girl-on-the-train.html | Whatâ€šÃ„Ã´s on TV Wednesday: â€šÃ„Ã²The Silenceâ€šÃ„Ã´ and â€šÃ„Ã²The Girl on the Trainâ€šÃ„Ã´ | False | By Gabe Cohn | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/learning/17-foot-python.html | 17-Foot Python | False | By Natalie Proulx | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/learning/10WODLN.html | Word + Quiz: verbosity | False | By The Learning Network | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-10 | https://www.nytimes.com/2019/04/10/sports/basketball/Magic-resigns-lakers.html | Magic Johnsonâ€šÃ„Ã´s Time With the Lakers: Short, Chaotic and Playoff-Free | False | By Daniel Victor | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-10 | https://www.nytimes.com/2019/04/10/sports/golf/ed-sneed-masters-golf.html | Ed Sneed Looks Back on a Near Miss | False | By Michael Arkush | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-10 | https://www.nytimes.com/2019/04/10/sports/golf/rory-mcilroy-masters-career-grand-slam.html | Rory McIlroy Is Poised to Grab a Career Grand Slam | False | By Jeff Shain | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-10 | https://www.nytimes.com/2019/04/10/sports/golf/champions-dinner-masters-patrick-reed.html | Whatâ€šÃ„Ã´s for Dinner? The Masters Winner Decides | False | By John Clarke | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-10 | https://www.nytimes.com/2019/04/10/us/politics/trump-immigration-asylum.html | On Politics: The U.S. Is Not as â€šÃ„Ã²Fullâ€šÃ„Ã´ as Trump Thinks | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-10 | https://www.nytimes.com/2019/04/10/business/trump-congo.html | $7 Million Trump Building Condo Tied to Scandal-Scarred Foreign Leader | False | By Jesse Drucker | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-10 | https://www.nytimes.com/2019/04/10/nyregion/museum-natural-history-scientists.html | Happy Hour at the Museum of Natural History for 2 â€šÃ„Ã²Science Nerdsâ€šÃ„Ã´ | False | By Corey Kilgannon | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/learning/learning-with-lil-nas-x-added-billy-ray-cyrus-to-old-town-road-is-it-country-enough-for-billboard-now.html | Learning With: â€šÃ„Â²Lil Nas X Added Billy Ray Cyrus to â€šÃ„Â²Old Town Road,â€šÃ„Â¹ Is It Country Enough for Billboard Now?â€šÃ„Â´ | False | By Natalie Proulx | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-14 | https://www.nytimes.com/2019/04/10/movies/key-grips-explainer.html | What Is a Grip? The Few Women Doing the Job in Hollywood Explain | False | By Cara Buckley | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/learning/how-should-your-senior-year-in-high-school-be-spent.html | How Should Senior Year in High School Be Spent? | False | By Katherine Schulten | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/world/asia/new-zealand-guns-jacinda-ardern.html | New Zealand Passes Law Banning Most Semiautomatic Weapons, Weeks After Massacre | False | By Charlotte Graham-McLay | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/world/middleeast/israel-election-netanyahu-gantz-winner.html | Israel Election Live Updates: As Gantz Concedes, Netanyahu Set for Victory | False | By The New York Times | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-03-29 | https://www.nytimes.com/2019/04/10/well/family/parenting-teenager-pushing-buttons.html | How to Stop Thinking Your Teen Is â€šÃ„Â²Pushing Your Buttonsâ€šÃ„Â¸ | False | By Cheryl Maguire | 2019-05-06 | TX 8-789-067 |
| 2019-04-10 | 2019-04-16 | https://www.nytimes.com/2019/04/10/well/move/sitting-for-more-than-13-hours-a-day-may-sabotage-the-benefits-of-exercise.html | Sitting for More Than 13 Hours a Day May Sabotage the Benefits of Exercise | False | By Gretchen Reynolds | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-14 | https://www.nytimes.com/2019/04/10/travel/cycling-tours-once-for-the-hard-core-now-offer-e-bikes.html | Cycling Tours, Once for the Hard-Core, Now Offer E-bikes | False | By Patrick Scott | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-14 | https://www.nytimes.com/2019/04/10/magazine/lgbt-military-army.html | I Thought I Could Serve as an Openly Gay Man in the Army. Then Came the Death Threats. | False | By Necko L. Fanning | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-14 | https://www.nytimes.com/2019/04/10/magazine/fried-cauliflower-recipe.html | The Secret to Fried Cauliflower That Is Savory Yet Light | False | By Samin Nosrat | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/us/alaska-ice-melting.html | Alaska Relies on Ice. What Happens When It Canâ€šÃ„Â´t Be Trusted? | False | By Julia Oâ€šÃ„Â´Malley and Ruth Fremson | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-14 | https://www.nytimes.com/2019/04/10/books/review/women-talking-miriam-toews.html | â€šÃ„Â²Women Talking,â€šÃ„Â¹ by Miriam Toews, Is a Mennonite #MeToo Novel | False | By Jennifer Reese | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-21 | https://www.nytimes.com/2019/04/10/books/review/sarah-blake-naamah.html | A Modern Riff on an Old Testament Climate Catastrophe | False | By Joan Silber | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/technology/facebook-dead-users-happy-birthday.html | R.I.P. to a Startling Facebook Feature: Reminders of Dead Friendsâ€šÃ„Â´ Birthdays | False | By Mihir Zaveri | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/science/black-hole-picture.html | Darkness Visible, Finally: Astronomers Capture First Ever Image of a Black Hole | False | By Dennis Overbye | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-14 | https://www.nytimes.com/2019/04/10/arts/television/friars-club-nyc.html | At the Friars Club, When the Laughter Stopped | False | By Rachel Abrams | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/us/politics/bernie-sanders-medicare-for-all.html | Medicare for All and Beyond, Sanders Uses the Senate as His Launching Pad | False | By Sheryl Gay Stolberg | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/technology/personaltech/photo-organizing-apps.html | Organizing Your Unwieldy Photo Collection Is Easier Than You Think | False | By J. D. Biersdorfer | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-14 | https://www.nytimes.com/2019/04/10/travel/affordable-dining-in-paris.html | Three Courses, 20 Euros: The Affordable Dining Renaissance in Paris | False | By Alexander Lobrano | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/realestate/cold-spring-ny-a-sylvan-village-that-beckons-city-commuters.html | Cold Spring, N.Y.: A Sylvan Village That Beckons City Commuters | False | By Julie Lasky | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/arts/television/fallon-meyers-joe-biden.html | Jimmy Fallon Grapples With the Awkwardness of Joe Bidenâ€šÃ„Â´s Candidacy | False | By Giovanni Russonello | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/world/australia/vegans-protest-farms.html | Protests in Australia Pit Vegans Against Farmers | False | By Livia Albeck-Ripka | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-10 | https://www.nytimes.com/2019/04/10/crosswords/from-generation-to-generation-essay.html | From Generation to Generation | False | By Kate Fox | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-10 | https://www.nytimes.com/2019/04/10/opinion/venezuela-julio-borges.html | Cuba Has Hijacked Venezuela | False | By Julio Borges | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-05 | https://www.nytimes.com/2019/04/10/opinion/brazil-bolsonaro-militias.html | The Rise of the Milã´âˆ‰cia State | False | By Vanessa Barbara | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-10 | https://www.nytimes.com/2019/04/10/podcasts/the-daily/venezuela-blackout-maduro-guaido.html | When the Lights Went Out in Venezuela | False | | | |
| 2019-04-10 | 2019-04-10 | https://www.nytimes.com/2019/04/10/opinion/democratic-candidates-primaries.html | How Far Left Is Too Far Left for 2020 Democrats? | False | By Thomas B. Edsall | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-10 | https://www.nytimes.com/2019/04/10/business/dealbook/imf-growth-economy.html | DealBook Briefing: Yes, the Economy Is Slowing. But Donâ€šÃ„Â´t Hyperventilate. | False | | | |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/style/street-photographer-jean-andre-antoine.html | Who Says Old-Fashioned Street Photography Is Dead? | False | By Steven Kurutz | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/arts/nolde-nazi-exhibition-berlin-merkel.html | Stripping Away Lies to Expose a Painterâ€šÃ„Â´s Nazi Past | False | By Catherine Hickley | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/opinion/netanyahu-israel-election.html | Why Israel Still Loves Netanyahu | False | By Shmuel Rosner | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/world/asia/bees-living-in-eye-tears.html | Four Bees Living in Her Eye, Feeding on Her Tears | False | By Tiffany May | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/world/middleeast/benjamin-netanyahu-israel-election.html | Itâ€šÃ„Â´s Netanyahuâ€šÃ„Â´s Israel Now | False | By David M. Halbfinger | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/reader-center/mark-zuckerberg-trash-picker-reporting.html | When Trash Is a Journalistâ€šÃ„Â´s Treasure | False | By Thomas Fuller | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/us/politics/william-barr-jeffrey-rosen-hearings.html | Attorney General William Barr Thinks â€šÃ„Â²Spying Did Occurâ€šÃ„Â´ on Trump Campaign | False | By Charlie Savage, Nicholas Fandos and Katie Benner | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/arts/hungary-opera-porgy-and-bess.html | Hungarian Opera Asks White Cast of â€šÃ„Â²Porgy and Bessâ€šÃ„Â´ to Say They Are African-American | False | By Palko Karasz | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/sports/magic-johnson-los-angeles-lakers-lebron-james.html | No Playoffs for LeBron James, No Job for Magic Johnson. Why the Lakers Fell Apart. | False | By Scott Cacciola | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-12 | https://www.nytimes.com/2019/04/10/arts/design/museum-of-fine-arts-boston-fashion-review.html | Fashion for a Blurring Binary | False | By Guy Trebay | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/sports/dirk-nowitzki-retirement.html | With a Flurry of Shots, Dirk Nowitzki Wraps Up His Time in Dallas | False | By Marc Stein | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/us/politics/trump-texas-crosby.html | In San Antonio, a Preview of How Immigration Could Play Out in 2020 | False | By Michael D. Shear and Sydney Ember | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/fashion/demonstration-clothing-women-sudan.html | â€šÃ„Â²Itâ€šÃ„Â´s Going to Be the Image of the Revolutionâ€šÃ„Â´ | False | By Vanessa Friedman | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/technology/personaltech/journalism-seo-internet-search.html | Lifting Journalism by Knowing What Readers Are Looking For | False | By Claudio E. Cabrera | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/us/bay-area-homeless-population.html | How Large Is the Bay Areaâ€šÃ„Â´s Homeless Population? | False | By Jill Cowan | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-14 | https://www.nytimes.com/2019/04/10/realestate/house-hunting-in-austria.html | House Hunting in â€šÃ„Â¶ Austria | False | By Lisa Prevost | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/science/what-is-black-hole.html | What Is a Black Hole? Hereâ€šÃ„Â´s Our Guide for Earthlings | False | By JoAnna Klein and Dennis Overbye | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/arts/design/ralph-rugoff-venice-biennale.html | A Playful Curator Takes On a Tough Gig at the Venice Biennale | False | By Farah Nayeri | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-14 | https://www.nytimes.com/2019/04/10/arts/music/tayla-parx-ariana-grande-thank-u-next.html | Tayla Parx Helped Ariana Grande Evolve. Now Itâ€šÃ„Â´s Her Turn. | False | By Joe Coscarelli | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/us/politics/elizabeth-warren-fundraising-taxes-net-worth.html | Elizabeth Warrenâ€šÃ„Â´s 2020 Campaign Says It Raised $6 Million | False | By Thomas Kaplan and Astead W. Herndon | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/world/asia/taiwan-china-united-states.html | Taiwanâ€šÃ„Â´s President Welcomes U.S. Officials as Tensions With China Escalate | False | By Chris Horton | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/world/europe/uk-eu-brexit-extension.html | E.U. Extends Brexit Deadline to Oct. 31, Avoiding Cliff Edge (for Now) | False | By Stephen Castle and Steven Erlanger | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/dining/what-to-cook-tonight.html | What to Cook Tonight | False | By Sam Sifton | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/obituaries/charles-van-doren-dead.html | Charles Van Doren, a Quiz Show Whiz Who Wasnâ€šÃ„Â´t, Dies at 93 | False | By Robert D. McFadden | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/opinion/irs-free-tax-preparation-turbotax.html | Congress to I.R.S.: Donâ€šÃ„Â´t Even Think of Helping Taxpayers | False | By The Editorial Board | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/opinion/netanyahu-trump-israel-election.html | Bibi Trump and Donald Netanyahu | False | By Thomas L. Friedman | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/world/europe/holy-stairs-rome-restoration.html | Restoration of Holy Stairs Lets Visitors to Rome Follow in Pilgrimsâ€šÃ„Â´ Knees | False | By Elisabetta Povoledo | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-19 | https://www.nytimes.com/2019/04/10/arts/design/art-galleries-new-york-what-to-see.html | New York Art Galleries: What to See Right Now | False | | | |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/arts/music/t-bone-burnett-invisible-light.html | T Bone Burnett Wants to Make Music to Heal Shrinking Attention Spans | False | By Jon Pareles | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/us/denver-weather.html | Blizzard Hits Central U.S. a Day After States Bask in Spring Sunshine | False | By John Eligon | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/sports/tiger-woods-masters.html | Tiger Woods Hunts for Another Masters, a Decade After Crash | False | By Bill Pennington | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-12 | https://www.nytimes.com/2019/04/10/movies/a-very-curious-girl-restoration.html | â€šÃ„Â²A Very Curious Girlâ€šÃ„Â´: You Mess With Her. You Pay. | False | By J. Hoberman | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/style/hudson-yards-critical-shopper.html | At Hudson Yards, One Mall for the Rich, and One for Everyone Else | False | By Jon Caramanica | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/technology/net-neutrality-vote.html | Net Neutrality Vote Passes House, Fulfilling Promise by Democrats | False | By Cecilia Kang | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/arts/dance/fosse-verdon-dance.html | Hands! Hips! Hats! The Why and How of Fosse/Verdon Dance Moves | False | By Brian Seibert | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/opinion/letters/united-states-iran.html | An Iranian View of the U.S. | False | | | |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/us/immigration-border-mexico.html | The U.S. Immigration System May Have Reached a Breaking Point | False | By Michael D. Shear, Miriam Jordan and Manny Fernandez | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/theater/norma-jeane-baker-of-troy-review.html | Review: Marilyn Monroe Goes to War in â€šÃ„Â²Norma Jeane Baker of Troyâ€šÃ„Â´ | False | By Ben Brantley | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/technology/amazon-climate-change-letter.html | Over 4,200 Amazon Workers Push for Climate Change Action, Including Cutting Some Ties to Big Oil | False | By Karen Weise | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-10 | 2019-04-10 | https://www.nytimes.com/2019/04/t-magazine/stephen-malkmus-bonnie-prince-billy-playlist.html | Songs for America in 2024 | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/us/parkland-lawsuits-safety.html | Parkland Victimsâ€™ Families Sue, Claiming Negligence in Mass Shooting | False | By Patricia Mazzei | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-12 | https://www.nytimes.com/2019/04/arts/design/hilma-af-klint-guggenheim.html | Hilma af Klint at the Guggenheim: One Work, Many Layers to Love | False | By Roberta Smith | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-15 | https://www.nytimes.com/2019/04/10/movies/jim-jarmusch-the-dead-dont-die-cannes-film-festival.html | Jim Jarmuschâ€™s â€˜The Dead Donâ€™tâ€™ to Open Cannes Film Festival | False | By Stephanie Goodman | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-10 | https://www.nytimes.com/2019/04/10/books/review/alarming-palsy-of-james-orr-tom-lee.html | In This Novel, a Manâ€™s Face Becomes Distorted. His Sanity Follows. | False | By Stephan Lee | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/style/german-beauty.html | Whatâ€™s Behind the Rise of G-Beauty | False | By Bee Shapiro | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-10 | https://www.nytimes.com/2019/04/t-magazine/laila-gohar-jeremiah-stone-america-future.html | Around Americaâ€™s Dinner Table | False | By Merrell Hambleton | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-16 | https://www.nytimes.com/2019/04/10/science/homo-luzonensis-philippines-evolution.html | An Ancient Human Species Is Discovered in a Philippine Cave | False | By Carl Zimmer | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-21 | https://www.nytimes.com/2019/04/10/books/review/t-coraghessan-boyle-outside-looking-in.html | In T.C. Boyleâ€™s Trippy New Novel, Characters Turn On, Tune In and Drop Lots of Acid | False | By Chris Bachelder | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-16 | https://www.nytimes.com/2019/04/10/science/mars-methane-life.html | A Gas Could Hint at Signs of Life on Mars. Why Hasnâ€™t a New Spacecraft Found It? | False | By Kenneth Chang | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-10 | https://www.nytimes.com/interactive/2019/04/10/t-magazine/america-2024-editor-letter.html | Letter From the Editor: T Presents â€˜America 2024â€™ | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-03-22 | https://www.nytimes.com/interactive/2019/04/10/t-magazine/jeremy-o-harris-y-e.html | A Monologue About One Performerâ€™s State of Mind | False | | 2019-05-06 | TX 8-789-067 |
| 2019-04-10 | 2019-04-14 | https://www.nytimes.com/interactive/2019/04/10/t-magazine/naomi-iizuka-play.html | A Conversation Between a Presidentâ€™s Daughter and Her Housekeeper | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-14 | https://www.nytimes.com/interactive/2019/04/10/t-magazine/celine-song-play.html | What if Children Ran the Country? | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-14 | https://www.nytimes.com/interactive/2019/04/10/t-magazine/virgil-abloh-michael-jackson.html | The Battle Hymn of the Postmillennials | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-14 | https://www.nytimes.com/interactive/2019/04/10/t-magazine/paul-rudnick-play.html | The Fictionalized War Room for Jared and Ivankaâ€™s Presidential Run | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-14 | https://www.nytimes.com/interactive/2019/04/10/t-magazine/ted-malawer-play.html | Forbidden Love in a Gay Detention Center: The Musical | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-14 | https://www.nytimes.com/interactive/2019/04/10/t-magazine/humberto-leon-carol-lim.html | A Dinner Party Unfolds on Election Night in 2024 | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-14 | https://www.nytimes.com/interactive/2019/04/10/t-magazine/sharr-white-south-platte.html | A Motherâ€™s Search for Redemption and Survival | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-14 | https://www.nytimes.com/interactive/2019/04/10/t-magazine/adam-rapp-play.html | In an Imagined Future, a Play Unapproved by the Minister of Culture | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-14 | https://www.nytimes.com/interactive/2019/04/10/t-magazine/jocelyn-bioh-play.html | Who Gets to Be a Citizen in 2024? | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-14 | https://www.nytimes.com/interactive/2019/04/10/t-magazine/jackie-sibblies-drury-play.html | Love in the Time of Paranoia | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-14 | https://www.nytimes.com/interactive/2019/04/10/t-magazine/eugene-richards-nassim-soleimanpour.html | The Future Passes Slowly in the Rural South | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-14 | https://www.nytimes.com/interactive/2019/04/10/t-magazine/patricia-ione-lloyd-play.html | A Dystopian Story About Womenâ€™s Health Care | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-14 | https://www.nytimes.com/interactive/2019/04/10/t-magazine/lynn-nottage-loma-simpson.html | Nostalgia in the Era of Climate Change | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-03-26 | https://www.nytimes.com/interactive/2019/04/10/t-magazine/terrence-mcnally-interview.html | A Conversation With Terrence McNally, the Bard of American Theater | False | | 2019-05-06 | TX 8-789-067 |
| 2019-04-10 | 2019-04-14 | https://www.nytimes.com/interactive/2019/04/10/t-magazine/terrence-mcnally-kerry-washington.html | An Imagined Debate Between Legendary Playwrights | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/climate/auto-emissions-cafe-rollback-trump.html | Automakers Plan for Their Worst Nightmare: Regulatory Chaos After Trumpâ€™s Rollback | False | By Coral Davenport | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/arts/design/bqe-construction-nyc.html | Itâ€™s a Crumbling Road to Despair. Can New York Fix the B.Q.E.? | False | By Michael Kimmelman | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/sports/michigan-state-rape.html | Michigan State Discouraged Reporting of Rape Allegation Against Athletes, Woman Says | False | By Marc Tracy | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-12 | https://www.nytimes.com/2019/04/10/arts/television/our-planet-netflix-review.html | Watching â€˜Our Planet,â€™ Where the Predator Is Us | False | By James Poniewozik | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/style/the-prom-broadway-killing-eve-premiere-party.html | Taking 500 L.G.B.T Teenagers to â€˜The Promâ€™ on Broadway | False | By Ben Widdicombe | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/arts/music/bruce-hornsby-absolute-zero-review.html | Bruce Hornsbyâ€™s New Album Is Complex and Untrendy. Thatâ€™s Why Itâ€™s So Good. | False | By Jon Pareles | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-12 | https://www.nytimes.com/2019/04/10/movies/her-smell-review.html | â€˜Her Smellâ€™ Review: The Road to Rock â€˜nâ€™ Roll Transcendence Goes Through the Gutter | False | By A.O. Scott | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-10 | 2019-04-12 | https://www.nytimes.com/2019/04/10/business/dealbook/fake-news-facebook-twitter.html | To Purge Some of Social Mediaâ€™s Ugliness, an Unlikely Lesson From Wall St. | False | By Andrew Ross Sorkin | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-12 | https://www.nytimes.com/2019/04/10/movies/little-review.html | â€˜Littleâ€™ Review: Too Much Caution and Not Enough Regina Hall | False | By A.O. Scott | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/climate/climate-newsletter-lawns.html | One Thing You Can Do: Reduce Your Lawn | False | By Ronda Kaysen and Henry Fountain | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/world/asia/india-election-modi-gandhi.html | In India, Voting Begins in Elections Unmatched in Size and Scope | False | By Jeffrey Gettleman | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/business/turkey-economy-erdogan.html | Turkeyâ€™s Plan for Economy Is Seen as Tepid Response to Downturn | False | By Jack Ewing | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/world/middleeast/benjamin-netanyahu-israel.html | Netanyahuâ€™s Road Through Israelâ€™s History | False | By Steven Erlanger | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-12 | https://www.nytimes.com/2019/04/10/obituaries/lawrence-rhodes-dead.html | Lawrence Rhodes, Celebrated Dancer and Renowned Teacher, Dies at 79 | False | By Anna Kisselgoff | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-14 | https://www.nytimes.com/2019/04/10/realestate/1-1-million-homes-in-california-florida-and-new-york.html | $1.1 Million Homes in California, Florida and New York | False | By Julie Lasky | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/opinion/letters/mechanics-air-crash.html | The Mechanics of Averting an Air Crash | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/sports/robert-kraft-evidence.html | Robert Kraft Seeks Evidence in Solicitation Case | False | By Ken Belson | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/business/china-economy-debt-tianjin.html | â€˜Chinaâ€™s Manhattanâ€™ Borrowed Heavily. The People Have Yet to Arrive. | False | By Alexandra Stevenson and Cao Li | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/opinion/letters/carbon-pricing.html | Behind Carbon Pricing | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/science/falcon-heavy-launch-spacex.html | Falcon Heavy Launch Postponed by SpaceX | False | By Kenneth Chang | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/movies/black-hole-movies-streaming.html | Movies Primed Us for Black Holes. Here are 6 to Watch. | False | By Jason Bailey | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/opinion/letters/netanyahu-israel-west-bank.html | Netanyahuâ€™s Victory in Israel | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/opinion/letters/meritocracy.html | Paths to Fulfillment, Barriers to Success | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/world/americas/pence-venezuela-un-envoy.html | â€˜You Shouldnâ€™t Be Hereâ€™: U.S. Pushes U.N. to Pull Venezuela Envoyâ€™s Credentials | False | By Katie Rogers | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-12 | https://www.nytimes.com/2019/04/10/arts/design/harlem-school-of-the-arts-renovation.html | Harlem School of the Arts Announces $9.5 Million Renovation | False | By Sara Aridi | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/opinion/screenless-internet.html | I Didnâ€™t Write This Column. I Spoke It. | False | By Farhad Manjoo | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/world/death-penalty-iran-amnesty-international.html | Global Executions Fall 31 Percent, Driven by Iran, Report Finds | False | By Niraj Chokshi | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/nyregion/nyc-gps-wireless.html | New York City Has a Y2K-Like Problem, and It Doesnâ€™t Want You to Know About It | False | By William Neuman | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/us/politics/fed-minutes-growth.html | Fed Worried About Slowing Global Growth in Pausing Rate Increases | False | By Jim Tankersley | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/opinion/israel-election-benjamin-netanyahu.html | Israelâ€™s Lesson for the Democrats in 2020 | False | By Roger Cohen | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/nyregion/nurses-strike-nyc.html | Facing Nurses Strike, New York Hospitals Reach Landmark Deal on Staffing | False | By Patrick McGeehan | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-12 | https://www.nytimes.com/2019/04/10/obituaries/jean-louis-david-dead.html | Jean-Louis David, French Hairstylist for the Modern Woman, Dies at 85 | False | By Rachel Felder | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-16 | https://www.nytimes.com/2019/04/10/well/live/very-low-cholesterol-may-increase-stroke-risk.html | Very Low Cholesterol May Increase Stroke Risk | False | By Nicholas Bakalar | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-15 | https://www.nytimes.com/2019/04/10/obituaries/rose-morgan-overlooked.html | Overlooked No More: Rose Morgan, a Pioneer in Hairdressing and Harlem | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-12 | https://www.nytimes.com/2019/04/10/movies/stockholm-review.html | â€˜Stockholmâ€™ Review: Seduced by a Hostage-Taker | False | By Manohla Dargis | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/us/politics/pete-buttigieg-sexuality-religion.html | Pete Buttigieg, Gay and Christian, Challenges Religious Right on Their Own Turf | False | By Jeremy W. Peters | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/briefing/israel-india-black-hole.html | Israel, India, Black Hole: Your Thursday Briefing | False | By Stephen Hiltner and Inyoung Kang | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/technology/uber-ipo.html | Uber Is Said to Aim for I.P.O. Valuation of Up to $100 Billion | False | By Michael J. de la Merced and Kate Conger | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/style/self-care/cardi-b-beautycon.html | Cardi Bâ€™s Tips for Making â€˜Money Movesâ€™ | False | By Crystal Martin | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/us/politics/boeing-737-max-faa.html | 737 Max Wonâ€™t Fly Until F.A.A. Is â€˜Satisfied,â€™ Elaine Chao Says, Defending Agency | False | By Glenn Thrush | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-10 | 2019-04-16 | https://www.nytimes.com/2019/04/10/science/hominins-human-evolution.html | Fossils Are Filling Out the Human Family Tree | False | By Nicholas St. Fleur | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/style/modern-love-podcast-anna-chlumsky.html | Anna Chlumsky Reads â€šÃ„Â²Sharing the Shame After My Arrestâ€šÃ„Â´ | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/us/lori-loughlin-felicity-huffman-admissions-scandal.html | Lori Loughlin and Felicity Huffman: 1 Scandal, 2 Actresses, Diverging Paths | False | By Jennifer Medina | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/world/middleeast/netanyahu-palestinians-middle-east.html | In Netanyahuâ€šÃ„Â´s Win, Arabs See Another Nail in the Coffin of a Palestinian State | False | By Ben Hubbard | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/arts/dance/speaking-in-dance-ayodele-casel.html | Ayodele Casel, Rooted in Rhythm | False | By Gia Kourlas | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/arts/andres-serrano-lets-objects-do-the-talking.html | Andres Serrano Lets Objects Do the Talking | False | By Siddhartha Mitter | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-21 | https://www.nytimes.com/2019/04/10/travel/jetblue-london-new-york-boston.html | JetBlue Will Begin Service to London in 2021 | False | By Zach Wichter | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/us/politics/trump-tax-returns-treasury.html | Treasury Dept. Declines House Request for Trumpâ€šÃ„Â´s Tax Returns | False | By Alan Rappeport | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-12 | https://www.nytimes.com/2019/04/10/world/americas/brazil-rio-caimans-favela.html | â€šÃ„Â²Itâ€šÃ„Â´s Complete Chaosâ€šÃ„Â´: Storm Frees Gators in Rio Favela Where Officials Wonâ€šÃ„Â´t Go | False | By Manuela Andreoni | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/smarter-living/moviepass-amc-sinemia-movie-subscription.html | Three Movie Subscription Services, and When Theyâ€šÃ„Â´re Worth It | False | By Eric Ravenscraft | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-14 | https://www.nytimes.com/2019/04/10/opinion/sunday/privacy-religion.html | What the Bible Says About Secrets | False | By James Martin | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/business/energy-environment/trump-oil-gas-pipelines.html | Trump Signs Orders to Speed Up Oil and Gas Pipeline Construction | False | By Clifford Krauss | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-14 | https://www.nytimes.com/2019/04/10/opinion/genetic-testing-privacy.html | Making Babies in the Year 2045 | False | By Jamie Metzl | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-14 | https://www.nytimes.com/2019/04/10/opinion/privacy-feminism.html | What Women Know About the Internet | False | By Emily Chang | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/nyregion/nyc-specialized-schools.html | A Few More Black Students Are Offered Spots at Stuyvesant, Fanning Fresh Uproar | False | By Eliza Shapiro | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/opinion/insurance-ai.html | Insurers Want to Know How Many Steps You Took Today | False | By Sarah Jeong | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/health/concussion-nfl-football-cte.html | Abnormal Levels of a Protein Linked to C.T.E. Found in N.F.L. Playersâ€šÃ„Â´ Brains, Study Shows | False | By Ken Belson and Benedict Carey | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/sports/umass-frozen-four.html | â€šÃ„Â²ZooMassâ€šÃ„Â´ No More, UMass Crashes the Menâ€šÃ„Â´s Frozen Four | False | By Gary Santaniello | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-10 | https://www.nytimes.com/2019/04/10/briefing/black-hole-william-barr-human-species.html | Black Hole, William Barr, Human Species: Your Wednesday Evening Briefing | False | By Remy Tumin and Marcus Payadue | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/technology/amazon-microsoft-jedi-pentagon.html | Amazon and Microsoft Are 2 Finalists for $10 Billion Pentagon Contract | False | By Karen Weise | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/us/politics/barr-trump-campaign-spying.html | Barr Asserts Intelligence Agencies Spied on the Trump Campaign | False | By Nicholas Fandos and Adam Goldman | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/world/australia/election-campaign-finance-scott-morrison.html | U.S. Will Take 1,194 Days to Elect Its Next Leader. Australia Needs 38. Hereâ€šÃ„Â´s Why. | False | By Russell Goldman | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/us/maryanne-trump-barry-misconduct-inquiry.html | Retiring as a Judge, Trumpâ€šÃ„Â´s Sister Ends Court Inquiry Into Her Role in Tax Dodges | False | By Russ Buettner and Susanne Craig | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/world/middleeast/netanyahu-coalition-may-help-stave-off-indictment.html | Netanyahuâ€šÃ„Â´s Coalition May Help Stave Off Indictment | False | By Isabel Kershner | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/business/fisher-price-rock-n-play-recall-infant-deaths.html | Why a Fisher-Price Sleeper Linked to Infant Deaths Hasnâ€šÃ„Â´t Been Recalled | False | By Tiffany Hsu | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/opinion/venezuela-colombia-migrant.html | Hungry and Desperate, but Away From a Country in Chaos | False | By Nicholas Kristof | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/world/middleeast/benny-gantz-israel.html | Benny Gantz Led Israelâ€šÃ„Â´s Army. Now He Eyes a Long Siege of Netanyahu. | False | By David M. Halbfinger and Isabel Kershner | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/opinion/editorials/israel-election-netanyahu-trump.html | Mr. Netanyahuâ€šÃ„Â´s Next Test | False | By The Editorial Board | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/us/baton-rouge-jury-glitch.html | A â€šÃ„Â²Glitchâ€šÃ„Â´ Left Young People Off the Jury Rolls. Does That Violate the Constitution? | False | By Alan Blinder | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/world/middleeast/netanyahu-cameras-arab-voter-turnout.html | Israel Voting Cameras Lowered Arab Turnout, Netanyahu Backers Claim | False | By Megan Specia | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/us/politics/barr-mueller-report.html | Barr Says Congress May See Some Redacted Parts of Mueller Report | False | By Charlie Savage and Katie Benner | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/sports/luke-heimlich-mexican-league.html | Luke Heimlich, College Star Convicted of Sex Crime, Quietly Makes Pro Debut in Mexico | False | By James Wagner | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/business/trump-tax-returns.html | Donald Trumpâ€šÃ„Â´s Tax Returns: What We Might Learn | False | By Susanne Craig and Jesse Drucker | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/business/dealbook/national-enquirer-sale.html | The National Enquirer Is for Sale, and a Deal Seems Near | False | By Edmund Lee, Andrew Ross Sorkin and Ben Protess | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/nyregion/rod-covlin-sentencing.html | He Killed His Wife for Her Fortune. Their Children Still Pleaded for Leniency. | False | By Emily Palmer | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/us/politics/insulin-prices-legislation.html | Lawmakers in Both Parties Vow to Rein In Insulin Costs | False | By Robert Pear | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/world/middleeast/pompeo-congress-iran.html | Pompeo Is Warned Against Sidestepping Congress for Conflict With Iran | False | By Catie Edmondson and Edward Wong | 2019-06-06 | TX 8-792-115 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/sports/champions-league-barcelona-manchester-united.html | Barcelona and Messi Leave Manchester With a Win, if Not Satisfaction | False | By Rory Smith | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-11 | https://www.nytimes.com/2019/04/10/opinion/game-of-thrones.html | Why We Need â€šÃ²Game of Thronesâ€šÃ´ | False | By Annalee Newitz | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-11 | https://www.nytimes.com/2019/04/10/us/politics/es-obama-counsel-expects-to-be-charged-soon-in-mueller-related-case.html | Ex-Obama Counsel Expects to Be Charged Soon in Mueller-Related Case | False | By Kenneth P. Vogel | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-11 | https://www.nytimes.com/2019/04/10/us/politics/pentagon-guantanamo-indonesia-bombings.html | Pentagon Prosecutors Seek Trial of 3 Guantã´sÃºnamo Prisoners for Indonesia Bombings | False | By Carol Rosenberg | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-14 | https://www.nytimes.com/2019/04/10/opinion/sunday/privacy-capitalism.html | How Capitalism Betrayed Privacy | False | By Tim Wu | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-16 | https://www.nytimes.com/2019/04/10/arts/design/yale-center-for-british-art-director-courtney-martin.html | Yale Museum of British Art Chooses Dia Curator as Its Director | False | By Jason Farago | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-11 | https://www.nytimes.com/2019/04/10/todayspaper/quotation-of-the-day-israelis-lean-on-stability-with-leader.html | Quotation of the Day: Israelis Lean on Stability With Leader | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-11 | https://www.nytimes.com/2019/04/10/opinion/china-internet-surveillance.html | Feeling Safe in the Surveillance State | False | By Jianan Qian | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-14 | https://www.nytimes.com/2019/04/10/opinion/iphone-privacy.html | I Donâ€šÃ„Ã´t Care. I Love My Phone. | False | By Samantha Irby | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-14 | https://www.nytimes.com/2019/04/10/opinion/internet-privacy-regulation.html | Weâ€šÃ„Ã´re Not Going to Take It Anymore | False | By Kara Swisher | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-11 | https://www.nytimes.com/2019/04/10/sports/wnba-draft-arike-ogunbowale.html | Arike Ogunbowale Is Ready for Her Next Shot, in the W.N.B.A. | False | By Howard Megdal | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-11 | https://www.nytimes.com/2019/04/10/opinion/trump-minority-voters.html | Trumpâ€šÃ„Ã´s Other Base | False | By Charles M. Blow | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-10 | https://www.nytimes.com/2019/04/10/crosswords/daily-puzzle-2019-04-11.html | Ornately Decorated Money | False | By Deb Amlen | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/es/2019/04/10/universal/es/el-times-noticias-jueves.html | Las principales noticias del jueves | False | Por Marina Franco | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-11 | https://www.nytimes.com/2019/04/10/us/texas-abortion-death-penalty.html | Failed Texas Bill Would Have Made Death Penalty Possible in Abortion Cases | False | By Julia Jacobs | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-14 | https://www.nytimes.com/2019/04/10/opinion/sulzberger-new-york-times-privacy.html | How The Times Thinks About Privacy | False | By A. G. Sulzberger | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-11 | https://www.nytimes.com/2019/04/10/pageoneplus/corrections-april-11-2019.html | Corrections: April 11, 2019 | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-14 | https://www.nytimes.com/2019/04/10/opinion/privacy-project-launch.html | Do You Know What Youâ€šÃ„Ã´ve Given Up? | False | By James Bennet | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-11 | https://www.nytimes.com/2019/04/10/sports/mets-twins-noah-syndergaard.html | An Imperfect Noah Syndergaard Steadies the Metsâ€šÃ„Ã´ Ship in Win Over Twins | False | By Kevin Armstrong | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-11 | https://www.nytimes.com/2019/04/10/us/black-church-fires-louisiana.html | Son of a Deputy Sheriff Is Charged in 3 Black Church Fires | False | By Alan Blinder, John Eligon and Karen Zraick | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-11 | https://www.nytimes.com/2019/04/10/briefing/brexit-netanyahu-trump-taxes.html | Brexit, Netanyahu, Trump Taxes: Your Thursday Briefing | False | By Melina Delkic | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-11 | https://www.nytimes.com/2019/04/10/sports/yankees-astros-jose-altuve.html | Jose Altuve Continues to Pester Yankees, Homering Twice as Astros Finish Sweep | False | By James Wagner | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-11 | https://www.nytimes.com/2019/04/11/style/john-barrett-salon-bergdorf-blonde.html | The End of the Bergdorf Blonde | False | By Tatiana Boncompagni | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/world/africa/sudan-omar-hassan-al-bashir.html | Sudanâ€šÃ„Ã´s President Omar Hassan al-Bashir Is Ousted, but Not His Regime | False | By Declan Walsh and Joseph Goldstein | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-11 | https://www.nytimes.com/2019/04/11/arts/television/whats-on-tv-thursday-hellboy-and-black-summer.html | Whatâ€šÃ„Ã´s on TV Thursday: â€šÃ„Â²Hellboyâ€šÃ„Ã´ and â€šÃ„Â²Black Summerâ€šÃ„Ã´ | False | By Gabe Cohn | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/smarter-living/5-cheap-ish-things-to-take-on-your-next-long-flight.html | 5 Cheap(ish) Things to Take on Your Next Long Flight | False | By Anna Goldfarb | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-11 | https://www.nytimes.com/2019/04/11/us/politics/william-barr-fbi-spying-trump.html | On Politics: Barr to Look Into F.B.I. â€šÃ„Â²Spyingâ€šÃ„Ã´ on Trump Campaign | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/learning/11WODLN.html | Word + Quiz: salubrious | False | By The Learning Network | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/world/asia/south-korea-abortion-ban-ruling.html | South Korea Rules Anti-Abortion Law Unconstitutional | False | By Choe Sang-Hun | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/learning/social-media-star.html | Social Media Star | False | By Natalie Proulx | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-11 | https://www.nytimes.com/2019/04/11/nyregion/city-hall-station.html | Failing New York Subway? Not Always â€ã…Â® Once There Were Chandeliers | False | By Winnie Hu | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/world/australia/geoffrey-rush-defamation.html | Geoffrey Rush Wins Defamation Case Against Australian Newspaper Publisher | False | By Clarissa Sebag-Montefiore | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-14 | https://www.nytimes.com/2019/04/11/theater/bertie-carvel-ink-james-graham.html | Heâ€ã…Â´s Playing Rupert Murdoch as More Than a â€ã…Â²Pantomime Villainâ€ã…Â´ | False | By Matt Trueman | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/lens/mexican-photographer-indigenous-yalalag-oaxaca.html | A Mexican Photographer Explores the Enduring Bonds of Her Indigenous Culture | False | By Citlali Fabiâ€ã…Â³n and David Gonzalez | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/learning/learning-with-darkness-visible-finally-astronomers-capture-first-ever-image-of-a-black-hole.html | Learning With: â€ã…Â²Darkness Visible, Finally: Astronomers Capture First Ever Image of a Black Holeâ€ã…Â´ | False | By Jeremy Engle | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/theater/find-festival-schaubuehne-berlin.html | A Mixed Bag of New Plays in Berlin | False | By A.J. Goldmann | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-03 | https://www.nytimes.com/2019/04/11/well/family/montessori-home-playroom-makeover.html | Can a Playroom Makeover Make My Kids Over? | False | By Karen Barrow | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/learning/what-has-your-sex-education-been-like.html | What Has Your Sex Education Been Like? | False | By Natalie Proulx | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/business/boeing-faa-mcas.html | Changes to Flight Software on 737 Max Escaped F.A.A. Scrutiny | False | By Jack Nicas, David Gelles and James Glanz | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-14 | https://www.nytimes.com/2019/04/11/books/review/marc-weitzmann-hate.html | How France Became a Dangerous Place to Be a Jew | False | By Roger Cohen | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-14 | https://www.nytimes.com/2019/04/11/books/review/by-the-book-julia-alvarez.html | By the Book: Julia Alvarez | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-14 | https://www.nytimes.com/2019/04/11/books/review/lions-den-susie-linfield.html | How the Great Leftist Thinkers of the 20th Century Contended With Zionism | False | By J.J. Goldberg | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-14 | https://www.nytimes.com/2019/04/11/travel/prince-albert-south-africa-artist-colony.html | An Artist Colony Thrives in the South African Desert | False | By Joseph Berger | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-11 | https://www.nytimes.com/2019/04/11/us/nipsey-funeral.html | At Nipsey Hussleâ€ã…Â´s Memorial, Los Angeles Comes Together to Mourn | False | By Jose A. Del Real, Tim Arango and Jennifer Medina | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/us/death-penalty-new-hampshire.html | New Hampshire, With a Death Row of 1, Ends Capital Punishment | False | By Kate Taylor and Richard A. Oppel Jr. | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-14 | https://www.nytimes.com/2019/04/11/travel/36-hours-in-marseille.html | 36 Hours in Marseille | False | By Seth Sherwood | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/arts/design/radicalism-in-the-wilderness-japanese-artists.html | Three Radical 1960s Visions, Far From the Tumult of Tokyo | False | By Jason Farago | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/us/houston-flooding.html | Unsafe to Stay, Unable to Go: Half a Million Face Flooding Risk in Government Homes | False | By Sarah Mervosh | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-19 | https://www.nytimes.com/2019/04/11/business/self-racing-cars.html | Gentlemen, Start Your Algorithms | False | By Bradley Berman and Aaron Wojack | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/world/asia/chongqing-china-employment-ford-youth.html | For Chinese Raised in Prosperity, Shrugs in the Face of Layoffs | False | By Keith Bradsher | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/arts/television/samantha-bee-trump-kirstjen-nielsen-lou-dobbs.html | Samantha Bee Calls for a â€ã…Â²Heroâ€ã…Â´ to Prevent Trump From Watching Fox News | False | By Giovanni Russonello | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-13 | https://www.nytimes.com/2019/04/11/world/asia/modi-india-elections.html | Under Modi, a Hindu Nationalist Surge Has Further Divided India | False | By Jeffrey Gettleman, Kai Schultz, Suhasini Raj and Hari Kumar | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/world/europe/julian-assange-wikileaks-ecuador-embassy.html | Julian Assange Arrested in London as U.S. Unseals Hacking Conspiracy Indictment | False | By Charlie Savage, Adam Goldman and Eileen Sullivan | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-11 | https://www.nytimes.com/2019/04/11/books/esmeralda-santiago-lilliam-rivera.html | In Praise of Esmeralda Santiago | False | By Lilliam Rivera | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-11 | https://www.nytimes.com/2019/04/11/opinion/bernie-sanders-wealth.html | Millionaires and Billionaires and Bernie | False | By Bret Stephens | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-11 | https://www.nytimes.com/2019/04/11/podcasts/the-daily/netanyahu-israel-election-trump-palestinians.html | Netanyahu Won. The Two-State Solution Lost. | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-14 | https://www.nytimes.com/2019/04/11/sports/mitch-marner-maple-leafs.html | The Best Maple Leafs Forward Might Not Be Who You Think He Is | False | By Curtis Rush | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-14 | https://www.nytimes.com/2019/04/11/business/widows-financial-planning-retirement.html | Youâ€ã…Â´re a Widow. Now What? | False | By Susan B. Garland | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-11 | https://www.nytimes.com/2019/04/11/business/dealbook/bank-ceos-congress.html | DealBook Briefing: What Bank C.E.O.s Said to Congress | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/movies/teen-spirit-review.html | â€ã…Â²Teen Spiritâ€ã…Â´ Review: Elle Fanning Can Sing. Who Knew? | False | By Jeannette Catsoulis | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/movies/girls-of-the-sun-review.html | â€ã…Â²Girls of the Sunâ€ã…Â´ Review: Brave Women Enlisted in a Battle Against Subtlety | False | By Jeannette Catsoulis | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/movies/satan-and-adam-review.html | â€šÃ„Ã²Satan & Adamâ€šÃ„Ã´ Review: Two Musicians Team Up to Play the Blues | False | By Ken Jaworowski | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/movies/missing-link-review.html | â€šÃ„Ã²Missing Linkâ€šÃ„Ã´ Review: Lovely Animation, but Lacking Inspiration | False | By Ben Kenigsberg | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/movies/master-z-ip-man-legacy-review.html | â€šÃ„Ã²Master Z: Ip Man Legacyâ€šÃ„Ã´ Review: A Martial Arts Master Roams Free | False | By Glenn Kenny | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/movies/hellboy-review.html | â€šÃ„Ã²Hellboyâ€šÃ„Ã´ Review: Whatâ€šÃ„Ã´s Big and Horned and Red All Over? | False | By Jeannette Catsoulis | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/movies/wild-nights-with-emily-review.html | â€šÃ„Ã²Wild Nights With Emilyâ€šÃ„Ã´ Review: Emily Dickinson as Romantic Comedy Heroine | False | By Teo Bugbee | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/movies/the-most-dangerous-year-review.html | â€šÃ„Ã²The Most Dangerous Yearâ€šÃ„Ã´ Review: A Personal Look at Transgender Rights | False | By Ben Kenigsberg | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/movies/long-days-journey-into-night-review.html | â€šÃ„Ã²Long Dayâ€šÃ„Ã´s Journey Into Nightâ€šÃ„Ã´ Review: A Mesmerizing Chain of Associations | False | By Glenn Kenny | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/movies/mary-magdalene-review.html | â€šÃ„Ã²Mary Magdaleneâ€šÃ„Ã´ Review: A Revision in Need of Revision | False | By Glenn Kenny | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-14 | https://www.nytimes.com/2019/04/11/arts/music/kendrick-lamar-pulitzer-prize-music.html | A Year After Kendrick Lamar, Will the Music Pulitzer Embrace Pop? | False | By William Robin | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-21 | https://www.nytimes.com/2019/04/11/travel/meghan-markle-baby-sussex-travel.html | Getting on a Plane for the Royal Baby | False | By Tariro Mzezewa | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/sports/dwyane-wade.html | Dwyane Wade Bows Out: Once, Again and Always a Heat Player | False | By Harvey Araton | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/world/australia/israel-folau-rugby-contract.html | Australian Rugby Starâ€šÃ„Ã´s Contract to Be Terminated Over Anti-Gay Comments | False | By Tacey Rychter | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/world/africa/omar-bashir-sudan.html | The Fall of Omar Hassan al-Bashir, the â€šÃ„Ã²Spiderâ€šÃ„Ã´ at the Heart of Sudanâ€šÃ„Ã´s Web | False | By Declan Walsh | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/sports/sergio-caddie.html | Sergio GarcÌ√≠aâ€šÃ„Ã´s Hunt for the Perfect Caddie | False | By Karen Crouse | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-10 | https://www.nytimes.com/2019/04/11/reader-center/japan-women-parenting-work.html | Japan Is Among the Hardest Countries for Working Mothers. These Families Want to Change That. | False | By Lara Takenaga | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/sports/the-islanders-return-to-nassau-coliseum-and-to-winning-in-the-playoffs.html | The Islanders Return to Nassau Coliseum, and to Winning in the Playoffs | False | By Allan Kreda | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-18 | https://www.nytimes.com/2019/04/11/learning/whats-going-on-in-this-graph-april-17-2019.html | Whatâ€šÃ„Ã´s Going On in This Graph? | April 17, 2019 | False | By The Learning Network | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/theater/playboy-club-playboy-live.html | The Playboy Club in 2019: Show Tunes and an Identity Crisis | False | By Alexis Soloski | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-14 | https://www.nytimes.com/2019/04/11/realestate/homes-for-sale-in-new-york-and-connecticut.html | Homes for Sale in New York and Connecticut | False | By Anne Mancuso and Lisa Prevost | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-14 | https://www.nytimes.com/2019/04/11/realestate/homes-for-sale-in-brooklyn-and-manhattan.html | Homes for Sale in Brooklyn and Manhattan | False | By Stefanos Chen | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-14 | https://www.nytimes.com/2019/04/11/style/self-care/nonbinary-childhood-photos-jacob-tobia.html | Excavating My Childhood Photos â€šÃ„Ã¨and Myself | False | By Jacob Tobia | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-11 | https://www.nytimes.com/2019/04/11/us/border-immigration-breaking-point-california-nipsey.html | Making Sense of Chaos at the Border | False | By Jill Cowan | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-08 | https://www.nytimes.com/2019/04/11/learning/the-10th-annual-new-york-times-summer-reading-contest-june-14-aug23-2019.html | The 10th Annual New York Times Summer Reading Contest: June 14-Aug. 23, 2019 | False | By Katherine Schulten | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-14 | https://www.nytimes.com/2019/04/11/realestate/hudson-valley-price-check.html | Hudson Valley Price Check | False | By Michael Kolomatsky | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/sports/red-sox-pitching.html | For the Red Sox, a Creaky Start After Their Fierce Run to a Title | False | By Tyler Kepner | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-11 | https://www.nytimes.com/2019/04/11/well/period-stop.html | Period. Stop. | False | By Jen Gunter | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-13 | https://www.nytimes.com/2019/04/11/arts/design/george-washington-murals-ugly-history-debated.html | These High School Murals Depict an Ugly History. Should They Go? | False | By Carol Pogash | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-14 | https://www.nytimes.com/2019/04/11/theater/beetlejuice-broadway-set-design.html | See How â€šÃ„Ã²Beetlejuiceâ€šÃ„Ã´ Designers Built a Habitat for Demons | False | By Sopan Deb | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-16 | https://www.nytimes.com/2019/04/11/arts/television/special-netflix-ryan-oconnell-disabled.html | A Dark Comedy About Being Disabled? Heâ€šÃ„Ã´s in on the Joke | False | By Trish Bendix | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/world/europe/pope-benedict-letter-sex-abuse.html | With Letter on Sexual Abuse, Pope Benedict Returns to Public Eye | False | By Jason Horowitz | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-17 | https://www.nytimes.com/2019/04/11/dining/drinks/wine-review-languedoc-red.html | To Find the Best of Languedoc, Follow the Producer | False | By Eric Asimov | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-14 | https://www.nytimes.com/2019/04/11/style/husband-hunter-children-guns.html | My Husband, the Hunter | False | By Philip Galanes | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-16 | https://www.nytimes.com/2019/04/11/theater/signature-theater-anna-deavere-smith.html | Signature Theater Sets Anna Deavere Smith Plays for New Season | False | By Gabrielle Debinski | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-13 | https://www.nytimes.com/2019/04/11/arts/red-carpet-premiere-live-stream.html | From â€šÃ„Ã²Game of Thronesâ€šÃ„Ã´ to â€šÃ„Ã²Captain Marvel,â€šÃ„Ã´ Red Carpet Live Streams Are Everywhere | False | By Laura M. Holson | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/science/israel-moon-landing-beresheet.html | Moon Landing by Israelâ€šÃ„Ã´s Beresheet Spacecraft Ends in Crash | False | By Kenneth Chang | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/us/avenatti-indictment.html | Michael Avenatti Faces New Criminal Charges in Escalated Federal Case | False | By Rebecca R. Ruiz | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/world/asia/china-mother-kicks-child-model-video.html | Criticism for Chinaâ€šÃ„Ã´s Child Modeling Industry After Video of 3-Year-Old Being Kicked | False | By Tiffany May | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-17 | https://www.nytimes.com/2019/04/11/dining/chicks-isan-review.html | At Chicks Isan in Downtown Brooklyn, the Grilled Chicken Stands Above | False | By Ligaya Mishan | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/us/nipsey-hussle-memorial-los-angeles.html | Los Angeles Is Mourning Nipsey Hussle. So Am I. | False | By Walter Thompson-Hernâ€šÃ„Â´ndez | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-15 | https://www.nytimes.com/2019/04/11/us/border-wall-texas.html | A Strange Little Section of the Border Wall | False | By The New York Times | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/world/asia/china-feng-shui-penalty.html | In China, a $30,000 Penalty for Maligning a Buildingâ€šÃ„Ã´s Feng Shui | False | By Javier C. Hernâ€šÃ„Â´ndez and Albee Zhang | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-16 | https://www.nytimes.com/2019/04/11/well/eat/eat-less-meat-live-longer.html | Eat Less Meat, Live Longer? | False | By Nicholas Bakalar | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/business/dealbook/national-enquirer-ron-burkle.html | Ron Burkle, Billionaire Investor, Is Said to Be in Talks to Buy National Enquirer | False | By Edmund Lee and Andrew Ross Sorkin | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/learning/film-club-the-animated-life-of-ar-wallace.html | Film Club: â€šÃ„Â¯The Animated Life of A.R. Wallaceâ€šÃ„Â´ | False | By Natalie Proulx | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/us/nipsey-hussle-funeral.html | At Nipsey Hussle Funeral, Music and Tears as Rapper Is â€šÃ„Ã´Sent Off Like a Kingâ€šÃ„Â´ | False | By Tim Arango, Jennifer Medina and Jose A. Del Real | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/arts/music/george-crumb-90th-birthday.html | His Music Full of Echoes, a Maverick Composer Turns 90 | False | By Corinna da Fonseca-Wollheim | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-14 | https://www.nytimes.com/2019/04/11/business/charity-water-employees-payment.html | A Charity Accepts Uber Stock as Donations. Then Uses It to Pay Staff Bonuses. Is That O.K.? | False | By David Gelles | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/us/politics/disaster-relief-puerto-rico.html | Disaster Relief Usually Sails Through Congress. The Sticking Point Now: Puerto Rico. | False | By Emily Cochrane and Glenn Thrush | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/us/politics/iowa-democrats-poll-biden.html | Biden, Despite Troubles, Tops Democratic Contenders in Poll of Iowa Voters | False | By Matt Stevens | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/climate/bernhardt-interior-senate-confirmation.html | Senate Confirms Bernhardt as Interior Secretary Amid Calls for Investigations Into His Conduct | False | By Coral Davenport | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/movies/dogman-review.html | â€šÃ„Â¯Dogmanâ€šÃ„Â´ Review: In Italy, a Man-Eat-Man World | False | By Manohla Dargis | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-13 | https://www.nytimes.com/2019/04/11/sports/running-dog.html | A Dog Named Cactus Is Dominating a Race Through the Desert | False | By Jerîˆ²Å© Longman | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/business/brexit-business.html | With Brexit Delayed, British Businesses Say: Enough Already | False | By Amie Tsang | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-28 | https://www.nytimes.com/2019/04/11/travel/singapores-changi-airport-jewel.html | At Singaporeâ€šÃ„Ã´s Changi Airport, a New Jewel Shines | False | By Sanjay Surana | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/arts/music/donald-glover-rihanna-guava-island.html | Donald Glover and Rihannaâ€šÃ„Ã´s â€šÃ„Â¯Guava Islandâ€šÃ„Â´: Hereâ€šÃ„Ã´s What We Know | False | By David Renard | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-17 | https://www.nytimes.com/2019/04/11/obituaries/ralph-solecki-dead.html | Ralph Solecki, Who Found Humanity in Neanderthals, Dies at 101 | False | By Sam Roberts | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-14 | https://www.nytimes.com/2019/04/11/business/mankiw-moore-cain-federal-reserve.html | Keep the Federal Reserve I Love Alive | False | By N. Gregory Mankiw | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/world/europe/julian-assange-ecuador-asylum.html | Julian Assangeâ€šÃ„Ã´s Seven Strange Years in Self-Imposed Isolation | False | By Steven Erlanger and Nicholas Casey | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/world/europe/uk-theresa-may-brexit.html | Brexit? Just Give Us a Break, U.K. Lawmakers Say | False | By Stephen Castle | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/world/europe/germany-artist-holocaust-memorial.html | German State Drops Investigation Into Political Artist, but Outcry Keeps Growing | False | By Christopher F. Schuetze | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/science/scott-kelly-twins-study-nasa.html | 4 Takeaways From That Huge Study of Scott Kelly | False | By Carl Zimmer | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/science/scott-mark-kelly-twins-space-nasa.html | Scott Kelly Spent a Year in Orbit. His Body Is Not Quite the Same. | False | By Carl Zimmer | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-14 | https://www.nytimes.com/2019/04/11/books/review/andrew-ridker-altruists.html | A Comic Novel Reunites a Damaged Dad and His Recalcitrant Offspring | False | By Stephen Mccauley | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-14 | https://www.nytimes.com/2019/04/11/nyregion/syracuse-poverty.html | Donald Trump Called Upstate New York a â€šÃ„Â¯Ghost Town.â€šÃ„Â´ Hereâ€šÃ„Ã´s Life Among the Ghosts. | False | By Ben Cleeton and John Leland | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/sports/magic-johnson-lakers.html | Magic Johnson Always Set His Sights Beyond Basketball | False | By Marc Stein and Sopan Deb | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-21 | https://www.nytimes.com/2019/04/11/arts/music/lil-nas-x-old-town-road-country-rap.html | Lil Nas Xâ€šÃ„Ã´s Smash Makes Country Wonder if Rap Is Friend or Foe. Again. | False | By Jon Caramanica | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/us/politics/gregory-craig-indictment.html | Gregory Craig, Ex-Obama Aide, Is Indicted on Charges of Lying to Justice Dept. | False | By Kenneth P. Vogel and Katie Benner | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-11 | 2019-04-14 | https://www.nytimes.com/2019/04/11/business/jay-alix-mckinsey-bankruptcy.html | One Man vs. McKinsey: A Billionaire Says the Consultancy Has Rigged the Bankruptcy System | False | By Mary Williams Walsh | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/opinion/julian-assange-wikileaks-extradition.html | About Those Emails â€¦Â¶ | False | By Patrick Chappatte | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-11 | https://www.nytimes.com/2019/04/11/magazine/afghan-war-casualty-report.html | Afghan War Casualty Report: April 5-11 | False | By Fahim Abed | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/obituaries/lorraine-branham-dead.html | Lorraine Branham, Journalism Dean and Mentor, Dies at 66 | False | By Katharine Q. Seelye | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/opinion/letters/china-xi-jinping.html | Chinaâ€šÃ„Â´s President: Thereâ€šÃ„Â´s an App for That | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/opinion/letters/facebook-political-advertising.html | Political Ads on Facebook | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/opinion/letters/trump-resignations.html | Mr. President: I (Pre-emptively) Resign | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-11 | https://www.nytimes.com/2019/04/11/opinion/voting-prisoners-felon-disenfranchisement.html | Tell Me Again Why Prisoners Canâ€šÃ„Â´t Vote | False | By Jamelle Bouie | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/opinion/letters/college-admissions-scandal.html | The College Admissions Scandalâ€šÃ„Â´s Backdrop | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/theater/socrates-democracy-public-theater.html | Socrates Questions, a Contemporary Philosopher Answers | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/opinion/letters/israel-election.html | â€šÃ„Â¹Appalledâ€šÃ„Â´ by Israelâ€šÃ„Â´s Election | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/us/obama-nipsey-hussle-funeral.html | Barack Obamaâ€šÃ„Â´s Letter at Nipsey Hussleâ€šÃ„Â´s Funeral: â€šÃ„Â¹He Saw Hopeâ€šÃ„Â´ | False | By Niraj Chokshi | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/business/media/disney-plus-streaming.html | Disney Plus Streaming Service Is Unveiled to Hollywood Fanfare | False | By Brooks Barnes and John Koblin | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/arts/young-artists-train-royal-opera-london.html | A Chance for Young Artists to Shine on the Opera Stage | False | By Rebecca Schmid | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/arts/vittorio-grigolo-royal-opera-house-tosca.html | For a Daredevil Tenor, Opera Is a Lifelong Thrill | False | By Farah Nayeri | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/arts/costumes-royal-opera-house-london.html | Putting the Dress in Dress Rehearsals | False | By Ginanne Brownell Mitic | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/world/europe/russia-internet-censorship.html | Kremlin Moves Toward Control of Internet, Raising Censorship Fears | False | By Oleg Matsnev | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/opinion/letters/black-hole-photo.html | Black Holes, Now a Bit Less Mysterious | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/business/energy-environment/mexico-oil-electricity-gasoline.html | To Halt Energy Slide, Mexico Turns to a Trusted Provider: Mexico | False | By Elisabeth Malkin | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-14 | https://www.nytimes.com/2019/04/11/sports/boston-marathon-cheating-qualifying.html | Cheating to Make the Boston Marathon? You Canâ€šÃ„Â´t Run From This Detective | False | By Jen A. Miller | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/sunday/privacy-corporation-surveillance.html | It's Time to Panic About Whoâ€šÃ„Â´s Watching Us | False | By Farhad Manjoo | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/us/politics/trump-north-korea-summit.html | Trump Says Heâ€šÃ„Â´s Open to Third North Korea Meeting, and â€šÃ„Â¹Smaller Dealsâ€šÃ„Â´ Are Possible | False | By Mark Landler | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/us/politics/us-china-trade-deal.html | As U.S. and China Near Trade Deal, Enforcement Is Key | False | By Ana Swanson | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-16 | https://www.nytimes.com/2019/04/11/well/family/living-near-a-major-highway-tied-to-developmental-delays-in-children.html | Living Near a Major Highway Tied to Developmental Delays in Children | False | By Nicholas Bakalar | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/business/herman-cain-fed.html | Herman Cainâ€šÃ„Â´s Fed Chances Dim Amid Republican Senate Opposition | False | By Jim Tankersley | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/opinion/green-new-deal-medicare-for-all.html | Purity vs. Pragmatism, Environment vs. Health | False | By Paul Krugman | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/technology/uber-ipo-filing.html | Uber, Losing $1.8 Billion a Year, Reveals I.P.O. Filing | False | By Mike Isaac and Kate Conger | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/briefing/julian-assange-sudan-south-korea.html | Julian Assange, Sudan, South Korea: Your Friday Briefing | False | By Stephen Hiltner | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-11 | https://www.nytimes.com/2019/04/11/lens/is-this-the-best-photo-of-the-year.html | Is This the Best Photo of the Year? | False | By James Estrin | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/arts/music/radiohead-inquest.html | Radiohead Calls for Safety Measures as Inquest Into Stage Death Concludes | False | By Sara Aridi | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/learning/what-students-are-saying-about-being-a-boy-living-without-pain-and-welcoming-spring.html | What Students Are Saying About: Being a Boy, Living Without Pain and Welcoming Spring | False | By The Learning Network | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/world/europe/russia-michael-calvey-release.html | Russian Court Orders Release of Michael Calvey, American Businessman | False | By Andrew E. Kramer | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/movies/little-scene.html | How â€šÃ„Â²Littleâ€šÃ„Â´ Aims for Big Laughs | False | By Mekado Murphy | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/arts/music/music-exhibitions-leonard-cohen-instruments-punk.html | The Art of Rock: Four Museums Explore How We Connect to Music | False | By Mark Richardson | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-14 | https://www.nytimes.com/2019/04/11/obituaries/jacob-a-stein-dead.html | Jacob A. Stein, an Eminence Among Washington Lawyers, Dies at 94 | False | By Sam Roberts | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/movies/nyc-this-weekend-film-series.html | 4 Film Series to Catch in N.Y.C. This Weekend | False | By Ben Kenigsberg | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/theater/nyc-this-weekend-theater.html | 13 Plays and Musicals to Go to in N.Y.C. This Weekend | False | By Alexis Soloski | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/arts/nyc-this-weekend-childrens-events.html | 9 Things to Do With Your Kids in N.Y.C. This Weekend | False | By Laurel Graeber | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/arts/nyc-this-weekend-comedy.html | 5 Comedy Shows to Catch in N.Y.C. This Weekend | False | By Sean L. McCarthy | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/arts/design/nyc-this-weekend-art-and-museums.html | 17 Art Exhibitions to View in N.Y.C. This Weekend | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/arts/dance/nyc-this-weekend-dance.html | 7 Dance Performances to See in N.Y.C. This Weekend | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/arts/music/nyc-this-weekend-classical-music.html | 7 Classical Music Concerts to See in N.Y.C. This Weekend | False | By David Allen | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/arts/music/nyc-this-weekend-pop-rock-jazz.html | 12 Pop, Rock and Jazz Concerts to Check Out in N.Y.C. This Weekend | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/science/falcon-heavy-launch-spacex.html | Falcon Heavy, SpaceXâ€šÃ„Ã´s Giant Rocket, Launches Into Orbit, and Sticks Its Landings | False | By Kenneth Chang | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/arts/television/best-weekend-tv.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/us/extreme-pollen-north-carolina.html | â€šÃ„Ã²Extreme Pollenâ€šÃ„Ã´ Blankets North Carolina in a Sneeze-Inducing Yellow Haze | False | By Dan Levin | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/obituaries/kitty-tucker-dead.html | Kitty Tucker, 75, Who Raised Awareness of the Silkwood Case, Dies | False | By Katharine Q. Seelye | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-02 | https://www.nytimes.com/2019/04/11/smarter-living/premium-gas-worth-it-octane-summer-ethanol.html | Putting Premium Gas in an Engine That Requires Regular? Stop It Now | False | By Norman Mayersohn | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/opinion/brexit-extension-european-union.html | Brexit Heads for That Riveting Black Hole | False | By Roger Cohen | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/world/middleeast/barghouti-bds-israel-palestinian.html | Palestinian Boycott Activist Denied Entry to United States | False | By Megan Specia | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-14 | https://www.nytimes.com/2019/04/11/books/review/8-new-books-we-recommend-this-week.html | 8 New Books We Recommend This Week | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-11 | https://www.nytimes.com/2019/04/11/briefing/julian-assange-astro-twins-nipsey-hussle.html | Julian Assange, Astro Twins, Nipsey Hussle: Your Thursday Evening Briefing | False | By Remy Tumin and Marcus Payadue | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/opinion/energy-efficiency-trump-light.html | Thomas Edison Would Not Be Happy | False | By C. Barry Edison Sloane and J. Heywood Edison Sloane | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-13 | https://www.nytimes.com/2019/04/11/sports/nba-playoff-preview.html | The Warriorsâ€šÃ„Ã´ Biggest Rivals? Injuries and Boredom | False | By Benjamin Hoffman | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-14 | https://www.nytimes.com/2019/04/11/obituaries/earl-thomas-conley-dead.html | Earl Thomas Conley, Country Star of the 1980s, Is Dead at 77 | False | By Bill Friskics-Warren | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/nyregion/alessandra-biaggi-kevin-parker-senate.html | A Shouting Match, Nasty Personal Attacks and a Growing Rift Among N.Y. Democrats | False | By Vivian Wang | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/science/katie-bouman-black-hole.html | How Katie Bouman Accidentally Became the Face of the Black Hole Project | False | By Sarah Mervosh | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/us/politics/assange-indictment.html | Press Freedoms and the Case Against Julian Assange, Explained | False | By Charlie Savage | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/us/politics/pelosi-democrats-trump.html | After Internal Divisions, Pelosi and House Democrats Seek to Regroup | False | By Emily Cochrane | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/us/politics/white-house-regulations-fed.html | White House Moves to Gain More Control Over Federal Regulations | False | By Alan Rappeport | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/obituaries/joan-jones-force-against-racism-in-nova-scotia-dies-at-79.html | Joan Jones, 79, Force Against Racism in Nova Scotia, Dies | False | By Neil Genzlinger | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/business/madewell-ipo-j-crew.html | J.Crew May Spin Off Madewell to Raise Cash | False | By Sapna Maheshwari | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/nyregion/measles-outbreak-ny.html | Tensions Rise as New York City Steps Up Response to Measles | False | By Tyler Pager | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/world/europe/pope-francis-south-sudan.html | Pope Francis, in Plea for South Sudan Peace, Stuns Leaders by Kissing Their Shoes | False | By Jason Horowitz | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/us/politics/comey-trump.html | Comey Defends Trump Campaign Surveillance: â€šÃ„Ã²I Have Never Thought of That as Spyingâ€šÃ„Ã´ | False | By Zolan Kanno-Youngs and Michael S. Schmidt | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/us/politics/julian-assange-wikileaks-russia.html | After Arrest of Julian Assange, the Russian Mysteries Remain | False | By Mark Mazzetti and Julian E. Barnes | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/opinion/assange-wikileaks-arrest.html | â€šÃ„Ã²Curious Eyes Never Run Dryâ€šÃ„Ã´ | False | By The Editorial Board | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/us/holden-matthews-black-church-fires.html | A Charred Gas Can, a Receipt and an Arrest in Fires of 3 Black Churches | False | By Alan Blinder, Richard Fausset and John Eligon | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/opinion/border-crisis-immigration.html | Our Disgrace at the Border | False | By David Brooks | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/technology/uber-financial-glossary.html | What Exactly Is Uberâ€™s â€˜Core Platform Contribution Marginâ€™? | False | By Michael J. de la Merced | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/nyregion/marijuana-drug-testing-nyc.html | Marijuana Testing of Job Applicants Is Barred by City in Groundbreaking Measure | False | By Michael Gold | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/us/sudan-military-coup.html | They Fled Sudan for the U.S. Now Theyâ€™re Worried about What Comes Next. | False | By Jack Healy and Ann Klein | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/sports/tiger-woods-masters.html | Brooks Koepka and Bryson DeChambeau Share the Masters Lead | False | By Bill Pennington | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/opinion/pork-industry-self-regulation-inspection.html | You Say Industry Can Regulate Itself? Prove It | False | By The Editorial Board | 2019-06-06 | TX 8-792-115 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/sports/masters-tony-finau-billy-casper.html | Tony Finau, on Another Masters Adventure, Carries Memories of an Idol | False | By Karen Crouse | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-12 | https://www.nytimes.com/2019/04/11/health/opioids-sacklers-new-york-purdue.html | Opioid Sales Reps Swarmed New York at Height of Crisis | False | By William K. Rashbaum, Roni Caryn Rabin and Danny Hakim | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-14 | https://www.nytimes.com/2019/04/11/us/jussie-smollett-attack-chicago-lawsuit.html | Chicago Sues Jussie Smollett, Seeking Costs of Police Investigation Into Attack Claim | False | By Mitch Smith | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-12 | https://www.nytimes.com/2019/04/11/us/politics/wikileaks-assange.html | Assange: A Self-Proclaimed Foe of Secrecy Who Inspires Both Admiration and Fury | False | By Scott Shane and Steven Erlanger | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-12 | https://www.nytimes.com/es/2019/04/11/universal/es/el-times-noticias-viernes.html | Las principales noticias del viernes | False | Por Marina Franco | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-12 | https://www.nytimes.com/2019/04/11/pageoneplus/corrections-april-12-2019.html | Corrections: April 12, 2019 | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-12 | https://www.nytimes.com/2019/04/11/opinion/favorite-books-romance-politics.html | â€˜Whatâ€™s Your Favorite Book?â€™ Is Not a Trick Question | False | By Jennifer Weiner | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-12 | https://www.nytimes.com/2019/04/11/crosswords/daily-puzzle-2019-04-12.html | Whiz | False | By Caitlin Lovinger | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-12 | https://www.nytimes.com/2019/04/11/todayspaper/quotation-of-the-day-prosecutors-say-avenatti-stole-from-his-clients-and-lied-about-his-business.html | Quotation of the Day: Prosecutors Say Avenatti Stole From His Clients and Lied About His Business | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-12 | https://www.nytimes.com/2019/04/11/world/australia/protest-free-speech-vegan-preacher.html | When Does Free Speech Become Uncomfortable? | False | By Isabella Kwai | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-12 | https://www.nytimes.com/2019/04/11/briefing/julian-assange-sudan-falcon-heavy.html | Julian Assange, Sudan, Falcon Heavy: Your Friday Briefing | False | By Melina Delkic | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-12 | https://www.nytimes.com/2019/04/11/us/politics/sanctuary-cities-trump.html | White House Considered Releasing Migrants in â€˜Sanctuary Citiesâ€™ | False | By Michael D. Shear and Zolan Kanno-Youngs | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-14 | https://www.nytimes.com/2019/04/12/style/modern-love-kidney-donation-secret.html | I Had to Do It Without Telling My Beloved | False | By Leah Hager Cohen | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-12 | https://www.nytimes.com/2019/04/12/us/politics/wikileaks-julian-assange-arrested.html | On Politics: Julian Assange, Now in Custody, Faces U.S. Hacking Charge | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-12 | https://www.nytimes.com/2019/04/12/arts/television/whats-on-tv-friday-a-land-imagined-and-the-magnificent-seven.html | Whatâ€™s on TV Friday: â€˜A Land Imaginedâ€™ and â€˜The Magnificent Sevenâ€™ | False | By Gabe Cohn | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-12 | https://www.nytimes.com/2019/04/12/world/asia/pakistan-bombing-market.html | Pakistan Market Bomb Blast Kills at Least 16 People in Quetta | False | By Salman Masood | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/learning/12WODLN.html | Word + Quiz: <strong></strong>-gratis | False | By The Learning Network | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-14 | https://www.nytimes.com/2019/04/12/sports/liverpool-manchester-city-premier-league.html | In Curiously Cordial Premier League Race, Rivals Lift Each Otherâ€™s Games | False | By Rory Smith | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/learning/the-image-of-the-revolution.html | â€˜The Image of the Revolutionâ€™ | False | By Natalie Proulx | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/sports/cc-sabathia-yankees-heart.html | With a Patched-Up Heart, C.C. Sabathia Returns for One Final Run | False | By James Wagner | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-12 | https://www.nytimes.com/2019/04/12/nyregion/lucky-lees-nyc-chinese-food.html | A White Restaurateur Advertised â€˜Cleanâ€™ Chinese Food. Chinese-Americans Had Something to Say About It. | False | By Sharon Otterman | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/business/chinese-high-speed-rail-malaysia.html | China Yields on Malaysia Rail Project as Global Infrastructure Program Is Re-Examined | False | By Alexandra Stevenson | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/learning/learning-with-in-san-francisco-making-a-living-from-your-billionaire-neighbors-trash.html | Learning With: â€˜In San Francisco, Making a Living From Your Billionaire Neighborâ€™s Trashâ€™ | False | By Jeremy Engle | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-14 | https://www.nytimes.com/2019/04/12/arts/television/game-of-thrones-season-8.html | Less Blabbing, More Stabbing: How Spectacle Won â€˜Game of Thronesâ€™ | False | By James Poniewozik | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-14 | https://www.nytimes.com/2019/04/12/arts/design/yale-new-haven-titus-kaphar.html | An Artist Rises, and Brings a Generation With Him | False | By Patricia Leigh Brown | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-12 | https://www.nytimes.com/2019/04/12/science/2007-or10-dwarf-planet.html | Should That Minor Planet Be Named Gonggong? Astronomers Want the Publicâ€™s Help | False | By Julia Jacobs | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-12 | 2019-04-14 | https://www.nytimes.com/2019/04/12/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-12 | https://www.nytimes.com/2019/04/12/reader-center/helene-cooper-pentagon-correspondent.html | From Refugee to Pentagon Correspondent, Helene Cooper on Covering â€˜Â¯the Best Beat in Washingtonâ€˜Â¯ | False | By Lara Takenaga | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-09 | https://www.nytimes.com/2019/04/12/well/family/going-on-bake-ation.html | Going on Bake-ation | False | By Karen Stabiner | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-14 | https://www.nytimes.com/2019/04/12/travel/airplane-airport-boarding.html | Zone 1 or Group E? Making Sense of the New Boarding Rules | False | By Elaine Glusac | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-14 | https://www.nytimes.com/2019/04/12/style/coachella-desert-hipsters-salton-sea.html | How Much Hip Can the Desert Absorb? | False | By Penelope Green | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-14 | https://www.nytimes.com/2019/04/12/business/stocks-pay-dividends.html | Donâ€˜Â¯t Pay Too Much for Stocks That Pay Dividends | False | By Conrad De Aenlle | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-28 | https://www.nytimes.com/2019/04/12/books/review/david-wallace-wells-uninhabitable-earth-nathaniel-rich-losing-earth.html | Two New Books Dramatically Capture the Climate Change Crisis | False | By John Lanchester | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-14 | https://www.nytimes.com/2019/04/12/nyregion/measles-vaccines-religious-exemptions.html | Why Are There Religious Exemptions for Vaccines? | False | By Ginia Bellafante | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-14 | https://www.nytimes.com/2019/04/12/nyregion/personal-chefs-stylists-nyc-house-calls.html | Personal Chefs for Everyone: Bespoke House Calls in the Digital Age | False | By Alix Strauss | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-14 | https://www.nytimes.com/2019/04/12/books/review/going-back-to-the-battle-of-the-black-sea-in-black-hawk-down.html | Going Back to the Battle of the Black Sea in â€˜Â¯Black Hawk Downâ€˜Â¯ | False | | | TX 8-792-115 |
| 2019-04-12 | 2019-04-14 | https://www.nytimes.com/2019/04/12/books/review/david-orr-dangerous-household-items.html | Three Poets Who Find Meaning, and Material, in Lived Experience | False | By David Kirby | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-14 | https://www.nytimes.com/2019/04/12/books/review/new-paperbacks.html | New in Paperback: â€˜Â¯The Overstory,â€˜Â¯ â€˜Â¯Country Darkâ€˜Â¯ | False | By Joumana Khatib | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-16 | https://www.nytimes.com/2019/04/12/technology/uber-driver-ipo.html | He Has Driven for Uber Since 2012. He Makes About $40,000 a Year. | False | By David Streitfeld | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-21 | https://www.nytimes.com/2019/04/12/books/review/how-to-be-a-writer-best-sellers.html | How Liane Moriarty, Kate DiCamillo and Jacqueline Woodson Got Their Starts | False | By Tina Jordan | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/learning/do-you-push-your-parents-buttons.html | Do You Push Your Parentsâ€˜Â¯ Buttons? | False | By Jeremy Engle | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-05-19 | https://www.nytimes.com/2019/04/12/books/review/isabella-hammad-parisian.html | A Novel Whose Hero Is a Man Divided, as Is His Native Palestine | False | By Christopher Benfey | 2019-07-08 | TX 8-800-006 |
| 2019-04-12 | 2019-04-14 | https://www.nytimes.com/2019/04/12/nyregion/muslim-abuse-womens-shelter.html | She Was Forced to Marry in Bangladesh. In Brooklyn, She Made Her Escape. | False | By Adriana Carranca | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/us/college-admissions-scandal-testing.html | As Test Expert in Admissions Scandal Pleads Guilty, Exam Companies Move to Fix Weaknesses | False | By Anemona Hartocollis and Caroline S. Engelmayer | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-14 | https://www.nytimes.com/2019/04/12/business/coworker-noises.html | Put Your Arms Around Your Cubicle and Hug | False | By Katy Lederer | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-14 | https://www.nytimes.com/2019/04/12/books/review/childrens-picture-books-about-dogs-cats.html | New Picture Books Bring Dogs and Cats to Life, Hilariously | False | By Jenny Rosenstrach | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-15 | https://www.nytimes.com/2019/04/12/business/dealbook/stock-market-earnings-reports.html | Stocks Are Higher and Profits Lower, and Wall St. Needs to Square the Two | False | By Stephen Grocer | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-12 | https://www.nytimes.com/2019/04/12/reader-center/nba-playoffs-basketball-tournament.html | The Triumphs and Trade-Offs of Reporting on Four Decades of N.B.A. Playoffs | False | By Harvey Araton | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-15 | https://www.nytimes.com/2019/04/12/business/boeing-planes-economy.html | Costs for Boeing Start to Pile Up as 737 Max Remains Grounded | False | By David Gelles | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-14 | https://www.nytimes.com/2019/04/12/nyregion/snail-farm-peconic-escargot.html | How a Long Island Chef Became a Certified Snail Farmer | False | By Susan M. Novick | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-14 | https://www.nytimes.com/2019/04/12/travel/seattle-south-park.html | For a Seattle Enclave, Isolation May Be Its Salvation | False | By Mike Seely | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-14 | https://www.nytimes.com/2019/04/12/world/europe/global-warming-russia-arctic-usa.html | Military Drills in Arctic Aim to Counter Russia, but the First Mission Is to Battle the Cold | False | By Helene Cooper | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/books/el-james-the-mister-fifty-shades.html | The Evolution of E L James | False | By Aleeandra Alter | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-15 | https://www.nytimes.com/2019/04/12/sports/sarah-sellers-boston-marathon.html | Sarah Sellers and the Craziest Schedule in Running | False | By Matthew Futterman | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-14 | https://www.nytimes.com/2019/04/12/books/review/samuel-beckett-birthday-quiz.html | A Fittingly Absurd Quiz for Samuel Beckettâ€˜Â¯s 113th Birthday | False | By Tim Lemire | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-14 | https://www.nytimes.com/2019/04/12/nyregion/how-the-author-of-genius-foods-spends-his-sundays.html | How the Author of â€˜Â¯Genius Foodsâ€˜Â¯ Spends His Sundays | False | By Shivani Vora | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/education/lebron-james-school-ohio.html | LeBron James Opened a School That Was Considered an Experiment. Itâ€˜Â¯s Showing Promise. | False | By Erica L. Green | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-12 | https://www.nytimes.com/2019/04/12/realestate/second-homes-hudson-valley-catskills.html | Is the Hudson Valley Turning Into the Hamptons? | False | By Julie Satow | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-16 | https://www.nytimes.com/2019/04/12/well/family/college-tour-road-trips-as-routes-to-adulthood.html | College Tour Road Trips as Routes to Adulthood | False | By Wendy Mogel | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/world/europe/julian-assange-cat.html | The People Demand Answers: What Happened to Julian Assangeâ€šÃ„Â´s Cat? | False | By Daniel Victor | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-14 | https://www.nytimes.com/2019/04/12/business/funds-falling-fees-careful.html | Falling Fees Give Investors More Choices. Just Be Careful Using Them. | False | By Brian J. Oâ€šÃ„Â´Connor | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/arts/television/seth-meyers-michael-avenatti-indictment.html | Seth Meyers Is Amazed by Michael Avenattiâ€šÃ„Â´s Lifestyle | False | By Giovanni Russonello | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/world/asia/taliban-spring-offensive-afghanistan.html | Taliban Announce Spring Offensive, Even as Peace Talks Gain Momentum | False | By Mujib Mashal | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/fashion/weddings/a-profile-photo-only-a-nerd-would-understand.html | A Profile Photo Only a Nerd Would Understand | False | By Tammy La Gorce | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-14 | https://www.nytimes.com/2019/04/12/business/crisis-management-ipo-unicorn.html | Create a Crisis, Capture a Unicorn | False | By John Schwartz | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/opinion/stacy-abrams-pete-buttigieg.html | How to Break the Republican Lock on God | False | By Timothy Egan | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-11 | https://www.nytimes.com/2019/04/12/opinion/international-world/reparations-a-conversation-worth-having.html | Reparations: A Conversation Worth Having | False | By Jorge G. Castaâ€šÃ±eda | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-12 | https://www.nytimes.com/2019/04/12/podcasts/the-daily/fadi-quran-palestinians-west-bank-settlements.html | Israelâ€šÃ„Â´s Election, Through the Eyes of a Young Palestinian | False | By Michael Barbaro, Jessica Cheung, Andy Mills, Lisa Tobin and Lisa Chow | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/movies/guava-island-movie.html | â€šÃ„Â´Guava Islandâ€šÃ„Â´ First Look: Childish Gambinoâ€šÃ„Â´s Mystery Project With Rihanna Is Unveiled | False | By Kyle Buchanan | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-14 | https://www.nytimes.com/2019/04/12/business/value-stocks-lag-growth.html | In the Stock Market, Value Again Lags Growth | False | By Norm Alster | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-12 | https://www.nytimes.com/2019/04/12/business/dealbook/dealbook-briefing-ubers-growth-is-slowing.html | DealBook Briefing: Uberâ€šÃ„Â´s Growth Is Slowing | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/us/georgetown-reparations.html | Georgetown Students Agree to Create Reparations Fund | False | By Adeel Hassan | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-14 | https://www.nytimes.com/2019/04/12/business/prostitution-or-investing-risk.html | Which Is Riskier, Prostitution or Investing? | False | By Paul B. Brown | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/arts/dance/vienna-state-opera-ballet-academy-abuse.html | Abuse Allegations Rock Vienna Ballet School | False | By Alex Marshall | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-15 | https://www.nytimes.com/2019/04/12/business/volkswagen-lawsuit-prototype-cars.html | Volkswagen Accused of Illegally Selling Prototypes Not Fit for the Road | False | By Neal E. Boudette | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-14 | https://www.nytimes.com/2019/04/12/sports/tampa-bay-rays-pitching.html | Starting Pitching Thrives on the Team That Created the Opener | False | By Tyler Kepner | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-14 | https://www.nytimes.com/2019/04/12/business/wall-street-lose-faith-in-fed.html | Will Wall Street Lose Faith in the Fed? | False | By Conrad De Aenlle | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/business/chevron-anadarko-petroleum.html | Chevron to Acquire Anadarko Petroleum for $33 Billion, a Shift in the Battle for Shale | False | By Clifford Krauss | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-14 | https://www.nytimes.com/2019/04/12/business/funds-small-companies-big-returns.html | These Funds Rode Small Companies to Big Returns | False | By Tim Gray | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/world/africa/sudan-al-bashir-extradition.html | Sudan General Steps Down as Transitional Leader a Day After al-Bashirâ€šÃ„Â´s Ouster | False | By Joseph Goldstein and Declan Walsh | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-14 | https://www.nytimes.com/2019/04/12/arts/dance/learning-to-dance-merce-cunningham-risk-in-calm-containers.html | Learning to Dance Merce Cunningham: Risk in Calm Containers | False | By Gia Kourlas | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-14 | https://www.nytimes.com/2019/04/12/business/climate-change-funds-profit-global-warming.html | Climate-Change Funds Try to Profit From a Warming World | False | By Tim Gray | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-14 | https://www.nytimes.com/2019/04/12/business/tax-headaches-muni-bonds-help.html | Tax Headaches? A Dose of Muni Bonds Might Help | False | By Carla Fried | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/realestate/im-over-open-concept-design.html | Iâ€šÃ„Â´m Over Open-Concept Design | False | By Ronda Kaysen | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-14 | https://www.nytimes.com/2019/04/12/movies/us-jordan-peele-race-prisons.html | In â€šÃ„Â´Us,â€šÃ„Â´ the Tethered Lives That Prisoners Would Recognize | False | By Lawrence Ware | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/technology/tech-regulation-too-fast.html | The Week in Tech: We Might Be Regulating the Web Too Fast | False | By Jamie Condliffe | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/us/trash-picker-usc-students-inequality.html | What a Trash Picker and U.S.C. Students Tell Us About Inequality | False | By Jill Cowan | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-12 | https://www.nytimes.com/2019/04/12/magazine/uss-wasp-world-war-ii-aircraft-carrier.html | The Men Who Went Down With a Lost World War II Aircraft Carrier | False | By Ed Caesar | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/theater/odon-von-horvath.html | A Dark Playwright for Dark Times | False | By A.J. Goldmann | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-14 | https://www.nytimes.com/2019/04/12/realestate/an-instant-community-in-the-catskills.html | An Instant Community in the Catskills | False | By Sara Clemence | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/us/politics/supreme-court-alabama-execution-.html | Over 3 A.M. Dissent, Supreme Court Says Alabama Execution May Proceed | False | By Adam Liptak | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-14 | https://www.nytimes.com/2019/04/12/movies/molly-shannon-snl-emily-dickinson.html | With a Rebel Yell, Molly Shannon Claims Collusion | False | By Kathryn Shattuck | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-12 | 2019-09-29 | https://www.nytimes.com/2019/04/12/parenting/cbd-oil-safe.html | CBD Lures Stressed-Out Parents Looking to Unwind | False | By Christina Caron | 2019-11-20 | TX 8-826-112 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/your-money/checking-social-security-statements.html | Checking on Social Security Estimates Is a Good Idea, but Many People Donâ€š Ã‚Ã„Ã´t Do It | False | By Ann Carrns | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/business/tesla-model-3.html | Tesla Ends Online Sales of $35,000 Model 3, Creating New Hurdle for Buyers | False | By Neal E. Boudette | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/dining/what-to-cook-this-weekend.html | What to Cook This Weekend | False | By Sam Sifton | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/world/asia/icc-afghanistan-.html | Hague Court Abandons Afghanistan War Crimes Inquiry | False | By Marlise Simons, Rick Gladstone and Carol Rosenberg | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-14 | https://www.nytimes.com/2019/04/12/opinion/sunday/facebook-privacy-parenting.html | Facebook Is Stealing Your Familyâ€š Ã‚Ã„Ã´s Joy | False | By KJ Dellâ€š Ã‚Ã„ ´Antonia | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-15 | https://www.nytimes.com/2019/04/12/sports/rugby-league-new-york.html | British Rugby League Plans to Add a New York Team | False | By Victor Mather | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/world/asia/kim-jong-un-north-korea.html | Kim Jong-un Says Heâ€š Ã‚Ã„Ã´s Open to Another Trump Meeting, With Conditions | False | By Choe Sang-Hun | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/us/politics/samuel-patten-lobbyist-sentenced.html | Lobbyist Gets Probation for Failing to Disclose Work for Pro-Russia Forces in Ukraine | False | By Sharon LaFraniere | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-17 | https://www.nytimes.com/2019/04/12/dining/matzo-lasagna-recipe.html | Matzoâ€š Ã‚Ã„Ã´s Next Life: Lasagna Noodle | False | By Melissa Clark | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/us/domestic-violence-victims.html | Murders by Intimate Partners Are on the Rise, Study Finds | False | By Laura M. Holson | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/arts/design/copenhagen-zoo-pandas-china.html | â€š Ã‚Ã„Â²Panda Diplomacyâ€š Ã‚Ã„Â´: A $24 Million Zoo Enclosure Angers Some | False | By Lisa Abend | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/arts/music/new-york-philharmonic-mahler-review.html | Review: Absent 20 Years, a Conductor Rescues the Philharmonic | False | By Joshua Barone | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/world/americas/brazil-women-candidates-money.html | Was Money to Help Women in Brazilâ€š Ã‚Ã„Ã´s Politics Funneled to Men? | False | By Shasta Darlington | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-14 | https://www.nytimes.com/2019/04/12/style/max-greenfield-the-neighborhood.html | Max Greenfield of â€š Ã‚Ã„Â²The Neighborhoodâ€š Ã‚Ã„Â´ Takes His Daughter Out for Ice Cream | False | By Max Berlinger | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/business/retail-store-closings.html | U.S. Retail Storesâ€š Ã‚Ã„Ã´ Planned Closings Already Exceed 2018 Total | False | By Sapna Maheshwari | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/arts/music/american-composers-orchestra-review.html | Review: A Refugee Journey Inspires a Musical Collaboration | False | By Anthony Tommasini | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-12 | https://www.nytimes.com/2019/04/12/movies/the-lion-king-trailer.html | â€š Ã‚Ã„Â²The Lion Kingâ€š Ã‚Ã„Â´ and Other Trailers That Raise Questions for Us | False | By Bruce Fretts | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/us/politics/democrats-republicans-2020.html | With Polls and Private Meetings, Republicans Craft Blunt Messaging to Paint Democrats as Extreme | False | By Jeremy W. Peters | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/movies/the-silence-review.html | â€š Ã‚Ã„Â²The Silenceâ€š Ã‚Ã„Â´ Review: Fleeing Winged Peril for a Quieter Place | False | By Scott Tobias | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/us/dozier-school-boys-graves.html | 27 More Graves May Have Been Found at a Notorious Florida Boys School | False | By John Eligon | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/arts/television/game-of-thrones-season-7.html | Rewatching â€š Ã‚Ã„Â²Game of Thrones,â€š Ã‚Ã„Â´ Season 7: On Thin Ice | False | By Jennifer Vineyard | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/arts/dance/petronio-company-bloodlines-review.html | Review: Stephen Petronio Pledges Allegiance to a Dance Lineage | False | By Gia Kourlas | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/your-money/liability-waivers.html | Whoâ€š Ã‚Ã„Ã´s at Fault? Read the Fine Print to Make Sure Youâ€š Ã‚Ã„Ã´re Not at Risk | False | By Paul Sullivan | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/obituaries/forrest-gregg-dead.html | Forrest Gregg, Iron Man Lineman for Lombardiâ€š Ã‚Ã„Ã´s Packers, Dies at 85 | False | By Richard Goldstein | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/world/australia/aboriginal-artist-australia-karla-dickens.html | Finding Beauty in Broken Things, an Aboriginal Artist Finds Recognition at Last | False | By Charlotte Wood | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-17 | https://www.nytimes.com/2019/04/12/dining/make-something-awesome.html | Make Something Awesome | False | By Emily Weinstein | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-28 | https://www.nytimes.com/2019/04/12/books/review/morgan-parker-magical-negro-poems.html | In â€š Ã‚Ã„Â²Magical Negro,â€š Ã‚Ã„Â´ Morgan Parkerâ€š Ã‚Ã„Ã´s Poems Challenge White Ideas of Blackness | False | By Emilia Phillips | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/obituaries/donald-stewart-dead.html | Donald Stewart, 80, Dies; Took Over the College Board at a Crucial Time | False | By Sam Roberts | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-22 | https://www.nytimes.com/2019/04/12/smarter-living/how-to-improve-your-memory-even-if-you-cant-find-your-car-keys.html | How to Improve Your Memory (Even if You Canâ€š Ã‚Ã„Ã´t Find Your Car Keys) | False | By Adam Grant | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-17 | https://www.nytimes.com/2019/04/12/dining/lamb-leg-recipe.html | A Leg of Lamb for Any Special Occasion | False | By David Tanis | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/world/europe/finland-populism-immigration-climate-change.html | The Rightâ€š Ã‚Ã„Ã´s New Rallying Cry in Finland: â€š Ã‚Ã„Â²Climate Hysteriaâ€š Ã‚Ã„Â´ | False | By Ellen Barry and Johanna Lemola | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/arts/music/playlist-bts-geko-yeasayer-courtney-barnett.html | The Playlist: BTS Expands Its Footprint, and 11 More New Songs | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-12 | 2019-04-16 | https://www.nytimes.com/2019/04/12/health/elderly-diabetes-a1c.html | A New Rx for Diabetes: Lighten Up | False | By Paula Span | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-11 | https://www.nytimes.com/2019/04/12/magazine/behind-the-cover-the-climate-issue.html | Behind the Cover: The Climate Issue | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-14 | https://www.nytimes.com/2019/04/12/sports/masters-cups.html | A Masters Plastic Cup Is Almost as Treasured as a Green Jacket | False | By Bill Pennington | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-11 | https://www.nytimes.com/2019/04/12/business/page-3-daily-star.html | British Tabloidâ€šÃ„Ã´s â€šÃ„Â¿Page 3 Girlâ€šÃ„Â´ Is Topless No Longer | False | By Amie Tsang | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/us/politics/trump-sanctuary-cities.html | Trump Says He Is Considering Releasing Migrants in â€šÃ„Â¿Sanctuary Citiesâ€šÃ„Â´ | False | By Eileen Sullivan | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/world/asia/brunei-stoning-law-defense.html | Facing Uproar, Brunei Says Stoning Law Is Meant to â€šÃ„Â¿Educateâ€šÃ„Â´ and â€šÃ„Â¿Nurtureâ€šÃ„Â´ | False | By Megan Specia | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/health/ebola-congo-emergency-who.html | As Ebola Cases Rise in Congo, the W.H.O. Declines to Issue Emergency Declaration | False | By Denise Grady | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/arts/music/met-opera-ring-tomasz-konieczny.html | The Breakout Star of the Met Operaâ€šÃ„Ã´s â€šÃ„Â¿Ringâ€šÃ„Â´ | False | By Joshua Barone | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/arts/television/les-miserables-collins-oyelowo.html | A New Version of â€šÃ„Â¿Les Misâ€šÃ„Â©rablesâ€šÃ„Â´ Has Less Singing, More Misery | False | By Roslyn Sulcas | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/business/wall-street-bank-earnings-economy.html | Big Bank Earnings Reflect Strength in the Economy | False | By Emily Flitter | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/opinion/letters/beauty.html | What Is Beauty? | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/upshot/2020-election-fewer-caucuses-bernie.html | Fewer States Will Have Caucuses in 2020. Will It Matter? | False | By Nate Cohn | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/opinion/letters/trump-politics-appeal.html | Trumpâ€šÃ„Ã´s â€šÃ„Â¿Gift for Hatredâ€šÃ„Â´ | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/nyregion/mta-fare-hike.html | The Subway Fare Rises on April 21. It Could Be Worse: One Year It Doubled. | False | By Nadav Gavrielov | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/opinion/letters/julian-assange-arrest.html | Julian Assange: Narcissism, Not Journalism | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-14 | https://www.nytimes.com/2019/04/12/world/europe/china-enlarges-its-circle-in-europe-and-tries-to-convince-europeans-it-comes-in-peace.html | China Enlarges Its Circle in Europe, and Tries to Convince Europeans It Comes in Peace | False | By Marc Santora | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/opinion/letters/immigration-trump.html | Fixing Immigration, Dispelling Fear | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/sports/yankees-gary-sanchez.html | Gary Sanchez Becomes 12th Yankees Player to Join Injured List | False | By James Wagner | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/magazine/poem-full-time-driver.html | Poem: FULL-TIME DRIVER | False | By Marcus Jackson and Rita Dove | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/movies/star-wars-episode-9-the-rise-of-skywalker-trailer.html | â€šÃ„Â¿Star Wars: The Rise of Skywalkerâ€šÃ„Â´ Trailer: Watch Rey Prepare for Battle in Episode IX | False | By Dave Itzkoff | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/reader-center/black-holes-dennis-overbye.html | When a Black Hole Finally Reveals Itself, It Helps to Have Our Very Own Cosmic Reporter | False | By Aidan Gardiner | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/world/europe/assange-extradition-us.html | Extraditing Assange Promises to Be a Long, Difficult Process | False | By Richard Pâ€šÃ„Ã¶rez-Peâ€šÃ„Â±a | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/us/ohio-abortion.html | Ohioâ€šÃ„Ã´s Fetal Heartbeat Abortion Ban Is Latest Front in Fight Over Roe v. Wade | False | By Niraj Chokshi | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/us/politics/us-canada-metal-tariffs.html | U.S. Metal Tariffs Could Jeopardize Trade Deal, Canadian Official Warns | False | By Alan Rappeport | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/technology/jet-airways-india.html | Jet Airways, a Pioneer in Indiaâ€šÃ„Ã´s Skies, May Stop Flying | False | By Vindu Goel | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/sports/sailing/saint-barthelemy-les-voiles-sailing.html | St. Barths, a Playground for the Rich, Gets Down to Business | False | By John Clarke | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/sports/sailing/matt-cassidy-bella-mente-saint-barthelemy.html | Matt Cassidy, an Americaâ€šÃ„Ã´s Cup Pro, Returns to St. Barths | False | By John Clarke | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/opinion/nipsey-hussle.html | Nipsey Hussle Loved His Blackness | False | By Michael Eric Dyson | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/us/byu-honor-code.html | Brigham Young Students Value Their Strict Honor Code. But Not the Harsh Punishments. | False | By Dan Levin | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/parenting/children-foreign-objects.html | Children Are Swallowing Foreign Objects More Frequently, Study Finds | False | By Christina Caron | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-15 | https://www.nytimes.com/2019/04/12/opinion/undocumented-immigrants-drivers-license-new-york.html | Let Undocumented Immigrants Drive | False | By The Editorial Board | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/world/americas/argentina-dictatorship-cia-documents.html | Declassified U.S. Documents Reveal Details About Argentinaâ€šÃ„Ã´s Dictatorship | False | By Ernesto Londoâ€šÃ„Â±o | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/books/review/ruth-reichls-delicious-new-memoir.html | Ruth Reichlâ€šÃ„Ã´s Delicious New Memoir | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-16 | https://www.nytimes.com/2019/04/12/science/scott-kellys-photos-space.html | Scott Kelly Spent a Year Taking Photos in Space. Theyâ€šÃ„Ã´re Beautiful. | False | By Scott Kelly | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-12 | 2019-04-21 | https://www.nytimes.com/2019/04/12/books/review/katie-arnold-running-home.html | To Escape Her Grief, and Work Through It, an Author Starts Running | False | By Claire Dederer | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/sports/masters-second-round-results.html | A Pack of Champs Lead the Masters, and Tiger Woods Refuses to Be Tripped Up | False | By Bill Pennington | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/sports/sailing/tenth-year-les-voiles-saint-barthelemy.html | Les Voiles de St. Barth Celebrates Its 10th Year | False | By John Clarke | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/us/politics/trump-border.html | Trump Urged Homeland Security Official to Close Border Despite an Earlier Promise of a Delay | False | By Maggie Haberman, Annie Karni and Eric Schmitt | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/world/americas/hugo-carvajal-arrested-spain.html | Venezuelan Ex-Spy Chief Arrested in Spain | False | By Nicholas Casey and Raphael Minder | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/your-money/public-service-loan-forgiveness.html | Your Student Loan Servicer Will Call You Back in a Year. Sorry. | False | By Ron Lieber | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/podcasts/venezuela-blackout-stuyvesant-nyc.html | How We Told the Story of a Blackout in Venezuela | False | By Annie Brown | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/world/africa/cuban-doctors-abducted-kenya.html | Cuban Doctors Abducted in Kenya, and Officials Point to the Shabab | False | By Reuben Kyama and Elisabeth Malkin | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/us/bonnie-haim-murder.html | At 3, He Said His Father Hurt His Mother. Decades Later, His Testimony Got Her Killer Convicted of Murder. | False | By Sarah Mervosh | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/sports/luke-walton-fired-lakers.html | Lakers â€˜Mutuallyâ€™ Part Ways With Coach Luke Walton | False | By Scott Cacciola | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/obituaries/sam-pilafian-dead.html | Sam Pilafian, Tuba Maestro of Multiple Genres, Dies at 69 | False | By Richard Sandomir | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/business/fisher-price-rock-n-play-recall.html | Fisher-Price Recalls Rock â€˜nâ€™ Play Sleeper Linked to Infant Deaths | False | By Tiffany Hsu | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-12 | https://www.nytimes.com/2019/04/12/arts/music/coachella-live-stream.html | At Coachella 2019, the Real Action Is Happening Offstage | False | By Reggie Ugwu | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/business/buy-tesla-model-3.html | Buying a Tesla Seems Pretty Easy. But There Are a Few Things to Know. | False | By Zach Wichter | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-23 | https://www.nytimes.com/2019/04/12/science/yellowstone-volcano-warm-spot.html | Itâ€™s Warm and Stealthy, and It Killed Yellowstone Trees and Turned Soil Pale | False | By Robin George Andrews | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/us/politics/gregory-craig-pleads-not-guilty.html | Gregory Craig Pleads Not Guilty to Lying to Justice Dept. | False | By Zach Montague | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/opinion/my-father-died-before-he-could-see-bashir-fall.html | My Father Died Before He Could See al-Bashir Fall | False | By Jamal Mahjoub | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/business/rite-aid-ecigarettes-vaping.html | Rite Aid to Stop Selling E-Cigarettes, Citing Surge in Young Users | False | By Sapna Maheshwari | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/briefing/immigration-julian-assange-game-of-thrones.html | Immigration, Julian Assange, Game of Thrones: Your Friday Evening Briefing | False | By Remy Tumin and Hiroko Masuike | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/world/canada/foreign-election-interference-social-media.html | Canada Joins the World in a Social Media Crackdown | False | By Ian Austen | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-17 | https://www.nytimes.com/2019/04/12/obituaries/james-winn-dead.html | James Winn, 71, Dryden Biographer and a Skilled Flutist, Dies | False | By Neil Genzlinger | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/arts/american-museum-natural-history-bolsonaro.html | Gala Honoree Causes Concern at American Museum of Natural History | False | By Graham Bowley | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/opinion/three-parent-babies-mitochondria.html | This Editorial Is Not About Designer Babies | False | By The Editorial Board | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/opinion/polarization-politics-democrats-republicans.html | Is America Hopelessly Polarized, or Just Allergic to Politics? | False | By Samara Klar, Yanna Krupnikov and John Barry Ryan | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/world/africa/tripoli-libya-hifter.html | Thugs and Extremists Join Battle for Tripoli, Complicating Libyan Fray | False | By David D. Kirkpatrick | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/us/yujing-zhang-mar-a-lago.html | Grand Jury Indicts Chinese Woman on Charges of Lying and Trespass at Mar-a-Lago | False | By Frances Robles | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/us/central-american-minors-settlement.html | Agreement Allows 2,700 Children in Central America to Join Parents in U.S. | False | By Adeel Hassan | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/business/energy-environment/gavin-newsom-wildfire-pge-california.html | California Governor Seeks to Protect Utilities From the Cost of Wildfires | False | By Peter Eavis | 2019-06-06 | TX 8-792-115 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/world/europe/ecuador-assange-wikileaks.html | As Ecuador Harbored Assange, It Was Subjected to Threats and Leaks | False | By Nicholas Casey and Jo Becker | 2019-06-06 | TX 8-792-115 |
| 2019-04-13 | 2019-04-13 | https://www.nytimes.com/2019/04/12/opinion/charles-van-doren-trump.html | Trump and the Annihilation of Shame | False | By Bret Stephens | 2019-06-06 | TX 8-792-115 |
| 2019-04-13 | 2019-04-13 | https://www.nytimes.com/2019/04/12/us/politics/justice-department-declines-defending-laws.html | Justice Dept. Declines to Defend Law Against Female Circumcision, Citing Flaws | False | By Katie Benner | 2019-06-06 | TX 8-792-115 |
| 2019-04-13 | 2019-04-13 | https://www.nytimes.com/2019/04/12/us/politics/trump-5g-network.html | Trump Announces 5G Plan as White House Weighs Banning Huawei | False | By Julian E. Barnes and David E. Sanger | 2019-06-06 | TX 8-792-115 |
| 2019-04-13 | 2019-04-13 | https://www.nytimes.com/2019/04/12/business/media/hollywood-writers-agents-fire.html | Hollywood Upended as Unions Tell Writers to Fire Agents | False | By John Koblin | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-13 | 2019-04-13 | https://www.nytimes.com/2019/04/12/sports/masters-jason-day.html | At the Masters, Jason Day Again Finds Pain and Perseverance | False | By Karen Crouse | 2019-06-06 | TX 8-792-115 |
| 2019-04-13 | 2019-04-13 | https://www.nytimes.com/2019/04/12/sports/nba-playoffs-warriors-free-agents.html | In an Unforgettable N.B.A. Season, the Playoffs Could Serve as Prologue | False | By Marc Stein | 2019-06-06 | TX 8-792-115 |
| 2019-04-13 | 2019-04-13 | https://www.nytimes.com/2019/04/12/pageoneplus/corrections-april-13-2019.html | Corrections: April 13, 2019 | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-13 | 2019-04-13 | https://www.nytimes.com/2019/04/12/todayspaper/quotation-of-the-day/justice-dept-declines-to-defend-a-law.html | Quotation of the Day: Justice Dept. Declines to Defend a Law | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-13 | 2019-04-13 | https://www.nytimes.com/2019/04/12/crosswords/daily-puzzle-2019-04-13.html | Extra Help | False | By Caitlin Lovinger | 2019-06-06 | TX 8-792-115 |
| 2019-04-13 | 2019-04-13 | https://www.nytimes.com/2019/04/12/us/trump-asylum-seekers-mexico.html | Rule Keeping Asylum Seekers in Mexico Can Temporarily Proceed, Court Says | False | By Mihir Zaveri | 2019-06-06 | TX 8-792-115 |
| 2019-04-13 | 2019-04-13 | https://www.nytimes.com/2019/04/12/universal/es/cruzar-la-frontera-ilegal.html | Un extraÃ±o pedacito del muro | False | Por The New York Times | 2019-06-06 | TX 8-792-115 |
| 2019-04-13 | 2019-04-13 | https://www.nytimes.com/2019/04/12/us/politics/trump-ilhan-omar-sept-11.html | Trump Assails Ilhan Omar With Video of 9/11 Attacks | False | By Maggie Haberman | 2019-06-06 | TX 8-792-115 |
| 2019-04-13 | 2019-04-13 | https://www.nytimes.com/2019/04/12/arts/television/whats-on-tv-saturday-crazy-rich-asians-bts-saturday-night-live.html | WhatâÂÂs on TV Saturday: âÂÂCrazy Rich AsiansâÂÂ and âÂÂSaturday Night LiveâÂÂ | False | By Sara Aridi | 2019-06-06 | TX 8-792-115 |
| 2019-04-13 | 2019-04-13 | https://www.nytimes.com/2019/04/12/us/politics/biggest-stories-of-the-week.html | On Politics: The Biggest Stories of the Week | False | By Isabella GrullÃ³âÃ³n Paz | 2019-06-06 | TX 8-792-115 |
| 2019-04-13 | 2019-04-14 | https://www.nytimes.com/2019/04/13/arts/the-week-in-arts-the-appointment-robert-motherwell-amanda-palmer.html | The Week in Arts: âÂÂThe Appointment,âÂÂ Robert Motherwell and Amanda Palmer | False | By The New York Times | 2019-06-06 | TX 8-792-115 |
| 2019-04-13 | 2019-04-13 | https://www.nytimes.com/2019/04/13/nyregion/mta-bus-riders-fare-beaters.html | 1 in 5 Bus Riders in New York City Evades the Fare, Far Worse Than Elsewhere | False | By Emma G. Fitzsimmons and Edgar Sandoval | 2019-06-06 | TX 8-792-115 |
| 2019-04-13 | 2019-04-13 | https://www.nytimes.com/2019/04/13/nyregion/hassan-nemazee-trump.html | He Committed a $300 Million Fraud, but Left Prison Under TrumpâÂÂs Justice Overhaul | False | By Benjamin Weiser | 2019-06-06 | TX 8-792-115 |
| 2019-04-13 | 2019-04-14 | https://www.nytimes.com/2019/04/13/world/middleeast/egypt-pyramids-animal-abuse.html | At EgyptâÂÂs Tourism Gems, Animal Abuse Is an Ugly Flaw | False | By Declan Walsh | 2019-06-06 | TX 8-792-115 |
| 2019-04-13 | 2019-04-14 | https://www.nytimes.com/2019/04/13/world/asia/india-election-results.html | What It Takes to Pull Off IndiaâÂÂs Gargantuan Election | False | By Russell Goldman | 2019-06-06 | TX 8-792-115 |
| 2019-04-13 | 2019-04-14 | https://www.nytimes.com/2019/04/13/arts/11-of-our-best-weekend-reads.html | 11 of Our Best Weekend Reads | False | By Kaly Soto | 2019-06-06 | TX 8-792-115 |
| 2019-04-13 | 2019-04-14 | https://www.nytimes.com/2019/04/13/travel/oscar-farinetti-eataly-paris.html | When It Comes to the French and Food, âÂÂYou CanâÂÂt Make Any MistakesâÂÂ | False | By Lindsey Tramuta | 2019-06-06 | TX 8-792-115 |
| 2019-04-13 | 2019-04-14 | https://www.nytimes.com/2019/04/13/us/politics/medicare-car-t-cancer.html | Medicare Aims to Expand Coverage of Cancer Care. But Is It Enough? | False | By Robert Pear | 2019-06-06 | TX 8-792-115 |
| 2019-04-13 | 2019-04-14 | https://www.nytimes.com/2019/04/13/travel/checkin-detroit-shinola-hotel.html | Hotel Review: Shinola Hotel, Detroit | False | By Jennifer Conlin | 2019-06-06 | TX 8-792-115 |
| 2019-04-13 | 2019-04-14 | https://www.nytimes.com/2019/04/13/reader-center/misty-copeland-archive-dance-photos.html | A Century of Times Dance Photos, Through the Lens of Misty Copeland | True | By Remy Tumin | 2019-06-06 | TX 8-792-115 |
| 2019-04-13 | 2019-04-23 | https://www.nytimes.com/2019/04/13/health/vitamin-d-bones.html | You Need Vitamin D to Live. How Could This Woman Survive With None in Her Blood? | False | By Wudan Yan | 2019-06-06 | TX 8-792-115 |
| 2019-04-13 | 2019-04-14 | https://www.nytimes.com/2019/04/13/world/americas/coffee-climate-change-migration.html | Central American Farmers Head to the U.S., Fleeing Climate Change | False | By Kirk Semple | 2019-06-06 | TX 8-792-115 |
| 2019-04-13 | 2019-04-14 | https://www.nytimes.com/2019/04/13/us/marital-rape-law-minnesota.html | Inside One WomanâÂÂs Fight to Rewrite the Law on Marital Rape | False | By Karen Zraick | 2019-06-06 | TX 8-792-115 |
| 2019-04-13 | 2019-04-14 | https://www.nytimes.com/2019/04/13/world/asia/jallianwala-bagh-massacre-india-britain.html | India Still Awaits Apology From Britain for Massacre in Amritsar 100 Years Ago | False | By Kai Schultz | 2019-06-06 | TX 8-792-115 |
| 2019-04-13 | 2019-04-14 | https://www.nytimes.com/2019/04/13/style/laurie-metcalf-hillary-clinton.html | Laurie Metcalf, the First Lady of American Theater | False | By Maureen Dowd | 2019-06-06 | TX 8-792-115 |
| 2019-04-13 | 2019-04-14 | https://www.nytimes.com/2019/04/13/style/confirm-or-deny-laurie-metcalf.html | Confirm or Deny: Laurie Metcalf | False | By Maureen Dowd | 2019-06-06 | TX 8-792-115 |
| 2019-04-13 | 2019-04-21 | https://www.nytimes.com/2019/04/13/fashion/weddings/little-ones-strut-their-style-down-the-aisle.html | Little Ones Strut Their Style Down the Aisle | False | By Hilary Sheinbaum | 2019-06-06 | TX 8-792-115 |
| 2019-04-13 | 2019-04-13 | https://www.nytimes.com/2019/04/13/neediest-cases/neediest-cases-fund.html | Stories That Inspired Readers to Give $5.6 Million | False | By John Otis and Remy Tumin | 2019-06-06 | TX 8-792-115 |
| 2019-04-13 | 2019-04-14 | https://www.nytimes.com/2019/04/13/well/move/boston-marathon-what-to-know.html | The Boston Marathon Is Monday. HereâÂÂs What You Need to Know. | False | By Jen A. Miller | 2019-06-06 | TX 8-792-115 |
| 2019-04-13 | 2019-04-13 | https://www.nytimes.com/2019/04/13/arts/music/classical-music-youtube.html | Beloved Composer: The Week in Classical Music | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-13 | 2019-04-15 | https://www.nytimes.com/2019/04/13/world/europe/italy-do-gooders-buonisti-matteo-salvini.html | In Matteo SalviniâÂÂs Italy, Good Is Bad and âÂÂDo-GoodersâÂÂ Are the Worst | False | By Jason Horowitz | 2019-06-06 | TX 8-792-115 |
| 2019-04-13 | 2019-04-14 | https://www.nytimes.com/2019/04/13/fashion/weddings/she-could-have-told-him-to-take-a-hike-but-adventure-awaited.html | She Could Have Told Him to Take a Hike, but Adventure Awaited | False | By Vincent M. Mallozzi | 2019-06-06 | TX 8-792-115 |
| 2019-04-13 | 2019-04-14 | https://www.nytimes.com/2019/04/13/fashion/weddings/she-was-stuck-in-sand-he-was-promptly-stuck-on-her.html | She Was Stuck in Sand. He Was Promptly Stuck on Her. | False | By Stacey Solie | 2019-06-06 | TX 8-792-115 |
| 2019-04-13 | 2019-04-14 | https://www.nytimes.com/2019/04/13/science/powehi-black-hole.html | That First Black Hole Seen in an Image Is Now Called PÅÂwehi, at Least in Hawaii | False | By Christopher Mele | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-13 | 2019-04-14 | https://www.nytimes.com/2019/04/13/arts/music/coachella-guava-island-donald-glover.html | Donald Glover's ÂÂ's ÂÂ²Guava IslandÂÂ' Debuts After Coachella Set as Childish Gambino | False | By Joe Coscarelli | 2019-06-06 | TX 8-792-115 |
| 2019-04-13 | 2019-04-16 | https://www.nytimes.com/2019/04/13/health/implant-brain-injury.html | Doctors Use Electrical Implant to Aid Brain-Damaged Woman | False | By Benedict Carey | 2019-06-06 | TX 8-792-115 |
| 2019-04-13 | 2019-04-14 | https://www.nytimes.com/2019/04/13/education/cursive-writing.html | Cursive Seemed to Go the Way of Quills and Parchment. Now ItÂÂ's Coming Back. | False | By Emily S. Rueb | 2019-06-06 | TX 8-792-115 |
| 2019-04-13 | 2019-04-14 | https://www.nytimes.com/2019/04/13/realestate/how-to-escape-the-dreaded-tenant-blacklist.html | How to Escape the Dreaded ÂÂ²Tenant BlacklistÂÂ' | False | By Ronda Kaysen | 2019-06-06 | TX 8-792-115 |
| 2019-04-13 | 2019-04-14 | https://www.nytimes.com/2019/04/13/us/politics/presidential-candidates-2020.html | The Many Reasons to Run for President When You Probably DonÂÂ't Stand a Chance | False | By Matt Flegenheimer | 2019-06-06 | TX 8-792-115 |
| 2019-04-13 | 2019-04-14 | https://www.nytimes.com/interactive/2019/04/13/us/google-location-tracking-police.html | Tracking Phones, Google Is a Dragnet for the Police | False | By Jennifer Valentino-DeVries | 2019-06-06 | TX 8-792-115 |
| 2019-04-13 | 2019-04-14 | https://www.nytimes.com/2019/04/13/technology/google-sensorvault-location-tracking.html | GoogleÂÂ's Sensorvault Is a Boon for Law Enforcement. This Is How It Works. | False | By Jennifer Valentino-DeVries | 2019-06-06 | TX 8-792-115 |
| 2019-04-13 | 2019-04-14 | https://www.nytimes.com/2019/04/13/opinion/sunday/the-infinite-scroll.html | The Infinite Scroll | False | By Christopher Lee and Aparna Nancherla | 2019-06-06 | TX 8-792-115 |
| 2019-04-13 | 2019-04-14 | https://www.nytimes.com/2019/04/13/us/politics/trump-tax-returns.html | House Chairman Says TreasuryÂÂ's Concerns Over TrumpÂÂ's Tax Returns ÂÂ²Lack MeritÂÂ' | False | By Nicholas Fandos | 2019-06-06 | TX 8-792-115 |
| 2019-04-13 | 2019-04-14 | https://www.nytimes.com/2019/04/13/sports/golf/masters-augusta-photographs.html | Eye-Opening Augusta | False | By Doug Mills | 2019-06-06 | TX 8-792-115 |
| 2019-04-13 | 2019-04-14 | https://www.nytimes.com/2019/04/13/crosswords/variety-acrostic.html | Variety: Acrostic | False | By Caitlin Lovinger | 2019-06-06 | TX 8-792-115 |
| 2019-04-13 | 2019-04-14 | https://www.nytimes.com/2019/04/13/sports/islanders-penguins-sidney-crosby.html | Islanders Keep Sidney Crosby in Check as They Put Penguins in a 2-0 Hole | False | By Allan Kreda | 2019-06-06 | TX 8-792-115 |
| 2019-04-13 | 2019-04-14 | https://www.nytimes.com/2019/04/13/sports/nba-playoffs-photos-instagram.html | N.B.A. Photographers ÂÂ²Do It for the GramÂÂ. Too | False | By Alex Wong | 2019-06-06 | TX 8-792-115 |
| 2019-04-13 | 2019-04-14 | https://www.nytimes.com/2019/04/13/business/jerome-powell-fed-trump.html | TrumpÂÂ's Fury vs. Shaky Markets: Jerome PowellÂÂ's Balancing Act as Fed Chief | False | By Jim Tankersley and Neil Irwin | 2019-06-06 | TX 8-792-115 |
| 2019-04-13 | 2019-04-14 | https://www.nytimes.com/2019/04/13/world/africa/sudan-intelligence-chief-resigns.html | SudanÂÂ's Feared Intelligence Chief Resigns in Another Victory for Protesters | False | By Joseph Goldstein and Declan Walsh | 2019-06-06 | TX 8-792-115 |
| 2019-04-13 | 2019-04-14 | https://www.nytimes.com/2019/04/13/us/mohamed-noor-trial-minneapolis.html | A 911 Call, an Unarmed Woman and a Single Shot: The Mystery of a Police Shooting | False | By Mitch Smith | 2019-06-06 | TX 8-792-115 |
| 2019-04-13 | 2019-04-14 | https://www.nytimes.com/2019/04/13/world/australia/uighur-muslim-missing-relatives-australia.html | In Australia, Muslims Call for Pressure on China Over Missing Relatives | False | By Vicky Xiuzhong Xu and Jamie Tarabay | 2019-06-06 | TX 8-792-115 |
| 2019-04-13 | 2019-04-15 | https://www.nytimes.com/2019/04/13/movies/guava-island-review-donald-glover.html | ÂÂ²Guava IslandÂÂ' Review: Donald GloverÂÂ's Island Getaway Is a Casual Charmer | False | By Jason Bailey | 2019-06-06 | TX 8-792-115 |
| 2019-04-13 | 2019-04-14 | https://www.nytimes.com/2019/04/13/sports/boston-marathon-hirsch.html | $2 and Some Pancakes Went Far at the 1969 Boston Marathon | False | By George A. Hirsch | 2019-06-06 | TX 8-792-115 |
| 2019-04-13 | 2019-04-15 | https://www.nytimes.com/2019/04/13/technology/apple-qualcomm-chips-smartphones.html | Apple and QualcommÂÂ's Global Fight Heads to Court in San Diego | False | By Don Clark | 2019-06-06 | TX 8-792-115 |
| 2019-04-13 | 2019-04-14 | https://www.nytimes.com/2019/04/13/business/the-week-in-business-uber-apple-brexit-elon-musk.html | The Week in Business: UberÂÂ's Bumpy Ride and AppleÂÂ's Star-Studded Trial | False | By Charlotte Cowles | 2019-06-06 | TX 8-792-115 |
| 2019-04-13 | 2019-04-14 | https://www.nytimes.com/2019/04/13/us/politics/cory-booker-newark.html | Cory Booker, Citing a Rising Newark, Pitches a Campaign of ÂÂ²JusticeÂÂ' | False | By Nick Corasaniti | 2019-06-06 | TX 8-792-115 |
| 2019-04-13 | 2019-04-15 | https://www.nytimes.com/2019/04/13/opinion/sunday/taxes-public.html | EveryoneÂÂ's Income Taxes Should Be Public | False | By Binyamin Appelbaum | 2019-06-06 | TX 8-792-115 |
| 2019-04-13 | 2019-04-14 | https://www.nytimes.com/2019/04/13/opinion/china-internet-privacy.html | The Only Answer Is Less Internet | False | By Ross Douthat | 2019-06-06 | TX 8-792-115 |
| 2019-04-13 | 2019-04-14 | https://www.nytimes.com/2019/04/13/opinion/click-me.html | !!!Click Me!!! | False | By Rose Wong | 2019-06-06 | TX 8-792-115 |
| 2019-04-13 | 2019-04-14 | https://www.nytimes.com/2019/04/13/sports/cc-sabathia-yankees-white-sox.html | C.C. Sabathia Gives the Yankees a Win and a Pick-Me-Up in His Return | False | By Bob Klapisch | 2019-06-06 | TX 8-792-115 |
| 2019-04-13 | 2019-04-14 | https://www.nytimes.com/2019/04/13/world/middleeast/bolsonaro-holocaust-forgive-israel.html | Can the Holocaust Be Forgiven? Bolsonaro Says Yes, Drawing IsraelisÂÂ' Ire | False | By Megan Specia | 2019-06-06 | TX 8-792-115 |
| 2019-04-13 | 2019-04-14 | https://www.nytimes.com/2019/04/13/us/military-exchange-tv-news-sports.html | Retailer on Military Bases Says TV News Is Too ÂÂ²Divisive.ÂÂ. Its Suggestion? Tune to Sports. | False | By Sarah Mervosh | 2019-06-06 | TX 8-792-115 |
| 2019-04-13 | 2019-04-14 | https://www.nytimes.com/2019/04/13/crosswords/daily-puzzle-2019-04-14.html | Left/Right Symmetry | False | By Caitlin Lovinger | 2019-06-06 | TX 8-792-115 |
| 2019-04-13 | 2019-04-14 | https://www.nytimes.com/2019/04/13/us/politics/mnuchin-china-trade-talks.html | Mnuchin Says China Trade Talks Are Nearing Final Round | False | By Alan Rappeport | 2019-06-06 | TX 8-792-115 |
| 2019-04-13 | 2019-04-14 | https://www.nytimes.com/2019/04/13/world/africa/libya-tripoli-khalifa-hifter.html | Libyan Forces Fighting for the Capital Disavow Extremists | False | By David D. Kirkpatrick | 2019-06-06 | TX 8-792-115 |
| 2019-04-13 | 2019-04-14 | https://www.nytimes.com/2019/04/13/business/stop-shop-strike.html | Stop & Shop Workers Are on Strike at Over 240 Stores in New England | False | By Sandra E. Garcia | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-14 | 2019-04-14 | https://www.nytimes.com/2019/04/13/sports/tiger-woods-masters-augusta.html | Tiger Woods, in Range of Masters Win, Displays His Dominance for New Generation | False | By Karen Crouse | 2019-06-06 | TX 8-792-115 |
| 2019-04-14 | 2019-04-14 | https://www.nytimes.com/2019/04/13/science/stratolaunch-first-flight.html | Stratolaunch, Worldâ€šÃ„Ã´s Largest Airplane by Wingspan, Takes Its First Flight | False | By Mihir Zaveri | 2019-06-06 | TX 8-792-115 |
| 2019-04-14 | 2019-04-14 | https://www.nytimes.com/2019/04/13/sports/tiger-woods-cheers-masters.html | How Do You Know Tiger Woods Is Coming? Listen for the Roar | False | By Bill Pennington | 2019-06-06 | TX 8-792-115 |
| 2019-04-14 | 2019-04-14 | https://www.nytimes.com/2019/04/13/pageoneplus/corrections-april-14-2019.html | Corrections: April 14, 2019 | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-14 | 2019-04-14 | https://www.nytimes.com/2019/04/13/us/texas-tornadoes-storms.html | Tornadoes Lash the South, Leaving 3 Dead, Including 2 Children | False | By Mihir Zaveri | 2019-06-06 | TX 8-792-115 |
| 2019-04-14 | 2019-04-14 | https://www.nytimes.com/2019/04/14/today/spaper/quotation-of-the-day-the-many-reasons-to-runfor-president-even-if-chances-are-slim.html | Quotation of the Day: The Many Reasons to Run for President Even if Chances Are Slim | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-14 | 2019-04-14 | https://www.nytimes.com/2019/04/14/fashion/weddings/samantha-schilit-jeremy-rosenweig.html | Samantha Schilit, Jeremy Rosenweig | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-14 | 2019-04-14 | https://www.nytimes.com/2019/04/14/fashion/weddings/samantha-braun-benjamin-colombo.html | Samantha Braun, Benjamin Colombo | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-14 | 2019-04-14 | https://www.nytimes.com/2019/04/14/fashion/weddings/marissa-nicolo-michael-calogero.html | Marissa Nicolo, Michael Calogero | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-14 | 2019-04-14 | https://www.nytimes.com/2019/04/14/fashion/weddings/martha-simms-eric-lorber.html | Martha Simms, Eric Lorber | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-14 | 2019-04-14 | https://www.nytimes.com/2019/04/14/style/vanderpump-rules-stassi-schroeder.html | Itâ€šÃ„Ã´s Actually Good to Be Basic, Writes Stassi Schroeder of â€šÃ„Ã´Vanderpump Rulesâ€šÃ„Ã´ | False | By Louis Peitzman | 2019-06-06 | TX 8-792-115 |
| 2019-04-14 | 2019-04-14 | https://www.nytimes.com/2019/04/14/fashion/weddings/erin-pearson-brendan-rivage-seul.html | Erin Pearson, Brendan Rivage-Seul | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-14 | 2019-04-14 | https://www.nytimes.com/2019/04/14/fashion/weddings/emily-ely-rubin-miller.html | Emily Ely, Rubin Miller | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-14 | 2019-04-14 | https://www.nytimes.com/2019/04/14/fashion/weddings/libby-mcknight-david-quinn.html | Libby McKnight, David Quinn | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-14 | 2019-04-14 | https://www.nytimes.com/2019/04/14/fashion/weddings/cristine-mayer-keith-timko.html | Cristine Mayer, Keith Timko | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-14 | 2019-04-14 | https://www.nytimes.com/2019/04/14/fashion/weddings/michelle-trone-thomas-clinch-jr.html | Michelle Trone, Thomas Clinch Jr. | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-14 | 2019-04-14 | https://www.nytimes.com/2019/04/14/fashion/weddings/lauren-wiley-nathan-terrazas.html | Lauren Wiley, Nathan Terrazas | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-14 | 2019-04-14 | https://www.nytimes.com/2019/04/14/fashion/weddings/amy-shugar-seth-weinberg.html | Amy Shugar, Seth Weinberg | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-14 | 2019-04-14 | https://www.nytimes.com/2019/04/14/fashion/weddings/jorge-de-la-camara-jose-perez.html | Jorge de la CÃ¡â˜mara, JosÃ©â˜ PÃ©â˜Crez | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-14 | 2019-04-15 | https://www.nytimes.com/2019/04/14/world/asia/japan-okinawa-navy-sailor-dead.html | U.S. Navy Sailor and Japanese Woman Are Found Dead in Okinawa | False | By Motoko Rich | 2019-06-06 | TX 8-792-115 |
| 2019-04-14 | 2019-04-14 | https://www.nytimes.com/2019/04/14/arts/television/whats-on-tv-sunday-game-of-thrones-and-special.html | Whatâ€šÃ„Ã´s on TV Sunday: â€šÃ„Ã´Game of Thronesâ€šÃ„Ã´ and â€šÃ„Ã´Specialâ€šÃ„Ã´ | False | By Gabe Cohn | 2019-06-06 | TX 8-792-115 |
| 2019-04-14 | 2019-04-14 | https://www.nytimes.com/2019/04/14/health/gene-editing-babies.html | Gene-Edited Babies: What a Chinese Scientist Told an American Mentor | False | By Pam Belluck | 2019-06-06 | TX 8-792-115 |
| 2019-04-14 | 2019-04-15 | https://www.nytimes.com/2019/04/14/arts/television/saturday-night-live-bts-emma-stone-michael-keaton.html | â€šÃ„Ã´S.N.L.â€šÃ„Ã´ Sees BTS Perform and Emma Stone Host, as Julian Assange Lands in Jail | False | By Dave Itzkoff | 2019-06-06 | TX 8-792-115 |
| 2019-04-14 | 2019-04-15 | https://www.nytimes.com/2019/04/14/business/dealbook/pinterest-ipo.html | DealBook Briefing: Everything You Need to Know About the Pinterest I.P.O. | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-14 | 2019-04-14 | https://www.nytimes.com/2019/04/14/books/the-week-in-books.html | The Week in Books | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-14 | 2019-04-14 | https://www.nytimes.com/2019/04/14/fashion/weddings/this-weeks-wedding-announcements.html | This Weekâ€šÃ„Ã´s Wedding Announcements | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-14 | 2019-04-15 | https://www.nytimes.com/2019/04/14/world/middleeast/istanbul-turkey-arab-exiles.html | Arab Exiles Sound Off Freely in Istanbul Even as Turkey Muffles Its Own Critics | False | By Ben Hubbard | 2019-06-06 | TX 8-792-115 |
| 2019-04-14 | 2019-04-14 | https://www.nytimes.com/2019/04/14/us/politics/pete-buttigieg-2020-writing-message.html | Pete Buttigiegâ€šÃ„Ã´s Focus: Storytelling First. Policy Details Later. | False | By Alexander Burns | 2019-06-06 | TX 8-792-115 |
| 2019-04-14 | 2019-04-14 | https://www.nytimes.com/2019/04/14/realestate/homes-that-sold-for-around-1500000.html | Homes That Sold for Around $1,500,000 | False | By C. J. Hughes | 2019-06-06 | TX 8-792-115 |
| 2019-04-14 | 2019-04-23 | https://www.nytimes.com/2019/04/14/science/sea-spiders-antarctica.html | How Giant Sea Spiders May Survive in Warming Oceans | False | By JoAnna Klein | 2019-06-06 | TX 8-792-115 |
| 2019-04-14 | 2019-04-15 | https://www.nytimes.com/2019/04/14/books/persephone-books-women-london.html | A Bookstore of Oneâ€šÃ„Ã´s Own | False | By Sarah Lyall | 2019-06-06 | TX 8-792-115 |
| 2019-04-14 | 2019-04-14 | https://www.nytimes.com/2019/04/14/briefing/space-julian-assange-the-masters.html | Tiger Woods, Space, Julian Assange: Your Weekend Briefing | False | By Remy Tumin and Lance Booth | 2019-06-06 | TX 8-792-115 |
| 2019-04-14 | 2019-04-14 | https://www.nytimes.com/2019/04/14/sports/carolina-hurricanes-nhl-playoffs.html | To Lead a Young Team, the Hurricanes Turn to Rod the Bod | False | By Dave Caldwell | 2019-06-06 | TX 8-792-115 |
| 2019-04-14 | 2019-04-15 | https://www.nytimes.com/2019/04/14/world/africa/seychelles-president-underwater-speech.html | Seychelles President Makes Underwater Plea to Protect Worldâ€šÃ„Ã´s Seas | False | By Iliana Magra | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-14 | 2019-04-15 | https://www.nytimes.com/2019/04/14/arts/television/game-of-thrones-hbo-producer.html | Meet the Woman Who Is the â€šÃ„Â'Best Thing That Ever Happenedâ€šÃ„Â' to â€šÃ„Â'Game of Thronesâ€šÃ„Â' | False | By Jeremy Egner | 2019-06-06 | TX 8-792-115 |
| 2019-04-14 | 2019-04-17 | https://www.nytimes.com/2019/04/14/dining/what-to-cook-this-week.html | What to Cook This Week | False | By Sam Sifton | 2019-06-06 | TX 8-792-115 |
| 2019-04-14 | 2019-04-15 | https://www.nytimes.com/2019/04/14/us/politics/veterans-suicide.html | V.A. Officials, and the Nation, Battle an Unrelenting Tide of Veteran Suicides | False | By Jennifer Steinhauer | 2019-06-06 | TX 8-792-115 |
| 2019-04-14 | 2019-04-15 | https://www.nytimes.com/2019/04/14/theater/charlie-rosen-broadway.html | The Modern Music Man: He Plays 70 Instruments and Video Games, Too | False | By Elizabeth A. Harris | 2019-06-06 | TX 8-792-115 |
| 2019-04-14 | 2019-04-15 | https://www.nytimes.com/2019/04/14/us/politics/bernie-sanders-2020-candidates.html | Bernie Sanders Accuses Liberal Think Tank of Smearing Progressive Candidates | False | By Kenneth P. Vogel and Sydney Ember | 2019-06-06 | TX 8-792-115 |
| 2019-04-14 | 2019-04-15 | https://www.nytimes.com/2019/04/14/technology/china-surveillance-artificial-intelligence-racial-profiling.html | One Month, 500,000 Face Scans: How China Is Using A.I. to Profile a Minority | False | By Paul Mozur | 2019-06-06 | TX 8-792-115 |
| 2019-04-14 | 2019-04-15 | https://www.nytimes.com/2019/04/14/arts/music/siegfried-met-opera-review.html | Review: In the Metâ€šÃ„Â's â€šÃ„Â'Siegfried,â€šÃ„Â' Singers Transcend the Staging | False | By Joshua Barone | 2019-06-06 | TX 8-792-115 |
| 2019-04-14 | 2019-04-15 | https://www.nytimes.com/2019/04/14/us/politics/pete-buttigieg-announcement.html | Pete Buttigieg Announces Official Start to 2020 Campaign | False | By Trip Gabriel | 2019-06-06 | TX 8-792-115 |
| 2019-04-14 | 2019-04-15 | https://www.nytimes.com/2019/04/14/nyregion/jacob-burns-film-projectionists.html | How a Movie Projectionist Keeps the Dying Art of Celluloid Alive | False | By James Barron | 2019-06-06 | TX 8-792-115 |
| 2019-04-14 | 2019-04-15 | https://www.nytimes.com/2019/04/14/world/africa/nigeria-chibok-girls-anniversary.html | Nigeriaâ€šÃ„Â's President Promises, Again, to Bring Back Kidnapped Chibok Students | False | By Dionne Searcey | 2019-06-06 | TX 8-792-115 |
| 2019-04-14 | 2019-04-15 | https://www.nytimes.com/2019/04/14/world/asia/china-academics-fbi-visa-bans.html | F.B.I. Bars Some China Scholars From Visiting U.S. Over Spying Fears | False | By Jane Perlez | 2019-06-06 | TX 8-792-115 |
| 2019-04-14 | 2019-04-15 | https://www.nytimes.com/2019/04/14/opinion/letters/taxes-congress-internal-revenue-service.html | Making It Easier to File Taxes | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-14 | 2019-04-15 | https://www.nytimes.com/2019/04/14/opinion/letters/truckers-sex-trafficking.html | Truckersâ€šÃ„Â' Plan to Stop Sex Trafficking | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-14 | 2019-04-15 | https://www.nytimes.com/2019/04/14/obituaries/paul-greengard-dead.html | Paul Greengard, 93, Nobel Prize-Winning Neuroscientist, Is Dead | False | By Denise Gellene | 2019-06-06 | TX 8-792-115 |
| 2019-04-14 | 2019-04-15 | https://www.nytimes.com/2019/04/14/us/politics/kirsten-gillibrand-2020-fundraising.html | Kirsten Gillibrand Raised $3 Million in First Quarter of 2020 Run, Campaign Says | False | By Thomas Kaplan and Shane Goldmacher | 2019-06-06 | TX 8-792-115 |
| 2019-04-14 | 2019-04-15 | https://www.nytimes.com/2019/04/14/movies/elisabeth-moss-her-smell-interview.html | Elisabeth Moss Has a Reputation for Darkness. â€šÃ„Â'Her Smellâ€šÃ„Â' Is No Exception. | False | By Joe Coscarelli | 2019-06-06 | TX 8-792-115 |
| 2019-04-14 | 2019-04-15 | https://www.nytimes.com/2019/04/14/opinion/letters/memorabilia-digital-age.html | Keeping the Stuff of Memories, Even in the Digital Age | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-14 | 2019-04-15 | https://www.nytimes.com/2019/04/14/us/politics/mitch-mcconnell-trump.html | Mitch McConnell, Never a Grandstander, Learns to Play by Trumpâ€šÃ„Â's Rules | False | By Glenn Thrush | 2019-06-06 | TX 8-792-115 |
| 2019-04-14 | 2019-04-15 | https://www.nytimes.com/2019/04/14/opinion/letters/drug-resistant-infections.html | The Threat of Drug-Resistant Infections | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-14 | 2019-04-15 | https://www.nytimes.com/2019/04/14/movies/shazam-hellboy-box-office.html | â€šÃ„Â'Shazam!â€šÃ„Â' Keeps Box-Office Lead as â€šÃ„Â'Hellboyâ€šÃ„Â' Flounders | False | By Gabe Cohn | 2019-06-06 | TX 8-792-115 |
| 2019-04-14 | 2019-04-15 | https://www.nytimes.com/2019/04/14/business/economy/income-tax-cut.html | Face It: You (Probably) Got a Tax Cut | False | By Ben Casselman and Jim Tankersley | 2019-06-06 | TX 8-792-115 |
| 2019-04-14 | 2019-04-15 | https://www.nytimes.com/2019/04/14/your-money/tax-refund-paycheck-withholding.html | Shocked by Your Tax Refund? Next Year Could Be Worse Unless You Act Now | False | By Tara Siegel Bernard | 2019-06-06 | TX 8-792-115 |
| 2019-04-14 | 2019-04-15 | https://www.nytimes.com/2019/04/14/movies/hollywood-female-directors.html | As Hollywood Embraces Diversity, Jobs for Female Directors Remain Sparse | False | By Brooks Barnes and Cara Buckley | 2019-06-06 | TX 8-792-115 |
| 2019-04-14 | 2019-04-15 | https://www.nytimes.com/2019/04/14/arts/dance/dance-theater-of-harlem-review.html | Review: After 50 Years, Dance Theater of Harlem Looks Back and Up | False | By Brian Seibert | 2019-06-06 | TX 8-792-115 |
| 2019-04-14 | 2019-04-15 | https://www.nytimes.com/2019/04/14/sports/tiger-woods-wins-masters.html | Tiger Woods, in a Stirring Return to the Top, Captures the Masters at 43 | False | By Karen Crouse | 2019-06-06 | TX 8-792-115 |
| 2019-04-14 | 2019-04-15 | https://www.nytimes.com/2019/04/14/theater/review-the-women-of-plano-are-all-about-men.html | Review: The Women of â€šÃ„Â'Planoâ€šÃ„Â' Are All About Men | False | By Laura Collins-Hughes | 2019-06-06 | TX 8-792-115 |
| 2019-04-14 | 2019-04-15 | https://www.nytimes.com/2019/04/14/arts/television/game-of-thrones-season-8-preview.html | â€šÃ„Â'Game of Thronesâ€šÃ„Â' Season 8: Will Daenerys Turn? Will Dragons Fight? Is the Iron Throne Even the Point? | False | By Jeremy Egner, Jennifer Vineyard and Sopan Deb | 2019-06-06 | TX 8-792-115 |
| 2019-04-14 | 2019-04-17 | https://www.nytimes.com/2019/04/14/opinion/trump-cuba-baseball.html | Those Cuban Ballplayers? They Wonâ€šÃ„Â't Be Coming Here | False | By The Editorial Board | 2019-06-06 | TX 8-792-115 |
| 2019-04-14 | 2019-04-15 | https://www.nytimes.com/2019/04/14/movies/bibi-andersson-dead.html | Bibi Andersson, Luminous Presence in Bergman Films, Dies at 83 | False | By Anita Gates | 2019-06-06 | TX 8-792-115 |
| 2019-04-14 | 2019-04-15 | https://www.nytimes.com/2019/04/14/us/politics/trump-mueller-report.html | Emboldened by His Attorney General, Trump Confronts Mueller Report Head-On | False | By Annie Karni and Maggie Haberman | 2019-06-06 | TX 8-792-115 |
| 2019-04-14 | 2019-04-15 | https://www.nytimes.com/2019/04/14/nyregion/hazing-university-buffalo.html | Student Dies After Possible Hazing Episode at SUNY Buffalo | False | By Tyler Pager | 2019-06-06 | TX 8-792-115 |
| 2019-04-14 | 2019-04-15 | https://www.nytimes.com/2019/04/14/business/media/wga-writers-agents-hollywood.html | What to Know About the Fight Between Hollywoodâ€šÃ„Â's Writers and Agents | False | By John Koblin | 2019-06-06 | TX 8-792-115 |
| 2019-04-14 | 2019-04-16 | https://www.nytimes.com/2019/04/14/learning/whats-going-on-in-this-picture-april-15-2019.html | Whatâ€šÃ„Â's Going On in This Picture? | April 15, 2019 | False | By The Learning Network | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-14 | 2019-04-15 | https://www.nytimes.com/2019/04/14/world/middleeast/isis-aid-worker.html | ISIS Kidnapped Her 5 Years Ago. The Red Cross Thinks She May Still Be Alive. | False | By Rukmini Callimachi and Adam Goldman | 2019-06-06 | TX 8-792-115 |
| 2019-04-14 | 2019-04-15 | https://www.nytimes.com/2019/04/14/world/canada/justin-trudeau-alberta-election.html | Justin Trudeau Isnâ€™t on the Ballot in Alberta, but Heâ€™s the Talk of the Provinceâ€™s Vote | False | By Ian Austen | 2019-06-06 | TX 8-792-115 |
| 2019-04-14 | 2019-04-15 | https://www.nytimes.com/2019/04/14/world/europe/ukraine-elections-president-debate.html | In One-Man â€˜Debate,â€™ Ukraine President Makes Pitch and Mocks Rival | False | By Andrew Higgins | 2019-06-06 | TX 8-792-115 |
| 2019-04-14 | 2019-04-15 | https://www.nytimes.com/2019/04/14/sports/mike-budenholzer-bucks-holbrook-arizona.html | Mike Budenholzer Has Come a Long Way From Bucket of Blood Street | False | By Michael Powell | 2019-06-06 | TX 8-792-115 |
| 2019-04-14 | 2019-04-15 | https://www.nytimes.com/2019/04/14/sports/jeff-mcneil-mets.html | Heâ€™s the Metsâ€™ Mr. Mitt. But Jeff McNeilâ€™s Most Important Possession Is His Bat. | False | By Kevin Armstrong | 2019-06-06 | TX 8-792-115 |
| 2019-04-14 | 2019-04-15 | https://www.nytimes.com/2019/04/14/crosswords/daily-puzzle-2019-04-15.html | Bring Into the Company | False | By Caitlin Lovinger | 2019-06-06 | TX 8-792-115 |
| 2019-04-14 | 2019-04-15 | https://www.nytimes.com/2019/04/14/us/border-patrol-recruit-texas.html | In the Rio Grande Valley, the Border Patrol Is the â€˜Go-To Jobâ€™ | False | By Mitchell Ferman and Manny Fernandez | 2019-06-06 | TX 8-792-115 |
| 2019-04-14 | 2019-04-15 | https://www.nytimes.com/2019/04/14/us/politics/trump-ilhan-omar-911.html | Trumpâ€™s Attack on Ilhan Omar: How the 2020 Democrats Diverged in Response | False | By Astead W. Herndon | 2019-06-06 | TX 8-792-115 |
| 2019-04-14 | 2019-04-15 | https://www.nytimes.com/2019/04/14/us/morehouse-college-transgender.html | Morehouse College, a Traditionally Black All-Male School, Says It Will Accept Transgender Men | False | By Sandra E. Garcia | 2019-06-06 | TX 8-792-115 |
| 2019-04-14 | 2019-04-15 | https://www.nytimes.com/2019/04/14/nyregion/new-york-post-boycott.html | The New York Post Inspires Boycott With 9/11 Photo and Ilhan Omar Quote | False | By Christina Goldbaum | 2019-06-06 | TX 8-792-115 |
| 2019-04-14 | 2019-04-15 | https://www.nytimes.com/2019/04/14/us/columbine-school-shootings.html | 20 Years After Columbine, What Have We Learned? | False | By Clyde Haberman | 2019-06-06 | TX 8-792-115 |
| 2019-04-14 | 2019-04-14 | https://www.nytimes.com/2019/04/14/nyregion/fordham-student-falls-sydney-monfries.html | Fordham Student, Sydney Monfries, Dies After Fall From Campus Bell Tower | False | By Luis FerrÃ©-SÃ©SadurnÃ and‰ | 2019-06-06 | TX 8-792-115 |
| 2019-04-14 | 2019-04-15 | https://www.nytimes.com/2019/04/14/opinion/india-election-modi.html | Step Right Up, Mr. Modi | False | By Heng | 2019-06-06 | TX 8-792-115 |
| 2019-04-14 | 2019-04-15 | https://www.nytimes.com/2019/04/14/opinion/pakistan-womens-march.html | The Real Enemy of Pakistani Women Is Not Men | False | By Bina Shah | 2019-06-06 | TX 8-792-115 |
| 2019-04-14 | 2019-04-15 | https://www.nytimes.com/2019/04/14/opinion/air-pollution-trump.html | Donâ€™t Let a Killer Pollutant Loose | False | By John Balmes | 2019-06-06 | TX 8-792-115 |
| 2019-04-14 | 2019-04-15 | https://www.nytimes.com/2019/04/14/opinion/america-economic-inequality.html | Is America Becoming an Oligarchy? | False | By Michael Tomasky | 2019-06-06 | TX 8-792-115 |
| 2019-04-14 | 2019-04-15 | https://www.nytimes.com/2019/04/14/world/americas/brazil-bolsonaro-100-days.html | Bolsonaroâ€™s Popularity Sinks After a Rocky 100 Days in Brazil | False | By Ernesto Londoñ and LetÃcia Casado | 2019-06-06 | TX 8-792-115 |
| 2019-04-14 | 2019-04-15 | https://www.nytimes.com/2019/04/14/nyregion/st-john-the-divine-fire.html | Fire in Basement Crypt at St. John the Divine Forces Palm Sunday Worshipers Outside | False | By Luis FerrÃ©-SÃ©SadurnÃ and‰ | 2019-06-06 | TX 8-792-115 |
| 2019-04-14 | 2019-04-15 | https://www.nytimes.com/2019/04/14/sports/james-paxton-yankees-red-sox.html | James Paxton of Yankees, Already Struggling, Will Face Crucial Test in Red Sox | False | By Bob Klapisch | 2019-06-06 | TX 8-792-115 |
| 2019-04-14 | 2019-04-15 | https://www.nytimes.com/2019/04/14/us/politics/ilhan-omar-pelosi.html | Pelosi Requests Security Review to Protect Ilhan Omar After Trump Tweet | False | By Glenn Thrush | 2019-06-06 | TX 8-792-115 |
| 2019-04-14 | 2019-04-15 | https://www.nytimes.com/2019/04/14/sports/tiger-woods-masters-stare.html | Tiger Woods Showed He Was Back Not With a Shot, but With a Stare | False | By Bill Pennington | 2019-06-06 | TX 8-792-115 |
| 2019-04-14 | 2019-04-15 | https://www.nytimes.com/2019/04/14/opinion/ilhan-omar-minority-women.html | Demonizing Minority Women | False | By Charles M. Blow | 2019-06-06 | TX 8-792-115 |
| 2019-04-14 | 2019-04-15 | https://www.nytimes.com/2019/04/14/world/europe/finland-election-climate.html | The Finns Party Campaigned Against Climate Action. It Came in 2nd. | False | By Johanna Lemola | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-15 | https://www.nytimes.com/2019/04/15/us/politics/trump-immigration-stephen-miller.html | Trump Sees an Obstacle to Getting His Way on Immigration: His Own Officials | False | By Eileen Sullivan and Michael D. Shear | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-15 | https://www.nytimes.com/2019/04/15/us/politics/trump-campaign-fundraising.html | Trumpâ€™s 2020 Campaign Raises Over $30 Million in First Quarter | False | By Shane Goldmacher | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-15 | https://www.nytimes.com/2019/04/15/todayspaper/quotation-of-the-day-triumph-ends-woodss-years-in-wilderness.html | Quotation of the Day: Triumph Ends Woodsâ€™s Years in Wilderness | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-15 | https://www.nytimes.com/2019/04/15/pageoneplus/corrections-april-15-2019.html | Corrections: April 15, 2019 | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-15 | https://www.nytimes.com/2019/04/15/arts/television/billions-recap.html | â€˜Billionsâ€™ Season 4, Episode 5: Best Served Cold | False | By Sean T. Collins | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-15 | https://www.nytimes.com/2019/04/15/arts/television/game-of-thrones-season-8-premiere-winterfell-review.html | â€˜Game of Thronesâ€™ Season 8, Episode 1: Dragon Rides and Awkward Reunions | False | By Jeremy Egner | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-21 | https://www.nytimes.com/2019/04/15/nyregion/old-carriage-inn-closing.html | An Irish Wake for the â€˜Cheersâ€™ of Park Slope | False | By Karen Zraick | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-21 | https://www.nytimes.com/2019/04/15/nyregion/rkokeiths-flushing.html | A Classic Queens Movie Palace Faces Its Final Curtain | False | By Corey Kilgannon | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-15 | https://www.nytimes.com/2019/04/15/arts/television/game-of-thrones-season-8-premiere-maisie-williams-sophie-turner-isaac-hempstead-wright.html | â€˜Game of Thronesâ€™ Cast on Why the Starks Need Family Therapy | False | By Jennifer Vineyard | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-21 | https://www.nytimes.com/2019/04/15/nyregion/chameleon-comics-closing.html | Superheroes Couldnâ€™t Save a Comic Book Clubhouse in Lower Manhattan | False | By Corey Kilgannon | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-15 | 2019-04-21 | https://www.nytimes.com/2019/04/14/nyregion/the-muse-nyc.html | For a Brooklyn Circus School, a Real Estate High-Wire Act | False | By Karen Zraick | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-21 | https://www.nytimes.com/2019/04/14/nyregion/tea-and-sympathy-nyc.html | This West Village Institution Is Fighting for Survival, One Scone at a Time | False | By Corey Kilgannon | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-21 | https://www.nytimes.com/2019/04/14/nyregion/terraza7-nyc.html | A New Lease on Life for a Beloved Latin Music Club in Queens | False | By Karen Zraick | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-15 | https://www.nytimes.com/es/2019/04/14/universal/es/el-times-noticias-lunes.html | Las principales noticias del lunes | False | Por Elda Cantãˆsãˆ« | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-15 | https://www.nytimes.com/2019/04/14/briefing/google-trump-tiger-woods-genes.html | Google, Trump, Tiger Woods: Your Monday Briefing | False | By Melina Delkic and Alisha Haridasani Gupta | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-15 | https://www.nytimes.com/2019/04/15/us/politics/pete-buttigieg-politics.html | On Politics: Mayor Pete, the College Years | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/world/asia/fukushima-japan-fuel-rods.html | Removing Fuel Rods, Japan Hits Milestone in Fukushima Nuclear Cleanup | False | By Mike Ives | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-15 | https://www.nytimes.com/2019/04/15/arts/television/whats-on-tv-monday-family-guy-no-good-nick.html | Whatâˆˆãˆ'ãˆ's on TV Monday: âˆˆãˆ'ãˆ'Â²No Good Nickâˆˆãˆ'ãˆ' and âˆˆãˆ'ãˆ'Â²Enchanted Aprilâˆˆãˆ'ãˆ' | False | By Sara Aridi | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/learning/15WODLN.html | Word + Quiz: dearth | False | By The Learning Network | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-15 | https://www.nytimes.com/2019/04/15/nyregion/citi-bike-electric.html | Citi Bike Pulls New Electric Bikes Off Streets, Citing Safety Concerns | False | By Tyler Pager | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-15 | https://www.nytimes.com/2019/04/15/nyregion/measles-de-blasio-orthodox-jews.html | City Response to Spread of Measles Is Tangled in Blasioâˆˆãˆ'ãˆ's Ties to Ultra-Orthodox Jews | False | By Jeffery C. Mays | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-15 | https://www.nytimes.com/2019/04/15/nyregion/metropolitan-diary.html | âˆˆãˆ'ãˆ'ÂªAs a Proud New Yorker Who Loves Giving Directions, I Decided to Step Inâˆˆãˆ'ãˆ' | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/learning/learning-with-cursive-seemed-to-go-the-way-of-quills-and-parchment-now-its-coming-back.html | Learning With: âˆˆãˆ'ãˆ'Â²Cursive Seemed to Go the Way of Quills and Parchment. Now Itâˆˆãˆ'ãˆ's Coming Back.âˆˆãˆ'ãˆ' | False | By Shannon Doyne | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-15 | https://www.nytimes.com/2019/04/15/lens/altamont-1969-bill-owens.html | 50 Years After Altamont: The End of the 1960s | False | By Bill Owens and Jonathan Blaustein | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/world/asia/indonesia-election-islam.html | Faith Politics on the Rise as Indonesian Islam Takes a Hard-Line Path | False | By Hannah Beech and Mukita Suhartono | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/well/family/measles-now.html | Measles Now | False | By Perri Klass, M.D. | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/well/live/after-a-hip-fracture-reducing-the-risk-of-a-recurrence.html | After a Hip Fracture, Reducing the Risk of a Recurrence | False | By Jane E. Brody | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/arts/television/game-of-thrones-season-8-premiere-dragon-jon-snow.html | âˆˆãˆ'ãˆ'Â²Game of Thronesâˆˆãˆ'ãˆ': So Whoâˆˆãˆ'ãˆ's Able to Ride a Dragon? | False | By Jennifer Vineyard | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/learning/should-school-murals-that-depict-an-ugly-history-be-removed.html | Should School Murals That Depict an Ugly History Be Removed? | False | By Shannon Doyne and Michael Gonchar | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-21 | https://www.nytimes.com/2019/04/15/magazine/game-of-thrones-northern-ireland-brexit.html | What I Learned on My Vacation to Westeros | False | By Mark Oâˆˆãˆ'ãˆ'´Connell | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/arts/television/game-of-thrones-season-8-premiere-golden-company.html | âˆˆãˆ'ãˆ'Â²Game of Thronesâˆˆãˆ'ãˆ': What Is the Golden Company? And Where Are Those Elephants? | False | By Jennifer Vineyard | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/upshot/plantar-fasciitis-healing-feet.html | Healing Your Feet, and Finding a Balance in Following Doctorâˆˆãˆ'ãˆ's Orders | False | By Austin Frakt | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-05-19 | https://www.nytimes.com/2019/04/15/books/review/normal-people-sally-rooney.html | Is Sally Rooneyâˆˆãˆ'ãˆ's New Novel as Great as Her First? | False | By Andrew Martin | 2019-07-08 | TX 8-800-006 |
| 2019-04-15 | 2019-04-15 | https://www.nytimes.com/2019/04/15/us/politics/trump-trade-deals.html | In Search for Leverage, Trump May Be Undercutting His Own Trade Deals | False | By Ana Swanson | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-21 | https://www.nytimes.com/2019/04/15/books/review/bill-mckibben-falter.html | Striking a Balance Between Fear and Hope on Climate Change | False | By Jared Diamond | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/us/pa-police-taser-gun.html | Officer Who Used Gun Instead of Taser Wonâˆˆãˆ'ãˆ't Face Charges for Shooting Unarmed Man | False | By Emily S. Rueb | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/world/canada/trudeau-jody-wilson-raybould-feminism.html | Whatâˆˆãˆ'ãˆ's a Feminist Government? Canada, and Trudeau, Grapple With the Question | False | By Sarah Lyall | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-15 | https://www.nytimes.com/2019/04/15/podcasts/the-daily/julian-assange-wikileaks-arrest.html | The Moral Complexities of Working With Julian Assange | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/sports/ncaa-recruiting-early.html | College Scholarships for Middle Schoolers? N.C.A.A. Plans Vote to Limit Early Recruiting | False | By Bill Pennington | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-21 | https://www.nytimes.com/2019/04/15/realestate/a-cold-loft-in-an-industrial-part-of-bedford-stuyvesant-sure.html | A Cold Loft in an Industrial Part of Bedford-Stuyvesant? Sure | False | By Kim Velsey | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/us/politics/supreme-court-citizenship-census.html | The Supreme Court Will Soon Consider Whether the Census Will Include a Citizenship Question | False | By Adam Liptak | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-21 | https://www.nytimes.com/2019/04/15/travel/south-carolina-gullah-geechee-low-country.html | Searching Out the Hidden Stories of South Carolinaâˆˆãˆ'ãˆ's Gullah Country | False | By Mary Stewart Atwell | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/us/politics/trump-ilhan-omar.html | In Attacking Ilhan Omar, Trump Revives His Familiar Refrain Against Muslims | False | By Maggie Haberman and Sheryl Gay Stolberg | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/climate/climate-migration-duluth.html | Want to Escape Global Warming? These Cities Promise Cool Relief | False | By Kendra Pierre-Louis | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/world/asia/louisa-akavi-nurse-isis-new-zealand.html | Jacinda Ardern Questions Red Cross's Decision to Name Nurse Held by ISIS | False | By Charlotte Graham-McLay | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/opinion/nature-lawns-environment.html | To Nurture Nature, Neglect Your Lawn | False | By Margaret Renkl | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/opinion/trump-mexico-drugs.html | Trump Can't Blame Mexico for U.S. Drug Problems | False | By Ioan Grillo | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-21 | https://www.nytimes.com/2019/04/15/technology/cyberinsurance-notpetya-attack.html | Big Companies Thought Insurance Covered a Cyberattack. They May Be Wrong. | False | By Adam Satariano and Nicole Perlroth | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/opinion/canada-climate-carbon-tax-elections.html | Canada's Perverse Climate Change Policy: Gas Up | False | By Geoff Dembicki | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/world/asia/kim-jong-moon-jae.html | South Korean President, Called 'Officious' by Kim Jong-un, Still Wants Another Summit | False | By Choe Sang-Hun | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/business/dealbook/goldman-trump-2020.html | DealBook Briefing: Goldman Says Trump Could Squeak a Win in 2020 | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/sports/salita-boxing-promoter-sabbath.html | A Boxing Promoter's Trickiest Move Is Observing the Sabbath | False | By John Eligon | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/sports/lsu-will-wade.html | L.S.U. Reinstates Coach Implicated in Recruiting Scandal | False | By Marc Tracy | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/arts/brooklyn-bridge-park-summer.html | Stargazing and Whitman: Brooklyn Bridge Park Unveils Summer Events | False | By Gabe Cohn | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/theater/rattlestick-theater-festival-to-commemorate-stonewall-anniversary.html | Rattlestick Theater Festival to Commemorate Stonewall Anniversary | False | By Lauren Messman | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/us/coachella-art-installations.html | Building Coachella's Giant Art | False | By Jill Cowan | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/business/winterkorn-volkswagen-emissions-scandal.html | Former VW C.E.O. Martin Winterkorn Is Charged by Germany in Diesel Scheme | False | By Christopher F. Schuetze | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/us/politics/elizabeth-warren-public-lands.html | Elizabeth Warren Proposes Broad Plan to Protect Public Lands | False | By Matt Stevens | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-17 | https://www.nytimes.com/2019/04/15/dining/what-to-cook-right-now.html | What to Cook Right Now | False | By Sam Sifton | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/sports/whats-next-for-tiger-woods.html | What's Next for Tiger Woods? | False | By Victor Mather | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/opinion/athens-in-pieces-an-offering-to-the-soccer-gods.html | Athens in Pieces: An Offering to the Soccer Gods | False | By Simon Critchley | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-09 | https://www.nytimes.com/2019/04/15/opinion/i-left-el-salvador-to-protect-my-family-it-didnt-work.html | I Left El Salvador to Protect My Family. It Didn't Work. | False | By Isai Rodriguez | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-18 | https://www.nytimes.com/2019/04/15/business/yellow-vests-movement-inequality.html | Inequality Fuels Rage of 'Yellow Vests' in Equality-Obsessed France | False | By Peter S. Goodman | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/arts/music/jack-quartet-elliott-carter-review.html | Review: JACK Quartet Conquers an Elliott Carter Marathon | False | By Joshua Barone | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/us/zhang-mar-a-lago.html | New Revelations in Case of Chinese Businesswoman Arrested at Mar-a-Lago | False | By Frances Robles | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/us/lori-loughlin-mossimo-not-guilty.html | Students Receive 'Target Letters' in College Admissions Scandal, Lawyer Says | False | By Jennifer Medina and Anemona Hartocollis | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/us/politics/mueller-report-release.html | Mueller Report Will Be Released Thursday, Justice Dept. Says | False | By Katie Benner | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-17 | https://www.nytimes.com/2019/04/15/dining/la-copine-review.html | A Joyful Oasis Thrives in the California Desert | False | By Tejal Rao | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/us/tornadoes-weather.html | 'Debris Was Flying All Over': 9 Dead as Storms Spread From Texas to Northeast | False | By Dave Montgomery and Adeel Hassan | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-18 | https://www.nytimes.com/2019/04/15/style/astrology-apps-venture-capital.html | Venture Capital Is Putting Its Money Into Astrology | False | By Erin Griffith | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/parenting/4-month-old-baby.html | Your 4-Month-Old | False | By Aaron E. Carroll | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/sports/tiger-woods-masters-comebacks.html | Tiger Woods's Masters Win Joins the Ranks of Great Sports Comebacks | False | By Victor Mather | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/us/politics/pete-buttigieg-speech.html | Pete Buttigieg's Campaign Kickoff: Full Speech, Annotated | False | By Alexander Burns | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/world/europe/copenhagen-riots-quran.html | In Copenhagen, Reaction to an Anti-Muslim Event Turns Violent | False | By Martin Selsoe Sorensen | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/sports/boston-marathon-winners.html | Boston Marathon Winners: A Squeaker and a Runaway | False | By Victor Mather | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/arts/music/english-concert-semele-review.html | Review: The English Concert Brings a Marvelous 'Semele' | False | By Anthony Tommasini | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/health/measles-outbreak.html | 90 New Cases of Measles Reported in U.S. as Outbreak Continues Record Pace | False | By Elisabeth Malkin | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-15 | 2019-04-22 | https://www.nytimes.com/2019/04/15/arts/design/france-art-looted.html | â€˜We Are Amplifying the Worldâ€™: France Starts Task Force on Art Looted Under Nazis | False | By Aurelien Breeden | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/world/europe/notre-dame-fire.html | Fire Mauls Beloved Notre-Dame Cathedral in Paris | False | By Adam Nossiter and Aurelien Breeden | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-17 | https://www.nytimes.com/2019/04/15/dining/cauliflower-pasta-recipe.html | Too Delicious Not to Publish | False | By Alison Roman | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/books/review-baby-i-dont-care-chelsey-minnis.html | In â€˜Baby, I Donâ€™t Care,â€™ Droll and Fierce Poems Influenced by Film Noir | False | By Dwight Garner | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/us/politics/trump-tax-returns.html | Trump Lawyer Urges Treasury Not to Release His Tax Returns | False | By Alan Rappeport | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/us/transgender-woman-dallas.html | In Attack on Transgender Woman, Dallas Man Was Offered $200, Police Say | False | By Christine Hauser and Emily S. Rueb | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/us/politics/supreme-court-vulgarity-trademark.html | A Vulgar Term Goes Unmentioned as It Gets Its Day in Court | False | By Adam Liptak | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/arts/music/khalid-free-spirit-billboard-chart.html | Khalid Bumps Billie Eilish Out of No. 1 on the Chart With â€˜Free Spiritâ€™ | False | By Ben Sisario | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-17 | https://www.nytimes.com/2019/04/15/opinion/tiger-woods-masters.html | Tiger Woods and the Game of Life | False | By Thomas L. Friedman | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/nyregion/plane-crash-valley-stream.html | A Crashing Small Plane Was Snagged by Power Lines, Stopping a Foot From Disaster | False | By Michael Gold | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/obituaries/david-brion-davis-dead.html | David Brion Davis, Prizewinning Historian of Slavery, Dies at 92 | False | By Elsa Dixler | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/opinion/trump-health-care.html | Trumpâ€™s Attacks on Health Care Will Backfire | False | By Steven Rattner | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/business/eu-us-trade-talks.html | France and Belgium Refuse Support for New Trade Talks With the U.S. | False | By Milan Schreuer | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/world/europe/notre-dame-pictures.html | Pictures of Notre-Dame Before the Fire: A Cathedral That Defined a City | False | By Eric Nagourney | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/sports/tiger-woods-next-tournaments.html | Tiger Woods Shook Up Golf at the Masters. It Might Be Just the Beginning. | False | By Karen Crouse | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-17 | https://www.nytimes.com/2019/04/15/movies/breakthrough-review.html | â€˜Breakthroughâ€™ Review: A Remarkable Story of Survival, Told Through a Religious Lens | False | By Bilge Ebiri | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/business/media/pulitzer-prizes.html | Pulitzer Prizes Focus on Coverage of Trump Finances and Parkland Shooting | False | By Michael M. Grynbaum | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/opinion/brent-staples-pulitzer-prize.html | Brent Staplesâ€™s Pulitzer Prize-Winning Work at The Times | False | By The Editorial Board | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/world/europe/notre-dame-cathedral-facts.html | Notre-Dame Cathedral: Facts and a Brief History | False | By Karen Zraick and Heather Murphy | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/sports/mets-phillies.html | Once Again, Hitters to the Rescue as Mets Top the Phillies in 11 Innings | False | By Kevin Armstrong | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/technology/ipo-tech-companies-horde.html | Who Goes Public When? Tech Companies Maneuver to Stand Out in the Horde | False | By Erin Griffith and Michael J. de la Merced | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/us/hit-man-lynching.html | White Man Gets 10 Years in Prison for Trying to Hire Hit Man to Lynch Black Neighbor | False | By Sandra E. Garcia | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/health/medical-scans-butterfly-iq.html | In African Villages, These Phones Become Ultrasound Scanners | False | By Donald G. McNeil Jr. and Esther Ruth Mbabazi | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/theater/empathy-women-men-broadway.html | Toxic Men Get All the Attention. But Not in These Plays. | False | By Laura Collins-Hughes | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/world/europe/paris-cathedral-fire.html | Fire at Notre-Dame Cathedral Leads to Expressions of Heartbreak Across the World | False | By Sona Patel and Alan Yuhas | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/science/dogs-smell-location.html | How Dogs Find Their Way Home | False | By C. Claiborne Ray | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/business/media/pulitzer-prize-winners.html | Pulitzer Prize: 2019 Winners List | False | By The New York Times | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/business/media/game-of-thrones-ratings.html | â€˜Game of Thronesâ€™ Returns to Record Ratings in Season 8 Premiere | False | By John Koblin | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/opinion/letters/rail-freight-tunnel-new-york-city.html | Build the Rail Freight Tunnel Under New York Harbor | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/climate/bernhardt-interior-department-ethics-investigation.html | Interior Dept. Opens Ethics Investigation of Its New Chief, David Bernhardt | False | By Coral Davenport | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/nyregion/measles-ny-yeshiva-closing.html | Measles Outbreak: Yeshivaâ€™s Preschool Program Is Closed by New York City Health Officials | False | By Tyler Pager | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/opinion/letters/widows-finances.html | Widows, Juggling Their Grief and Finances | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/opinion/letters/measles-vaccination.html | Measles, Science and the Anti-Vaxxers | False | | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/business/media/nyt-pulitzer-prize-winners.html | The New York Times Just Won 2 Pulitzers. Read the Winning Work. | False | By Niraj Chokshi | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-17 | https://www.nytimes.com/2019/04/15/dining/swirl-enamelware.html | A Swirl of Spring for the Table | False | By Florence Fabricant | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/sports/golf/tiger-woods-medal-of-freedom.html | Trump Says He Will Give Tiger Woods the Presidential Medal of Freedom | False | By Kevin Draper | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/lens/pulitzers-photography-yemen-central-america.html | Photos of Yemen War and Central American Asylum Seekers Win Pulitzers | False | By David Gonzalez, James Estrin and Matthew Sedacca | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/us/politics/2020-campaign-fundraising.html | Trump and Sanders Campaigns Lead 2020 Fund-Raising Race | False | By Thomas Kaplan | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/sports/tennis/american-tennis-tournaments.html | Where Have All the American Tennis Tournaments Gone? | False | By Adam Zagoria | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/world/middleeast/us-china-india-venezuela-iran-oil.html | U.S. Risks Roiling Oil Markets in Trying to Tighten Sanctions | False | By Edward Wong and Clifford Krauss | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/us/politics/bernie-sanders-taxes.html | Bernie Sanders Released His Tax Returns. Heâ€šÃ„Ã´s Part of the 1%. | False | By Thomas Kaplan | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/business/deutsche-bank-trump-finances-congress.html | Deutsche Bank Is Subpoenaed for Trump Records by House Democrats | False | By Emily Flitter and David Enrich | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/opinion/cultural-revolution-meritocracy.html | Five Lies Our Culture Tells | False | By David Brooks | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/opinion/republicans-ocasio-cortez-omar.html | Republicans Are the Real Extremists | False | By Paul Krugman | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-15 | https://www.nytimes.com/2019/04/15/briefing/notre-dame-cathedral-mueller-report-boston-marathon.html | Notre-Dame Cathedral, Mueller Report, Boston Marathon: Your Monday Evening Briefing | False | By Andrea Kannapell and Lisa Iaboni | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/obituaries/mira-markovic-dead.html | Mirjana Markovic, the â€šÃ„Â²Lady Macbethâ€šÃ„Â´ of War-Torn Serbia, Dies at 76 | False | By Sam Roberts | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-17 | https://www.nytimes.com/2019/04/15/dining/mezcal-talk-brooklyn.html | Learn More About Mezcal | False | By Florence Fabricant | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/arts/design/natural-history-museum-will-not-host-gala-for-brazils-president.html | Natural History Museum Will Not Host Gala for Brazilâ€šÃ„Ã´s President | False | By Graham Bowley | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-17 | https://www.nytimes.com/2019/04/15/dining/vegan-kimchi.html | Vegan Kimchis to Savor | False | By Florence Fabricant | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/opinion/bernie-sanders-republicans.html | Bernie Sanders Has an Important Lesson for Republicans | False | By Peter Suderman | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-17 | https://www.nytimes.com/2019/04/15/dining/drinks/bentwing-brandy.html | This Brandy Soars | False | By Florence Fabricant | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-17 | https://www.nytimes.com/2019/04/15/dining/carbon-steel-wok-made-in.html | This Wok Will Sit on Your Stovetop | False | By Florence Fabricant | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/dining/maida-heatter-cookbook.html | Maida Heatterâ€šÃ„Ã´s Greatest Hits | False | By Florence Fabricant | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-15 | https://www.nytimes.com/2019/04/15/world/europe/notre-dame-cathedral-fire-photos-pictures.html | Despair and Grief Amid the Smoke and Flames of Notre-Dame | False | By The New York Times | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/business/nra-nratv-lawsuit.html | N.R.A. Sues Contractor Behind NRATV | False | By Danny Hakim | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/opinion/trump-nominees.html | Trumpâ€šÃ„Ã´s Nominees: Too Much Even for the Die-Hards | False | By Michelle Cottle | 2019-06-06 | TX 8-792-115 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/obituaries/georgia-engel-dead.html | Georgia Engel, Gentle-Voiced â€šÃ„Â²Mary Tyler Mooreâ€šÃ„Â´ Actress, Is Dead at 70 | False | By Neil Genzlinger | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-16 | https://www.nytimes.com/2019/04/15/world/europe/notre-dame-fire-what-we-know.html | What We Know and Donâ€šÃ„Ã´t Know About the Notre-Dame Fire | False | By The New York Times | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-16 | https://www.nytimes.com/2019/04/15/us/politics/bernie-sanders-fox-town-hall.html | Bernie Sanders, at Fox News Town Hall, Says His Wealth Isnâ€šÃ„Ã´t the â€šÃ„Â²American Dreamâ€šÃ„Â´ | False | By Maggie Astor | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-16 | https://www.nytimes.com/2019/04/15/opinion/omar-barghouti-bds-israel.html | Anti-Zionists Deserve Free Speech | False | By Michelle Goldberg | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-16 | https://www.nytimes.com/2019/04/15/world/europe/notre-dame-france-fire.html | A France in Turmoil Weeps for a Symbol of Parisâ€šÃ„Â´s Enduring Identity | False | By Michael Kimmelman | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-16 | https://www.nytimes.com/2019/04/15/pageoneplus/corrections-april-16-2019.html | Corrections: April 16, 2019 | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-16 | https://www.nytimes.com/2019/04/15/todayspaper/quotation-of-the-day-a-beloved-landmark-loses-its-roof-as-paris-weeps.html | Quotation of the Day: Macron Promises to Rebuild â€šÃ„Â²Cathedral of All the Frenchâ€šÃ„Â´ | False | | | TX 8-792-115 |
| 2019-04-16 | 2019-04-16 | https://www.nytimes.com/2019/04/15/theater/17-border-crossings-review.html | Review: In â€šÃ„Â²17 Border Crossings,â€šÃ„Â´ Some Areas Are Left Unexplored | False | By Elisabeth Vincentelli | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-16 | https://www.nytimes.com/2019/04/15/us/politics/tanden-sanders-.html | The Rematch: Bernie Sanders vs. a Clinton Loyalist | False | By Elizabeth Williamson and Kenneth P. Vogel | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-15 | https://www.nytimes.com/2019/04/15/crosswords/daily-puzzle-2019-04-16.html | Castawayâ€šÃ„Ã´s Locale | False | By Deb Amlen | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-16 | 2019-04-16 | https://www.nytimes.com/es/2019/04/15/universal/es/el-times-noticias-martes.html | Las principales noticias del martes | False | Por Elda Cantú'šâ'« | | TX 8-792-115 |
| 2019-04-16 | 2019-04-16 | https://www.nytimes.com/2019/04/15/business/park-west-peter-max-suit.html | Peter Maxâ€šÃ‚Â´s Studio Is Sued by a Longtime Seller of His Art | False | By Amy Chozick | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-16 | https://www.nytimes.com/2019/04/15/world/europe/crown-of-thorns-notre-dame.html | Fate of Priceless Cultural Treasures Uncertain After Notre-Dame Fire | False | By Alex Marshall, Liam Stack and Heather Murphy | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-16 | https://www.nytimes.com/2019/04/15/opinion/notre-dame-fire-catholic-church.html | From the Ashes of Notre-Dame | False | By Ross Douthat | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-16 | https://www.nytimes.com/2019/04/15/briefing/notre-dame-trump-volkswagen.html | Notre-Dame, Trump, Volkswagen: Your Tuesday Briefing | False | By Melina Delkic | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-16 | https://www.nytimes.com/2019/04/15/sports/nets-philadelphia-76ers-game-2.html | N.B.A. Playoffs: Philadelphia Steamrolls Its Way to a Game 2 Win Over the Nets | False | By Kelly Whiteside | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/world/asia/indonesia-election-prabowo-jokowi-joko-widodo.html | In Indonesiaâ€šÃ‚Â´s Election Campaign, a Dictatorâ€šÃ‚Â´s Son-in-Law Rails Against â€šÃ‚Â³Elitesâ€šÃ‚Â´ | 2019-06-06 | | TX 8-792-115 |
| 2019-04-16 | 2019-04-16 | https://www.nytimes.com/2019/04/16/us/louisiana-black-church-fire-hate-crime.html | Suspect in 3 Black Church Fires in Louisiana Is Charged With Hate Crimes | False | By Jacey Fortin | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-16 | https://www.nytimes.com/2019/04/16/us/politics/trump-trade-agreements.html | On Politics: Trumpâ€šÃ‚Â´s Trade Style Could Cost U.S. | False | | | TX 8-792-115 |
| 2019-04-16 | 2019-04-16 | https://www.nytimes.com/2019/04/16/arts/television/whats-on-tv-tuesday-there-she-goes-and-bless-this-mess.html | Whatâ€šÃ‚Â´s on TV Tuesday: â€šÃ‚Â³There She Goesâ€šÃ‚Â´ and â€šÃ‚Â³Bless This Messâ€šÃ‚Â´ | False | By Lauren Messman | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-16 | https://www.nytimes.com/2019/04/16/opinion/indonesia-election-fake-news.html | â€šÃ‚Â³When They Go Low, We Go Lowerâ€šÃ‚Â´ | False | By Ross Tapsell | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-16 | https://www.nytimes.com/2019/04/16/world/europe/notre-dame-fire-investigation.html | In Aftermath of Notre-Dame Fire, Macron Urges Unity in Fragmented France | False | By Adam Nossiter | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/learning/16WODLN.html | Word + Quiz: endemic | False | By The Learning Network | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-16 | https://www.nytimes.com/2019/04/16/world/africa/sudan-protests.html | Amid Euphoria in Sudan, a Delicate Dance Over Who Will Lead: Soldiers or Civilians? | False | By Declan Walsh and Joseph Goldstein | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/learning/tiger-woods-wins.html | Tiger Woods Wins. | False | By Natalie Proulx | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-16 | https://www.nytimes.com/2019/04/16/nyregion/trump-september-11.html | Trumpâ€šÃ‚Â´s History of Using 9/11 for Political Attacks | False | By Sarah Maslin Nir | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-16 | https://www.nytimes.com/2019/04/16/business/collision-warning-systems-aftermarket.html | High-Tech Collision Warnings, No Matter How Smart Your Car Is | False | By Christopher Jensen | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-16 | https://www.nytimes.com/2019/04/16/sports/yankees-red-sox-pearce-bronx.html | Bostonâ€šÃ‚Â´s 2018 Championship Has a Footnote: Steve Pearceâ€šÃ‚Â´s Toe | False | By David Waldstein | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-16 | https://www.nytimes.com/2019/04/16/nyregion/new-york-city-school-segregation.html | Facing Segregated Schools, Parents Took Integration Into Their Own Hands. Itâ€šÃ‚Â´s Working. | False | By Eliza Shapiro | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/world/canada/penticton-shooting-guns.html | 4 Killed in â€šÃ‚Â³Targetedâ€šÃ‚Â´ Shootings in British Columbia | False | By Daniel Victor | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/learning/learning-with-how-china-turned-a-city-into-a-prison.html | Learning With: â€šÃ‚Â³How China Turned a City Into a Prisonâ€šÃ‚Â´ | False | By Jeremy Engle | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-21 | https://www.nytimes.com/2019/04/16/magazine/how-to-build-a-birds-nest.html | How to Build a Birdâ€šÃ‚Â´s Nest | False | By Malia Wollan | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-21 | https://www.nytimes.com/2019/04/16/magazine/letter-of-recommendation-digging-a-trench.html | Letter of Recommendation: Digging a Trench | False | By Will Mackin | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-16 | https://www.nytimes.com/2019/04/16/learning/how-good-are-you-at-judging-your-own-talents.html | How Good Are You at Judging Your Own Talents? | False | By Jeremy Engle | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-18 | https://www.nytimes.com/2019/04/16/fashion/fidel-castro-radical-chic.html | Chanting Crowds and Camo Chic | False | By Tony Perrottet | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-21 | https://www.nytimes.com/2019/04/16/magazine/ethicist-abusive-ex-husband.html | Should I Warn My Daughter About My Abusive Ex-Husband? | False | By Kwame Anthony Appiah | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-16 | https://www.nytimes.com/2019/04/16/well/family/parents-mourning-stillbirth-follow-familiar-patterns-on-youtube.html | Parents Mourning Stillbirth Follow Familiar Patterns on YouTube | False | By Christine Ro | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-05-05 | https://www.nytimes.com/2019/04/16/books/review/ben-bernanke-timothy-geithner-henry-paulson-firefighting.html | The 2008 Financial Crisis as Seen From the Top | False | By Paul Krugman | 2019-07-08 | TX 8-800-006 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/business/trump-china.html | Donald Trump, China Savior? Some Chinese Say Yes | False | By Li Yuan | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-21 | https://www.nytimes.com/2019/04/16/books/review/club-takis-wurger.html | In This Novel, a Secret Society Is Keeping Some Very Dark Secrets | False | By Adelle Waldman | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-16 | https://www.nytimes.com/2019/04/16/travel/how-to-make-friends-while-traveling-solo.html | How to Make Friends While Traveling Solo | False | By Aric Jenkins | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-16 | https://www.nytimes.com/2019/04/16/insider/china-xinjiang-reporting-surveillance-uighur.html | Being Tracked While Reporting in China, Where â€šÃ‚Â³There Are No Whysâ€šÃ‚Â´ | False | By Paul Mozur | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-21 | https://www.nytimes.com/2019/04/16/books/review/robert-a-caro-working.html | Robert A. Caro, Private Eye | False | By Harold Evans | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/us/politics/gina-haspel-trump.html | Gina Haspel Relies on Spy Skills to Connect With Trump. He Doesnâ€šÃ„Ã´t Always Listen. | False | By Julian E. Barnes and Adam Goldman | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-21 | https://www.nytimes.com/2019/04/16/travel/lessons-from-3-months-on-year-long-trip.html | Mistakes? In 3 Months on the Road, Iâ€šÃ„Ã´ve Made a Few | False | By Sebastian Modak | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-05-12 | https://www.nytimes.com/2019/04/16/books/review/lori-gottlieb-maybe-you-should-talk-to-someone.html | A Psychotherapist Analyzes Her Patientsâ€šÃ„Ã´ Stories â€šÃ„Ã® and Her Own | False | By Alex Kuczynski | 2019-07-08 | TX 8-800-006 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/us/sports-gambling-tunica-mississippi.html | A Small Town Bet on Sports Gambling. Itâ€šÃ„Ã´s Still Waiting | False | By Timothy Williams | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/dining/100-most-jewish-foods-book.html | Is Seltzer Jewish? And 99 Other Argument-Starters | False | By Julia Moskin | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/us/politics/bernie-sanders-democratic-party.html | â€šÃ„Ã²Stop Sandersâ€šÃ„Ã´: Democrats Are Agonizing Over His Momentum | False | By Jonathan Martin | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/world/europe/harry-meghan-baby-british-tabloids.html | Scorned British Tabloids to Harry and Meghan: Show Us Your Baby! | False | By Ellen Barry | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-21 | https://www.nytimes.com/2019/04/16/magazine/consumer-financial-protection-bureau-trump.html | Mick Mulvaneyâ€šÃ„Ã´s Master Class in Destroying a Bureaucracy From Within | False | By Nicholas Confessore | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-21 | https://www.nytimes.com/2019/04/16/realestate/a-space-fit-for-a-comma-queen.html | A Space Fit for a Comma Queen | False | By Joanne Kaufman | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/arts/television/jimmy-fallon-pete-buttigieg-campaign-launch.html | Jimmy Fallon Parodies Pete Buttigieg, â€šÃ„Ã²the Boy Who Became Mayorâ€šÃ„Ã´ | False | By Giovanni Russonello | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-22 | https://www.nytimes.com/2019/04/16/realestate/stockholm-home-sharing-rent-k9-hotel.html | In Stockholm, a Turn to Sharing Homes | False | By Christopher F. Schuetze | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/opinion/trump-omar-9-11.html | Why Trump Wonâ€šÃ„Ã´t Stop Talking About Ilhan Omar | False | By Jamelle Bouie | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-16 | https://www.nytimes.com/2019/04/16/podcasts/the-daily/carlos-ghosn-nissan-arrest.html | The Rise and Fall of Carlos Ghosn | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/opinion/dna-test-23andme-race.html | I Donâ€šÃ„Ã´t Need a DNA Test to Tell Me How Black I Am | False | By Erin Aubry Kaplan | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/world/asia/myanmar-satire-thangyat.html | Aung San Suu Kyi Has a New Target: Political Satire | False | By Saw Nang and Mike Ives | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/business/dealbook/notre-dame-philanthropy.html | DealBook Briefing: Billionaires Pledge Hundreds of Millions to Save Notre-Dame | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/sports/lou-williams-los-angeles-clippers.html | A Hunger Artist Off the Bench, Lou Williams Helps the Clippers Feast | False | By Scott Cacciola | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/business/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Zach Wichter | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/business/a-new-recruitment-tool-for-construction-the-joystick.html | A New Recruitment Tool for Construction: The Joystick | False | By Jason M. Bailey | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/us/california-gas-prices-spiking.html | Why Gas Prices Are Spiking | False | By Jill Cowan | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/fashion/Donations-notre-dame-fire.html | French Titansâ€šÃ„Ã´ Pledges to Notre-Dame Pass â€šÃ‡Ã·850 Million | False | By Vanessa Friedman | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/reader-center/notre-dame-cathedral-memories-photos.html | What Does Notre-Dame Cathedral Mean to You? | False | By The New York Times | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-18 | https://www.nytimes.com/2019/04/16/health/23andme-brca-gene-testing.html | Donâ€šÃ„Ã´t Count on 23andMe to Detect Most Breast Cancer Risks, Study Warns | False | By Heather Murphy | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/arts/notre-dame-statues.html | The Notre-Dame Rooster and Other Statues That Escaped the Fire | False | By Doreen Carvajal | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/world/europe/istanbul-mayor-erdogan.html | Thwarted in Istanbul Election Recount, Erdoganâ€šÃ„Ã´s Party Applies for Rerun | False | By Carlotta Gall | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-16 | https://www.nytimes.com/2019/04/16/opinion/when-slaveowners-got-reparations.html | When Slaveowners Got Reparations | False | By Tera W. Hunter | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-16 | https://www.nytimes.com/2019/04/16/opinion/hudson-yards.html | Another Reason to Hate Hudson Yards | False | By Kriston Capps | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-28 | https://www.nytimes.com/2019/04/16/movies/claire-denis-barry-jenkins.html | Claire Denis Talks to Barry Jenkins About Director Anxiety and Expectations | False | By Barry Jenkins | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/dining/niche-review-mazemen.html | Ramen Without Broth? A Chef Doubles Down on a Sidelined Dish | False | By Pete Wells | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/dining/chef-kwame-onwuachi.html | A Young Chef, and a Stunning Comeback | False | By Priya Krishna | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/us/politics/democrats-2020-fundraising.html | 9 Takeaways From the Clearest Glimpse Into the 2020 Money Race So Far | False | By Shane Goldmacher | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/movies/avengers-endgame-trailer.html | â€šÃ„Ã²Avengers: Endgameâ€šÃ„Ã´: Latest Trailer Is a Trip Down Marvelâ€šÃ„Ã´s Memory Lane | False | By Bruce Fretts | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-16 | https://www.nytimes.com/2019/04/16/books/review/new-this-week.html | New & Noteworthy | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-21 | https://www.nytimes.com/2019/04/16/obituaries/stanley-plumly-dead.html | Stanley Plumly, Lyrical Poet Influenced by Keats, Dies at 79 | False | By Richard Sandomir | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/opinion/paris-notre-dame-fire.html | Notre-Dameâ€™s Bells Will Toll Again | False | By Serge Schmemann | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/dining/nyc-restaurant-news.html | A Caviar Shop With a Tasting Menu, on the Upper East Side | False | By Florence Fabricant | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-18 | https://www.nytimes.com/2019/04/16/arts/music/bound-huang-ruo-review.html | Review: The Rare Problem of a New Opera Thatâ€™sâ€¦Â´s Too Short | False | By Anthony Tommasini | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-18 | https://www.nytimes.com/2019/04/16/movies/penguins-review.html | â€˜Â²Penguinsâ€™Â´ Review: A Nature Documentary Veers Into Fairy Tale | False | By Teo Bugbee | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/arts/dance/oklahoma-dream-ballet.html | A Dark â€˜Â²Oklahoma!â€™Â´ Brings Barefoot Modern Dance to Broadway | False | By Gia Kourlas | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/business/nissan-renault-alliance-ghosn.html | Nissan and Renault Are Rid of Carlos Ghosn. Now, Can They Save Their Partnership? | False | By Ben Dooley and Liz Alderman | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/opinion/notre-dame-fire.html | Standing Vigil for Notre-Dame | False | By Agnã¨Â®s C. Poirier | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/technology/youtube-notre-dame-fire.html | YouTube Fact-Checks the Fire at Notre-Dame With Facts About ... 9/11 | False | By Niraj Chokshi | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/us/politics/ilhan-omar-democrats.html | For Democrats, Ilhan Omar Is a Complicated Figure to Defend | False | By Sheryl Gay Stolberg | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-16 | https://www.nytimes.com/2019/04/16/t-magazine/design/salone-del-mobile-milan-design-highlights.html | 13 Great Things We Saw at Milanâ€™sâ€¦Â´s Design Fair | False | By Monica Khemsurov | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-22 | https://www.nytimes.com/2019/04/16/business/scenefour-drummers-music-art.html | Keeping Rhythm, and Hanging It in a Gallery | False | By Janet Morrissey | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/world/europe/photos-of-notre-dame-fire.html | Notre-Dame Photos: A Fire and Its Aftermath | False | By The New York Times | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/world/europe/france-notre-dame-religion.html | What the Notre-Dame Fire Reveals About the Soul of France | False | By Steven Erlanger | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/movies/hail-satan-review.html | â€˜Â²Hail Satan?â€™Â´ Review: Pitchforks, Black Clothes and Good Deeds | False | By Ben Kenigsberg | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/us/politics/biden-hollings-funeral.html | Biden, at Hollings Funeral, Talks About How â€˜Â²People Can Changeâ€™Â´ | False | By Jonathan Martin | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/business/media/2020-campaign-journalism-advice.html | How to Cover 2020: Assume Nothing and Beware of Twitter | False | By Michael M. Grynbaum | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/health/employee-wellness-programs.html | Employee Wellness Programs Yield Little Benefit, Study Shows | False | By Reed Abelson | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-16 | https://www.nytimes.com/2019/04/16/opinion/privacy-technology.html | Privacy Is Too Big to Understand | False | By Charlie Warzel | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-18 | https://www.nytimes.com/2019/04/16/theater/playwrights-horizons-michael-friedman-season.html | Playwrights Horizons Announces New Season | False | By Gabrielle Debinski | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-21 | https://www.nytimes.com/2019/04/16/fashion/weddings/why-grooms-are-hanging-up-the-traditional-tuxedo.html | Why Grooms Are Hanging Up the Traditional Tuxedo | False | By Alix Strauss | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/arts/music/sparkle-r-kelly.html | Sparkle, Once R. Kellyâ€™sâ€¦Â´s Protã©Â©gã©Â©e, May Testify Against Him. Again. | False | By Elizabeth A. Harris | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/us/politics/trump-cuba-lawsuits.html | To Pressure Cuba, Trump Plans to Lift Limits on American Lawsuits | False | By Peter Baker | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/nyregion/congestion-pricing-new-jersey.html | New York Is Adopting Congestion Pricing. New Jersey Wants Revenge. | False | By Emma G. Fitzsimmons | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-28 | https://www.nytimes.com/2019/04/16/travel/notre-dame-tourism.html | Parisâ€™sâ€¦Â´s Cathedral of Imagination and Memory | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-21 | https://www.nytimes.com/2019/04/16/style/tiny-modern-love-stories-sex-cures-everything.html | Tiny Love Stories: â€˜Â²Sex Cures Everythingâ€™Â¨Â´Â | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-18 | https://www.nytimes.com/2019/04/16/arts/design/noguchi-museum-renovation.html | Noguchi Museum Will Open Sculptorâ€™sâ€¦Â´s Studio to Public After Restoration | False | By Peter Libbey | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/technology/apple-qualcomm-settle.html | Apple and Qualcomm Settle All Disputes Worldwide | False | By Don Clark and Daisuke Wakabayashi | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/arts/dance/youth-america-grand-prix-ballet-competition.html | Balletâ€™sâ€¦Â´s Biggest Matchmakers (Student, Meet Scholarship) | False | By Brian Seibert | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/books/review-street-narrows-ann-petry.html | Mayaâ€™sâ€¦Â´s Book Club Pick: Two Novels by Ann Petry, a Writer Who Believed in Art That Delivers a Message | False | By Parul Sehgal | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/arts/bill-cosby-lawsuit-settlement.html | Insurer Settles Suit with Another Cosby Accuser, Drawing His Wrath | False | By Jon Hurdle | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/parenting/kids-talking-about-death.html | Why Do 4-Year-Olds Love Talking About Death? | False | By Jessica Grose | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/health/vaginal-pelvic-mesh-fda.html | F.D.A. Halts U.S. Sales of Pelvic Mesh, Citing Safety Concerns for Women | False | By Sheila Kaplan and Matthew Goldstein | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-21 | https://www.nytimes.com/2019/04/16/books/what-pulitzer-prize-nominated-books-should-you-read-first.html | What Pulitzer Prize-Nominated Books Should You Read First? | False | By Concepciã³Â³Ã³â€°Â®Â n de Leã³Â³Ã³â€°Â®Â n | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/us/pulitzer-parkland-stoneman-douglas-eagle-eye.html | Parkland Students Bask in Pulitzer Mention: â€šÃ„Ã²They Took Us Seriously‚â€šÃ„Ã¹ | False | By Patricia Mazzei | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/us/notre-dame-university-fire.html | Notre Dame, the University, Was Once Devastated by Fire, Too | False | By Anemona Hartocollis | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-16 | https://www.nytimes.com/2019/04/16/smarter-living/wirecutter/stop-using-single-use-plastics.html | How to Break Your Single-Use Plastics Habit | False | By Kaitlyn Wells | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/sports/tiger-woods-golf.html | Golf Looks to a Tiger Boom 2.0 | False | By Kevin Draper | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/opinion/letters/athletes-runners-heart-rate.html | An Athleteâ€šÃ„Ã´s Heart Rate | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/opinion/letters/undocumented-drivers.html | Undocumented Drivers | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/opinion/letters/pulitzer-brent-staples-new-york-times-race.html | Brent Staplesâ€šÃ„Ã´s Pulitzer | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/opinion/letters/museums-fire-donors.html | It Can Happen Again: Museums Are at Risk, Too | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-18 | https://www.nytimes.com/2019/04/16/sports/tampa-bay-lightning-playoff-meltdowns.html | Who Owns the Worst Playoff Meltdown? It Almost Has to Be the Lightning | False | By Victor Mather | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/opinion/letters/notre-dame-fire.html | A World of Heartbreak Over Notre-Dame | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/sports/demarcus-cousins-warriors-tom-quad.html | N.B.A. Roundup: Warriorsâ€šÃ„Ã´ DeMarcus Cousins Is Out â€šÃ„Ã²Indefinitelyâ€šÃ„Ã¹ | False | By Scott Cacciola | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/obituaries/owen-garriott-dead.html | Owen Garriott, 88, an Early Scientist-Astronaut, Is Dead | False | By Sam Roberts | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/us/black-church-fires-donation.html | Black Churches Destroyed by Arson See Spike in Donations After Notre-Dame Fire | False | By Karen Zraick and Niraj Chokshi | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-18 | https://www.nytimes.com/2019/04/16/style/35-most-powerful-people-in-media-list.html | How Joy Behar Made the â€šÃ„Ã²35 Most Powerful People in Mediaâ€šÃ„Ã¹ List | False | By Ben Widdicombe | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-18 | https://www.nytimes.com/2019/04/16/movies/shazam-adam-brody-dj-cotrona.html | The Big Twist in â€šÃ„Ã²Shazam!â€šÃ„Ã¹ Hides Another Fun Easter Egg | False | By Kyle Buchanan | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/health/stanford-gene-editing-babies.html | Stanford Clears Professor of Helping With Gene-Edited Babies Experiment | False | By Pam Belluck | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-18 | https://www.nytimes.com/2019/04/16/fashion/notre-dame-paris-fashion.html | Woven Into the Fabrics of France | False | By Vanessa Friedman | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/world/americas/venezuela-aid.html | After Years of Denial, Venezuelaâ€šÃ„Ã´s President Allows Aid to Enter | False | By Anatoly Kurmanaev and Ana Vanessa Herrero | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/business/jdcom-ceo-richard-liu-rape-lawsuit.html | JD.comâ€šÃ„Ã´s Chief, Richard Liu, Is Accused of Rape in Lawsuit | False | By Tiffany Hsu | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/briefing/notre-dame-bernie-sanders-parkland.html | Notre-Dame, Bernie Sanders, Parkland: Your Tuesday Evening Briefing | False | By Remy Tumin and Hiroko Masuike | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/obituaries/barbara-schultz-dead.html | Barbara Schultz, 92, Dies; Produced Serious Drama in a Sitcom Era | False | By Katharine Q. Seelye | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/world/europe/why-notre-dame-fire-spread.html | Notre-Dame Attic Was Known as â€šÃ„Ã²the Forest.â€šÃ„Ã¹ And It Burned Like One. | False | By Aurelien Breeden, Elian Peltier, Liz Alderman and Richard Pã¢ÅÃ‡rez-Peã¢ÅÃ±a | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/world/middleeast/israel-boycott-deport-hrw.html | Israel Invokes Anti-Boycott Law to Order Human Rights Worker Deported | False | By Isabel Kershner | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/us/politics/tennessee-voter-registration.html | Tennessee Advances Bill That Could Make It Harder to Register New Voters | False | By Matt Stevens | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/sports/roberto-clemente-number-retired.html | For Many Latino Players, Roberto Clementeâ€šÃ„Ã´s Number Is Off Limits, Too | False | By James Wagner | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/opinion/australia-election-nationalism.html | Is This the End of the Line for Nationalism in Australia? | False | By Waleed Aly | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/opinion/notre-dame-cathedral-fire.html | A Cathedral for a Fragile Age | False | By Roger Cohen | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/us/felicity-huffman-sentence.html | Felicity Huffman Should Get Prison Time in Admissions Scandal, Prosecutors Say | False | By Kate Taylor | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/us/politics/trump-news-mueller.html | This Just In! Waiting for Mueller, Trump Passes Time Commenting on the News | False | By Katie Rogers and Maggie Haberman | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/sports/stewart-tears-achilles-could-miss-upcoming-wnba-season.html | Breanna Stewart Tears Achilles; Is Expected to Miss W.N.B.A. Season | False | By Field Level Media | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/us/politics/wikileaks-investigation-justice-department.html | Justice Dept. Investigated WikiLeaks After Secretly Indicting Assange | False | By Katie Benner and Scott Shane | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-18 | https://www.nytimes.com/2019/04/16/business/media/netflix-main-rival-is-hulu.html | As Netflix Contends With More Rivals, Hulu Stands Out | False | By Edmund Lee | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/nyregion/dark-web-drug-dealing.html | How a Dark Web Drug Ring Was Uncovered After Suspicious A.T.M. Withdrawals | False | By Ali Winston | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/sports/yankees-red-sox.html | Yankees Send Red Sox Deeper Into Their Early-Season Gloom | False | By Tyler Kepner | 2019-06-06 | TX 8-792-115 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/sports/lionel-messi-champions-league-.html | A Genius in Full Bloom, Lionel Messi Lifts Barcelona | False | By Rory Smith | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-17 | https://www.nytimes.com/2019/04/16/us/politics/trump-veto-yemen.html | Trump Vetoes Measure to Force End to U.S. Involvement in Yemen War | False | By Mark Landler and Peter Baker | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-17 | https://www.nytimes.com/2019/04/16/us/soldier-spouse-deported-phoenix.html | An Afghan War Widower Is Caught Up in a â€šÃ„Â²Chronic Problemâ€šÃ„Â´: Wrongful Deportation | False | By Caitlin Dickerson | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-17 | https://www.nytimes.com/2019/04/16/us/sol-pais-denver-columbine.html | Hundreds of Denver Schools Are Closed as F.B.I. Seeks Woman â€šÃ„Â²Infatuatedâ€šÃ„Â´ With Columbine | False | By Julie Turkewitz | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-17 | https://www.nytimes.com/2019/04/16/us/politics/warren-buttigieg-campaign-spend.html | Early Fund-Raising Divides the Democratic Field Into Haves and Have-Nots | False | By Shane Goldmacher, Thomas Kaplan and Rachel Shorey | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-17 | https://www.nytimes.com/2019/04/16/us/politics/barr-asylum-bail.html | In New Effort to Deter Migrants, Barr Withholds Bail to Asylum Seekers | False | By Michael D. Shear and Katie Benner | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-17 | https://www.nytimes.com/2019/04/16/us/politics/trump-presidency-base.html | A President of the People or a President of His People? | False | By Peter Baker | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-17 | https://www.nytimes.com/2019/04/16/pageoneplus/corrections-april-17-2019.html | Corrections: April 17, 2019 | False | | | TX 8-792-115 |
| 2019-04-17 | 2019-04-17 | https://www.nytimes.com/2019/04/16/today/spaper/quotation-of-the-day-wailing-begins-as-british-royals-plan-a-tabloid-free-baby-birth.html | Quotation of the Day: Wailing Begins as British Royals Plan a Tabloid-Free Delivery | False | | | TX 8-792-115 |
| 2019-04-17 | 2019-04-17 | https://www.nytimes.com/2019/04/16/us/politics/cole-bombing-case-judge.html | Court Rejects 2 Years of Judgeâ€šÃ„Â´s Decisions in Cole Tribunal | False | By Carol Rosenberg | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-17 | https://www.nytimes.com/2019/04/16/world/africa/congo-lake-boat.html | 150 People Missing After Boat Sinks in Congo, President Says | False | By Steve Wembi | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/es/2019/04/16/universal/es/el-times-noticias-miercoles.html | Las principales noticias del miáˆ³Ã©rcoles | False | Por Elda Cant�³̀« | | TX 8-792-115 |
| 2019-04-17 | 2019-04-17 | https://www.nytimes.com/2019/04/16/theater/burn-this-review-adam-driver-keri-russell.html | Review: Adam Driver Heats Up a Wobbly â€šÃ„Â²Burn Thisâ€šÃ„Â´ | False | By Ben Brantley | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-17 | https://www.nytimes.com/2019/04/16/theater/socrates-public-theater-review.html | Review: In â€šÃ„Â²Socrates,â€šÃ„Â´ a Brainy Tribute to a Prickly Provocateur | False | By Laura Collins-Hughes | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-17 | https://www.nytimes.com/2019/04/16/sports/steven-matz-mets-phillies.html | An Inning to Forget: Steven Matz of the Mets Allows 8 Runs and Records No Outs | False | By Kevin Armstrong | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-16 | https://www.nytimes.com/2019/04/16/crosswords/daily-puzzle-2019-04-17.html | Concerning the Menu | False | By Deb Amlen | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-17 | https://www.nytimes.com/2019/04/16/business/china-economy-first-quarter.html | Chinaâ€šÃ„Â´s Economy Stabilizes After Beijing Opens the Bank Vaults | False | By Alexandra Stevenson | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/interactive/2019/04/16/climate/glaciers-melting-alaska-washington.html | â€šÃ„Â²When the Glaciers Disappear, Those Species Will Go Extinctâ€šÃ„Â´ | False | By Henry Fountain | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-17 | https://www.nytimes.com/2019/04/16/us/yuma-migrants-emergency-border.html | Yuma Declares Emergency in Bid for Help Handling Surge in Migrants | False | By Miriam Jordan | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-17 | https://www.nytimes.com/2019/04/16/sports/james-paxton-gives-yankees-a-much-needed-jolt-against-the-red-sox.html | James Paxton Gives Yankees a Much-Needed Jolt Against the Red Sox | False | By James Wagner | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-17 | https://www.nytimes.com/2019/04/16/briefing/notre-dame-royal-family-nissan.html | Notre-Dame, Royal Family, Nissan: Your Wednesday Briefing | False | By Melina Delkic | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-17 | https://www.nytimes.com/2019/04/16/us/los-angeles-archdiocese-abuse-settlement.html | Los Angeles Archdiocese Pays $8 Million to Teen Girl Abused and Kidnapped by Coach | False | By Liam Stack | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-17 | https://www.nytimes.com/2019/04/17/us/politics/trump-2020-election.html | On Politics: Trumpâ€šÃ„Â´s United Base of America | False | | | TX 8-792-115 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/world/asia/indonesia-election-results.html | In Indonesian Election, President Joko Widodo Leads in Voting Returns | False | By Richard C. Paddock and Muktita Suhartono | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-17 | https://www.nytimes.com/2019/04/17/arts/television/whats-on-tv-wednesday-homecoming-and-breakthrough.html | Whatâ€šÃ„Â´s on TV Wednesday: â€šÃ„Â²Homecomingâ€šÃ„Â´ and â€šÃ„Â²Breakthroughâ€šÃ„Â´ | False | By Gabe Cohn | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/learning/17WODLN.html | Word + Quiz: noblesse oblige | False | By The Learning Network | | TX 8-792-115 |
| 2019-04-17 | 2019-04-23 | https://www.nytimes.com/2019/04/17/health/leprosy-india-disease.html | In India, a Renewed Fight Against Leprosy | False | By Apoorva Mandavilli | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/world/canada/alberta-conservatives-trudeau.html | Trudeau Faces a New Foe as Conservatives Retake Power in Alberta | False | By Ian Austen | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/learning/hand-and-fist.html | Hand and Fist | False | By Natalie Proulx | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-17 | https://www.nytimes.com/2019/04/17/nyregion/hes-the-albanian-gangster-on-film-it-wasnt-much-of-a-stretch.html | Heâ€šÃ„Â´s the â€šÃ„Â²Albanian Gangsterâ€šÃ„Â´ on Film. (It Wasnâ€šÃ„Â´t Much of a Stretch.) | False | By Michael Wilson | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-17 | https://www.nytimes.com/2019/04/17/nyregion/new-york-ferry.html | A Ferry Subsidy of $24.75 a Ride? New York Cityâ€šÃ„Â´s Costs Are Ballooning | False | By Patrick McGeehan | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/arts/music/beyonce-netflix-homecoming.html | â€˜Homecomingâ€™ Documentary Comes With a Surprise: A BeyoncÃ© Live Album | False | By Joe Coscarelli | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/learning/learning-with-fire-mauls-beloved-notre-dame-cathedral-in-paris.html | Learning With: â€˜Fire Mauls Beloved Notre Dame Cathedral in Parisâ€™ | False | By Natalie Proulx | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-17 | https://www.nytimes.com/2019/04/17/lens/will-martin-parrs-photos-change-britain-he-doesnt-think-so.html | Will Martin Parrâ€™s Photos Change the World? He Doesnâ€™t Think So | False | By Martin Parr and Jonathan Blaustein | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-21 | https://www.nytimes.com/2019/04/17/arts/music/country-rap-playlist.html | A History of Country-Rap in 29 Songs | False | By Jon Caramanica | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-21 | https://www.nytimes.com/2019/04/17/arts/music/shannon-houchins-country-rap.html | A Godfather of Country-Rap on His 2000s Hits and Lil Nas X | False | By Jon Caramanica | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/style/toothpaste-luxury.html | Is That Chic Toothpaste Worth the Price? | False | By Bee Shapiro | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-21 | https://www.nytimes.com/2019/04/17/magazine/xo-sauce-recipe.html | A Love Letter to Homemade XO Sauce | False | By Sam Sifton | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-21 | https://www.nytimes.com/2019/04/17/travel/hotels-sustainability-ecotourism.html | Hotels and Resorts Ramp Up Sustainability Efforts | False | By Charu Suri | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/learning/do-you-take-when-adults-ask-you-what-you-want-to-be-when-you-grow-up.html | Do You Take When Adults Ask You What You Want to Be When You Grow Up? | False | By Jeremy Engle | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-23 | https://www.nytimes.com/2019/04/17/well/move/10-years-after-an-exercise-study-benefits-persist.html | 10 Years After an Exercise Study, Benefits Persist | False | By Gretchen Reynolds | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-21 | https://www.nytimes.com/2019/04/17/upshot/gun-research-is-suddenly-hot.html | Gun Research Is Suddenly Hot | False | By Margot Sanger-Katz | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-21 | https://www.nytimes.com/2019/04/17/books/review/ngugi-wa-thiongo-minutes-of-glory.html | Stories That Explore Africaâ€™s Resilient Spirit | False | By Delia Owens | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-21 | https://www.nytimes.com/2019/04/17/world/europe/britain-brexit-mark-francois-theresa-may-conservatives.html | The Human Wedge in a Fracturing U.K. Conservative Party | False | By Benjamin Mueller | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-21 | https://www.nytimes.com/2019/04/17/business/youtube-ceo-susan-wojcicki.html | The Most Measured Person in Tech Is Running the Most Chaotic Place on the Internet | False | By Daisuke Wakabayashi | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-17 | https://www.nytimes.com/2019/04/17/reader-center/john-darnton-warsaw-martial-law.html | The Times Reporter Who Managed to Sneak News Out of a Police State | False | By Gabrielle Debinski | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/us/politics/julian-castro-2020.html | JuliÃ¡n Castro Needs a Defining Moment. It Hasnâ€™t Come Yet. | False | By Sydney Ember | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-04 | https://www.nytimes.com/2019/04/17/well/family/anna-quindlens-life-in-the-60s.html | Anna Quindlenâ€™s â€˜Life in the 60sâ€™ | False | By Paula Span | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/us/politics/when-will-mueller-report-release.html | When Will the Mueller Report Come Out? Why the Redactions? And More | False | By Sharon LaFraniere | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/world/asia/kabul-afghanistan-memory-boxes.html | â€˜Memory Boxesâ€™ Offer Poignant Reminders of Afghan Lives Lost to Violence | False | By David Zucchino and Fatima Faizi | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/us/kratom-overdose-deaths.html | Opioid Users Call Kratom a Godsend. The F.D.A. Says Itâ€™s a Menace. | False | By Richard A. Oppel Jr. and Serge F. Kovaleski | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-19 | https://www.nytimes.com/2019/04/17/business/lehman-brothers-theater.html | Lehman Brothers, a Family Saga, as Viewed by Some Who Lived It | False | By Patricia Cohen | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-21 | https://www.nytimes.com/2019/04/17/magazine/mre-military-army-jalapeno-cheese.html | I Fed My Husband a Combat Ration to Teach Him About My Military Childhood | False | By Kelly McHugh-Stewart | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/sports/football/colorado-football-concussions.html | A Giant Laid Low by Too Many Blows to the Head | False | By Michael Powell | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-21 | https://www.nytimes.com/2019/04/17/travel/vienna-cemetry-burial.html | Tombstone Tourismâ€™s Last Stop, a Plot of Your Own in Vienna | False | By Sami Emory | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-21 | https://www.nytimes.com/2019/04/17/realestate/sharon-conn-a-calm-quiet-town-15-minutes-from-the-train.html | Sharon, Conn.: A Calm, Quiet Town, 15 Minutes From the Train | False | By Susan Hodara | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/arts/television/jimmy-kimmel-bernie-sanders-campaign.html | Kimmel Suggests Bernie Sandersâ€™s Cash-Heavy Campaign Could Spend a Bit on â€˜Personal Groomingâ€™ | False | By Giovanni Russonello | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/nyregion/newyorktoday/nyc-news-cathedrals-fires.html | Notre-Dame Fire Shows the Challenges of Protecting N.Y. Churches | False | By Azi Paybarah | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-17 | https://www.nytimes.com/2019/04/17/crosswords/who-made-my-puzzle-nosowsky.html | 60 Seconds With Manny Nosowsky | False | By Deb Amlen | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-17 | https://www.nytimes.com/2019/04/17/podcasts/the-daily/abortion-missouri.html | The Abortion Wars, Part 1: The Last Clinic in Missouri | False | By Sabrina Tavernise | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-17 | https://www.nytimes.com/2019/04/17/opinion/trump-economy-job-growth.html | If Trump Country Soars, Will the President Glide to a Second Term? | False | By Thomas B. Edsall | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-17 | https://www.nytimes.com/2019/04/17/opinion/modi-india-election.html | Modiâ€™s Campaign of Fear and Prejudice | False | By Hartosh Singh Bal | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-17 | https://www.nytimes.com/2019/04/17/opinion/disability-budget-cuts-trump.html | Trumpâ€™s Budget Is Full of Cuts Aimed at People With Disabilities | False | By Tom Ridge | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-17 | https://www.nytimes.com/2019/04/17/opinion/mayor-pete-and-the-queering-of-the-american-soul.html | Mayor Pete and the Queering of the American Soul | False | By Steven Paulikas | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/business/dealbook/apple-qualcomm-intel.html | DealBook Briefing: Apple and Qualcomm Kiss and Make Up | False | | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-17 | 2019-05-10 | https://www.nytimes.com/2019/04/17/arts/design/new-york-art-galleries-what-to-see-right-now.html | New York Art Galleries: What to See Right Now | False | | 2019-07-08 | TX 8-800-006 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/world/asia/terry-gou-foxconn-taiwan-presidential-race.html | The Man Who Made Your iPhone Wants to Run Taiwan. A Sea Goddess Backs Him, He Says. | False | By Chris Horton | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/sports/nbc-olympics.html | NBC Will Lead Ad Sales for the Los Angeles Olympics | False | By Kevin Draper | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/sports/denver-nuggets-jamal-murray.html | Those Denver Upstarts Save Their Season Thanks to Jamal Murray | False | By Marc Stein | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/arts/music/homecoming-beyonce-facts.html | 5 Things We Learned About Beyoncé's â€šÃ¢â€šÂ¬â€šÃ¢â€žÂ¢s Coachella Triumph in â€šÃ¢â€šÂ¬Ã‹Å"Homecomingâ€šÃ¢â€žÂ¢ | False | By Christopher R. Weingarten | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/technology/personaltech/uber-vs-lyft.html | Uber vs. Lyft: Which Ride-Hailing App Is Better? | False | By Brian X. Chen | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/technology/personaltech/the-must-have-when-reporting-on-disasters-a-satellite-phone.html | The Must-Have When Reporting on Disasters: A Satellite Phone | False | By Thomas Fuller | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-21 | https://www.nytimes.com/2019/04/17/realestate/330000-homes-in-minnesota-missouri-and-maine.html | $330,000 Homes in Minnesota, Missouri and Maine | False | By Julie Lasky | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-21 | https://www.nytimes.com/2019/04/17/magazine/watch-alex-jones-called-to-account-over-sandy-hook-under-oath.html | Alex Jones Under Oath Is an Antidote to a â€šÃ¢â€šÂ¬Ã‹Å"Post-Truthâ€šÃ¢â€žÂ¢ Age | False | By Charles Homans | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-21 | https://www.nytimes.com/2019/04/17/magazine/prison-abolition-ruth-wilson-gilmore.html | Is Prison Necessary? Ruth Wilson Gilmore Might Change Your Mind | False | By Rachel Kushner | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-24 | https://www.nytimes.com/2019/04/17/arts/design/arab-world-institute-soccer-exhibition.html | In Soccer, Powerâ€šÃ¢â€žÂ¢s Always in Play | False | By Cody Delistraty | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/realestate/house-hunting-in-hong-kong.html | House Hunting in â€šÃ¢â€šÂ¬Ã‚Â¶ Hong Kong | False | By Marcelle Sussman Fischler | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/us/overheard-la-instagram.html | The Founder of Overheard LA Talks About Life After Instagram | False | By Jill Cowan | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/world/europe/donate-notre-dame-fire.html | Millions in Notre-Dame Donations Pour In as France Focuses on Rebuilding | False | By Aurelien Breeden | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-21 | https://www.nytimes.com/2019/04/17/theater/orestes-in-mosul-milo-rau.html | Can a Greek Tragedy Help Heal a Scarred City? | False | By Alissa J. Rubin | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/movies/beyonce-homecoming-review.html | Beyoncé the Creator: â€šÃ¢â€šÂ¬Ã‹Å"Homecomingâ€šÃ¢â€žÂ¢ Review | False | By Aisha Harris | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-24 | https://www.nytimes.com/2019/04/17/dining/recipes-for-now.html | Recipes for Now | False | By Sam Sifton | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/us/columbine-shooting-sol-pais.html | â€šÃ¢â€šÂ¬Ã‹Å"Infatuatedâ€šÃ¢â€žÂ¢ With Columbine: Threats and Fear, 20 Years After a Massacre | False | By Julie Turkewitz and Jack Healy | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-21 | https://www.nytimes.com/2019/04/17/magazine/diagnosis-doctors-believed-she-had-leukemia-but-could-that-explain-her-horrible-rash.html | The Doctors Believed That the Woman Had Leukemia. But Could That Explain Her Horrible Rash? | False | By Lisa Sanders, M.D. | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/world/americas/alan-garcia-dead.html | Alan García's ó, a, Ex-President of Peru, Is Dead After Shooting Himself During Arrest | False | By Andrea Zarate and Nicholas Casey | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/books/review/adina-hoffman-julien-gorbach-ben-hecht-biography.html | The Remarkable Ben Hecht | False | By Mark Horowitz | | |
| 2019-04-17 | 2019-04-17 | https://www.nytimes.com/2019/04/17/opinion/tsa-transgender.html | Flying While Trans | False | By Alex Marzano-Lesnevich | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-19 | https://www.nytimes.com/2019/04/17/arts/design/show-us-your-wall-abbey.html | An Empire of Bamboo in the Home of Collectors | False | By Ted Loos | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/magazine/behind-the-cover-make-america-pay-again.html | Behind the Cover: Make America Pay Again | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/style/deciem-brandon-truaxe-ordinary.html | He Built, Then Nearly Broke, a Successful Beauty Start-Up. Can It Go on Without Him? | False | By Jonah Engel Bromwich | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-21 | https://www.nytimes.com/2019/04/17/fashion/weddings/what-we-saw-at-new-york-bridal-fashion-week.html | What We Saw at New York Bridal Fashion Week | False | By Charanna Alexander | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/arts/music/daniel-kramer-resigns-english-national-opera.html | Daniel Kramer Quits at English National Opera | False | By Alex Marshall | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/arts/music/cage-the-elephant-social-cues-review.html | Cage the Elephant Returns, Suspended Between Rowdiness and Regret | False | By Jon Pareles | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-06-09 | https://www.nytimes.com/2019/04/17/books/review/bret-easton-ellis-white.html | Bret Easton Ellis Takes On â€šÃ¢â€šÂ¬Ã‹Å"Generation Wussâ€šÃ¢â€žÂ¢ | False | By Bari Weiss | 2019-08-07 | TX 8-810-034 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/us/sol-pais-columbine.html | Who Was Sol Pais, the Woman Sought in Colorado? | False | By Patricia Mazzei | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-17 | https://www.nytimes.com/2019/04/17/opinion/republican-party-immigration.html | Iâ€šÃ¢â€žÂ¢m the Child of Immigrants. Iâ€šÃ¢â€žÂ¢m Not Giving Up on the Republican Party. | False | By Diego Cifuentes | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-20 | https://www.nytimes.com/2019/04/17/sports/san-jose-sharks-nhl-playoffs.html | The Sharks Went All In for a Stanley Cup. Just Donâ€šÃ¢â€žÂ¢t Tell Them That. | False | By Andrew Knoll | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-23 | https://www.nytimes.com/2019/04/17/well/mind/stress-tied-to-heart-disease-especially-in-people-under-50.html | Stress Tied to Heart Disease, Especially in People Under 50 | False | By Nicholas Bakalar | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-17 | https://www.nytimes.com/2019/04/17/climate/nyt-climate-newsletter-repair.html | One Thing You Can Do: Fix It | False | By Tik Root and Kendra Pierre-Louis | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/theater/all-our-children-review.html | Review: In â€šÃ¢â€šÂ¬Ã‹Å"All Our Children,â€šÃ¢â€žÂ¢ Moral Authority Wades Into Nazi Germany | False | By Laura Collins-Hughes | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/science/brain-dead-pigs.html | â€ŠÂ‚Ä‚'Partly Aliveâ€ŠÂ‚Ä‚': Scientists Revive Cells in Brains From Dead Pigs | False | By Gina Kolata | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-19 | https://www.nytimes.com/2019/04/17/movies/under-the-silver-lake-review.html | â€ŠÂ‚Ä‚'Under the Silver Lakeâ€ŠÂ‚Ä‚' Review: Andrew Garfield Lost in a Haze of Pop-Culture Allusions | False | By A.O. Scott | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/books/review-body-papers-memoir-grace-talusan.html | Documenting Undocumented Lives in â€ŠÂ‚Ä‚'The Body Papersâ€ŠÂ‚Ä‚' | False | By Jennifer Szalai | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/world/africa/omar-bashir-prison.html | Ousted Sudanese President al-Bashir Moved to Prison | False | By Joseph Goldstein and Declan Walsh | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/us/politics/made-in-america-ftc-trump.html | On â€ŠÂ‚Ä‚'Made in America,â€ŠÂ‚Ä‚' Trumpâ€ŠÂ‚Ä‚'s F.T.C. Appointees May Be Out of Step with Him | False | By Annie Karni | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/business/economy/monica-crowley-treasury-mnuchin.html | Monica Crowley, a Fox News Fixture, Is Said to Get a Top Treasury Job | False | By Alan Rappeport | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/arts/dance/merce-cunningham-night-of-100-solos-review.html | Review: 100 (or So) Adventures in Attention, Merce Cunningham-Style | False | By Brian Seibert | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-23 | https://www.nytimes.com/2019/04/17/science/cats-outdoors-viruses.html | Look What the Cat Dragged In: Parasites | False | By JoAnna Klein | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/sports/kraft-spa-video.html | Judge Stops Prosecutors From Releasing Kraft Surveillance Video | False | By Ken Belson and Frances Robles | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/world/europe/climate-change-protests-london.html | Climate Protests in London Occupy Major Landmarks | False | By Ceylan Yeginsu | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/health/candida-auris-fungus-chicago.html | How a Chicago Woman Fell Victim to Candida Auris, a Drug-Resistant Fungus | False | By Matt Richtel | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/style/mini-me-children.html | The Possibly Ominous Return of the â€ŠÂ‚Ä‚'Mini-Meâ€ŠÂ‚Ä‚' | False | By Hannah Seligson | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/business/fcc-china-mobile-block.html | F.C.C. Chair Plans to Block China Mobile From U.S. Market | False | By Cecilia Kang | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/business/india-tiktok-children-privacy.html | India Halts Downloads of TikTok Video App, Citing Harm to Children | False | By Vindu Goel | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/opinion/letters/mandatory-sentencing.html | The Trouble With Mandatory Sentencing | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/opinion/letters/education-democracy-civics.html | Learning About Our Democracy | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/opinion/letters/oversight-experiments.html | Needed: Better Oversight of Experiments | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/opinion/letters/tiger-woods-masters-golf.html | The Meaning of Tigerâ€ŠÂ‚Ä‚'s Victory | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/opinion/letters/boycott-divestment-sanctions-israel-free-speech.html | On B.D.S. and Free Speech | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-21 | https://www.nytimes.com/2019/04/17/t-magazine/vivian-suter.html | A Painter Who Left the Art World in Order to Actually Make Art | False | By Tess Thackara | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-19 | https://www.nytimes.com/2019/04/17/sports/boston-celtics-jayson-tatum-pacers.html | The Celtics Really Need Jayson Tatum to Soar Again | False | By Sopan Deb | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/business/economy/opportunity-zones-treasury-regulations.html | Treasury Issues Rules on Tax Breaks for Opportunity Zones | False | By Jim Tankersley | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/business/saudi-arabia-business.html | Business Quietly Returns to Saudi Arabia After Khashoggiâ€ŠÂ‚Ä‚'s Murder | False | By Michael J. de la Merced, Stanley Reed and Daisuke Wakabayashi | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/opinion/letters/ilhan-omar.html | Furor and Threats Over Remarks by Ilhan Omar | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/world/europe/yellow-vest-notre-dame-fire-donations.html | As Rich Lavish Cash on Notre-Dame, Many Ask: What About the Needy? | False | By Liz Alderman and Steven Erlanger | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/opinion/data-privacy.html | Why You Can No Longer Get Lost in the Crowd | False | By Woodrow Hartzog and Evan Selinger | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/us/politics/asylum-facts-seekers-laws.html | What Will Trumpâ€ŠÂ‚Ä‚'s Tough New Asylum Policy Mean for Migrants on the Border? | False | By Michael D. Shear, Eileen Sullivan and Zolan Kanno-Youngs | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/us/kim-foxx-emails-texts.html | Kim Foxx Worried Her Office Was Too Hard on Jussie Smollett, Messages Show | False | By Monica Davey and Mitch Smith | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-21 | https://www.nytimes.com/2019/04/17/style/conan-obrien-robert-caro-interview.html | A Fanâ€ŠÂ‚Ä‚'s Love, Requited at Last: Conan Oâ€ŠÂ‚Ä‚'Brien Lands Robert Caro | False | By John Koblin | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/your-money/one-step-at-a-time.html | A Journey of 1,000 Miles Begins With the Current Step, Not the Next One | False | By Carl Richards | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/us/doctor-arrested-prescription-drugs.html | Doctors Accused of Trading Opioid Prescriptions for Sex and Cash | False | By Campbell Robertson | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/world/europe/ireland-church-childrens-bodies-medical-schools.html | Irelandâ€ŠÂ‚Ä‚'s Church Homes Gave Childrenâ€ŠÂ‚Ä‚'s Bodies to Medical Schools for Dissection | False | By Ed Oâ€ŠÂ‚Ä‚'Loughlin | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/nyregion/judith-clark-parole-brinks-robbery.html | Judith Clark, Getaway Driver in Deadly Brinkâ€šÃ„Ã´s Heist in 1981, Is Granted Parole | False | By Michael Gold | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-22 | https://www.nytimes.com/2019/04/17/obituaries/aloha-wanderwell-overlooked.html | Overlooked No More: Aloha Wanderwell, Explorer and Filmmaker | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/us/politics/trump-mueller-report.html | White House and Justice Dept. Officials Discussed Mueller Report Before Release | False | By Mark Mazzetti, Maggie Haberman, Nicholas Fandos and Katie Benner | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/reader-center/notre-dame-memories-tourists.html | What Notre-Dame Has Meant to Our Readers | False | By Lela Moore | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-17 | https://www.nytimes.com/2019/04/17/style/modern-love-podcast-lorraine-toussaint.html | Lorraine Toussaint Reads â€šÃ„Ã²Race Wasnâ€šÃ„Ã´t an Issue to Him, Which Was an Issue to Meâ€šÃ„Ã´ | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/sports/fifa-sheikh.html | Powerful Sheikh Linked to Bribe Scheme Is Still a Soccer Power | False | By Tariq Panja | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-05-12 | https://www.nytimes.com/2019/04/17/books/review/measles-epidemic-vaccination.html | What You Should Read to Understand the Measles Epidemic | False | By Abigail Zuger | 2019-07-08 | TX 8-800-006 |
| 2019-04-17 | 2019-04-19 | https://www.nytimes.com/2019/04/17/obituaries/dr-richard-green-dead.html | Dr. Richard Green, 82, Dies; Challenged Psychiatryâ€šÃ„Ã´s View of Homosexuality | False | By Benedict Carey | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/nyregion/preachers-sneakers-instagram-account.html | Let He Who Is Without Yeezys Cast the First Stone | False | By Rick Rojas | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/nyregion/ny-rent-laws-regulation.html | Tenants May Get More Protections in New York City, After Decades of Battles. Hereâ€šÃ„Ã´s Why. | False | By Luis Ferr√°â€°-Sadurn√≠ | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-27 | https://www.nytimes.com/2019/04/17/smarter-living/using-public-bathrooms.html | The Right Way to Use a Public Bathroom (to Avoid Getting Sick) | False | By Melinda Wenner Moyer | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/world/europe/statues-notre-dame-relics.html | The Chaplain, the Cathedral Fire and the Race to Rescue Notre-Dameâ€šÃ„Ã´s Relics | False | By Elian Peltier | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-17 | https://www.nytimes.com/2019/04/17/t-magazine/di-palos-nyc-store.html | From the Purveyors of New Yorkâ€šÃ„Ã´s Best Mozzarella, a New Cafe | False | By Reggie Nadelson | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/climate/epa-asbestos-rule.html | E.P.A. Moves to â€šÃ„Ã²Close the Doorâ€šÃ„Ã´ on Asbestos. Consumer Groups Say Loopholes Remain. | False | By Lisa Friedman | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/business/media/wga-lawsuit-agents-hollywood.html | Hollywood Writers File Suit, Escalating Their Fight With Talent Agents | False | By John Koblin | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/obituaries/claude-lalanne-dead.html | Claude Lalanne, Whimsical (and Sought-After) Sculptor, Is Dead at 93 | False | By Neil Genzlinger | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/briefing/mueller-report-columbine-beyonce.html | Mueller Report, Columbine, Beyonc√©: Your Wednesday Evening Briefing | False | By Remy Tumin and Marcus Payaduo | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/business/foxconn-tony-evers.html | Foxconnâ€šÃ„Ã´s Deal With Wisconsin Should Be Revised, Gov. Tony Evers Says | False | By Tiffany Hsu | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/business/jpmorgan-chase-women-promotion.html | JPMorgan Shuffles Executive Ranks, Promoting Two Women | False | By Emily Flitter | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/science/t-rex-skeleton-ebay.html | He Listed a T. Rex Fossil on eBay for $2.95 Million. Scientists Werenâ€šÃ„Ã´t Thrilled. | False | By Laura M. Holson | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/sports/nets-nba-playoffs-.html | Four Forgettable Years Later, Playoff Basketball Returns to New York | False | By Victor Mather | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/opinion/david-bernhardt-interior.html | An Inside Job at Interior | False | By The Editorial Board | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/opinion/venezuela-crisis.html | â€šÃ„Ã²If I Had Stayed in Venezuela, We Would Have Starvedâ€šÃ„Ã´ | False | By Nicholas Kristof | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/world/americas/red-cross-venezuela-aid.html | In Polarized Venezuela, Red Cross Grapples With Aid Distribution | False | By Isayen Herrera and Anatoly Kurmanaev | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/opinion/ukraine-election-2019.html | A TV Character Running for President? Crazy! | False | By The Editorial Board | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/world/asia/north-korea-missile-weapons-test.html | North Korea Tests New Weapon | False | By David E. Sanger and Choe Sang-Hun | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/business/us-venezuela-sanctions-maduro.html | New U.S. Sanctions on Venezuela Aim to Choke Off Governmentâ€šÃ„Ã´s Finances | False | By Clifford Krauss | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-19 | https://www.nytimes.com/2019/04/17/business/2019-new-york-auto-show-events.html | Before New York Auto Show, Cars Take Their Own Star Turns | False | By Tom Voelk | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/sports/mets-rally-in-the-9th-but-fall-short-against-the-phillies.html | Mets Rally in the 9th but Fall Short Against the Phillies | False | By Kevin Armstrong | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/nyregion/nyc-energy-laws.html | Big Buildings Hurt the Climate. New York City Hopes to Change That. | False | By William Neuman | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/sports/champions-league-tottenham-manchester-city.html | Its Joy Ripped Away, Manchester City Fades in Crushing Silence | False | By Rory Smith | 2019-06-06 | TX 8-792-115 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/us/politics/fox-news-democrats-2020.html | 2020 Democrats Seek Voters in an Unusual Spot: Fox News | False | By Michael M. Grynbaum and Sydney Ember | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/sports/luis-severino-injury-yankees.html | Luis Severinoâ€šÃ„Ã´s Injury Remains a Mystery. Detective Brian Cashman Is on the Case. | False | By James Wagner | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-17 | https://www.nytimes.com/2019/04/17/opinion/jorge-ramos-lopez-obrador.html | Jorge Ramos: AMLO Is Not Our Boss | False | By Jorge Ramos | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-18 | https://www.nytimes.com/2019/04/17/theater/beach-blanket-babylon-to-close.html | San Franciscoâ€šÃ„Ã´s Big-Hatted â€šÃ„Â¯Beach Blabylonâ€šÃ„Â¯ to Close After 45 Years | False | By Michael Paulson | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-18 | https://www.nytimes.com/2019/04/17/us/mcaleenan-migrants-border-texas.html | Two New Tent Cities Will Be Built in Texas to Hold Migrants | False | By Manny Fernandez | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-18 | https://www.nytimes.com/2019/04/17/technology/pinterest-ipo-stock.html | Pinterest Prices I.P.O. at $19 a Share, for a $12.7 Billion Valuation | False | By Erin Griffith | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-18 | https://www.nytimes.com/2019/04/17/opinion/presidential-election-2020-languages.html | Politics Lost in Translations | False | By Gail Collins | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-18 | https://www.nytimes.com/2019/04/17/sports/nfl-schedule-rams-saints-rematch.html | A Rams-Saints Rematch Is Among 2019 N.F.L. Schedule Highlights | False | By Benjamin Hoffman | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-18 | https://www.nytimes.com/2019/04/17/us/politics/terry-mcauliffe-president.html | Terry McAuliffe Will Not Run for President | False | By Jonathan Martin | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-18 | https://www.nytimes.com/2019/04/17/pageoneplus/corrections-april-18-2019.html | Corrections: April 18, 2019 | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-18 | https://www.nytimes.com/2019/04/17/today/spaper/quotation-of-the-day-woman-tied-to-threats-found-dead-near-denver.html | Quotation of the Day: Woman Tied to Threats Found Dead Near Denver | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-18 | https://www.nytimes.com/2019/04/17/theater/hadestown-review-broadway-anais-mitchell.html | Review: The Metamorphosis of â€šÃ„Â¯Hadestown,â€šÃ„Â¯ From Cool to Gorgeous | False | By Jesse Green | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-18 | https://www.nytimes.com/2019/04/17/world/americas/cuba-trump-travel-lawsuits.html | Trump Administration Announces New Restrictions on Dealing With Cuba | False | By Niraj Chokshi and Frances Robles | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-18 | https://www.nytimes.com/2019/04/17/crosswords/daily-puzzle-2019-04-18.html | Keepers of the Records | False | By Deb Amlen | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-18 | https://www.nytimes.com/2019/04/17/arts/design/barnes-foundation-photography.html | A Barnes Foundation Show Illuminates the Dawn of Photography | False | By Arthur Lubow | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-18 | https://www.nytimes.com/2019/04/17/us/politics/hud-public-housing-immigrants.html | HUD Moves to Limit Public Housing Aid for Undocumented Immigrants | False | By Annie Karni and Michael D. Shear | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-18 | https://www.nytimes.com/2019/04/17/nyregion/st-patricks-cathedral-marc-lamparello.html | Man With Two Full Gas Cans Arrested After Entering St. Patrickâ€šÃ„Ã´s Cathedral | False | By Niraj Chokshi | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-18 | https://www.nytimes.com/2019/04/17/sports/nhl-playoffs.html | Bruins Defeat the Leafs to Even Their Series, and the Stars Pummel the Predators | False | By Field Level Media | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-18 | https://www.nytimes.com/2019/04/17/opinion/pete-buttigieg-black-vote.html | The Complexities of the Black Vote | False | By Charles M. Blow | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-18 | https://www.nytimes.com/2019/04/17/briefing/mueller-report-notre-dame-soccer-your-thursday-briefing.html | Mueller Report, Notre-Dame, Soccer: Your Thursday Briefing | False | By Andrea Kannapell | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-18 | https://www.nytimes.com/2019/04/17/us/michigan-trooper-guilty-mark-bessner.html | Ex-State Trooper Who Fired Taser at Teenager on A.T.V. Is Convicted of Manslaughter | False | By Jacey Fortin | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/upshot/how-much-slower-would-the-us-grow-without-immigration-in-many-places-a-lot.html | How Much Slower Would the U.S. Grow Without Immigration? In Many Places, a Lot | False | By Jed Kolko | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-18 | https://www.nytimes.com/2019/04/18/us/politics/mueller-report-released.html | On Politics: Mueller Report to Be Released Today | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-18 | https://www.nytimes.com/2019/04/18/arts/television/whats-on-tv-thursday-mid90s-and-bad-moms.html | Whatâ€šÃ„Ã´s on TV Thursday: â€šÃ„Â¯Mid90sâ€šÃ„Â¯ and â€šÃ„Â¯Bad Momsâ€šÃ„Â¯ | False | By Gabe Cohn | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-18 | https://www.nytimes.com/2019/04/18/opinion/benjamin-netanyahu-israel.html | Benjamin Netanyahu and the Death of the Zionist Dream | False | By Avi Shlaim | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-20 | https://www.nytimes.com/2019/04/18/opinion/germany-climate-cars.html | How Climate Became Germanyâ€šÃ„Ã´s New Culture War | False | By Anna Sauerbrey | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-18 | https://www.nytimes.com/2019/04/18/world/asia/pakistan-bus-killings.html | Gunmen Kill 14 Passengers Pulled from Buses in Pakistan | False | By Salman Masood | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-18 | https://www.nytimes.com/2019/04/18/world/asia/taiwan-earthquake-hualien-taipei.html | Taiwan Is Hit by Powerful Earthquake | False | By Austin Ramzy | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/learning/18WODLN.html | Word + Quiz: exhort | False | By The Learning Network | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/world/australia/new-zealand-embassy-spycam.html | New Zealand Envoy Convicted of Planting Camera in Its U.S. Embassy Bathroom | False | By Charlotte Graham-McLay | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-18 | https://www.nytimes.com/2019/04/18/us/cave-diver-rescued.html | Diver Who Helped Thai Cave Rescues Is Himself Rescued in Tennessee | False | By Daniel Victor | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/learning/photos-from-space.html | Photos From Space | False | By Natalie Proulx | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-18 | https://www.nytimes.com/2019/04/18/us/politics/trump-mueller.html | The Mueller Report: What to Watch For Today | False | By The New York Times | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/world/asia/china-visa-pillsbury-trump.html | U.S. Scholar Who Advises Trump Says China Blocked His Visa Application | False | By Edward Wong and Chris Buckley | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/theater/maggie-smith-a-german-life.html | On the London Stage, â€šÃ„Â¯Top Girlsâ€šÃ„Â¯ and a Grande Dame | False | By Matt Wolf | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/learning/learning-with-lebron-james-opened-a-school-that-was-considered-an-experiment-its-showing-promise.html | Learning With: â€šÃ„Â²LeBron James Opened a School That Was Considered an Experiment. Itâ€šÃ„Â´s Showing Promise.â€šÃ„Â´ | False | By Jeremy Engle | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-18 | https://www.nytimes.com/2019/04/18/lens/a-photographer-confronts-his-familys-tragic-past-in-colombias-war.html | A Photographer Confronts His Familyâ€šÃ„Â´s Tragic Past in Colombiaâ€šÃ„Â´s War | False | By AndrÃ©Â©s Cardona and David Gonzalez | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-21 | https://www.nytimes.com/2019/04/18/theater/anthem-homunculus-john-cameron-mitchell.html | In John Cameron Mitchellâ€šÃ„Â´s Podcast, a Rock Musical Thatâ€šÃ„Â´s All in Your Head | False | By Alexis Soloski | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-30 | https://www.nytimes.com/2019/04/18/science/what-are-microplastics.html | Ocean-Clogging Microplastics Also Pollute the Air, Study Finds | False | By Liam Stack | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/arts/television/stephen-colbert-mueller-report-release.html | Stephen Colbert Catches Himself Putting All His Eggs in the Mueller Report Basket | False | By Giovanni Russonello and Trish Bendix | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-23 | https://www.nytimes.com/2019/04/18/well/mind/can-botox-and-cosmetic-surgery-chill-our-relationships-with-others.html | Can Botox and Cosmetic Surgery Chill Our Relationships With Others? | False | By Kate Murphy | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/learning/what-is-your-most-memorable-family-vacation.html | What Is Your Most Memorable Family Vacation? | False | By Natalie Proulx | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-21 | https://www.nytimes.com/2019/04/18/magazine/judge-john-hodgman-on-taco-bell-pilgrimages.html | Judge John Hodgman on Taco Bell Pilgrimages | False | By Judge John Hodgman | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-21 | https://www.nytimes.com/2019/04/18/magazine/judge-john-hodgman-on-professional-gamers.html | Judge John Hodgman on Professional Gamers | False | By Judge John Hodgman | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-09 | https://www.nytimes.com/2019/04/18/well/live/the-lifesaving-power-in-stem-cells.html | The Lifesaving Power in Stem Cells | False | By Susan Gubar | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-18 | https://www.nytimes.com/2019/04/18/magazine/poem-just-to-be-clear.html | Poem: Just to Be Clear | False | By Deborah Brown and Rita Dove | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-18 | https://www.nytimes.com/2019/04/18/magazine/salk-institute-discrimination-science.html | â€šÃ„Â²I Want What My Male Colleague Has, and That Will Cost a Few Million Dollarsâ€šÃ„Â´ | False | By Mallory Pickett | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-23 | https://www.nytimes.com/2019/04/18/well/live/prostate-drugs-may-raise-diabetes-risk.html | Prostate Drugs May Raise Diabetes Risk | False | By Nicholas Bakalar | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/us/ohio-abortion-heartbeat-bill.html | How Banning Abortion in the Early Weeks of Pregnancy Suddenly Became Mainstream | False | By Sabrina Tavernise | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-21 | https://www.nytimes.com/2019/04/18/books/review/absent-hand-suzannah-lessard.html | A Meditation on Our Relationship to the Landscapes We Inhabit | False | By Michael Kimmelman | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-21 | https://www.nytimes.com/2019/04/18/books/review/by-the-book-abby-wambach.html | By the Book: Abby Wambach | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-05-05 | https://www.nytimes.com/2019/04/18/books/review/jennifer-dubois-spectators.html | A Flamboyant Talk Show Host Finds Himself Embroiled in Controversy | False | By Ken Tucker | 2019-07-08 | TX 8-800-006 |
| 2019-04-18 | 2019-04-21 | https://www.nytimes.com/2019/04/18/world/europe/pope-francis-benedict-letter-sex-abuse.html | Dueling Popes? Maybe. Dueling Views in a Divided Church? Definitely. | False | By Jason Horowitz | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/travel/what-to-do-in-mendocino-county.html | 36 Hours in Mendocino County | False | By Freda Moon | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-21 | https://www.nytimes.com/2019/04/18/travel/nairobi-kenya-mexican-food-music-culture.html | Tacos. Tequila. Telenovelas. Nairobi Embraces Its Mexican Soul. | False | By Jillian Keenan | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/us/politics/climate-change-2020-democratic-candidates.html | How 18 Democratic Candidates Responded to a Climate Policy Survey | False | By The New York Times | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/us/politics/climate-change-democrats.html | We Asked the 2020 Democrats About Climate Change (Yes, All of Them). Here Are Their Ideas. | False | By Maggie Astor and Lisa Friedman | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-21 | https://www.nytimes.com/2019/04/18/realestate/homes-for-sale-in-new-york-and-new-jersey.html | Homes for Sale in New York and New Jersey | False | By Jill P. Capuzzo and Anne Mancuso | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/sports/colorado-football.html | At Colorado, a Breach in Footballâ€šÃ„Â´s Wall | False | By Michael Powell | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/sports/yankees-clint-frazier.html | For the Yankees, Even the â€šÃ„Â²Next Guy Upâ€šÃ„Â´ Is Plenty Dangerous | False | By Tyler Kepner | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-18 | https://www.nytimes.com/2019/04/18/opinion/ilhan-omar-anti-semitic-israel.html | Ilhan Omar, Harbinger of Democratic Decline? | False | By Bret Stephens | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-18 | https://www.nytimes.com/2019/04/18/podcasts/the-daily/abortion-illinois-missouri.html | The Abortion Wars, Part 2: The Illinois Option | False | By Sabrina Tavernise | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/opinion/ukraine-election-clown-president.html | Maybe Weâ€šÃ„Â´ll Be Better Off With a Clown as President | False | By Alisa Sopova | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-18 | https://www.nytimes.com/2019/04/18/opinion/democrats-primary-2020.html | Whatâ€šÃ„Â´s Really Going On in the Democratic Primary? | False | By Jason Zengerle | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-21 | https://www.nytimes.com/2019/04/18/movies/avengers-endgame-robert-downey-jr.html | How â€šÃ„Â²Avengersâ€šÃ„Â´ Was Assembled, Before Marvel Was Mighty | False | By Dave Itzkoff | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-21 | https://www.nytimes.com/2019/04/18/business/lac-bug-candy.html | Forget the Easter Bunny. Letâ€šÃ„Â´s Celebrate the Easter Bug. | False | By Wendy MacNaughton | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-21 | https://www.nytimes.com/2019/04/18/opinion/sunday/oliver-sacks-gardens.html | Oliver Sacks: The Healing Power of Gardens | False | By Oliver Sacks | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/business/dealbook/business-saudi-arabia.html | DealBook Briefing: Business Heads Back to Saudi Arabia | False | | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/movies/family-review.html | â€˜Familyâ€™ Review: Better Living Through Childcare | False | By Jeannette Catsoulis | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/movies/red-joan-review.html | â€˜Red Joanâ€™ Review: I Spy, Reluctantly | False | By Jeannette Catsoulis | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/us/politics/mueller-report-released-live.html | What We Know So Far From the Mueller Report | False | By Peter Baker | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/movies/stuck-review.html | â€˜Stuckâ€™ Review: A Movie Musical Set in a Subway Car? Stand Clear. | False | By Glenn Kenny | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/movies/instant-dreams-review.html | â€˜Instant Dreamsâ€™ Review: Polaroidâ€™s Too-Secret Ingredient | False | By Glenn Kenny | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/movies/grass-review.html | â€˜Grassâ€™ Review: Eavesdropping in the Coffee Shop With Hong Sang-soo | False | By Glenn Kenny | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/movies/rafiki-review.html | â€˜Rafikiâ€™ Review: Falling in Love, Illegally | False | By Ben Kenigsberg | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/arts/design/frick-collection-moroni-review.html | A Cult Favorite Enters the Art Canon | False | By Roberta Smith | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/world/asia/north-korea-weapons-test.html | North Koreaâ€™s Latest Weapons Test: Short in Range but Long in Message | False | By Choe Sang-Hun | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/world/asia/peace-conference-in-jeopardy-as-taliban-object-to-afghan-delegation.html | Peace Conference Derailed as Taliban Object to Afghan Delegation | False | By Mujib Mashal | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/learning/our-second-annual-student-podcast-contest.html | Our Second Annual Student Podcast Contest | False | By The Learning Network | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-20 | https://www.nytimes.com/2019/04/18/movies/cannes-festival-lineup.html | Almodã³ã%ªvar and Malick Will Compete at Cannes. Tarantino? Heâ€™s a Maybe. | False | By Farah Nayeri | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/realestate/homes-for-sale-in-brooklyn-and-manhattan.html | Homes for Sale in Brooklyn and Manhattan | False | By C. J. Hughes and Kim Velsey | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/us/california-marijuana-delivery-lawsuit.html | Think Pot Policy Is Settled? Think Again | False | By Jill Cowan | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/us/politics/barr-mueller-report-press-conference.html | Who Is William Barr? He Decides What the Public Can See in Muellerâ€™s Report | False | By Eileen Sullivan | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/arts/design/met-roof-garden-alicja-kwade.html | Celestial Visions on the Met Roof | False | By Jason Farago | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-21 | https://www.nytimes.com/2019/04/18/realestate/where-are-adults-living-with-their-parents.html | Where Are Adults Living With Their Parents? | False | By Michael Kolomatsky | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/world/europe/madeira-bus-crash-germany.html | Merkel â€˜Saddenedâ€™ as Germany Awaits Answers on Deadly Bus Crash in Madeira | False | By Christopher F. Schuetze | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/us/politics/barr-conference-transcript.html | Read Barrâ€™s News Conference Remarks Ahead of the Mueller Report Release | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-21 | https://www.nytimes.com/2019/04/18/arts/television/ramy-youssef-hulu.html | â€˜Ramyâ€™ Is a Quietly Revolutionary Comedy | False | By Sopan Deb | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-21 | https://www.nytimes.com/2019/04/18/arts/television/gentleman-jack-sally-wainwright.html | In â€˜Gentleman Jack,â€™ Sally Wainwright Brings a Fascinating Life From Diary to Screen | False | By Maureen Ryan | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/world/europe/france-notre-dame-reconstruction.html | France Debates How to Rebuild Notre-Dame, Weighing History and Modernity | False | By Aurelien Breeden | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/world/asia/north-korea-economy-sanctions.html | North Koreaâ€™s State-Run Economy Falters Under Sanctions, Testing Elite Loyalty | False | By Choe Sang-Hun | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-22 | https://www.nytimes.com/2019/04/18/us/mexico-border-deaths.html | One of the Deadliest Places on the Southwest Border | False | By The New York Times | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-21 | https://www.nytimes.com/2019/04/18/t-magazine/jenni-kayne-dinner-party.html | How to Throw a Casual, but Considered, Dinner Party at Home | False | By Crystal Meers | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/movies/little-woods-review.html | â€˜Little Woodsâ€™ Review: Life Is Thicker Than Blood | False | By Manohla Dargis | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-21 | https://www.nytimes.com/2019/04/18/style/married-separate-finances.html | My Sister-in-Law Is Messing Up Our Financial Plans | False | By Philip Galanes | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/movies/fast-color-review.html | â€˜Fast Colorâ€™ Review: Can a Gifted Family Save a Parched World? | False | By Jeannette Catsoulis | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/movies/naples-in-veils-review.html | â€˜Naples in Veilsâ€™: A Morgue Doctor Is Obsessed. The Movie Is Lifeless. | False | By Ben Kenigsberg | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/us/politics/redacted-mueller-report.html | â€˜Redactedâ€™ Is Word of the Day as the Mueller Report Lands | False | By Sarah Mervosh | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/us/politics/the-mueller-report-excerpts.html | Excerpts and Analysis From the Mueller Report | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-20 | https://www.nytimes.com/2019/04/18/reader-center/robert-mueller-investigation-questions.html | How Much of the Mueller Report Was Redacted? 22 Answers to Readersâ€™ Questions | False | By The New York Times | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-24 | https://www.nytimes.com/2019/04/18/dining/drinks/best-wines-under-12-dollars.html | 12 Wines Under $12: How Low Can You Go and Still Find Values? | False | By Eric Asimov | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/dining/joey-bats-cafe-review.html | A Mom-and-Son Source for Portuguese Pastries | False | By Mahira Rivers | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-21 | https://www.nytimes.com/2019/04/18/nyregion/lehman-trilogy-theater-ultra-rich.html | â€˜The Lehman Trilogyâ€™ Criticizes Capitalism, at $2,000 a Seat | False | By Ginia Bellafante | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-18 | 2019-04-18 | https://www.nytimes.com/2019/04/18/opinion/mueller-report-barr.html | Donâ€™t Trust Barr. Verify His Redactions. | False | By The Editorial Board | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/technology/pinterest-stock.html | I.P.O. Day for Pinterest and Zoom Ends With Shares Sharply Higher | False | By Erin Griffith | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/us/politics/william-barr-robert-mueller-donald-trump.html | Barrâ€™s Defense of Trump Rewards the President With the Attorney General He Wanted | False | By Mark Landler and Katie Benner | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-23 | https://www.nytimes.com/2019/04/18/health/genetics-weight-obesity.html | This Genetic Mutation Makes People Feel Full â€® All the Time | False | By Gina Kolata | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/learning/film-club-another-kind-of-girl.html | Film Club: â€˜Â²Another Kind of Girlâ€™Â´ | False | By Natalie Proulx | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/us/politics/trump-obstruction-of-justice.html | The Episodes of Potential Obstruction of Justice by Trump in the Mueller Report | False | By Michael S. Schmidt and Maggie Haberman | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-21 | https://www.nytimes.com/2019/04/18/style/soylent-squared-food-bars.html | Hereâ€™s Soylentâ€™s New Product. Itâ€™s Food. | False | By Jonah E. Bromwich and John Herrman | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/us/politics/democrats-mueller.html | 2020 Democratic Candidates Target Barr Over Mueller Report | False | By Astead W. Herndon and Matt Stevens | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/nyregion/st-patricks-cathedral-marc-lamparello.html | Man Arrested With Gas Cans and Lighters at St. Patrickâ€™s Cathedral Is a Philosophy Teacher | False | By Ali Watkins and Ali Winston | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/technology/samsung-galaxy-screen.html | Samsungâ€™s Review Phones Fail, Delivering a P.R. Nightmare | False | By Christine Hauser and Brian X. Chen | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/movies/man-who-killed-don-quixote-review.html | Review: â€˜Â²The Man Who Killed Don Quixoteâ€™Â´ Brings Him Back to Life | False | By A.O. Scott | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/arts/st-patricks-old-cathedral-catacombs-tour.html | The Secrets of a Sacred Underground | False | By Helene Stapinski | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-21 | https://www.nytimes.com/2019/04/18/business/david-miliband-corner-office-international-rescue-committee.html | David Miliband of the International Rescue Committee: â€˜Â²The Devil Canâ€™t Have the Best Tunesâ€™Â´ | False | By David Gelles | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-28 | https://www.nytimes.com/2019/04/18/books/review/stony-the-road-henry-louis-gates.html | In â€˜Â²Stony the Road,â€™Â² Henry Louis Gates Jr. Captures the History and Images of the Fraught Years After the Civil War | False | By Nell Irvin Painter | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-18 | https://www.nytimes.com/2019/04/18/business/dealbook/blackstone-corporate-structure.html | Blackstone Will Ditch Partnership Structure to Draw More Investors | False | By Michael J. de la Merced | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-05-05 | https://www.nytimes.com/2019/04/18/books/review/shari-berman-democracy-and-dictatorship-in-europe.html | The Unsteady Evolution of Democracy | False | By Max Strasser | 2019-07-08 | TX 8-800-006 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/movies/someone-great-review.html | â€˜Â²Someone Greatâ€™Â´ Review: After a Breakup, One Last Night on the Town | False | By Karen Han | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/learning/what-students-are-saying-about-controversial-murals-seniority-and-a-17-foot-python.html | What Students Are Saying About: Controversial Murals, â€˜Â²Seniorityâ€™Â´ and a 17-Foot Python | False | By The Learning Network | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/us/politics/gina-haspel-heckler-auburn.html | â€˜Â²Tell Them Who You Torturedâ€™Â´: Gina Haspel Faces a Heckler, and Her Past | False | By Matthew Rosenberg | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/movies/the-curse-of-la-llorona-review.html | â€˜Â²The Curse of La Lloronaâ€™Â´ Review: California Freakinâ€™, With Scares, Laughs and a Murderous Ghost | False | By Manohla Dargis | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/world/americas/amazon-domain-name.html | Battle for .amazon Domain Pits Retailer Against South American Nations | False | By Shasta Darlington | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-21 | https://www.nytimes.com/2019/04/18/books/review/10-new-books-we-recommend-this-week.html | 10 New Books We Recommend This Week | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/business/download-mueller-report-buy.html | The Mueller Reportâ€™s Free, but Publishers Are Selling It as a Book | False | By Laura M. Holson | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-21 | https://www.nytimes.com/2019/04/18/lens/jeff-mermelstein-sports-arena-barclays-center.html | In Brooklyn, a Shrine to Sports and Consumerism | False | By Jeff Mermelstein and John Leland | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/travel/el-al-measles-flight-attendant.html | El Al Airline Warns of Measles After Flight Attendant Falls Into Coma | False | By Karen Schwartz | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/us/politics/mueller-report-russian-interference-donald-trump.html | Mueller Reveals Trumpâ€™s Efforts to Thwart Russian Inquiry in Highly Anticipated Report | False | By Mark Mazzetti | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/opinion/mueller-report-trump.html | Muellerâ€™s Damning Report | False | By Noah Bookbinder | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-22 | https://www.nytimes.com/2019/04/18/theater/jack-with-the-cotillion-review.html | Review: An Actorâ€™s Life Story Grounds â€˜Â²Jack &â€™Â´ With â€˜Â²The Cotillionâ€™Â´ | False | By Elisabeth Vincentelli | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/business/media/national-enquirer-james-cohen-hudson-news.html | National Enquirer to Be Sold to James Cohen, Heir to Hudson News Founder | False | By Edmund Lee | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/opinion/report-release.html | The Mueller Report, Vol. 1 & 2 | False | By Patrick Chappatte | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/arts/television/ramy-review.html | Review: â€˜Â²Ramyâ€™Â´ Is a Soulful, Funny Leap of Faith | False | By James Poniewozik | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/us/politics/special-counsel-trump-obstruction.html | Mueller Rejects View That Presidents Canâ€šÃ„Â´t Obstruct Justice | False | By Michael S. Schmidt and Charlie Savage | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/opinion/letters/cursive-writing-schools.html | Joy or Misery? Memories of Cursive Writing | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/opinion/letters/hip-fracture.html | Preventing Hip Fractures | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/books/attention-books-jenny-odell.html | Now Pay Attention, Dear Reader. No, Not to That Article, to This One. | False | By Casey Schwartz | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/opinion/letters/artificial-intelligence.html | The Battle Over Artificial Intelligence | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-05-19 | https://www.nytimes.com/2019/04/18/books/review/maria-guinza-optic-nerve.html | In â€šÃ„Â²Optic Nerve,â€šÃ„Â´ a Woman Trains a Sharp Eye on Art and Her Life | False | By John Williams | 2019-07-08 | TX 8-800-006 |
| 2019-04-18 | 2019-04-18 | https://www.nytimes.com/2019/04/18/opinion/letters/trump-mueller-report.html | What We Learned From the Mueller Report | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/nyregion/black-columbia-student-alexander-mcnab.html | Black Columbia Studentâ€šÃ„Â´s Confrontation With Security Becomes Flashpoint Over Racism on Campus | False | By Sharon Otterman | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/business/economy/trump-nafta-trade.html | Trumpâ€šÃ„Â´s Nafta Revisions Offer Modest Economic Benefits, Report Finds | False | By Ana Swanson | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-17 | https://www.nytimes.com/2019/04/18/reader-center/tiger-woods.html | Tiger Woods and President Trump Seem Tight. Does It Matter to You? | False | By The New York Times | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/arts/nyc-this-weekend-childrens-events.html | 8 Things to Do With Your Kids in N.Y.C. This Weekend | False | By Laurel Graeber | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/movies/nyc-this-weekend-film-series.html | 6 Film Series to Catch in N.Y.C. This Weekend | False | By Ben Kenigsberg | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/arts/music/nyc-this-weekend-classical-music.html | 7 Classical Music Concerts to See in N.Y.C. This Weekend | False | By David Allen | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/arts/design/nyc-this-weekend-art-and-museums.html | 18 Art Exhibitions to View in N.Y.C. This Weekend | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/arts/nyc-this-weekend-comedy.html | 5 Comedy Shows to Catch in N.Y.C. This Weekend | False | By Sean L. McCarthy | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/arts/music/nyc-this-weekend-pop-rock-jazz.html | 12 Pop, Rock and Jazz Concerts to Check Out in N.Y.C. This Weekend | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/theater/jake-gyllenhaal-tom-sturridge-broadway.html | Jake Gyllenhaal and Tom Sturridge to Perform â€šÃ„Â²Sea Wall/A Lifeâ€šÃ„Â´ on Broadway | False | By Michael Paulson | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/arts/dance/nyc-this-weekend-dance.html | 5 Dance Performances to See in N.Y.C. This Weekend | False | By Gia Kourlas | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/theater/nyc-this-weekend-theater.html | 15 Plays and Musicals to Go to in N.Y.C. This Weekend | False | By Alexis Soloski | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/nyregion/new-york-city-population.html | Is New York Cityâ€šÃ„Â´s â€šÃ„Â²Remarkable Growth Storyâ€šÃ„Â´ Ending? | False | By Sam Roberts | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/us/politics/mueller-report-pdf-takeaways.html | The Mueller Report Is 448 Pages Long. You Need to Know These 7 Key Things. | False | By Matt Apuzzo and Adam Goldman | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-18 | https://www.nytimes.com/2019/04/18/t-magazine/kerry-washington-nathan-lane-plays.html | Kerry Washington, Nathan Lane and Others Read Plays About Our Future | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-18 | https://www.nytimes.com/2019/04/18/us/right-left-mueller-report.html | How Right, Left and Center Reacted to the Mueller Report | False | By Niraj Chokshi | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-18 | https://www.nytimes.com/2019/04/18/world/canada/canada-avalanche-roskelley.html | 3 Mountain Climbers Presumed Dead After Avalanche in Canada | False | By Ian Austen | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-26 | https://www.nytimes.com/2019/04/18/smarter-living/wirecutter/declutter-speed-up-phone.html | How to Declutter and Speed Up Your Phone | False | By Thorin Klosowski | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/business/media/cnn-fox-news-msnbc-mueller-report.html | The Mueller Show: TV Hosts Unpack 448 Pages in Real Time | False | By Michael M. Grynbaum | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/nyregion/nypd-officer-shot-washington-heights.html | Police Officer Wounded in Wild Shootout in Upper Manhattan | False | By James C. McKinley Jr. and Ali Winston | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/technology/amazon-china.html | Amazon Gives Up on Chinese Domestic Shopping Business | False | By Karen Weise | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-18 | https://www.nytimes.com/2019/04/18/magazine/afghan-war-casualty-report.html | Afghan War Casualty Report: April 12-18 | False | By Fahim Abed | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/arts/television/best-weekend-tv.html | How Much Watching Time Do You Have This Weekend? | False | By Lara Zarum | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/us/florida-russia-2016-election-hacking.html | Russians Breached Florida County Computers Before 2016 Election, Mueller Report Says | False | By Michael Wines | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/briefing/mueller-report-north-korea-skinny-gene.html | Mueller Report, North Korea, Skinny Gene: Your Thursday Evening Briefing | False | By Remy Tumin and Marcus Payadue | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/health/mcconnell-tobacco-vaping-21.html | Senator McConnell, a Tobacco Ally, Supports Raising Age to Buy Cigarettes | False | By Sheila Kaplan | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/sports/horses-drugs.html | Under Pressure, Leaders in Horse Racing Industry Move to Limit Medication Use | False | By Joe Drape | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/opinion/mueller-report.html | Mr. Muellerâ€šÃ„Ã´s Indictment | False | By The Editorial Board | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/opinion/bernie-sanders-tax.html | Bernie Sanders and the Myth of the 1 Percent | False | By Paul Krugman | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/us/politics/end-of-my-presidency-trump.html | 4 of the Most Dramatic Moments From the Mueller Report | False | By Sarah Mervosh and Liam Stack | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/us/new-mexico-militia.html | Militia in New Mexico Detains Asylum Seekers at Gunpoint | False | By Simon Romero | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/opinion/mueller-report-corruption.html | Itâ€šÃ„Ã´s Not the Collusion, Itâ€šÃ„Ã´s the Corruption | False | By David Brooks | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/nyregion/netflix-new-york-brooklyn.html | Netflix, Which Made â€šÃ„Ã²Kimmy Schmidtâ€šÃ„Ã´ in Brooklyn, to Expand Production Studios There | False | By Patrick McGeehan | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/us/politics/washington-dc-mueller-report.html | In Divided Washington, Relief and Disappointment at Muellerâ€šÃ„Ã´s Report | False | By Katie Rogers | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/business/elon-musk-sec-tesla.html | Tesla and Elon Musk Are Given Week to Reach Accord With S.E.C. | False | By The New York Times | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/arts/dance/speaking-in-dance-pictures-at-an-exhibition.html | In Ratmansky, Going Wild and Free | False | By Gia Kourlas | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/us/politics/donald-trump-mueller-report.html | Trump Says Heâ€šÃ„Ã´s Having a â€šÃ„Ã²Good Day,â€šÃ„Ã´ but Avoids Questions | False | By Michael D. Shear and Annie Karni | 2019-06-06 | TX 8-792-115 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/us/politics/clinton-emails-trump-russia.html | Trump Ordered Aides to Search for Clinton Emails, While the Russians Already Were Looking | False | By David E. Sanger | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-19 | https://www.nytimes.com/2019/04/18/us/politics/russia-trump.html | Mueller Report Leaves Unanswered Questions About Contacts Between Russians and Trump Aides | False | By Sharon LaFraniere | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-19 | https://www.nytimes.com/2019/04/18/technology/uber-atg-autonomous-cars-investment.html | Uberâ€šÃ„Ã´s Self-Driving Cars Are Valued at $7.25 Billion by Investors | False | By Kate Conger | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-19 | https://www.nytimes.com/2019/04/18/us/politics/white-house-mueller-report.html | A Portrait of the White House and Its Culture of Dishonesty | False | By Peter Baker and Maggie Haberman | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-20 | https://www.nytimes.com/2019/04/18/obituaries/james-mccord-watergate-dead.html | James W. McCord Jr., Who Led the Watergate Break-In, Is Dead at 93 | False | By Robert D. McFadden | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-19 | https://www.nytimes.com/2019/04/18/us/politics/impeaching-trump.html | Democrats Draw Closer to a Dicey Question: Whether to Impeach Trump | False | By Nicholas Fandos | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-19 | https://www.nytimes.com/2019/04/18/opinion/barr-media-trump.html | Barr Is Right About Everything. Admit You Were Wrong. | False | By Christopher Buskirk | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-19 | https://www.nytimes.com/2019/04/18/theater/hillary-and-clinton-review-laurie-metcalf-john-lithgow.html | Review: In â€šÃ„Ã²Hillary and Clinton,â€šÃ„Ã´ Codependence, and, Yes, Camaraderie | False | By Ben Brantley | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-18 | https://www.nytimes.com/2019/04/18/crosswords/daily-puzzle-2019-04-19.html | Round Parts | False | By Deb Amlen | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-19 | https://www.nytimes.com/2019/04/18/us/white-nationalists-virginia-police.html | 2 Virginia Police Officers Are Fired Amid Allegations of Links to White Nationalists | False | By Karen Zraick | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-19 | https://www.nytimes.com/2019/04/18/pageoneplus/corrections-april-19-2019.html | Corrections: April 19, 2019 | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-19 | https://www.nytimes.com/2019/04/18/todayspaper/quotation-of-the-day-from-president-defiance-and-lots-of-exclamation-points.html | Quotation of the Day: From President, Defiance and Lots of Exclamation Points | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-19 | https://www.nytimes.com/es/2019/04/18/universal/es/el-times-noticias-viernes.html | Las principales noticias del viernes | False | Por Elda Cantáˆ´sᵈ« | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-20 | https://www.nytimes.com/2019/04/18/world/europe/northern-ireland-riot-killing.html | Woman Killed During Unrest in Northern Ireland | False | By The New York Times | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-19 | https://www.nytimes.com/2019/04/18/briefing/mueller-report-north-korea-beyonce.html | Your Friday Briefing | False | By Melina Delkic | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-21 | https://www.nytimes.com/2019/04/18/style/modern-love-no-more-hiding-my-son-or-my-love.html | With the Birth of My Son, I Stopped Hiding | False | By Tina Chang | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-19 | https://www.nytimes.com/2019/04/18/sports/nets-sixers-ben-simmons.html | Leaning Into His Role as the Villain, Ben Simmons Leads 76ersâ€šÃ„Ã´ Rout of Nets | False | By Kelly Whiteside | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-19 | https://www.nytimes.com/2019/04/18/arts/television/whats-on-tv-friday-ramy-and-the-new-negroes.html | Whatâ€šÃ„Ã´s on TV Friday: â€šÃ„Ã²Ramyâ€šÃ„Ã´ and â€šÃ„Ã²The New Negroesâ€šÃ„Ã´ | False | By Gabe Cohn | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-19 | https://www.nytimes.com/2019/04/19/us/politics/mueller-report-coverage.html | On Politics: Complete Coverage of the Mueller Report | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-20 | https://www.nytimes.com/2019/04/19/sports/basketball/north-carolina-sylvia-hatchell.html | Sylvia Hatchell Is Out at U.N.C. After Inquiry Supports Teamâ€šÃ„Ã´s Complaints | False | By Marc Tracy and Alan Blinder | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-20 | https://www.nytimes.com/2019/04/19/learning/19WODLN.html | Word + Quiz: proclivity | False | By The Learning Network | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-19 | https://www.nytimes.com/2019/04/19/world/europe/lyra-mckee-northern-ireland-violence.html | Lyra McKee, Northern Ireland Journalist, Is Killed in â€šÃ„Ã²Terrorist Incident,â€šÃ„Ã´ Police Say | False | By Ed Oâ€šÃ„Ã´Loughlin and Richard Páˆ´sÃ„Ã‡rez-Peáˆ´sÃ„±a | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2022-01-09 | https://www.nytimes.com/2019/04/19/arts/music/classical-music-piano.html | 5 Minutes That Will Make You Love the Piano | False | | 2022-03-01 | TX 9-137-858 |
| 2019-04-19 | 2019-04-21 | https://www.nytimes.com/2019/04/19/arts/television/stephen-colbert-mueller-report-trump.html | Stephen Colbert Read the Mueller Report and Found Trumpâ€šÃ„Ã´s Guilty Conscience | False | By Trish Bendix | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-19 | 2019-04-20 | https://www.nytimes.com/2019/04/19/reader-center/jesus-images.html | As a Black Child in Los Angeles, I Couldnâ€šÂ„Â´t Understand Why Jesus Had Blue Eyes | False | By Eric V Copage | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-21 | https://www.nytimes.com/2019/04/19/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-16 | https://www.nytimes.com/2019/04/19/well/family/lgbt-family-holiday-acceptance.html | For a Lesbian Couple, the Path to the Family Holiday Table Was Down the Aisle | False | By Allison H. Steinberg | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-19 | https://www.nytimes.com/2019/04/19/reader-center/times-newspaper-production.html | How Our Special Print Section on the Mueller Report Came Together | False | By Terence McGinley | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-21 | https://www.nytimes.com/2019/04/19/style/easter-sunday-spring.html | Stepping Out on Easter Sunday | False | By Jenna Wortham | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-21 | https://www.nytimes.com/2019/04/19/books/review/g-willow-wilson-bird-king.html | G. Willow Wilson Reimagines the Last Days of Moorish Spain | False | By Emily Barton | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-21 | https://www.nytimes.com/2019/04/19/books/review/make-me-a-city-jonathan-carr.html | Revising the History of Chicago in a Sweeping Debut Novel | False | By Kathleen Rooney | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-21 | https://www.nytimes.com/2019/04/19/learning/what-role-does-nature-play-in-your-life.html | What Role Does Nature Play in Your Life? | False | By Jeremy Engle | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-21 | https://www.nytimes.com/2019/04/19/books/review/t-kira-madden-long-live-the-tribe-of-fatherless-girls.html | A Queer, Biracial Coming-of-Age Memoir Is Equal Parts Pain and Pleasure | False | By Tessa Fontaine | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-21 | https://www.nytimes.com/2019/04/19/books/review/new-story-collections.html | A Serial Killer Clown, You Say? Now Thatâ€šÂ„Â´s Dark Comedy | False | By Helen Ellis | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-21 | https://www.nytimes.com/2019/04/19/technology/terrorist-groups-social-media.html | After Social Media Bans, Militant Groups Found Ways to Remain | False | By Sheera Frenkel and Ben Hubbard | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-21 | https://www.nytimes.com/2019/04/19/books/review/new-crime-fiction.html | A Cannibal, a Dead Viscount and a Case of Stolen Sand | False | By Marilyn Stasio | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-21 | https://www.nytimes.com/2019/04/19/books/review/beneficiary-janny-scott.html | His Children Called Him the Duke of Villanova. But Who Really Was He? | False | By Michael Gorra | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-20 | https://www.nytimes.com/2019/04/19/us/politics/mueller-report-william-barr-excerpts.html | Barrâ€šÂ„Â´s Excerpts Compare to the Mueller Reportâ€šÂ„Â´s Findings | False | By Charlie Savage | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-21 | https://www.nytimes.com/2019/04/19/business/pregnancy-work.html | The Wages of Being a Woman at Work | False | By Katy Lederer | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-21 | https://www.nytimes.com/2019/04/19/nyregion/bette-smith-soul-singer-sunday-routine.html | How Bette Smith, Soul Singer, Spends Her Sundays | False | By Scott Enman | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-20 | https://www.nytimes.com/2019/04/19/business/deutsche-bank-commerzbank-merger.html | Merger Talks of Deutsche Bank and Commerzbank Roil Emotions | False | By Jack Ewing and Melissa Eddy | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-21 | https://www.nytimes.com/2019/04/19/business/dealbook/socialism-bernie-sanders-joseph-stiglitz.html | Socialist! Capitalist! Economic Systems as Weapons in a War of Words | False | By Andrew Ross Sorkin | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-22 | https://www.nytimes.com/2019/04/19/sports/knicks-durant-kyrie-dolan.html | Knicks Fans Dream of Durant and Irving. Will Dolan Be the Nightmare? | False | By David Waldstein and Kelly Whiteside | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-21 | https://www.nytimes.com/2019/04/19/nyregion/chinese-immigrants-catholicism.html | â€šÂ„Â"Spiritually Speaking, I am Freeâ€šÂ„Â´ | False | By Alexandra E. Petri | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-20 | https://www.nytimes.com/2019/04/19/us/cruise-ship-crimes-laws.html | Report of Sexual Assault on Cruise Ship Shows Gaps in International Law | False | By Elisabeth Malkin | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-20 | https://www.nytimes.com/2019/04/19/us/mueller-report-live-updates.html | Reaction to the Mueller Report One Day After Its Release | False | By Eileen Sullivan and Michael Tackett | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-21 | https://www.nytimes.com/2019/04/19/travel/five-places-to-visit-in-bergen-norway-t-michaell.html | Five Places to Visit in Bergen, Norway | False | By Ingrid K. Williams | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-21 | https://www.nytimes.com/2019/04/19/nyregion/ducks-city-parks-.html | Itâ€šÂ„Â´s Eastertime, and the Duck Rescuers Are Ready | False | By Lisa M. Collins | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-20 | https://www.nytimes.com/2019/04/19/us/politics/republican-democratic-reaction-to-mueller-report.html | Mueller Findings Kick Off a Political Tug of War Thatâ€šÂ„Â´s Only Just Beginning | False | By Carl Hulse | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-21 | https://www.nytimes.com/2019/04/19/realestate/historic-bank-buildings-get-a-second-act.html | Historic Bank Buildings Get a Second Act | False | By Stefanos Chen | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-21 | https://www.nytimes.com/2019/04/19/world/asia/sri-lanka-war-crimes-lawsuit.html | Sri Lankans Accuse Him of Wartime Atrocities. California May Decide. | False | By Mike Ives and Dharisha Bastians | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-21 | https://www.nytimes.com/2019/04/19/fashion/weddings/deborah-kaplan-jacoby-and-mitchell-messinger-are-married-in-los-angeles.html | Undeniable Connections Just Waiting to Be Discovered | False | By Leah Beckmann | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-19 | https://www.nytimes.com/2019/04/19/opinion/mueller-report-trump-counterintelligence.html | Mueller Hints at a National-Security Nightmare | False | By Joshua A. Geltzer and Ryan Goodman | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-19 | https://www.nytimes.com/2019/04/19/podcasts/the-daily/robert-mueller-report-special-counsel-investigation.html | The Mueller Report Is Released | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-19 | https://www.nytimes.com/2019/04/19/opinion/god-good-friday.html | What It Means to Worship a Man Crucified as a Criminal | False | By Peter Wehner | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-20 | https://www.nytimes.com/2019/04/19/opinion/notre-dame-fire-protests-glets-jaunes-yellow-vests.html | What France Has Money For | False | By Michaäˆ'sÂˈl Foessel and äˆ'sÂˈÉtienne Ollion | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-21 | https://www.nytimes.com/2019/04/19/arts/music/philippe-jordan-met-opera-wagner-ring.html | For 15 Hours, Heâ€šÂ„Â´s in Charge of Wagnerâ€šÂ„Â´s â€šÂ„Â"Ringâ€šÂ„Â´ | False | By Michael Cooper | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-19 | 2019-04-21 | https://www.nytimes.com/2019/04/19/opinion/sunday/baby-breastfeeding-sleep-training.html | The Data All Guilt-Ridden Parents Need | False | By Emily Oster | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-21 | https://www.nytimes.com/2019/04/19/world/australia/dingo-attack-fraser-island.html | Father Saves Toddler After Dingo Drags Him Away From Sleeping Family | False | By Daniel Victor | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-21 | https://www.nytimes.com/2019/04/19/opinion/kosher-wines-passover-natural.html | Why Canâ€šÃ„Â´t I Get the Wine I Want for Passover? | False | By Alice Feiring | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-19 | https://www.nytimes.com/2019/04/19/movies/the-curse-of-la-llorona-scene.html | How â€šÃ„Â²The Curse of La Lloronaâ€šÃ„Â´ Creates Chills | False | By Mekado Murphy | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-21 | https://www.nytimes.com/2019/04/19/sports/golden-state-warriors-kevin-durant.html | The Warriors Return to Looking Inevitable | False | By Scott Cacciola | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-20 | https://www.nytimes.com/2019/04/19/learning/learning-with-the-mueller-report-is-448-pages-long-you-need-to-know-these-7-key-things.html | Learning With: â€šÃ„Â²The Mueller Report Is 448 Pages Long. You Need to Know These 7 Key Things.â€šÃ„Â´ | False | By Michael Gonchar and Jeremy Engle | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-21 | https://www.nytimes.com/2019/04/19/us/politics/gabby-giffords-minnesota-guns.html | Why Gabby Giffords Is Starting a Gun Control Group for Gun Owners | False | By Maggie Astor | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-22 | https://www.nytimes.com/2019/04/19/technology/youtube-paris-misinformation.html | The Week in Tech: Do You Prefer Free Speech, or a Perfectly Clean Internet? | False | By Jamie Condliffe | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-21 | https://www.nytimes.com/2019/04/19/realestate/brooklyns-fourth-avenue-gets-in-gear.html | Brooklynâ€šÃ„Â´s Fourth Avenue Gets in Gear | False | By C. J. Hughes | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-20 | https://www.nytimes.com/2019/04/19/us/politics/Mueller-subpoena.html | House Democrats Subpoena Full Mueller Report, and the Underlying Evidence | False | By Nicholas Fandos | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-20 | https://www.nytimes.com/2019/04/19/world/asia/andy-hui-video-meme-jacqueline-wong.html | Pop Starâ€šÃ„Â´s Illicit Kiss Becomes Fodder for Government Ads in Hong Kong | False | By Tiffany May | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-20 | https://www.nytimes.com/2019/04/19/us/bombay-beach-biennale-salton-sea.html | A Desert Festival Not Named Coachella | False | By Jill Cowan | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-20 | https://www.nytimes.com/2019/04/19/world/europe/uk-crime-freddie-foreman.html | Once He Was the â€šÃ„Â²Godfather of British Crime.â€šÃ„Â´ Now Heâ€šÃ„Â´s Just a Grandfather. | False | By Dan Bilefsky | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-21 | https://www.nytimes.com/2019/04/19/realestate/barbra-streisand-former-manhattan-penthouse-is-on-the-market-.html | A Duplex Penthouse With Park Views on the Market for $11.25 Million | False | By Vivian Marino | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-20 | https://www.nytimes.com/2019/04/19/world/europe/uk-government-butler.html | Are You a Very English Butler? The U.K. Government Needs You | False | By Anna Schaverien | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-21 | https://www.nytimes.com/2019/04/19/arts/john-cho-cowboy-bebop-star-trek-twilight-zone.html | John Cho on Heritage, Hashtags and Hollywoodâ€šÃ„Â´s Surprises | False | By Kathryn Shattuck | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-20 | https://www.nytimes.com/2019/04/19/movies/dark-phoenix-trailer.html | The Weekâ€šÃ„Â´s Most Interesting Trailers: â€šÃ„Â²Dark Phoenixâ€šÃ„Â´ and â€šÃ„Â²Hobbs & Shawâ€šÃ„Â´ | False | By Bruce Fretts | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-20 | https://www.nytimes.com/2019/04/19/your-money/college-financial-aid-scholarship-grant.html | Before Deciding on a College, Look Closely at the Financial Aid Letter | False | By Ann Carrns | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-24 | https://www.nytimes.com/2019/04/19/dining/what-to-cook-this-weekend.html | What to Cook This Weekend | False | By Sam Sifton | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-20 | https://www.nytimes.com/2019/04/19/arts/music/pierre-boulez-piano.html | A Teenage Pierre Boulez, Heard for the First Time | False | By Seth Colter Walls | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-21 | https://www.nytimes.com/2019/04/19/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Â²Warlight,â€šÃ„Â´ â€šÃ„Â²Air Trafficâ€šÃ„Â´ | False | By Joumana Khatib | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-20 | https://www.nytimes.com/2019/04/19/world/africa/mali-government-ethnic-violence.html | Ethnic Violence Leads to the Fall of Maliâ€šÃ„Â´s Government | False | By Agence France-Presse | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-20 | https://www.nytimes.com/2019/04/19/books/review/david-macaulay-nonfiction-boyhood.html | Books That Expand the Possibilities of Boyhood | False | By John McMurtrie | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-28 | https://www.nytimes.com/2019/04/19/books/review/abby-wambach-wolfpack-best-seller.html | â€šÃ„Â²Thatâ€šÃ„Â´s When I Acknowledged What Had Been Simmering Inside Me for Years: Angerâ€šÃ„Â´ | False | By Tina Jordan | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-20 | https://www.nytimes.com/2019/04/19/sports/kate-smith-new-york-yankees-philadelphia-flyers.html | Yankees and Flyers Will Stop Playing Kate Smith After Discovering Racist Songs | False | By Victor Mather | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-20 | https://www.nytimes.com/2019/04/19/learning/computer-screen.html | Computer Screen | False | By Natalie Proulx | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-18 | https://www.nytimes.com/2019/04/19/opinion/notre-dame-fire.html | Surveying the Damage to Notre-Dame, and to Ourselves | False | By Rachel L. Harris and Lisa Tarchak | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-20 | https://www.nytimes.com/2019/04/19/arts/television/when-they-see-us-trailer.html | â€šÃ„Â²When They See Usâ€šÃ„Â´ Trailer: Ava DuVernayâ€šÃ„Â´s Central Park Five Mini-Series Features Felicity Huffman | False | By Bruce Fretts | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-21 | https://www.nytimes.com/2019/04/19/books/review/robert-a-caro-years-of-lyndon-johnson-biography.html | Revisiting Lyndon B. Johnson and the 1948 Senate Elections | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-20 | https://www.nytimes.com/2019/04/19/arts/dance/pole-dancing-championship.html | Pole Dancing Without Nudity or G-Strings. Just Express Yourself. | False | By Siobhan Burke | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-24 | https://www.nytimes.com/2019/04/19/dining/tamarind-cream-pie-recipe.html | This Pie Is the Best Kind of Tart | False | By Melissa Clark | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-20 | https://www.nytimes.com/2019/04/19/opinion/letters/nazi-germany-disabled.html | The Nazis and the Disabled | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-20 | https://www.nytimes.com/2019/04/19/nyregion/cuomo-andy-byford-mta.html | Subway Chief May Quit Over Tensions With Cuomo, Colleagues Fear | False | By Emma G. Fitzsimmons | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-20 | https://www.nytimes.com/2019/04/19/movies/kalank-review.html | â€šÃ„Â²Kalankâ€šÃ„Â´ Review: A Bollywood Love Story in the Shadow of Partition | False | By Rachel Saltz | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-19 | 2019-04-24 | https://www.nytimes.com/2019/04/19/dining/black-rice-bowl-recipe.html | A Dish That Only Looks Highly Dramatic | False | By David Tanis | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-19 | https://www.nytimes.com/2019/04/19/world/europe/england-land-inequality.html | Half of England Is Owned by Less Than 1% of Its Population, Researcher Says | False | By Palko Karasz | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-19 | https://www.nytimes.com/2019/04/19/world/europe/britain-age-checks-pornography.html | To View Online Porn, First Show Your Papers: U.K. Will Begin Age Checks | False | By Ceylan Yeginsu | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-19 | https://www.nytimes.com/2019/04/19/opinion/letters/renewable-energy.html | Renewable Energy Is Better | False | | | TX 8-792-115 |
| 2019-04-19 | 2019-04-20 | https://www.nytimes.com/2019/04/19/world/africa/south-africa-church-collapse.html | South African Church Wall Caves In, Killing at Least 13 | False | By Kimon de Greef | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-20 | https://www.nytimes.com/2019/04/19/opinion/mueller-report-trump-don-mcgahn.html | How Don McGahn Handled a Dishonest President | False | By Bob Bauer | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-24 | https://www.nytimes.com/2019/04/19/dining/personal-favorites.html | Personal Favorites | False | By Emily Weinstein | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-20 | https://www.nytimes.com/2019/04/19/arts/pregnant-comedians-amy-schumer-ali-wong.html | Amy Schumer, Ali Wong and the Rise of Pregnant Stand-Up | False | By Elizabeth A. Harris | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-21 | https://www.nytimes.com/2019/04/19/sports/cc-sabathia-podcast.html | C.C. Sabathia and the Rotation of Starters Tossing Out Questions on Podcasts | False | By Tyler Kepner | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-20 | https://www.nytimes.com/2019/04/19/world/africa/isis-congo-attack.html | ISIS Claims First Attack in the Democratic Republic of Congo | False | By Steve Wembi and Joseph Goldstein | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-20 | https://www.nytimes.com/2019/04/19/sports/ice-hockey-india.html | â€šÃ„Â²Hockey in Heavenâ€šÃ„Â´ | False | By Hilary Swift | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-05-05 | https://www.nytimes.com/2019/04/19/books/review/laila-lalami-the-other-americans.html | A Suspicious Death Exposes Painful Fissures in a Mojave Desert Town | False | By Madeleine Thien | 2019-07-08 | TX 8-800-006 |
| 2019-04-19 | 2019-04-21 | https://www.nytimes.com/2019/04/19/style/juice-wrld-rapper-interview.html | Juice WRLD, the Young Rapper, Confronts Death at a Brooklyn Cemetery | False | By Ben Detrick | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-20 | https://www.nytimes.com/2019/04/19/us/nipsey-hussle-death-california-gangs.html | Nipsey Hussle Was Hailed as a Hero. But to California Officials, He Was Still a Gangster. | False | By Tim Arango | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-20 | https://www.nytimes.com/2019/04/19/arts/music/david-little-miller-theater-review.html | Review: A Composerâ€šÃ„Â´s Redacted Music and Raucous Noise | False | By Zachary Woolfe | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-23 | https://www.nytimes.com/2019/04/19/well/live/how-low-should-blood-pressure-go.html | How Low Should Blood Pressure Go? | False | By Richard Klasco, M.D. | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-20 | https://www.nytimes.com/2019/04/19/us/turpin-family.html | Couple Who Tortured 12 Children in Their California Home Are Sentenced to Life | False | By Anemona Hartocollis | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-20 | https://www.nytimes.com/2019/04/19/us/politics/buttigieg-black-police-chief-fired.html | Pete Buttigieg Fired South Bendâ€šÃ„Â´s Black Police Chief. It Still Stings. | False | By Trip Gabriel and Alexander Burns | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-20 | https://www.nytimes.com/2019/04/19/sports/76ers-nets-nba-playoffs.html | The 76ers Dash the Evolving Netsâ€šÃ„Â´ Dream | False | By Michael Powell | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-20 | https://www.nytimes.com/2019/04/19/us/the-mueller-report-voters-reactions.html | Americans Agree on One Thing About the Mueller Report: Disgust With the Countryâ€šÃ„Â´s Leaders | False | By Campbell Robertson, Sabrina Tavernise and Frances Robles | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-21 | https://www.nytimes.com/2019/04/19/business/medicare-for-all-health-care-stocks.html | â€šÃ„Â²Medicare for Allâ€šÃ„Â´ Is Hammering Health Care Stocks. For Now. | False | By Jeff Sommer | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-20 | https://www.nytimes.com/2019/04/19/arts/music/playlist-madonna-maluma-french-montana-boyboy-west-coast.html | The Playlist: Madonna Dreams Up Her Next Era, and 11 More New Songs | False | By Jon Pareles, Jon Caramanica, Caryn Ganz and Giovanni Russonello | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-20 | https://www.nytimes.com/2019/04/19/business/meghan-markle-royal-baby-betting.html | Betting on the Royal Baby | False | By Tiffany Hsu and Amie Tsang | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-20 | https://www.nytimes.com/2019/04/19/us/raniya-wright-death-natural-causes.html | Raniya Wright, 10, Died of Natural Causes, Not Because of School Fight, Officials Say | False | By Elisabeth Malkin | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-19 | https://www.nytimes.com/2019/04/19/opinion/letters/a-former-prisoner-on-alternatives-to-incarceration.html | A Former Prisoner, on Alternatives to Incarceration | False | | | TX 8-792-115 |
| 2019-04-19 | 2019-04-22 | https://www.nytimes.com/2019/04/19/nyregion/nxivm-clare-bronfman.html | Clare Bronfman Pleads Guilty in Nxivm â€šÃ„Â²Sex Cultâ€šÃ„Â´ Case, Leaving Leader to Stand Trial Alone | False | By Barry Meier and Colin Moynihan | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-21 | https://www.nytimes.com/2019/04/19/opinion/mueller-report-trump-barr-impeachment.html | In a Functional Country, We Would Be on the Road to Impeachment | False | By Michelle Goldberg | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-19 | https://www.nytimes.com/2019/04/19/books/review/podcast-robert-caro-working.html | Robert Caro on How He Does It | False | | | TX 8-792-115 |
| 2019-04-19 | 2019-04-22 | https://www.nytimes.com/2019/04/19/obituaries/gene-wolfe-dead.html | Gene Wolfe, Acclaimed Science Fiction Writer, Dies at 87 | False | By Neil Genzlinger | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-20 | https://www.nytimes.com/2019/04/19/business/fisher-price-recall.html | Before Fisher-Priceâ€šÃ„Â´s Rock â€šÃ„Â´n Play Recall, Safety Fears and Dubious Marketing | False | By Tiffany Hsu | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-20 | https://www.nytimes.com/2019/04/19/arts/television/bosch-season-5-review.html | Review: â€šÃ„Â²Boschâ€šÃ„Â´ Is Back, Still on the Straight and Narrow | False | By Mike Hale | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-20 | https://www.nytimes.com/2019/04/19/us/politics/steele-dossier-mueller-report.html | Mueller Report Likely to Renew Scrutiny of Steele Dossier | False | By Scott Shane, Adam Goldman and Matthew Rosenberg | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-19 | 2019-04-20 | https://www.nytimes.com/2019/04/19/opinion/mueller-report-barr-trump-russian-disinformation.html | How Barr and Trump Use a Russian Disinformation Tactic | False | By Asha Rangappa | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-21 | https://www.nytimes.com/2019/04/19/sports/breanna-stewart-achilles-wnba.html | Breanna Stewart Shows the Toll of Pro Womenâ€šÃ„Â´s Basketballâ€šÃ„Â´s Never-Ending Grind | False | By Howard Megdal | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-22 | https://www.nytimes.com/2019/04/19/arts/mariana-valencia-bouquet-review.html | Review: Youâ€šÃ„Â´ll Never Dance Alone (a Solo) | False | By Siobhan Burke | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-20 | https://www.nytimes.com/2019/04/19/your-money/taxes-tips-divorce.html | 4 Tax Strategies That Could Make a Divorce Settlement Easier | False | By Paul Sullivan | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-20 | https://www.nytimes.com/2019/04/19/opinion/letters/democrats-bernie-sanders.html | The Democratsâ€šÃ„Â´ â€šÃ„Â²Stop Sandersâ€šÃ„Â´ Movement | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-20 | https://www.nytimes.com/2019/04/19/obituaries/lyra-mckee-dead.html | Lyra McKee, 29, Journalist; Killed Covering Northern Ireland Unrest | False | By Ed Oâ€šÃ„Â´Loughlin | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-20 | https://www.nytimes.com/2019/04/19/us/politics/joe-biden-2020-fundraising.html | Joe Biden Begins Taking Money for a 2020 Presidential Campaign | False | By Alexander Burns and Shane Goldmacher | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-20 | https://www.nytimes.com/2019/04/19/arts/music/popcast-billie-eilish.html | Is Billie Eilish the Future of Pop? | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-20 | https://www.nytimes.com/2019/04/19/opinion/letters/trump-mueller.html | The Mueller Report Is Out. What Now? | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-20 | https://www.nytimes.com/2019/04/19/arts/dance/city-ballet-amar-ramasar-sexually-explicit-texts.html | City Ballet Ordered to Reinstate Male Dancers Fired Over Inappropriate Texts | False | By Michael Cooper | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-20 | https://www.nytimes.com/2019/04/19/us/ancestry-dna-slavery-commercial.html | Ancestry.com Apologizes for Ad Showing Slavery-Era Interracial Couple | False | By Laura M. Holson | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-20 | https://www.nytimes.com/2019/04/19/world/middleeast/trump-libya-khalifa-hifter.html | Trump Endorses an Aspiring Libyan Strongman, Reversing Policy | False | By David D. Kirkpatrick | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-19 | https://www.nytimes.com/2019/04/19/obituaries/what-they-left-behind-legacies-of-the-recently-departed.html | What They Left Behind: A Voice, Life in the Lab and Bergmanâ€šÃ„Â´s Muse | False | By Daniel J. Wakin | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-20 | https://www.nytimes.com/2019/04/19/podcasts/abortion-missouri-illinois-mueller-report.html | A Deeply Personal Decision | False | By Lynsea Garrison | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-20 | https://www.nytimes.com/2019/04/19/sports/ncaa-graduate-transfers.html | N.C.A.A. Proposal to Curtail Graduate Transfers Is Voted Down | False | By Billy Witz | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-20 | https://www.nytimes.com/2019/04/19/reader-center/the-mueller-report-has-finally-arrived-ask-us-about-our-coverage.html | The Mueller Report Has Finally Arrived. Ask Us About Our Coverage. | False | By The New York Times | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-23 | https://www.nytimes.com/2019/04/19/books/review-michael-lewis-podcast-against-rules.html | Michael Lewis Enters the Podcasting Game With â€šÃ„Â²Against the Rulesâ€šÃ„Â´ | False | By John Williams | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-21 | https://www.nytimes.com/2019/04/19/opinion/sunday/progressive-capitalism.html | Progressive Capitalism Is Not an Oxymoron | False | By Joseph E. Stiglitz | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-23 | https://www.nytimes.com/2019/04/19/obituaries/warren-adler-dead.html | Warren Adler, â€šÃ„Â²The War of the Rosesâ€šÃ„Â´ Author, Is Dead at 91 | False | By Richard Sandomir | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-20 | https://www.nytimes.com/2019/04/19/us/politics/elizabeth-warren-impeachment.html | Elizabeth Warren Calls for Impeachment Process Against Trump | False | By Astead W. Herndon | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-20 | https://www.nytimes.com/2019/04/19/world/europe/notre-dame-fire-safety.html | Notre-Dameâ€šÃ„Â´s Safety Planners Underestimated the Risk, With Devastating Results | False | By Katrin Bennhold and James Glanz | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-05-12 | https://www.nytimes.com/2019/04/19/books/review/michael-j-mazarr-leap-of-faith.html | Why Did We Fight the Iraq War? | False | By Andrew J. Bacevich | 2019-07-08 | TX 8-800-006 |
| 2019-04-19 | 2019-04-22 | https://www.nytimes.com/2019/04/19/obituaries/sally-oneill-dead.html | Sally Oâ€šÃ„Â´Neill, Rights Worker in Central America, Dies at 68 | False | By Katharine Q. Seelye | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-20 | https://www.nytimes.com/2019/04/19/sports/jacob-degrom-injury.html | Mets Place Jacob deGrom on Injured List With Sore Elbow | False | By Kevin Armstrong | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-20 | https://www.nytimes.com/2019/04/19/us/politics/sarah-sanders-mueller-report.html | Sandersâ€šÃ„Â´s â€šÃ„Â²Slip of the Tongueâ€šÃ„Â´ Would Be a Problem in Some White Houses. Not Trumpâ€šÃ„Â´s. | False | By Annie Karni and Maggie Haberman | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-20 | https://www.nytimes.com/2019/04/19/sports/yankees-aroldis-chapman-velocity.html | Concerned About Aroldis Chapmanâ€šÃ„Â´s Slowing Fastball? He Isnâ€šÃ„Â´t. | False | By James Wagner | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-20 | https://www.nytimes.com/2019/04/19/t-magazine/stephen-malkmus-apc-quilts-editors-picks.html | T Suggests: Perfect Quilts, a New (Affordable) Design Fair and More | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-22 | https://www.nytimes.com/2019/04/19/obituaries/lorraine-warren-dead.html | Lorraine Warren, Paranormal Investigator Portrayed in â€šÃ„Â²The Conjuringâ€šÃ„Â´ Dies at 92 | False | By Neil Genzlinger | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-20 | https://www.nytimes.com/2019/04/19/briefing/mueller-report-notre-dame-royal-baby.html | Mueller Report, Notre-Dame, Royal Baby: Your Friday Evening Briefing | False | By Melina Delkic and Marcus Payadue | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-20 | https://www.nytimes.com/2019/04/19/opinion/mueller-trump-russia-report.html | Robert Mueller in the Age of the Unicorn | False | By Roger Cohen | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-20 | https://www.nytimes.com/2019/04/19/sports/tobias-harris-philadelphia-76ers.html | An Underappreciated Tobias Harris Steals the Show as the 76ers Take a Playoff Lead | False | By Kelly Whiteside | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-21 | https://www.nytimes.com/2019/04/19/obituaries/geraldyn-m-cobb-dead.html | Geraldyn M. Cobb, 88, Who Found a Glass Ceiling in Space, Dies | False | By Katharine Q. Seelye | 2019-06-06 | TX 8-792-115 |
| 2019-04-19 | 2019-04-20 | https://www.nytimes.com/2019/04/19/opinion/mueller-report-donald-trump-2020.html | Conservatives Should Thank Mueller | False | By Bret Stephens | 2019-06-06 | TX 8-792-115 |
| 2019-04-20 | 2019-04-20 | https://www.nytimes.com/2019/04/19/us/politics/justice-department-trump-attack-mueller.html | A Darker Portrait Emerges of Trumpâ€šÃ„Â´s Attacks on the Justice Department | False | By Katie Benner and Adam Goldman | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-20 | 2019-04-19 | https://www.nytimes.com/2019/04/19/us/politics/mueller-silence.html | Muellerâ€šÃ„Ã´s Silence Allowed Openings for Trump and Barr to Shape Perception of Inquiry | | By Noah Weiland and Michael S. Schmidt | 2019-06-06 | TX 8-792-115 |
| 2019-04-20 | 2019-04-19 | https://www.nytimes.com/2019/04/19/opinion/mueller-report-trump-russia.html | The Mueller Report and the Danger Facing American Democracy | False | By The Editorial Board | 2019-06-06 | TX 8-792-115 |
| 2019-04-20 | 2019-04-19 | https://www.nytimes.com/2019/04/19/us/politics/mueller-report-democrats-republicans.html | Reaction to Mueller Report Divides Along Partisan Lines | False | By Peter Baker and Nicholas Fandos | 2019-06-06 | TX 8-792-115 |
| 2019-04-20 | 2019-04-19 | https://www.nytimes.com/2019/04/19/world/europe/notre-dame-cathedral-fire.html | A Guide to Our Notre-Dame Fire Coverage | False | By Christine Hauser | 2019-06-06 | TX 8-792-115 |
| 2019-04-20 | 2019-04-19 | https://www.nytimes.com/2019/04/19/pageoneplus/corrections-april-20-2019.html | Corrections: April 20, 2019 | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-20 | 2019-04-21 | https://www.nytimes.com/2019/04/19/us/threats-congress-john-kless.html | Florida Man Charged in Racist Threats Against Cory Booker and Rashida Tlaib | False | By Christopher Mele | 2019-06-06 | TX 8-792-115 |
| 2019-04-20 | 2019-04-20 | https://www.nytimes.com/2019/04/19/crosswords/daily-puzzle-2019-04-20.html | Split | False | By Caitlin Lovinger | 2019-06-06 | TX 8-792-115 |
| 2019-04-20 | 2019-04-20 | https://www.nytimes.com/2019/04/19/smarter-living/how-to-bounce-back-from-rejection.html | How to Bounce Back From Rejection | False | By Adam Grant | 2019-06-06 | TX 8-792-115 |
| 2019-04-20 | 2019-04-20 | https://www.nytimes.com/2019/04/19/us/politics/giuliani-mcgahn-trump-mueller.html | Giuliani Attacks McGahnâ€šÃ„Ã´s Account to Mueller | False | By Michael S. Schmidt and Maggie Haberman | 2019-06-06 | TX 8-792-115 |
| 2019-04-20 | 2019-04-20 | https://www.nytimes.com/2019/04/19/climate/court-trump-coal-mining-setback.html | Judge Delivers Major Setback to Trump Policy to Increase Coal Mining on Federal Land | False | By Coral Davenport | 2019-06-06 | TX 8-792-115 |
| 2019-04-20 | 2019-04-21 | https://www.nytimes.com/2019/04/19/universal/es/cruzar-la-frontera.html | Uno de los lugares mÃ¡s peligrosos de la frontera en Estados Unidos | False | Por The New York Times | 2019-06-06 | TX 8-792-115 |
| 2019-04-20 | 2019-04-20 | https://www.nytimes.com/2019/04/19/business/tesla-directors-resign.html | Tesla to Shrink Board of Directors by Four People | False | By Neal E. Boudette | 2019-06-06 | TX 8-792-115 |
| 2019-04-20 | 2019-04-20 | https://www.nytimes.com/2019/04/19/us/politics/biggest-stories-of-the-week.html | On Politics: The Biggest Stories of the Week | False | By Isabella Grullã³â€žn Paz | 2019-06-06 | TX 8-792-115 |
| 2019-04-20 | 2019-04-21 | https://www.nytimes.com/2019/04/19/arts/the-week-in-arts.html | The Week in Arts: â€šÃ„Â²Gentleman Jack,â€šÃ„Â´ Bad Bunny and a Musical About Psychoanalysis | False | By The New York Times | 2019-06-06 | TX 8-792-115 |
| 2019-04-20 | 2019-04-20 | https://www.nytimes.com/2019/04/20/nyregion/tallest-buildings-manhattan-loophole.html | How Luxury Developers Use a Loophole to Build Soaring Towers for the Ultrarich in N.Y. | False | By Matthew Haag | 2019-06-06 | TX 8-792-115 |
| 2019-04-20 | 2019-04-20 | https://www.nytimes.com/2019/04/20/us/columbine-anniversary-school-violence-statistics.html | 20 Years After Columbine, Schools Have Gotten Safer. But Fears Have Only Grown. | False | By Dana Goldstein | 2019-06-06 | TX 8-792-115 |
| 2019-04-20 | 2019-04-20 | https://www.nytimes.com/2019/04/20/sports/football/arena-football.html | Arena Football Takes Yet Another Shot | False | By Kevin Draper | 2019-06-06 | TX 8-792-115 |
| 2019-04-20 | 2019-04-20 | https://www.nytimes.com/2019/04/20/today/spaper/quotation-of-the-day-schools-are-safer-even-if-they-feel-less-so.html | Quotation of the Day: Schools Are Safer, Even if They Feel Less So | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-20 | 2019-04-21 | https://www.nytimes.com/2019/04/20/world/europe/lyra-mckee-northern-ireland-arrests.html | 2 Men Arrested in Killing of Lyra McKee, Northern Ireland Journalist | False | By Palko Karasz | 2019-06-06 | TX 8-792-115 |
| 2019-04-20 | 2019-04-21 | https://www.nytimes.com/2019/04/20/travel/andrew-bolton-met-gala.html | What Andrew Bolton Canâ€šÃ„Ã´t Travel Without | False | By Nell McShane Wulfhart | 2019-06-06 | TX 8-792-115 |
| 2019-04-20 | 2019-04-21 | https://www.nytimes.com/2019/04/20/us/politics/democrats-2020-white-male.html | Should a White Man Be the Face of the Democratic Party in 2020? | False | By Astead W. Herndon and Matt Flegenheimer | 2019-06-06 | TX 8-792-115 |
| 2019-04-20 | 2019-04-21 | https://www.nytimes.com/2019/04/20/arts/11-of-our-best-weekend-reads.html | 11 of Our Best Weekend Reads | False | By Remy Tumin | 2019-06-06 | TX 8-792-115 |
| 2019-04-20 | 2019-04-21 | https://www.nytimes.com/2019/04/20/us/politics/pre-existing-conditions-trump-administration.html | Republicans Offer Health Care Bills to Protect Patients (and Themselves) | False | By Robert Pear | 2019-06-06 | TX 8-792-115 |
| 2019-04-20 | 2019-04-21 | https://www.nytimes.com/2019/04/20/world/africa/mozambique-cyclone.html | Mozambique Cyclone Wiped Out the Nationâ€šÃ„Ã´s Food. Now Aid Is in Short Supply. | False | By Declan Walsh | 2019-06-06 | TX 8-792-115 |
| 2019-04-20 | 2019-04-30 | https://www.nytimes.com/2019/04/20/science/plants-moving-memory.html | Watch a Flower That Seems to Remember When Pollinators Will Come Calling | False | By Cara Giaimo | 2019-06-06 | TX 8-792-115 |
| 2019-04-20 | 2019-04-28 | https://www.nytimes.com/2019/04/20/books/review/carolyn-forche-what-you-have-heard-is-true.html | A Young Poet, a Mysterious Stranger and an El Salvador on the Brink of War | False | By Francisco Goldman | 2019-06-06 | TX 8-792-115 |
| 2019-04-20 | 2019-04-21 | https://www.nytimes.com/2019/04/20/world/asia/india-election-modi-farmers.html | India Elections 2019: Farmers Are Hurting and Millions Are Voting | False | By Vindu Goel and Hari Kumar | 2019-06-06 | TX 8-792-115 |
| 2019-04-20 | 2019-05-19 | https://www.nytimes.com/2019/04/20/books/review/hugh-ryan-when-brooklyn-was-queer.html | â€šÃ„Â²When Brooklyn Was Queerâ€šÃ„Â´ Evokes the Boroughâ€šÃ„Ã´s Hidden History | False | By Caleb Crain | 2019-07-08 | TX 8-800-006 |
| 2019-04-20 | 2019-04-21 | https://www.nytimes.com/2019/04/20/world/europe/ukraine-election.html | Ukraine Election: Comedian Dismissed by President Is Favored to Get Last Laugh | False | By Andrew Higgins | 2019-06-06 | TX 8-792-115 |
| 2019-04-20 | 2019-04-21 | https://www.nytimes.com/2019/04/20/style/confirm-or-deny-tom-ford.html | Confirm or Deny: Tom Ford | False | By Maureen Dowd | 2019-06-06 | TX 8-792-115 |
| 2019-04-20 | 2019-04-21 | https://www.nytimes.com/2019/04/20/style/tom-ford-maureen-dowd.html | Tom Ford, Fragrant Vegan Vampire | False | By Maureen Dowd | 2019-06-06 | TX 8-792-115 |
| 2019-04-20 | 2019-04-21 | https://www.nytimes.com/2019/04/20/world/asia/india-chief-justice-sexual-harassment.html | Indiaâ€šÃ„Ã´s Chief Justice Is Accused of Sexual Harassment | False | By Jeffrey Gettleman | 2019-06-06 | TX 8-792-115 |
| 2019-04-20 | 2019-04-21 | https://www.nytimes.com/2019/04/20/us/politics/trump-mueller-memory.html | â€šÃ„Â²I Do Not Rememberâ€šÃ„Â´: Trump Gave a Familiar Reply to the Special Counselâ€šÃ„Ã´s Queries | False | By Peter Baker | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-20 | 2019-04-20 | https://www.nytimes.com/2019/04/20/us/the-black-chef-who-dared-to-charge-nearly-200-for-dinner.html | The Black Chef Who Dared to Change Nearly $200 for Dinner | False | By Lauretta Charlton | 2019-06-06 | TX 8-792-115 |
| 2019-04-20 | 2019-04-23 | https://www.nytimes.com/2019/04/20/well/move/the-boston-marathon-by-the-numbers.html | The Boston Marathon, by the Numbers | False | By Jen A. Miller | 2019-06-06 | TX 8-792-115 |
| 2019-04-20 | 2019-04-20 | https://www.nytimes.com/2019/04/20/arts/music/classical-music-youtube.html | Our Favorite Piano: The Week in Classical Music | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-20 | 2019-04-20 | https://www.nytimes.com/2019/04/20/us/wrongful-convictions-forensic-results.html | A Leading Cause for Wrongful Convictions: Experts Overstating Forensic Results | False | By Heather Murphy | 2019-06-06 | TX 8-792-115 |
| 2019-04-20 | 2019-04-20 | https://www.nytimes.com/2019/04/20/fashion/weddings/a-trunk-a-box-and-a-bent-knee.html | A Trunk, a Box and a Bent Knee | False | By Vincent M. Mallozzi | 2019-06-06 | TX 8-792-115 |
| 2019-04-20 | 2019-04-20 | https://www.nytimes.com/2019/04/20/reader-center/mueller-report-press-citations.html | A Readerâ€™s Guide to the Journalism Behind the Mueller Report | False | By Anna Dubenko | 2019-06-06 | TX 8-792-115 |
| 2019-04-20 | 2019-04-22 | https://www.nytimes.com/2019/04/20/world/europe/marcus-hutchins-wannacry.html | He Stopped a Global Cyberattack. Now Heâ€™s Pleading Guilty to Writing Malware. | False | By Palko Karasz | 2019-06-06 | TX 8-792-115 |
| 2019-04-20 | 2019-04-21 | https://www.nytimes.com/2019/04/20/world/americas/mexico-migrants-president.html | Mexican Town Once Welcomed Migrants. Now It Blames Mexicoâ€™s President for Them. | False | By Paulina Villegas and Kirk Semple | 2019-06-06 | TX 8-792-115 |
| 2019-04-20 | 2019-04-21 | https://www.nytimes.com/2019/04/20/realestate/is-a-wild-pigeon-legal-as-a-pet.html | My Neighbor Took a City Pigeon as a Pet. Is That Legal? | False | By Ronda Kaysen | 2019-06-06 | TX 8-792-115 |
| 2019-04-20 | 2019-04-21 | https://www.nytimes.com/2019/04/20/world/asia/north-korea-john-bolton.html | North Korea Hits a Man With Glasses | False | By Choe Sang-Hun | 2019-06-06 | TX 8-792-115 |
| 2019-04-20 | 2019-04-21 | https://www.nytimes.com/2019/04/20/world/australia/isis-syria-grandchildren.html | Australian Fights to Save Her Grandchildren From Syrian Refugee Camp | False | By Livia Albeck-Ripka | 2019-06-06 | TX 8-792-115 |
| 2019-04-20 | 2019-04-21 | https://www.nytimes.com/2019/04/20/world/middleeast/israel-ultra-orthodox-technology/.html | Israelâ€™s Ultra-Orthodox Parties Embrace Technology and Emerge Stronger | False | By Isabel Kershner | 2019-06-06 | TX 8-792-115 |
| 2019-04-20 | 2019-04-21 | https://www.nytimes.com/2019/04/20/world/europe/notre-dame-france-monuments.html | Notre-Dame: A Calamity Threatening to Be Repeated Across France | False | By Adam Nossiter | 2019-06-06 | TX 8-792-115 |
| 2019-04-20 | 2019-04-21 | https://www.nytimes.com/2019/04/20/us/ripper-crew-aurora-illinois.html | What Happens When a Convicted Killer Moves to Town? | False | By Mitch Smith | 2019-06-06 | TX 8-792-115 |
| 2019-04-20 | 2019-04-21 | https://www.nytimes.com/2019/04/20/business/boeing-dreamliner-production-problems.html | Claims of Shoddy Production Draw Scrutiny to a Second Boeing Jet | False | By Natalie Kitroeff and David Gelles | 2019-06-06 | TX 8-792-115 |
| 2019-04-20 | 2019-04-21 | https://www.nytimes.com/2019/04/20/us/politics/trump-putin-russia-mueller.html | Prodded by Putin, Russians Sought Back Channels to Trump Through the Business World | False | By Sharon LaFraniere | 2019-06-06 | TX 8-792-115 |
| 2019-04-20 | 2019-04-21 | https://www.nytimes.com/2019/04/20/crosswords/variety-spiral.html | Variety: Spiral | False | By Caitlin Lovinger | 2019-06-06 | TX 8-792-115 |
| 2019-04-20 | 2019-04-21 | https://www.nytimes.com/2019/04/20/world/middleeast/egypt-referendum-sisi.html | In Egypt Referendum, Only the Turnout Seems in Doubt | False | By Vivian Yee | 2019-06-06 | TX 8-792-115 |
| 2019-04-20 | 2019-04-29 | https://www.nytimes.com/2019/04/20/books/review-mueller-report.html | The Mueller Report: A Thorny, Patriotic Addition to a Curious American Bookshelf | False | By Dwight Garner | 2019-06-06 | TX 8-792-115 |
| 2019-04-20 | 2019-04-21 | https://www.nytimes.com/2019/04/20/opinion/letters/high-school-students-letters-new-york-times.html | Eloquent Voices: Teens React to The Times | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-20 | 2019-04-21 | https://www.nytimes.com/2019/04/20/world/europe/yellow-vest-notre-dame.html | Barred From Rallying Near a Scorched Notre-Dame, â€˜Yellow Vestâ€™ Protesters March On | False | By Palko Karasz | 2019-06-06 | TX 8-792-115 |
| 2019-04-20 | 2019-04-21 | https://www.nytimes.com/2019/04/20/business/the-week-in-business-pinterest-tesla-national-enquirer-economy.html | The Week in Business: Pinterest Provides I.P.O. Inspiration and Tesla Shows Off Self-Driving Cars | False | By Charlotte Cowles | 2019-06-06 | TX 8-792-115 |
| 2019-04-20 | 2019-04-22 | https://www.nytimes.com/2019/04/20/world/africa/isis-attack-congo.html | ISIS, After Laying Groundwork, Gains Toehold in Congo | False | By Rukmini Callimachi | 2019-06-06 | TX 8-792-115 |
| 2019-04-20 | 2019-04-21 | https://www.nytimes.com/2019/04/20/nyregion/ax-murderer-brooklyn.html | Bloody Ax Recovered as Man Arrested in Gruesome Brooklyn Murder | False | By Ali Winston | 2019-06-06 | TX 8-792-115 |
| 2019-04-20 | 2019-04-21 | https://www.nytimes.com/2019/04/20/us/politics/mueller-witnesses-trump.html | Mueller Witnesses Who Once Served in White House Now Fear Trumpâ€™s Ire | False | By Michael S. Schmidt and Maggie Haberman | 2019-06-06 | TX 8-792-115 |
| 2019-04-20 | 2019-04-21 | https://www.nytimes.com/2019/04/20/sunday-review/tiger-woods-comebacks-women.html | Why Donâ€™t Women Get Comebacks Like Tiger Woods? | False | By Lindsay Crouse | 2019-06-06 | TX 8-792-115 |
| 2019-04-20 | 2019-04-21 | https://www.nytimes.com/2019/04/20/opinion/alexandria-ocasio-cortez-green-new-deal.html | When Did Moral Clarity Become Radical? | False | By Nathaniel Rich | 2019-06-06 | TX 8-792-115 |
| 2019-04-20 | 2019-04-21 | https://www.nytimes.com/2019/04/20/opinion/sunday/notre-dame.html | Why Did Nonbelievers Grieve for Notre-Dame? | False | By Christopher Caldwell | 2019-06-06 | TX 8-792-115 |
| 2019-04-20 | 2019-04-21 | https://www.nytimes.com/2019/04/20/opinion/sunday/black-evangelicals-diversity.html | Can Black Evangelicals Save the Whole Movement? | False | By Molly Worthen | 2019-06-06 | TX 8-792-115 |
| 2019-04-20 | 2019-04-21 | https://www.nytimes.com/2019/04/20/opinion/cultural-appropriation-coachella.html | Finding the Beauty in Cultural Appropriation | False | By Connie Wang | 2019-06-06 | TX 8-792-115 |
| 2019-04-20 | 2019-04-21 | https://www.nytimes.com/2019/04/20/opinion/sunday/amazon-earth-rain-forest-environment.html | The Earth Is Just as Alive as You Are | False | By Ferris Jabr | 2019-06-06 | TX 8-792-115 |
| 2019-04-20 | 2019-04-21 | https://www.nytimes.com/2019/04/20/opinion/sunday/jack-the-ripper-tour.html | The Fight for the Future of Jack the Ripper | False | By Alicia P.Q. Wittmeyer | 2019-06-06 | TX 8-792-115 |
| 2019-04-20 | 2019-04-21 | https://www.nytimes.com/2019/04/20/opinion/sunday/census-citizenship-question-immigrants.html | Will the Census Count All of America? | False | By The Editorial Board | 2019-06-06 | TX 8-792-115 |
| 2019-04-20 | 2019-04-21 | https://www.nytimes.com/2019/04/20/opinion/sunday/mueller-report-trump.html | The Mueller Exposé's© | False | By Ross Douthat | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-20 | 2019-04-21 | https://www.nytimes.com/2019/04/20/opinion/sunday/trump-mueller-report.html | The Ego Maniac in the Oval Is â€šÃ„Â²Exoneratedâ€šÃ„Â´ | False | By Maureen Dowd | 2019-06-06 | TX 8-792-115 |
| 2019-04-20 | 2019-04-21 | https://www.nytimes.com/2019/04/20/opinion/sunday/christian-easter-serene-jones.html | Reverend, You Say the Virgin Birth Is â€šÃ„Â²a Bizarre Claimâ€šÃ„Â´? | False | By Nicholas Kristof | 2019-06-06 | TX 8-792-115 |
| 2019-04-20 | 2019-04-21 | https://www.nytimes.com/2019/04/20/opinion/sunday/literary-agents-seeking-fresh-voices.html | Literary Agents Seeking Fresh Voices | False | By Caitlin Kunkel, Brooke Preston, Fiona Taylor and Carrie Wittmer | 2019-06-06 | TX 8-792-115 |
| 2019-04-20 | 2019-04-21 | https://www.nytimes.com/2019/04/20/us/mueller-report-seth-rich-assange.html | Seth Rich Was Not Source of Leaked D.N.C. Emails, Mueller Report Confirms | False | By Sarah Mervosh | 2019-06-06 | TX 8-792-115 |
| 2019-04-20 | 2019-04-21 | https://www.nytimes.com/fr/2019/04/20/world/europe/notre-dame-incendie-paris.html | Notre-Dame: une sous-estimation du risque par certains responsables aux consÃ©quences dÃ©vastatrices | False | By Katrin Bennhold and James Glanz | 2019-06-06 | TX 8-792-115 |
| 2019-04-20 | 2019-04-21 | https://www.nytimes.com/2019/04/20/sports/aaron-judge-yankees-injury.html | In Yankeesâ€šÃ„Â´ Win, Bad News: Aaron Judge Leaves With an Oblique Injury | False | By James Wagner | 2019-06-06 | TX 8-792-115 |
| 2019-04-20 | 2019-04-21 | https://www.nytimes.com/2019/04/20/world/africa/sudan-doctors-protest.html | The Revolutionary Force Behind Sudanâ€šÃ„Â´s Protest Movement? Doctors | False | By Joseph Goldstein | 2019-06-06 | TX 8-792-115 |
| 2019-04-20 | 2019-04-22 | https://www.nytimes.com/2019/04/20/obituaries/jayne-wrightsman-dead.html | Jayne Wrightsman, Arts Benefactor and Doyenne of High Society, Dies at 99 | False | By Robert D. McFadden | 2019-06-06 | TX 8-792-115 |
| 2019-04-20 | 2019-04-21 | https://www.nytimes.com/crosswords/daily-puzzle-2019-04-21.html | The Inside Story | False | By Caitlin Lovinger | 2019-06-06 | TX 8-792-115 |
| 2019-04-20 | 2019-04-21 | https://www.nytimes.com/2019/04/20/us/militia-arrest-border-new-mexico.html | F.B.I. Arrests Leader of Right-Wing Militia That Detained Migrants in New Mexico | False | By Simon Romero | 2019-06-06 | TX 8-792-115 |
| 2019-04-21 | 2019-04-21 | https://www.nytimes.com/2019/04/21/us/politics/mueller-report-summary.html | Catching Up on the Mueller Report: Whatâ€šÃ„Â´s Next? | False | By Sandra E. Garcia | 2019-06-06 | TX 8-792-115 |
| 2019-04-21 | 2019-04-21 | https://www.nytimes.com/2019/04/21/todayspaper/quotation-of-the-day-greatest-memory-lapsed-in-response-to-muellers-queries.html | Quotation of the Day: â€šÃ„Â²Greatest Memoryâ€šÃ„Â´ Lapsed in Response to Muellerâ€šÃ„Â´s Queries | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-21 | 2019-04-21 | https://www.nytimes.com/2019/04/21/sports/nets-sixers-embiid-nba-playoffs.html | Netsâ€šÃ„Â´ Tempers Flare, but Their Shots Donâ€šÃ„Â´t Fall, in Game 4 Loss to Sixers | False | By Kelly Whiteside | 2019-06-06 | TX 8-792-115 |
| 2019-04-21 | 2019-04-21 | https://www.nytimes.com/2019/04/21/us/columbine-anniversary-parents.html | Columbine Survivors Reflect, and Reckon With Specter of Future Shootings | False | By Julie Turkewitz | 2019-06-06 | TX 8-792-115 |
| 2019-04-21 | 2019-04-21 | https://www.nytimes.com/2019/04/20/pageoneplus/corrections-april-21-2019.html | Corrections: April 21, 2019 | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-21 | 2019-04-21 | https://www.nytimes.com/2019/04/21/fashion/weddings/taylor-horowitz-richard-summers.html | Taylor Horowitz, Richard Summers | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-21 | 2019-04-21 | https://www.nytimes.com/2019/04/21/fashion/weddings/samantha-granatell-barry-gallup-jr.html | Samantha Granatell, Barry Gallup Jr. | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-21 | 2019-04-21 | https://www.nytimes.com/2019/04/21/fashion/weddings/christine-dinicola-david-melton.html | Christine DiNicola, David Melton | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-21 | 2019-04-21 | https://www.nytimes.com/2019/04/21/fashion/weddings/gabrielle-tokoph-sudhir-kumar.html | Gabrielle Tokoph, Sudhir Kumar | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-21 | 2019-04-21 | https://www.nytimes.com/2019/04/21/fashion/weddings/julie-danni-brian-traglio.html | Julie Danni, Brian Traglio | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-21 | 2019-04-21 | https://www.nytimes.com/2019/04/21/fashion/weddings/katelyn-yannie-alex-lichorat.html | Katelyn Yannie, Alex Lichorat | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-21 | 2019-04-21 | https://www.nytimes.com/2019/04/21/fashion/weddings/dana-mattioli-whitman-walker.html | Dana Mattioli, Whitman Walker | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-21 | 2019-04-21 | https://www.nytimes.com/2019/04/21/fashion/weddings/holly-jordan-peter-bonney.html | Kathleen Jordan, Peter Bonney | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-21 | 2019-04-21 | https://www.nytimes.com/2019/04/21/fashion/weddings/christina-ziccarelli-brian-rideout.html | Christina Ziccarelli, Brian Rideout | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-21 | 2019-04-21 | https://www.nytimes.com/2019/04/21/fashion/weddings/matthew-asada-bilal-qureshi.html | Matthew Asada, Bilal Qureshi | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-21 | 2019-04-21 | https://www.nytimes.com/2019/04/21/fashion/weddings/jungioo-park-jarrett-depasquale.html | Jungioo Park, Jarrett DePasquale | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-21 | 2019-04-21 | https://www.nytimes.com/2019/04/21/fashion/weddings/laura-parker-brandon-holtzclaw.html | Laura Parker, Brandon Holtzclaw | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-21 | 2019-04-21 | https://www.nytimes.com/2019/04/21/fashion/weddings/this-weeks-wedding-announcements.html | This Weekâ€šÃ„Â´s Wedding Announcements | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-21 | 2019-04-21 | https://www.nytimes.com/2019/04/21/arts/television/whats-on-tv-sunday-motown-book-club.html | Whatâ€šÃ„Â´s on TV Sunday: â€šÃ„Â²Motown 60â€šÃ„Â´ and â€šÃ„Â²Book Clubâ€šÃ„Â´ | False | By Gabe Cohn | 2019-06-06 | TX 8-792-115 |
| 2019-04-21 | 2019-04-22 | https://www.nytimes.com/2019/04/21/world/asia/sri-lanka-bombings.html | Blasts Targeting Christians Kill Hundreds in Sri Lanka | False | By Dharisha Bastians, Jeffrey Gettleman and Kai Schultz | 2019-06-06 | TX 8-792-115 |
| 2019-04-21 | 2019-04-22 | https://www.nytimes.com/2019/04/21/world/europe/finland-hobbyhorse-girls.html | Finlandâ€šÃ„Â´s Hobbyhorse Girls, Once a Secret Society, Now Prance in Public | False | By Ellen Barry and Dmitry Kostyukov | 2019-06-06 | TX 8-792-115 |
| 2019-04-21 | 2019-04-22 | https://www.nytimes.com/2019/04/21/technology/silicon-valley-kansas-schools.html | Silicon Valley Came to Kansas Schools. That Started a Rebellion. | False | By Nellie Bowles | 2019-06-06 | TX 8-792-115 |
| 2019-04-21 | 2019-04-22 | https://www.nytimes.com/2019/04/21/us/storms-weather-oklahoma.html | Lifesaving Forecasts Start Here: Inside the Storm Prediction Center | False | By Alan Blinder and William Widmer | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-21 | 2019-04-21 | https://www.nytimes.com/2019/04/21/books/the-week-in-books.html | The Week in Books | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-21 | 2019-04-30 | https://www.nytimes.com/2019/04/21/science/lyrids-meteor-shower.html | The Lyrids Meteor Shower Will Peak in Night Skies | False | By Nicholas St. Fleur | 2019-06-06 | TX 8-792-115 |
| 2019-04-21 | 2019-04-28 | https://www.nytimes.com/2019/04/21/travel/plastic-disposables-travel-industry.html | How to Travel Without Leaving a Trace | False | By Ria Misra | 2019-06-06 | TX 8-792-115 |
| 2019-04-21 | 2019-04-22 | https://www.nytimes.com/2019/04/21/us/politics/michael-cohen-donald-trump-history.html | Why It Matters That Trump and Michael Cohen Had a Falling Out | False | By William K. Rashbaum | 2019-06-06 | TX 8-792-115 |
| 2019-04-21 | 2019-04-21 | https://www.nytimes.com/2019/04/21/books/review/aunuradha-bhagwati-unbecoming.html | A Former Marine Looks Back on Her Life in a Male-Dominated Military | False | By V.V. Ganeshananthan | 2019-06-06 | TX 8-792-115 |
| 2019-04-21 | 2019-04-22 | https://www.nytimes.com/2019/04/21/sports/washington-capitals-carl-hagelin.html | Carl Hagelin Made a Habit of Knocking Off the Capitals. Now He Is One of Them. | False | By Tom Worgo | 2019-06-06 | TX 8-792-115 |
| 2019-04-21 | 2019-04-22 | https://www.nytimes.com/2019/04/21/us/politics/michael-cohen-trump.html | How Michael Cohen Turned Against President Trump | False | By Ben Protess, William K. Rashbaum and Maggie Haberman | 2019-06-06 | TX 8-792-115 |
| 2019-04-21 | 2019-04-21 | https://www.nytimes.com/2019/04/21/realestate/homes-that-sold-for-around-1000000.html | Homes That Sold for Around $1,000,000 | False | By C. J. Hughes | 2019-06-06 | TX 8-792-115 |
| 2019-04-21 | 2019-04-28 | https://www.nytimes.com/2019/04/21/books/review/andrew-mcconnell-stott-what-blest-genius-stuart-kells-shakespeares-library.html | That Man From Stratford | False | By Dominic Dromgoole | 2019-06-06 | TX 8-792-115 |
| 2019-04-21 | 2019-04-22 | https://www.nytimes.com/2019/04/21/us/politics/democrats-impeachment-2020.html | How 2020 Democrats Are Gaming Out Trump Impeachment Quandary | False | By Matt Flegenheimer and Jonathan Martin | 2019-06-06 | TX 8-792-115 |
| 2019-04-21 | 2019-04-22 | https://www.nytimes.com/2019/04/21/briefing/mueller-report-sri-lanka-nba-playoffs.html | Mueller Report, Sri Lanka, N.B.A. Playoffs: Your Weekend Briefing | False | By Remy Tumin and Elijah Walker | 2019-06-06 | TX 8-792-115 |
| 2019-04-21 | 2019-04-22 | https://www.nytimes.com/2019/04/21/world/asia/sri-lanka-explosion.html | Police Warned That Sri Lanka Churches Were Targets | False | By The New York Times | 2019-06-06 | TX 8-792-115 |
| 2019-04-21 | 2019-04-22 | https://www.nytimes.com/2019/04/21/world/asia/sri-lanka-photos.html | Images of the Destruction and Despair in Sri Lanka | False | By The New York Times | 2019-06-06 | TX 8-792-115 |
| 2019-04-21 | 2019-04-22 | https://www.nytimes.com/2019/04/21/arts/television/review-gentleman-jack-review.html | Review: â€˜Â Gentleman Jackâ€™ Finds a Swaggering Woman in Want of a Wife | False | By James Poniewozik | 2019-06-06 | TX 8-792-115 |
| 2019-04-21 | 2019-04-22 | https://www.nytimes.com/2019/04/21/arts/music/michael-jackson-books.html | Michael Jackson Biographers Face History, and the Mirror | False | By Reggie Ugwu | 2019-06-06 | TX 8-792-115 |
| 2019-04-21 | 2019-04-22 | https://www.nytimes.com/2019/04/21/world/asia/sri-lanka-history-civil-war.html | For Sri Lanka, a Long History of Violence | False | By Mujib Mashal | 2019-06-06 | TX 8-792-115 |
| 2019-04-21 | 2019-04-24 | https://www.nytimes.com/2019/04/21/dining/what-to-cook-this-week.html | What to Cook This Week | False | By Sam Sifton | 2019-06-06 | TX 8-792-115 |
| 2019-04-21 | 2019-04-22 | https://www.nytimes.com/2019/04/21/books/affairs-of-falcons-melissa-rivero-interview.html | An Undocumented Woman Struggles to Root Her Family in New York City | False | By John Williams | 2019-06-06 | TX 8-792-115 |
| 2019-04-21 | 2019-04-22 | https://www.nytimes.com/2019/04/21/world/asia/sri-lanka-social-media.html | Sri Lanka Blocks Social Media, Fearing More Violence | False | By Max Fisher | 2019-06-06 | TX 8-792-115 |
| 2019-04-21 | 2019-04-22 | https://www.nytimes.com/2019/04/21/theater/the-appointment-review.html | Review: In â€˜Â The Appointment,â€™ the Fetus Sings Out | False | By Ben Brantley | 2019-06-06 | TX 8-792-115 |
| 2019-04-21 | 2019-04-22 | https://www.nytimes.com/2019/04/21/us/politics/giuliani-mueller-report.html | Giuliani Says There Is â€˜Â Nothing Wrong With Taking Information From Russiansâ€™ | False | By Emily Cochrane and Catie Edmondson | 2019-06-06 | TX 8-792-115 |
| 2019-04-21 | 2019-04-22 | https://www.nytimes.com/2019/04/21/opinion/letters/knitting.html | Why I Knit | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-21 | 2019-04-22 | https://www.nytimes.com/2019/04/21/opinion/letters/speech-united-states-israel.html | Proud of Our Countries | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-21 | 2019-04-22 | https://www.nytimes.com/2019/04/21/world/middleeast/israel-west-bank-palestinians.html | For Palestinian Families, â€˜Â No Light at the End of the Tunnelâ€™ | False | By David M. Halbfinger and Miriam Berger | 2019-06-06 | TX 8-792-115 |
| 2019-04-21 | 2019-04-22 | https://www.nytimes.com/2019/04/21/world/americas/ecuador-ola-bini-assange.html | Ecuador Detains a Friend of Assange. Critics Say Itâ€™s Guilt by Association. | False | By Josâ€© Marĭâ€° a Leĭâ€°n Cabrera | 2019-06-06 | TX 8-792-115 |
| 2019-04-21 | 2019-04-22 | https://www.nytimes.com/2019/04/21/opinion/letters/taxes-privacy.html | Keep Our Taxes Private | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-21 | 2019-04-22 | https://www.nytimes.com/2019/04/21/world/europe/Volodymyr-Zelensky-ukraine-elections.html | Ukraine Election: Volodymyr Zelensky, TV Comedian, Trounces President | False | By Andrew Higgins and Iuliia Mendel | 2019-06-06 | TX 8-792-115 |
| 2019-04-21 | 2019-04-22 | https://www.nytimes.com/2019/04/21/opinion/letters/privacy-project-responses.html | The Loss of Privacy, and What to Do About It | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-21 | 2019-04-22 | https://www.nytimes.com/2019/04/21/sports/nets-gm-sean-marks-suspended.html | Netsâ€™ G.M. Sean Marks Suspended for Entering the Refereesâ€™ Locker Room | False | By Benjamin Hoffman | 2019-06-06 | TX 8-792-115 |
| 2019-04-21 | 2019-04-22 | https://www.nytimes.com/2019/04/21/movies/curse-of-la-llorona-box-office.html | â€˜Â Curse of La Lloronaâ€™ Is No. 1 as Box Office Braces for More â€˜Â Avengersâ€™ | False | By Gabe Cohn | 2019-06-06 | TX 8-792-115 |
| 2019-04-21 | 2019-04-22 | https://www.nytimes.com/2019/04/21/technology/facebook-zuckerberg-harmful-speech.html | Itâ€™s U.S. vs. World as Big Tech Faces Specter of Limiting Speech Online | False | By Cecilia Kang | 2019-06-06 | TX 8-792-115 |
| 2019-04-21 | 2019-04-22 | https://www.nytimes.com/2019/04/21/business/trump-tariffs-washing-machines.html | Trumpâ€™s Washing Machine Tariffs Stung Consumers While Lifting Corporate Profits | False | By Jim Tankersley | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-21 | 2019-04-22 | https://www.nytimes.com/2019/04/21/health/medicare-for-all-hospitals.html | Hospitals Stand to Lose Billions Under â€šÃ„Â²Medicare for Allâ€šÃ„Â´ | False | By Reed Abelson | 2019-06-06 | TX 8-792-115 |
| 2019-04-21 | 2019-04-22 | https://www.nytimes.com/2019/04/21/business/dealbook/zoom-videos-stock-zoom-technologies.html | Zoom Videoâ€šÃ„Â´s Stock Soared in Public Debut. So Did Zoom Technologiesâ€šÃ„Â´. | False | By Stephen Grocer | 2019-06-06 | TX 8-792-115 |
| 2019-04-21 | 2019-04-22 | https://www.nytimes.com/2019/04/21/nyregion/tiny-museum-new-york-city.html | This Tiny Museum Fits Inside an Elevator Shaft | False | By James Barron | 2019-06-06 | TX 8-792-115 |
| 2019-04-21 | 2019-04-22 | https://www.nytimes.com/2019/04/21/briefing/sri-lanka-india-dreamliner.html | Sri Lanka, India, Dreamliner: Your Monday Briefing | False | By Andrea Kannapell | 2019-06-06 | TX 8-792-115 |
| 2019-04-21 | 2019-05-05 | https://www.nytimes.com/2019/04/21/travel/air-pollution-face-masks-aqi.html | How to Protect Yourself From Air Pollution While Traveling | False | By Hahna Yoon | 2019-07-08 | TX 8-800-006 |
| 2019-04-21 | 2019-04-22 | https://www.nytimes.com/2019/04/21/world/asia/sri-lanka-religion-christians.html | Religious Minorities Across Asia Suffer Amid Surge in Sectarian Politics | False | By Hannah Beech, Dharisha Bastians and Kai Schultz | 2019-06-06 | TX 8-792-115 |
| 2019-04-21 | 2019-04-21 | https://www.nytimes.com/2019/04/21/crosswords/daily-puzzle-2019-04-22.html | Dislike for Tennis | False | By Deb Amlen | 2019-06-06 | TX 8-792-115 |
| 2019-04-21 | 2019-04-21 | https://www.nytimes.com/2019/04/21/sports/celtics-sweep-pacers-nba-playoffs.html | The Celtics Sweep the Pacers. Now Comes the Hard Part. | False | By Sopan Deb | 2019-06-06 | TX 8-792-115 |
| 2019-04-21 | 2019-04-22 | https://www.nytimes.com/2019/04/21/opinion/jack-ma-996.html | The Richest Man in China Is Wrong. 12-Hour Days Are No â€šÃ„Â²Blessing.â€šÃ„Â´ | False | By Bryce Covert | 2019-06-06 | TX 8-792-115 |
| 2019-04-21 | 2019-04-22 | https://www.nytimes.com/2019/04/21/opinion/computational-inference.html | Think Youâ€šÃ„Â´re Discreet Online? Think Again | False | By Zeynep Tufekci | 2019-06-06 | TX 8-792-115 |
| 2019-04-21 | 2019-04-22 | https://www.nytimes.com/2019/04/21/opinion/climate-change-greenhouse-gas-emissions.html | Climateâ€šÃ„Â´s Troubling Unknown Unknowns | False | By William B. Gail | 2019-06-06 | TX 8-792-115 |
| 2019-04-21 | 2019-04-22 | https://www.nytimes.com/2019/04/21/nyregion/asylum-seekers-deportation.html | â€šÃ„Â²I Donâ€šÃ„Â´t Want to Dieâ€šÃ„Â´: Asylum Seekers, Once in Limbo, Face Deportation Under Trump | False | By Christina Goldbaum | 2019-06-06 | TX 8-792-115 |
| 2019-04-21 | 2019-04-22 | https://www.nytimes.com/2019/04/21/opinion/deblasio-president.html | Whoâ€šÃ„Â´s Running New York City? Good Question | False | By The Editorial Board | 2019-06-06 | TX 8-792-115 |
| 2019-04-21 | 2019-04-22 | https://www.nytimes.com/2019/04/21/us/politics/trump-mueller-note-taking.html | To Defend Against a Mercurial Boss, Trump Aides Wield the Pen as Shield | False | By Peter Baker and Annie Karni | 2019-06-06 | TX 8-792-115 |
| 2019-04-21 | 2019-04-22 | https://www.nytimes.com/2019/04/21/opinion/democratic-veterans-congress.html | New to Congress, Wise to the World | False | By Carol Giacomo | 2019-06-06 | TX 8-792-115 |
| 2019-04-21 | 2019-04-22 | https://www.nytimes.com/2019/04/21/sports/yankees-royals-aaron-judge.html | Aaron Judge Hits Injured List, but the Depleted Yankees Win Again | False | By Joe Lemire | 2019-06-06 | TX 8-792-115 |
| 2019-04-21 | 2019-04-22 | https://www.nytimes.com/2019/04/21/opinion/impeach-donald-trump.html | Impeach Donald Trump? | False | By Charles M. Blow | 2019-06-06 | TX 8-792-115 |
| 2019-04-21 | 2019-04-22 | https://www.nytimes.com/2019/04/21/nyregion/brooklyn-ax-murderer.html | A Pregnant Victim, a Grisly Murder and a Suspect Called â€šÃ„Â²Grim Creepaâ€šÃ„Â´ | False | By Ashley Southall and Edgar Sandoval | 2019-06-06 | TX 8-792-115 |
| 2019-04-22 | 2019-04-22 | https://www.nytimes.com/2019/04/21/opinion/north-korea-russia-summit.html | Buddying Up With Russia | False | By Heng | 2019-06-06 | TX 8-792-115 |
| 2019-04-22 | 2019-04-22 | https://www.nytimes.com/2019/04/21/world/middleeast/iran-revolutionary-guards-leader.html | Iranâ€šÃ„Â´s Supreme Leader Replaces Head of Revolutionary Guards | False | By Rick Gladstone | 2019-06-06 | TX 8-792-115 |
| 2019-04-22 | 2019-04-20 | https://www.nytimes.com/2019/04/21/pageoneplus/corrections-april-22-.html | Corrections: April 22, 2019 | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/21/nyregion/vetrano-chanel-lewis-trial-juror.html | Judge Upholds Conviction in Karina Vetranoâ€šÃ„Â´s Murder, Despite Lone Jurorâ€šÃ„Â´s Claim It Was Tainted | False | By Jan Ransom | 2019-06-06 | TX 8-792-115 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/es/2019/04/21/universal/es/el-times-noticias-lunes.html | Las principales noticias del lunes | False | Por Albinson Linares | 2019-06-06 | TX 8-792-115 |
| 2019-04-22 | 2019-04-22 | https://www.nytimes.com/2019/04/21/theater/gary-a-sequel-to-titus-andronicus-review.html | Review: Taylor Macâ€šÃ„Â´s â€šÃ„Â²Garyâ€šÃ„Â´ Finds Hope and Humor on a Pile of Corpses | False | By Jesse Green | 2019-06-06 | TX 8-792-115 |
| 2019-04-22 | 2019-04-22 | https://www.nytimes.com/2019/04/21/arts/television/billions-recap.html | â€šÃ„Â²Billionsâ€šÃ„Â´ Season 4, Episode 6: Beat or Be Beaten | False | By Sean T. Collins | 2019-06-06 | TX 8-792-115 |
| 2019-04-22 | 2019-05-06 | https://www.nytimes.com/2019/04/21/smarter-living/why-find-your-passion-is-such-terrible-advice.html | Why â€šÃ„Â²Find Your Passionâ€šÃ„Â´ Is Such Terrible Advice | False | By Stephanie Lee | 2019-07-08 | TX 8-800-006 |
| 2019-04-22 | 2019-04-22 | https://www.nytimes.com/2019/04/21/arts/television/game-of-thrones-florence-and-the-machine.html | â€šÃ„Â²Game of Thronesâ€šÃ„Â´: Florence and the Machineâ€šÃ„Â´s Frontwoman on That Haunting Closing Song | False | By Jennifer Vineyard | 2019-06-06 | TX 8-792-115 |
| 2019-04-22 | 2019-04-22 | https://www.nytimes.com/2019/04/21/arts/television/game-of-thrones-review.html | â€šÃ„Â²Game of Thronesâ€šÃ„Â´ Season 8, Episode 2 Recap: The Things We Do for Love | False | By Jeremy Egner | 2019-06-06 | TX 8-792-115 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/21/arts/music/kanye-west-coachella.html | At Coachella, the Gospel According to Kanye West | False | By Jon Caramanica | 2019-06-06 | TX 8-792-115 |
| 2019-04-22 | 2019-04-22 | https://www.nytimes.com/2019/04/21/briefing/sri-lanka-boeing-ukraine-election.html | Your Monday Briefing | False | By Melina Delkic and Andrea Kannapell | 2019-06-06 | TX 8-792-115 |
| 2019-04-22 | 2019-04-22 | https://www.nytimes.com/2019/04/21/us/politics/us-iran-oil-sanctions.html | U.S. to Clamp Down on Iranian Oil Sales, Risking Rise in Gasoline Prices | False | By Edward Wong and Clifford Krauss | 2019-06-06 | TX 8-792-115 |
| 2019-04-22 | 2019-04-22 | https://www.nytimes.com/2019/04/21/world/asia/sri-lanka-bombing-explosion.html | Pointing a Finger at a Terrorist Group in the Aftermath of the Sri Lanka Blasts | False | By The New York Times | 2019-06-06 | TX 8-792-115 |
| 2019-04-22 | 2019-04-22 | https://www.nytimes.com/2019/04/22/us/politics/democrats-nominees-president.html | On Politics: Will Democrats Nominate Another White Man? | False | | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/world/asia/national-thowheed-jamaath.html | Local Group Is Blamed for Attacks, but Sri Lanka Suspects â€šÃ‚Â²International Networkâ€šÃ‚Â` | False | By Keith Bradsher and Sandra E. Garcia | 2019-06-06 | TX 8-792-115 |
| 2019-04-22 | 2019-04-22 | https://www.nytimes.com/2019/04/22/arts/television/whats-on-tv-monday-gentleman-jack-charm-city.html | Whatâ€šÃ‚Â´s on TV Monday: â€šÃ‚Â²Gentleman Jackâ€šÃ‚Â` and â€šÃ‚Â²Charm Cityâ€šÃ‚Â` | False | By Sara Aridi | 2019-06-06 | TX 8-792-115 |
| 2019-04-22 | 2019-04-22 | https://www.nytimes.com/2019/04/22/world/asia/photos-sri-lanka-attacks.html | Grief, and Questions, After the Attacks in Sri Lanka | False | By The New York Times | 2019-06-06 | TX 8-792-115 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/learning/22WODLN.html | Word + Quiz: interstitial | False | By The Learning Network | 2019-06-06 | TX 8-792-115 |
| 2019-04-22 | 2019-04-22 | https://www.nytimes.com/2019/04/22/health/opioids-lawsuits-distributors.html | The Giants at the Heart of the Opioid Crisis | False | By Danny Hakim, William K. Rashbaum and Roni Caryn Rabin | 2019-06-06 | TX 8-792-115 |
| 2019-04-22 | 2019-04-22 | https://www.nytimes.com/2019/04/22/business/carlos-ghosn-japan-new-charges.html | Japanese Prosecutors Bring New Charge Against Carlos Ghosn | False | By Ben Dooley | 2019-06-06 | TX 8-792-115 |
| 2019-04-22 | 2019-04-22 | https://www.nytimes.com/2019/04/22/nyregion/nj-gun-laws.html | Why Having a Gun in New Jersey Could Soon Cost 20 Times as Much | False | By Nick Corasaniti | 2019-06-06 | TX 8-792-115 |
| 2019-04-22 | 2019-04-22 | https://www.nytimes.com/2019/04/22/sports/michael-conforto-mets.html | Michael Conforto Emerging as Homegrown Leader for Retooled Mets | False | By Kevin Armstrong | 2019-06-06 | TX 8-792-115 |
| 2019-04-22 | 2019-04-22 | https://www.nytimes.com/2019/04/22/nyregion/metropolitan-diary.html | â€šÃ‚Â²He Nodded, Apparently Took the Sign Literally and Rushed Up the Stepsâ€šÃ‚Â` | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-22 | 2019-04-22 | https://www.nytimes.com/2019/04/22/sports/kenyan-runners.html | For Kenyan Runners, Winning Can Be a Road to Ruin | False | By Jonathan W. Rosen | 2019-06-06 | TX 8-792-115 |
| 2019-04-22 | 2019-04-22 | https://www.nytimes.com/2019/04/22/today/spaper/quotation-of-the-day-new-jersey-governor-proposes-20-fold-increase-in-gun-ownership-fees.html | Quotation of the Day: New Jersey Governor Proposes 20-Fold Increase in Gun Ownership Fees | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-22 | 2019-04-22 | https://www.nytimes.com/2019/04/22/learning/learning-with-sri-lanka-suicide-bombings-targeting-christians-kill-hundreds.html | Learning With: â€šÃ‚Â²Sri Lanka Suicide Bombings Targeting Christians Kill Hundredsâ€šÃ‚Â` | False | By Shannon Doyne | 2019-06-06 | TX 8-792-115 |
| 2019-04-22 | 2019-04-22 | https://www.nytimes.com/2019/04/22/world/asia/sri-lanka-victims.html | Victims of Sri Lanka Attacks: Who They Were | False | By The New York Times | 2019-06-06 | TX 8-792-115 |
| 2019-04-22 | 2019-04-22 | https://www.nytimes.com/2019/04/22/well/eat/should-you-be-eating-eggs.html | Should You Be Eating Eggs? | False | By Jane E. Brody | 2019-06-06 | TX 8-792-115 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/well/family/the-search-for-a-biomarker-for-early-autism-diagnosis.html | The Search for a Biomarker for Early Autism Diagnosis | False | By Perri Klass, M.D. | 2019-06-06 | TX 8-792-115 |
| 2019-04-22 | 2019-05-26 | https://www.nytimes.com/2019/04/22/travel/tackling-the-plastic-problem-one-city-or-country-at-a-time.html | Tackling the Plastic Problem, One City (or Country) at a Time | False | By Zach Wichter | 2019-07-08 | TX 8-800-006 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/learning/how-would-it-feel-if-your-little-known-pastime-or-interest-suddenly-became-popular.html | How Would It Feel if Your Little-Known Pastime or Interest Suddenly Became Popular? | False | By Shannon Doyne | 2019-06-06 | TX 8-792-115 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/upshot/singapore-health-system-lessons.html | What Can the U.S. Health System Learn From Singapore? | False | By Aaron E. Carroll | 2019-06-06 | TX 8-792-115 |
| 2019-04-22 | 2019-04-28 | https://www.nytimes.com/2019/04/22/well/move/why-does-exercise-guard-against-cancer-inflammation-may-play-a-role.html | Why Does Exercise Guard Against Cancer? Inflammation May Play a Role | False | By Gretchen Reynolds | 2019-06-06 | TX 8-792-115 |
| 2019-04-22 | 2019-04-22 | https://www.nytimes.com/2019/04/22/us/politics/amy-klobuchar-2020-president.html | Amy Klobucharâ€šÃ‚Â´s Big Idea: Bipartisan Appeal Can Beat Trump | False | By Lisa Lerer | 2019-06-06 | TX 8-792-115 |
| 2019-04-22 | 2019-04-28 | https://www.nytimes.com/2019/04/22/business/jonny-sun-work-diary.html | Jonny Sunâ€šÃ‚Â´s Work Diary: Correct Spellign Optoinal, Creativity Mandatory | False | By Leigh-Ann Jackson | 2019-06-06 | TX 8-792-115 |
| 2019-04-22 | 2019-04-22 | https://www.nytimes.com/2019/04/22/us/los-angeles-rick-caruso-usc.html | A Real Estate Mogul Seeks to Expand His Influence Over Los Angeles | False | By Tim Arango | 2019-06-06 | TX 8-792-115 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/health/md-anderson-chinese-scientists.html | Wary of Chinese Espionage, Houston Cancer Center Chose to Fire 3 Scientists | False | By Mihir Zaveri | 2019-06-06 | TX 8-792-115 |
| 2019-04-22 | 2019-03-26 | https://www.nytimes.com/2019/04/22/well/family/parents-travel-work.html | How Parents Who Travel for Work Can Ease the Burden on Their Families | False | By Claire Zulkey | 2019-05-06 | TX 8-789-067 |
| 2019-04-22 | 2019-04-25 | https://www.nytimes.com/2019/04/22/fashion/biodegradable-clothing-sustainability.html | Hello, Little Microbe. Doesnâ€šÃ‚Â´t This Jacket Look Yummy? | False | By Vanessa Friedman | 2019-06-06 | TX 8-792-115 |
| 2019-04-22 | 2019-04-28 | https://www.nytimes.com/2019/04/22/realestate/shopping-for-full-length-mirrors.html | Shopping for Full-Length Mirrors | False | By Tim McKeough | 2019-06-06 | TX 8-792-115 |
| 2019-04-22 | 2019-04-28 | https://www.nytimes.com/2019/04/22/travel/chasing-rembrandts-tulips-on-two-wheels.html | Chasing Rembrandtâ€šÃ‚Â´s Tulips on Two Wheels | False | By Susanne Masters | 2019-06-06 | TX 8-792-115 |
| 2019-04-22 | 2019-04-22 | https://www.nytimes.com/2019/04/22/business/dealbook/elizabeth-warren-finance-executives.html | Elizabeth Warren Wants to Make It Easier to Prosecute Executives | False | By Peter J. Henning | 2019-06-06 | TX 8-792-115 |
| 2019-04-22 | 2019-04-22 | https://www.nytimes.com/2019/04/22/opinion/gaza-hamas-israel.html | Care About Gaza? Blame Hamas | False | By Jason Greenblatt | 2019-06-06 | TX 8-792-115 |
| 2019-04-22 | 2019-04-22 | https://www.nytimes.com/2019/04/22/podcasts/the-daily/mcgahn-trump-mueller-report.html | How Trumpâ€šÃ‚Â´s Protector Became Muellerâ€šÃ‚Â´s Best Witness | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-22 | 2019-04-22 | https://www.nytimes.com/2019/04/22/opinion/india-election-rahul-gandhi.html | The Remarkable Comeback of Rahul Gandhi | False | By Sushil Aaron | 2019-06-06 | TX 8-792-115 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/opinion/us-census-2020.html | A C.E.O.â€šÃ‚Â´s Plea: Donâ€šÃ‚Â´t Mess With the Census | False | By David Kenny | 2019-06-06 | TX 8-792-115 |
| 2019-04-22 | 2019-04-22 | https://www.nytimes.com/2019/04/22/opinion/sustainable-sheep-herding.html | Make America Graze Again | False | By Margaret Renkl | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/us/politics/seth-moulton-2020.html | Seth Moulton Joins 2020 Race for President | False | By Matt Stevens | 2019-06-06 | TX 8-792-115 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/business/dealbook/tesla-self-driving-cars.html | DealBook Briefing: Tesla Wants You to Focus on Its Robo-Taxis (Not Its Finances) | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/us/politics/seth-moulton-on-the-issues.html | Seth Moulton on the Issues: A Marine Veteran Eyes Foreign Policy | False | By Matt Stevens | 2019-06-06 | TX 8-792-115 |
| 2019-04-22 | 2019-04-22 | https://www.nytimes.com/2019/04/22/opinion/contributors/border-close-trump-dhs.html | The Border Realities Beneath the Fury | False | By Jean Guerrero | 2019-06-06 | TX 8-792-115 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/us/politics/elizabeth-warren-student-debt.html | Elizabeth Warrenâ€™s Higher Education Plan: Cancel Student Debt and Eliminate Tuition | False | By Astead W. Herndon | 2019-06-06 | TX 8-792-115 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/technology/tesla-explosion-shanghai.html | Tesla to Investigate Car That Appeared to Burst Into Flames in Shanghai | False | By Raymond Zhong | 2019-06-06 | TX 8-792-115 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/us/california-earth-day-berkeley-chou-hall.html | Itâ€™s Earth Day. Hereâ€™s How to Make Less Trash. | False | By Jill Cowan | 2019-06-06 | TX 8-792-115 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/us/politics/supreme-court-gay-transgender-employees.html | Supreme Court to Decide Whether Landmark Civil Rights Law Applies to Gay and Transgender Workers | False | By Adam Liptak | 2019-06-06 | TX 8-792-115 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/world/middleeast/us-iran-oil-sanctions-.html | U.S. Moves to Stop All Nations From Buying Iranian Oil, but China Is Defiant | False | By Edward Wong and Clifford Krauss | 2019-06-06 | TX 8-792-115 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/world/asia/philippines-earthquake.html | Strong Earthquake Strikes Philippines, Killing 11 People | False | By Jason Gutierrez | 2019-06-06 | TX 8-792-115 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/magazine/veterans-ptsd-speech-analysis.html | The Military Wants Better Tests for PTSD. Speech Analysis Could Be the Answer. | False | By Dave Philipps | 2019-06-06 | TX 8-792-115 |
| 2019-04-22 | 2019-04-24 | https://www.nytimes.com/2019/04/22/dining/the-best-recipes-for-now.html | The Best Recipes for Now | False | By Sam Sifton | 2019-06-06 | TX 8-792-115 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/world/australia/immigration.html | Why Has Australia Fallen Out of Love With Immigration? | False | By Damien Cave and Isabella Kwai | 2019-06-06 | TX 8-792-115 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/world/asia/sri-lanka-blast-victims.html | Sri Lankans Mourn Victims of Easter Sunday Bombings | False | By Jeffrey Gettleman and Dharisha Bastians | 2019-06-06 | TX 8-792-115 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/sports/relevent-sports-us-soccer-lawsuit.html | Relevent Sports Sues U.S. Soccer, Escalating Fight Over Sanctioning | False | By Kevin Draper | 2019-06-06 | TX 8-792-115 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/opinion/sri-lanka-facebook-bombings.html | Sri Lanka Shut Down Social Media. My First Thought Was â€śGood.â€ť | False | By Kara Swisher | 2019-06-06 | TX 8-792-115 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/arts/design/artbuilt-brooklyn-army-terminal.html | Displaced Artists Open a New Front at the Brooklyn Army Terminal | False | By William L. Hamilton | 2019-06-06 | TX 8-792-115 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/dining/ottolenghi-eggplant-recipe.html | How to Get Eggplant Right | False | By Yotam Ottolenghi | 2019-06-06 | TX 8-792-115 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/crosswords/what-the-heck-is-that-ars.html | The Crossword Stumper | False | By Deb Amlen | 2019-06-06 | TX 8-792-115 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/us/politics/trump-sues-congress.html | Trump and His Businesses Sue House Democrats to Hide Accounting Records | False | By Nicholas Fandos and Annie Karni | 2019-06-06 | TX 8-792-115 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/business/elder-travel-airports-hotels.html | More Benches, Special Goggles: Taking Steps to Assist Older Travelers | False | By Julie Weed | 2019-06-06 | TX 8-792-115 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/sports/trail-blazers-thunder-nba-playoffs.html | Trail Blazers Push the Thunder to the Brink | False | By Scott Cacciola | 2019-06-06 | TX 8-792-115 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/arts/music/prince-memoir-beautiful-ones.html | Princeâ€™s Unfinished Memoir Will Be Released After All | False | By Joe Coscarelli | 2019-06-06 | TX 8-792-115 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/opinion/impeachment-politics-congress.html | The Lure of Impeachment | False | By Jamelle Bouie | 2019-06-06 | TX 8-792-115 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/world/asia/ntj-warning-sri-lanka-government.html | Sri Lanka Was Warned of Possible Attacks. Why Didnâ€™t It Stop Them? | False | By Jeffrey Gettleman, Mujib Mashal and Dharisha Bastians | 2019-06-06 | TX 8-792-115 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/us/politics/democrats-marine-airmen-house.html | From Cockpit to Campaign, Two Marine Aviators Gun for the House | False | By Catie Edmondson | 2019-06-06 | TX 8-792-115 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/us/stop-shop-strike.html | Stop & Shop Strike Ends With Union Claiming Victory on Pay and Health Care | False | By Sandra E. Garcia | 2019-06-06 | TX 8-792-115 |
| 2019-04-22 | 2019-04-24 | https://www.nytimes.com/2019/04/22/dining/texas-mexican-food.html | Donâ€™t Call It Tex-Mex | False | By Rachel Wharton | 2019-06-06 | TX 8-792-115 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/science/asia-otters-pets-japan.html | These Otters Are Popular Pets in Asia. That May Be Their Undoing. | False | By Rachel Nuwer | 2019-06-06 | TX 8-792-115 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/us/politics/trump-herman-cain-federal-reserve.html | As Herman Cain Bows Out of Fed Contention, Focus Shifts to Stephen Moore | False | By Jim Tankersley and Alan Rappeport | 2019-06-06 | TX 8-792-115 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/arts/television/game-of-thrones-youtube.html | On YouTube, â€śGame of Thronesâ€™ Superfans Prepare for the End | False | By Danielle Dowling | 2019-06-06 | TX 8-792-115 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/books/review-machines-like-me-ian-mcewan.html | In Ian McEwanâ€™s Latest, a MáshĂ´nage âˆ’ Trois â€ Software Included | False | By Dwight Garner | 2019-06-06 | TX 8-792-115 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/opinion/letters/lebron-james-school.html | A Lesson From LeBron James | False | | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/arts/music/bts-map-of-the-soul-persona-billboard-chart.html | BTS Lands a Third No. 1 on the Album Chart in Less Than a Year | False | By Ben Sisario | 2019-06-06 | |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/opinion/letters/admission-tests-disability-accommodation.html | College Admission Tests and Disability | False | | | |
| 2019-04-22 | 2019-06-23 | https://www.nytimes.com/2019/04/22/books/review/pico-iyer-autumn-light-memoir-japan.html | Pico Iyer Reflects on a Quarter-Century of Life in Japan | False | By Phillip Lopate | 2019-08-07 | TX 8-810-034 |
| 2019-04-22 | 2019-06-30 | https://www.nytimes.com/2019/04/22/books/review/nancy-isenberg-andrew-burstein-the-problem-of-democracy.html | Two Early Presidents Who Questioned the Wisdom of â€šÃ„Ã´the Peopleâ€šÃ„Ã´ | False | By Virginia DeJohn Anderson | 2019-08-07 | TX 8-810-034 |
| 2019-04-22 | 2019-04-25 | https://www.nytimes.com/2019/04/22/arts/design/national-building-museum-donation.html | Tiny Neighborhoods Sprout at the National Building Museum | False | By Eve M. Kahn | 2019-06-06 | TX 8-792-115 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/business/china-pigs-african-swine-fever.html | A Vicious, Untreatable Killer Leaves China Guessing | False | By Raymond Zhong and Ailin Tang | 2019-06-06 | TX 8-792-115 |
| 2019-04-22 | 2019-04-25 | https://www.nytimes.com/2019/04/22/arts/television/game-of-thrones-nikolaj-coster-waldau-jaime-and-gwendoline-christie.html | â€šÃ„Ã´Game of Thronesâ€šÃ„Ã´: Jaime and Brienne ... Free to Love at Last? | False | By Jennifer Vineyard | 2019-06-06 | TX 8-792-115 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/well/eat/skipping-breakfast-may-increase-stroke-and-heart-risks.html | Skipping Breakfast May Increase Stroke and Heart Risks | False | By Nicholas Bakalar | 2019-06-06 | TX 8-792-115 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/world/asia/sri-lanka-religion-muslims-catholics.html | â€šÃ„Ã´These Attacks Could Target Catholic Churchesâ€šÃ„Ã´: The Warning That Sri Lankan Officials Failed to Heed | False | By The New York Times | 2019-06-06 | TX 8-792-115 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/opinion/letters/trump-impeachment-democrats.html | A Democratic Split Over Impeaching Trump | False | | | TX 8-792-115 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/us/politics/joe-biden-foundation-president.html | Joe Biden Plans to Close Foundation When He Enters 2020 Race | False | By Alexander Burns | 2019-06-06 | TX 8-792-115 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/nyregion/ramapough-lenape-indians-mahwah-nj.html | Native Americans Find Surprising Ally in N.J. Fight: Trump Administration | False | By Sarah Maslin Nir | 2019-06-06 | TX 8-792-115 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/us/abigail-williams-liberty-german-murders-indiana.html | â€šÃ„Ã´You Are Hiding in Plain Sightâ€šÃ„Ã´: Indiana Police Still Looking for Killer of 2 Teenage Girls | False | By Christine Hauser | 2019-06-06 | TX 8-792-115 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/us/politics/impeaching-trump-pelosi.html | Pelosi Urges Caution on Impeachment as Some Democrats Push to Begin | False | By Nicholas Fandos | 2019-06-06 | TX 8-792-115 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/technology/personaltech/galaxy-fold.html | Samsung Postpones Rollout of Galaxy Fold | False | By Brian X. Chen and Raymond Zhong | 2019-06-06 | TX 8-792-115 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/opinion/theres-a-bigger-prize-than-impeachment.html | Thereâ€šÃ„Ã´s a Bigger Prize Than Impeachment | False | By Joe Lockhart | 2019-06-06 | TX 8-792-115 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/opinion/jordan-peterson-cambridge.html | What Jordan Peterson Did for Me | False | By Rob Henderson | 2019-06-06 | TX 8-792-115 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/climate/climate-change-global-wealth-gap.html | Global Wealth Gap Would Be Smaller Today Without Climate Change, Study Finds | False | By Somini Sengupta | 2019-06-06 | TX 8-792-115 |
| 2019-04-22 | 2019-04-25 | https://www.nytimes.com/2019/04/22/style/elizabeth-olsen-superhero-seeks-magic-for-her-sad-hair.html | Elizabeth Olsen, Superhero, Seeks Magic for Her â€šÃ„Ã´Sadâ€šÃ„Ã´ Hair | False | By Bee Shapiro | 2019-06-06 | TX 8-792-115 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/obituaries/david-thouless-dead.html | David Thouless, 84, Dies; Nobel Laureate Cast Light on Matter | False | By Dylan Loeb McClain | 2019-06-06 | TX 8-792-115 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/technology/google-walkout-employees-retaliation.html | Google Employees Say They Faced Retaliation After Organizing Walkout | False | By Kate Conger and Daisuke Wakabayashi | 2019-06-06 | TX 8-792-115 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/us/militia-border-new-mexico.html | Militia in New Mexico Planned to Kill Obama and Clinton, F.B.I. Was Told | False | By Simon Romero | 2019-06-06 | TX 8-792-115 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/us/politics/social-security-medicare-insolvency.html | Social Security and Medicare Funds Face Insolvency, Report Finds | False | By Alan Rappeport | 2019-06-06 | TX 8-792-115 |
| 2019-04-22 | 2019-04-24 | https://www.nytimes.com/2019/04/22/dining/green-crab-cookbook.html | Meet a New Crab to Eat | False | By Florence Fabricant | 2019-06-06 | TX 8-792-115 |
| 2019-04-22 | 2019-04-24 | https://www.nytimes.com/2019/04/22/us/politics/youth-voters-2020.html | Democrats Seek Young Voters, and the Memes That Move Them | False | By Isabella Grullâ€šÃ„Â²n Paz | 2019-06-06 | TX 8-792-115 |
| 2019-04-22 | 2019-04-24 | https://www.nytimes.com/2019/04/22/dining/masienda-mexico-harina.html | An Heirloom Masa Harina | False | By Florence Fabricant | 2019-06-06 | TX 8-792-115 |
| 2019-04-22 | 2019-04-24 | https://www.nytimes.com/2019/04/22/dining/hotel-chocolat.html | More Chocolate for Mom | False | By Florence Fabricant | 2019-06-06 | TX 8-792-115 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/briefing/sri-lanka-india-china.html | Sri Lanka, India, China: Your Tuesday Briefing | False | By Alisha Haridasani Gupta | 2019-06-06 | TX 8-792-115 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/arts/television/game-of-thrones-jaime-kingslayer-mad-king.html | â€šÃ„Ã´Game of Thronesâ€šÃ„Ã´: Who Is the Mad King, and Why Did Jaime Kill Him? | False | By Jennifer Vineyard | 2019-06-06 | TX 8-792-115 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/world/americas/paraguay-corruption.html | In Paraguay, Fighting Graft With Eggs and Toilet Paper | False | By Ernesto Londoâ€šÃ„Â±o and Santi Carneri | 2019-06-06 | TX 8-792-115 |
| 2019-04-22 | 2019-04-24 | https://www.nytimes.com/2019/04/22/dining/soba-noodles-sobaya-nyc.html | A New Source for Soba at Home | False | By Florence Fabricant | 2019-06-06 | TX 8-792-115 |
| 2019-04-22 | 2019-04-24 | https://www.nytimes.com/2019/04/22/dining/three-owls-market.html | For the Night Owls and Early Birds | False | By Florence Fabricant | 2019-06-06 | TX 8-792-115 |
| 2019-04-22 | 2019-04-24 | https://www.nytimes.com/2019/04/22/dining/stasher-plastic-bags.html | Looking for a Plastic Bag Alternative? | False | By Florence Fabricant | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-22 | 2019-05-05 | https://www.nytimes.com/2019/04/22/travel/cuba-travel-trump-rules.html | Traveling to Cuba May Get Harder for Americans | False | By Tariro Mzezewa | 2019-07-08 | TX 8-800-006 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/us/tyus-byrd-rufus-williamson-parma-missouri.html | The Mayor of Parma, Missouri, Left Office. Then Her House and City Hall Caught Fire. | False | By Sarah Mervosh | 2019-06-06 | TX 8-792-115 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/us/immigration-detention.html | ICE Faces Migrant Detention Crunch as Border Chaos Spills Into Interior of the Country | False | By Caitlin Dickerson | 2019-06-06 | TX 8-792-115 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/nyregion/nyc-paper-bag-fee.html | Paper or Plastic? Time to Bring Your Own Bag | False | By Michael Gold | 2019-06-06 | TX 8-792-115 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/technology/beyond-meat-details-plans-for-initial-public-offering.html | Beyond Meat Details Plans for Initial Public Offering | False | By Nathaniel Popper | 2019-06-06 | TX 8-792-115 |
| 2019-04-22 | 2019-05-01 | https://www.nytimes.com/2019/04/22/books/books-about-sri-lanka.html | 3 Books Explore Sri Lankaâ€šÃ„Ã´s Past (Violent and Otherwise) | False | By Concepciâ€šâ€°ân de Leiâ€°ân | 2019-07-08 | TX 8-800-006 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/science/sea-sponges-bacteria.html | Sea Sponges: Natureâ€šÃ„Ã´s Disinfectants | False | By C. Claiborne Ray | 2019-06-06 | TX 8-792-115 |
| 2019-04-22 | 2019-04-22 | https://www.nytimes.com/2019/04/22/briefing/sri-lanka-impeachment-earth-day.html | Sri Lanka, Impeachment, Earth Day: Your Monday Evening Briefing | False | By Andrea Kannapell and Hiroko Masuike | 2019-06-06 | TX 8-792-115 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/sports/wnba-television-new-deal.html | W.N.B.A. Games to Air on CBS Sports Network in New Deal | False | By Kevin Draper | 2019-06-06 | TX 8-792-115 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/opinion/trump-republican-party.html | The Great Republican Abdication | False | By Paul Krugman | 2019-06-06 | TX 8-792-115 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/opinion/sri-lanka-bombings.html | Sri Lanka and the Venomous Spread of Terror | False | By The Editorial Board | 2019-06-06 | TX 8-792-115 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/opinion/rituals-meaning.html | There Should Be More Rituals! | False | By David Brooks | 2019-06-06 | TX 8-792-115 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/us/politics/white-house-easter-egg-roll.html | At a White House Tradition, Politics Color Everything but the Easter Eggs | False | By Katie Rogers | 2019-06-06 | TX 8-792-115 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/opinion/supreme-court-lgbt-workers.html | Will the Supreme Court Protect Gay and Transgender Workers? | False | By The Editorial Board | 2019-06-06 | TX 8-792-115 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/opinion/census-supreme-court-trump.html | What the Census Case Will Say About the Supreme Court | False | By William W. Buzbee | 2019-06-06 | TX 8-792-115 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/us/politics/mcgahn-trump-attacks.html | As McGahn Emerges as Chief Witness in the Mueller Report, Trump and Allies Ramp Up Attacks | False | By Michael S. Schmidt | 2019-06-06 | TX 8-792-115 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/business/elon-musk-tesla-autopilot.html | Elon Musk Predicts Tesla Driverless Taxi Fleet Next Year | False | By Neal E. Boudette | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-23 | https://www.nytimes.com/2019/04/22/world/asia/sri-lanka-attacks-bombings-explosions-updates.html | Monday: What We Know So Far about the Sri Lanka Bombings | False | By Bryant Rousseau | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-23 | https://www.nytimes.com/2019/04/22/us/politics/cnn-town-hall-highlights.html | Highlights From 5 Candidates at CNN Town Halls | False | By Sydney Ember, Astead W. Herndon and Alexander Burns | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-23 | https://www.nytimes.com/2019/04/22/sports/justin-gimelstob-plea.html | Justin Gimelstob Pleads No Contest in Battery Case | False | By Cindy Shmerler | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-22 | https://www.nytimes.com/2019/04/22/smarter-living/no-you-dont-have-to-stop-apologizing.html | No, You Donâ€šÃ„Ã´t Have to Stop Apologizing | False | By Kristin Wong | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-23 | https://www.nytimes.com/2019/04/22/pageoneplus/corrections-april-23-2019.html | Corrections: April 23, 2019 | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-23 | https://www.nytimes.com/2019/04/22/todayspaper/quotation-of-the-day-some-of-the-mothers-fathers-sons-and-daughters-who-died-in-the-blasts.html | Quotation of the Day: Some of the Mothers, Fathers, Sons and Daughters Who Died in the Blasts | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-20 | https://www.nytimes.com/2019/04/22/world/australia/notre-dame-cathedral-djab-wurrung-trees.html | In Australia, Are All Historic Losses Treated Equally? | False | By Isabella Kwai | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-23 | https://www.nytimes.com/2019/04/22/theater/all-my-sons-review.html | Review: Arthur Millerâ€šÃ„Ã´s â€šÃ„Ã²All My Sons,â€šÃ„Ã´ With All Its Seams Showing | False | By Jesse Green | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-23 | https://www.nytimes.com/2019/04/22/theater/pain-of-my-belligerence-review.html | Review: Love Bites, Hard, in â€šÃ„Ã²The Pain of My Belligerenceâ€šÃ„Ã´ | False | By Ben Brantley | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-22 | https://www.nytimes.com/2019/04/22/crosswords/daily-puzzle-2019-04-23.html | Wouldnâ€šÃ„Ã´t It Be Nice | False | By Deb Amlen | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-23 | https://www.nytimes.com/2019/04/22/us/politics/kamala-harris-gun-control.html | Kamala Harris Proposes Executive Orders on Gun Control | False | By Astead W. Herndon | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-23 | https://www.nytimes.com/es/2019/04/22/universal/es/el-times-noticias-martes.html | Las principales noticias del martes | False | Por Albinson Linares | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/22/us/threats-boston-globe-guilty.html | Man Who Threatened to Kill Boston Globe Employees Will Plead Guilty, Lawyer Says | False | By Jacey Fortin | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-23 | https://www.nytimes.com/2019/04/22/briefing/sri-lanka-iran-trump.html | Sri Lanka, Iran, Trump: Your Tuesday Briefing | False | By Melina Delkic | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-23 | https://www.nytimes.com/2019/04/22/us/wisconsin-woman-isis.html | Wisconsin Woman Used Hacked Facebook Accounts to Recruit for ISIS, Prosecutors Say | False | By Liam Stack | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/22/travel/united-airlines-racism-black-woman.html | United Airlines Employee Charged With Using Racial Slurs Toward Customer | False | By Tariro Mzezewa | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-23 | 2019-04-23 | https://www.nytimes.com/2019/04/23/technology/bolt-taxify-uber-lyft.html | This Estonian Start-Up Has Become a Thorn in Uberâ€šÃ„Ã´s Side | False | By Adam Satariano | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-23 | https://www.nytimes.com/2019/04/23/world/asia/sri-lanka-bombing.html | Grief, Anger and Recriminations in Sri Lanka as ISIS Claims It Staged Bomb Attacks | False | By The New York Times | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-23 | https://www.nytimes.com/2019/04/23/arts/television/whats-on-tv-tuesday-i-think-you-should-leave-and-1969.html | Whatâ€šÃ„Ã´s on TV Tuesday: â€šÃ„Ã²I Think You Should Leaveâ€šÃ„Ã´ and â€šÃ„Ã²1969â€šÃ„Ã´ | False | By Sara Aridi | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-23 | https://www.nytimes.com/2019/04/23/us/politics/nancy-pelosi-trump-impeachment.html | On Politics: Pelosi Cautions on Impeachment | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/world/asia/reuters-journalists-myanmar-supreme-court.html | Myanmarâ€šÃ„Ã´s Highest Court Upholds Conviction of Reuters Journalists | False | By Richard C. Paddock and Saw Nang | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/learning/23WODLN.html | Word + Quiz: molder | False | By The Learning Network | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-23 | https://www.nytimes.com/2019/04/23/world/asia/earthquake-philippines.html | Philippines Struck by Another Powerful Earthquake | False | By Jason Gutierrez and Austin Ramzy | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/arts/television/trevor-noah-mueller-report-maroon-5-frontman.html | Trevor Noah Likens the Mueller Report to Maroon 5â€šÃ„Ã´s Tattooed Frontman | False | By Trish Bendix | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/world/asia/philippines-communist-rebels.html | Philippine Communist Rebels Kill 6 Soldiers, Military Says | False | By Jason Gutierrez | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-23 | https://www.nytimes.com/2019/04/23/learning/new-homes.html | New Homes | False | By Natalie Proulx | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-23 | https://www.nytimes.com/2019/04/23/sports/college-basketball-trial-arizona-lsu.html | Whoâ€šÃ„Ã´s on Trial in the College Basketball Scandal? Not the Big Names | False | By Billy Witz | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-23 | https://www.nytimes.com/2019/04/23/lens/photoville-los-angeles-photography.html | Photoville Is Coming to Los Angeles | False | By Matthew Sedacca | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-23 | https://www.nytimes.com/2019/04/23/learning/learning-with-behold-the-beefless-impossible-whopper.html | Learning With: â€šÃ„Ã²Behold the Beefless â€šÃ„Ã²Impossible Whopperâ€šÃ„Ã´ â€šÃ„Ã´ | False | By Jeremy Engle | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-09 | https://www.nytimes.com/2019/04/23/well/mind/is-sex-by-deception-a-form-of-rape.html | Is Sex by Deception a Form of Rape? | False | By Abby Ellin | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-28 | https://www.nytimes.com/2019/04/23/magazine/how-to-be-a-nose-breather.html | How to Be a Nose Breather | False | By Malia Wollan | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-28 | https://www.nytimes.com/2019/04/23/magazine/should-i-get-involved-in-helping-a-neighbor-with-dementia.html | Should I Get Involved in Helping a Neighbor With Dementia? | False | By Kwame Anthony Appiah | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-23 | https://www.nytimes.com/2019/04/23/well/live/how-gay-are-you.html | How Gay Are You? | False | By Tara Parker-Pope | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/learning/would-you-want-to-learn-with-a-personalized-online-learning-program-instead-of-a-teacher.html | Would You Want to Learn With a Personalized, Online Learning Program Instead of a Teacher? | False | By Natalie Proulx | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-25 | https://www.nytimes.com/2019/04/23/arts/music/lizzo-juice.html | Watch Lizzo Make â€šÃ„Ã²Juiceâ€šÃ„Ã´ a Pop Anthem as Irresistible as She Is | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/upshot/2020-democrats-court-renters.html | Renters Are Mad. Presidential Candidates Have Noticed. | False | By Emily Badger | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-28 | https://www.nytimes.com/2019/04/23/magazine/kay-jewelry-sexual-harassment.html | The Company That Sells Love to America Had a Dark Secret | False | By Taffy Brodesser-Akner | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-28 | https://www.nytimes.com/2019/04/23/magazine/letter-of-recommendation-eavesdropping.html | Letter of Recommendation: Eavesdropping | False | By Jeanie Riess | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/nyregion/nyc-city-council-free-speech.html | Gays? Palestinians? Speaking Your Mind Can Spell Trouble on the City Council | False | By Jeffery C. Mays | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-05-26 | https://www.nytimes.com/2019/04/23/books/review/dan-bilefsky-last-job.html | Cash, Jewels and Gold: The Tale of Britainâ€šÃ„Ã´s Biggest Heist | False | By Laura Lippman | 2019-07-08 | TX 8-800-006 |
| 2019-04-23 | 2019-05-19 | https://www.nytimes.com/2019/04/23/books/review/kristin-hoganson-heartland.html | Dismantling the Myth of â€šÃ„Ã²The Heartlandâ€šÃ„Ã´ | False | By Meghan Oâ€šÃ„Ã´Gieblyn | 2019-07-08 | TX 8-800-006 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/us/dallas-couple-enslaves-girl.html | Texas Couple Get 7 Years in Prison for Enslaving Guinean Girl for 16 Years | False | By Mihir Zaveri | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-30 | https://www.nytimes.com/2019/04/23/technology/bitcoin-tulip-mania-internet.html | After the Bust, Are Bitcoins More Like Tulip Mania or the Internet? | False | By Nathaniel Popper | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-28 | https://www.nytimes.com/2019/04/23/books/review/new-poetry-collections.html | New & Noteworthy, From Walt Whitman and More | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/us/politics/supreme-court-census-citizenship.html | On Census Citizenship Question, Supreme Courtâ€šÃ„Ã´s Conservatives Appear United | False | By Adam Liptak | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-28 | https://www.nytimes.com/2019/04/23/travel/take-better-photos-camera-phone.html | How to Take Better Travel Photos, Without a New Camera | False | By Geoffrey Morrison | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/us/politics/bernie-sanders-2020.html | Joe Biden Looms, but Bernie Sanders Is Running His Own Race | False | By Sydney Ember | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-05-19 | https://www.nytimes.com/2019/04/23/books/review/nanaville-anna-quindlen.html | Anna Quindlenâ€šÃ„Ã´s No. 1 Rule for Grandparents: Butt Out | False | By Olivia Gentile | 2019-07-08 | TX 8-800-006 |
| 2019-04-23 | 2019-07-14 | https://www.nytimes.com/2019/04/23/books/review/benny-morris-dror-zeevei-thirty-year-genocide.html | Turkeyâ€šÃ„Ã´s Killing Fields | False | By Bruce Clark | 2019-09-03 | TX 8-806-431 |
| 2019-04-23 | 2019-04-23 | https://www.nytimes.com/2019/04/23/reader-center/best-pizza-ovens-wirecutter.html | Testing an $800 Pizza Oven â€šÃ„Ã® for Journalism! | False | By Elisha Brown | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/world/africa/sudan-protesters-al-bashir-abdelkhalig-.html | The Son Protested the Dictator. The Father Helped Throw Him Out. | False | By Declan Walsh | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-28 | https://www.nytimes.com/2019/04/23/travel/in-uzbekistan-encounters-a-dead-goat-but-in-a-good-way.html | In Uzbekistan, Encounters With a Dead Goat. But in a Good Way. | False | By Sebastian Modak | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/us/noncitizens-census-political-maps.html | How the Supreme Courtâ€šÃ„Ã´s Decision on the Census Could Alter American Politics | False | By Michael Wines | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/realestate/in-maryland-remaking-the-family-manse.html | In Maryland, Remaking the Family Manse | False | By Tim McKeough | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-25 | https://www.nytimes.com/2019/04/23/opinion/infrastructure-bank.html | Taxpayers Shouldnâ€šÃ„Ã´t Have to Pay for New Roads | False | By Leonard S. Schleifer | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-23 | https://www.nytimes.com/2019/04/23/opinion/sri-lanka-bombing-christians.html | Are Christians Privileged or Persecuted? | False | By Ross Douthat | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-23 | https://www.nytimes.com/2019/04/23/opinion/trump-sanders-impeachment.html | The President in Plain Sight Is Bad Enough | False | By Gail Collins and Bret Stephens | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-23 | https://www.nytimes.com/2019/04/23/podcasts/the-daily/boeing-dreamliner-charleston.html | The Whistle-Blowers at Boeing | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-23 | https://www.nytimes.com/2019/04/23/opinion/mueller-report-trump-white-house-resitance.html | The Surprising Place Mueller Found Resistance to Trump | False | By Daniel Hemel and Eric Posner | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/business/dealbook/herman-cain-fed.html | DealBook Briefing: Herman Cain Says the Fed Canâ€šÃ„Ã´t Afford Him | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/world/europe/lyra-mckee-new-ira-apology.html | New I.R.A. Apologizes for Killing of Journalist in Northern Ireland | False | By Ed Oâ€šÃ„Â´Loughlin | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/world/australia/new-zealand-christchurch-visas.html | New Zealand Offers Permanent Visas to Those at Mosques During Attacks | False | By Charlotte Graham-McLay | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/world/europe/uk-trump-state-visit.html | Trumpâ€šÃ„Ã´s State Visit to Britain, Long Delayed, Now Has a Date | False | By Palko Karasz and Stephen Castle | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/arts/dance/la-mama-moves-nicky-paraiso.html | He Focuses the Eclecticism of La MaMa Moves! | False | By Gia Kourlas | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-28 | https://www.nytimes.com/2019/04/23/arts/dance/suzanne-farrell-new-york-city-ballet.html | A Balanchine Muse and Star Returns to New York City Ballet | False | By Alastair Macaulay | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/arts/television/cobra-kai-karate-kid-season-2.html | â€šÃ„Ã²Cobra Kai,â€šÃ„Ã´ YouTubeâ€šÃ„Ã´s â€šÃ„Ã²Karate Kidâ€šÃ„Ã´ Update, Returns for Another Round | False | By Bruce Fretts | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/us/politics/joe-biden-2020.html | Joe Biden Plans to Enter the 2020 Race on Thursday. Heâ€šÃ„Ã´s Starting With $0. | False | By Shane Goldmacher | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/world/asia/myanmar-jade-mine.html | Myanmar Jade Mine Disaster Feared to Have Killed More Than 50 | False | By Saw Nang and Richard C. Paddock | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/sports/new-york-yankees-los-angeles-angels.html | After Striking Out Four Times in One Inning, the Yankees Win | False | By James Wagner | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/us/pennsylvania-snot-otter-state-animals.html | Pennsylvania Honors the Snot Otter. Itâ€šÃ„Ã´s Not Even the Strangest State Animal. | False | By Lauren Hard and Jennifer Harlan | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/realestate/commercial/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Zach Wichter | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/us/scott-wiener-housing-rent-control-bills.html | Why This Week Is Big for Housing Fixes | False | By Jill Cowan | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/arts/music/wagner-opera-ring-explained.html | How Music Tells the Story in Operaâ€šÃ„Ã´s Greatest Epic. (Headphones On.) | False | By Michael Cooper | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/world/asia/pictures-of-sri-lanka-bombings.html | Photos From Sri Lanka: Grappling With Tragedy | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/business/media/julia-angwin-markup.html | Julia Angwin Is Out as Editor of New Tech Watchdog Site The Markup | False | By Sapna Maheshwari | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-23 | https://www.nytimes.com/2019/04/23/sports/everest-climbing-oxygen.html | On Everest, a Trail of Old and Faulty Oxygen Equipment | False | By Kai Schultz | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/business/commercial-real-estate-leed-certification.html | When Office Buildings Go Beyond Green | False | By Joe Gose | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/fashion/weddings/shes-a-ring-concierge-we-asked-her-questions.html | Sheâ€šÃ„Ã´s a Ring Concierge. We Asked Her Questions. | False | By Alix Strauss | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/opinion/my-fellow-hasidic-jews-are-making-a-terrible-mistake-about-vaccinations.html | My Fellow Hasidic Jews Are Making a Terrible Mistake About Vaccinations | False | By Moshe Friedman | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/dining/wayan-restaurant-review.html | Tapping a Family Connection to Indonesian Food | False | By Pete Wells | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/nyregion/opioid-crisis-drug-trafficking-rochester.html | For First Time, Pharmaceutical Distributor Faces Federal Criminal Charges Over Opioid Crisis | False | By William K. Rashbaum | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/us/politics/mj-hegar-comyn-senate.html | M.J. Hegar, Veteran Armed With Viral Ads, Is Running for Senate in Texas | False | By Catie Edmondson | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/movies/carmine-street-guitars-review.html | â€šÃ„Ã²Carmine Street Guitarsâ€šÃ„Ã´ Review: A Portrait of an Ax Meister | False | By Glenn Kenny | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/obituaries/gary-stewart-dead.html | Gary Stewart, Master of the Reissue Compilation, Dies at 62 | False | By Richard Sandomir | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/us/politics/stephen-moore-women.html | Stephen Mooreâ€šÃ„Ã´s Columns Deriding Women Raise New Questions for Trump Fed Pick | False | By Jim Tankersley | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/dining/marsala-wine.html | The Case for Marsala | False | By Charlotte Druckman | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/us/navy-seals-crimes-of-war.html | Navy SEALs Were Warned Against Reporting Their Chief for War Crimes | False | By Dave Philipps | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/business/japan-reiwa-calendar.html | Japan Has a New Emperor. Now It Needs a Software Update. | False | By Ben Dooley, Makiko Inoue and Hisako Ueno | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/dining/nyc-restaurant-news.html | Soup Shop, From Owners of Hanoi House, Opens in East Village | False | By Florence Fabricant | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/world/middleeast/saudi-arabia-executions.html | Saudi Arabia Executes 37 in One Day for Terrorism | False | By Ben Hubbard | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-05-26 | https://www.nytimes.com/2019/04/23/books/review/david-baker-swift-poems.html | In â€šÃ„Â¹Swift,â€šÃ„Â´ David Bakerâ€šÃ„Ã´s Poetry Stitches the Fractured World Into Art | False | By Eric McHenry | 2019-07-08 | TX 8-800-006 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/us/osundairo-brothers-jussie-smollett.html | Brothers Sue Jussie Smollettâ€šÃ„Ã´s Lawyers, Saying Actor â€šÃ„Â´Directedâ€šÃ„Â´ Staged Attack | False | By Mitch Smith | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/us/politics/trump-taxes.html | Treasury Delays Decision on Whether to Release Trumpâ€šÃ„Ã´s Tax Returns to May 6 | False | By Alan Rappeport | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/obituaries/david-v-picker-dead.html | David V. Picker, Film Executive Behind Many Hits, Dies at 87 | False | By Neil Genzlinger | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-27 | https://www.nytimes.com/2019/04/23/arts/music/summerstage-renovation.html | SummerStage Will Have a New Feel This Season | False | By Gabe Cohn | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/opinion/google-privacy-china.html | I Used to Work for Google. I Am a Conscientious Objector. | False | By Jack Poulson | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/theater/michael-jackson-musical-lynn-nottage.html | Michael Jackson Musical Creators: â€šÃ„Â²Weâ€šÃ„Â´re Not Judge and Juryâ€šÃ„Â´ | False | By Michael Paulson | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/opinion/closing-the-racial-wealth-gap.html | Closing the Racial Wealth Gap | False | By Courtney E. Martin | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/nyregion/queens-jogger-karina-vetrano-chanel-lewis.html | Karina Vetranoâ€šÃ„Ã´s Killer Is Sentenced to Life, but Maintains â€šÃ„Â¹I Didnâ€šÃ„Â´t Do Thisâ€šÃ„Â´ | False | By Sean Piccoli | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/opinion/letters/tidying.html | The Joy of Tidying Up | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/world/middleeast/sisi-egypt-referendum.html | Egypt Approves New Muscle for el-Sisi, Its Strongman Leader | False | By Vivian Yee | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/opinion/letters/air-pollution-environmental-protection-agency.html | Air Pollution Standards | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/opinion/letters/sarah-sanders-lies.html | Sarah Huckabee Sandersâ€šÃ„Ã´s Lies About Lying | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/us/politics/jared-kushner-facebook-ads.html | Jared Kushner Dismisses Russian Election Interference as â€šÃ„Â¹Couple of Facebook Adsâ€šÃ„Â´ | False | By Mark Landler | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/obituaries/henry-w-bloch-dead.html | Henry W. Bloch, Tax-Preparation Pioneer (and Pitchman), Is Dead at 96 | False | By Robert D. Hershey Jr. | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/business/stephen-moore-trump.html | Excerpts of Stephen Mooreâ€šÃ„Ã´s Writing: Bashing Women, Gay Rights and More | False | By Jim Tankersley and Kitty Bennett | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/sports/slow-runners-sweeper-bus.html | A Bitter Finish for Slow Runners: Get on the Bus | False | By Sarah Lyall | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-25 | https://www.nytimes.com/2019/04/23/style/short-stories-bar-bowery.html | A Pink Bar on the Bowery With a Fashionable Brunch | False | By Alyson Penn | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/opinion/letters/trump-mueller-impeachment.html | In the Aftermath of the Mueller Report | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/sports/robert-kraft-video-ruling.html | A Second Judge Says Robert Kraft Videos Cannot Be Released Yet | False | By Victor Mather and Ken Belson | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/books/review/walking-on-ceilings-aysegul-savas.html | With Sensuality and Coolness, a Debut Novel Considers the (Partial) Truths We Tell About Ourselves | False | By Sarah Lyall | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/world/europe/notre-dame-fire-protect.html | Notre-Dame, Ravaged by Fire, Faces a New Threat: Rain | False | By Adam Nossiter | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/climate/interior-department-ethics-investigation.html | Interior Department Launches Investigation of Potential Ethics Violations Among Staff | False | By Lisa Friedman | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/sports/basketball/kelli-tennant-luke-walton.html | Luke Walton, Coach of the Sacramento Kings, Is Accused of Sexual Assault in Lawsuit | False | By Sarah Mervosh | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/world/asia/sri-lanka-bombings-burials.html | On a Day of Funerals in Sri Lanka, Religious Tension Builds | False | By Jeffrey Gettleman and Kai Schultz | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-23 | https://www.nytimes.com/2019/04/23/opinion/when-license-plate-surveillance-goes-horribly-wrong.html | When License-Plate Surveillance Goes Horribly Wrong | False | By Charlie Warzel | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/world/middleeast/netanyahu-golan-heights-trump.html | Netanyahu Seeks to Name a Golan Heights Settlement for President Trump | False | By Isabel Kershner | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/style/india-pakistan-political-memes.html | Living in the Age of Political Memes | False | By Elia Rathore | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/us/politics/security-clearances-white-house.html | White House Escalates Clash With House Committee Over Security Clearances | False | By Eileen Sullivan | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/business/stock-market-record-high.html | Stocks Just Hit a Record. Thank the Fed. | False | By Matt Phillips | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/obituaries/dr-david-hamburg-dead.html | Dr. David Hamburg, Leader in Conflict Resolution, Dies at 93 | False | By Sam Roberts | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/us/nurses-maureen-walsh.html | A State Senator Who Said Nurses â€˜ÂPlayâ Cardsâ€™ÂÂ While on the Job May Shadow One | False | By Sandra E. Garcia | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/parenting/take-your-child-to-work-day.html | How to Win at Taking Your Child to Work | False | By Jessica Grose | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/briefing/sri-lanka-japan-egypt.html | Your Wednesday Briefing | False | By Alisha Haridasani Gupta | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/us/politics/obstruction-impeachable-offense.html | Is Obstruction an Impeachable Offense? History Says Yes | False | By Adam Liptak | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/us/measles-outbreak-los-angeles-county.html | Measles Outbreak Declared in Los Angeles County | False | By Jose A. Del Real | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/us/politics/bill-weld-donald-trump.html | Bill Weld on Nixon, Mueller and How He Plans to Beat Trump in the Primary | False | By Jeremy W. Peters | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/sports/nick-bosa-twitter-nfl-draft.html | Nick Bosa Comes With the Kind of Baggage That Doesnâ€™Ât Matter | False | By Marc Tracy | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/t-magazine/evan-kinori-breakfast.html | A Menâ€™Âs Wear Designerâ€™Âs Favorite Breakfast Dish | False | By Nick Marino | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/smarter-living/wirecutter/money-diaries-benefits-drawbacks.html | The Unbearable Lightness of Money Diaries | False | By Taylor Tepper | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/reader-center/time-differences-new-zealand-fukushima.html | Pressed for Time: When Big News Breaks on the Other Side of the World | False | By Lara Takenaga | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-26 | https://www.nytimes.com/2019/04/23/movies/avengers-endgame-review.html | â€˜ÂAvengers: Endgameâ€™Â Review: The Real Heroes Were the Friends We Made Along the Way | False | By A.O. Scott | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/arts/design/shirley-chisholm-monument-prospect-park.html | The Shirley Chisholm Monument in Brooklyn Finds Its Designers | False | By Jillian Steinhauer | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/briefing/sri-lanka-supreme-court-lizzo.html | Sri Lanka, Supreme Court, Lizzo: Your Tuesday Evening Briefing | False | By Remy Tumin and Hiroko Masuike | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/business/vaping-smoking-age-walgreens.html | Walgreens Is Latest to Raise Vaping (and Smoking) Age to 21 | False | By Karen Zraick and Emily S. Rueb | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/sports/justin-gimelstob-atp.html | Justin Gimelstobâ€™Âs Criminal Case Is Settled. Now He Awaits a Verdict From His Tennis Peers. | False | By Cindy Shmerler | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/us/politics/did-trump-obstruct-justice-mueller-didnt-say-but-left-a-trail-to-the-answer.html | Did Trump Obstruct Justice? Mueller Didnâ€™Ât Say, but Left a Trail to the Answer | False | By Charlie Savage | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/sports/us-soccer-relevent-lawsuit.html | U.S. Soccer Rejects Releventâ€™Âs Bid to Host Ecuadorean Match | False | By Kevin Draper | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/opinion/trump-immigration-border-wall.html | Trump Is Wasting Our Immigration Crisis | False | By Thomas L. Friedman | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-25 | https://www.nytimes.com/2019/04/23/obituaries/verena-lafferentz-dead.html | Verena Lafferentz, 98, Last of Wagner Grandchildren, Is Dead | False | By Sam Roberts | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/nyregion/dna-testing-nyc-medical-examiner.html | She Was Fired After Raising Questions About a DNA Test. Now Sheâ€™Âs Getting $1 Million. | False | By Sharon Otterman | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/nyregion/boy-scouts-sex-abuse.html | Nearly 8,000 Boy Scout Leaders Have Been Accused of Sexual Abuse Since 1944, Researcher Found | False | By James Barron | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | | https://www.nytimes.com/2019/04/23/opinion/rural-america-cities.html | The Best Way to Rejuvenate Rural America? Invest in Cities | False | By Amy Liu, Nathan Arnosti and Ash Ngu | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-23 | https://www.nytimes.com/2019/04/23/opinion/australia-new-zealand-jacinda-ardern.html | Do Australians Have a Case of â€˜ÂJacinda Envyâ€™Â? | False | By Sisonke Msimang | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/business/media/cbs-ceo-ianniello-moonves.html | Leslie Moonvesâ€™Âs Interim Successor at CBS Will Stay a While Longer | False | By John Koblin | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/business/media/agents-hollywood-private-equity.html | To TV Writers, Pay Fight With Agents Has Another Villain: Wall Street | False | By Noam Scheiber | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/us/florida-teacher-armed.html | Florida Moves Toward Arming Teachers, Despite Opposition From Parkland Students | False | By Patricia Mazzei | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/arts/television/jeopardy-james-holzhauer-gambler.html | â€˜ÂJeopardy!â€™Â Phenom James Holzhauer Smashes Through $1 Million Mark | False | By Julia Jacobs | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/sports/hockey/islanders-playoffs.html | The Islanders Are Happy to Wait for Their Next Playoff Opponent | False | By Allan Kreda | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/opinion/sarah-huckabee-sanders.html | Meet the Press? Donâ€™Ât Bother | False | By Michelle Cottle | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/business/blamed-for-wildfires-pge-seeks-higher-electricity-rates.html | Blamed for Wildfires, PG&E Seeks Higher Electricity Rates | False | By Ivan Penn | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/us/new-mexico-militia-border.html | Militia Defiant in New Mexico: â€˜ÂIt's My God-Given Right to Be Hereâ€™Â | False | By Simon Romero | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/04/23/world/asia/isis-sri-lanka-blasts.html | ISIS Claims Sri Lanka Attacks, and President Vows Shakeup | False | By Jeffrey Gettleman, Dharisha Bastians and Mujib Mashal | 2019-06-06 | TX 8-792-115 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/world/asia/sri-lanka-bombings-victims.html | Victims of the Sri Lanka Terrorist Attacks | False | By The New York Times | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-24 | https://www.nytimes.com/2019/04/23/world/asia/sri-lanka-news.html | Tuesday: What We Know So Far About the Sri Lanka Bombings | False | By The New York Times | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-24 | https://www.nytimes.com/2019/04/24/us/politics/trump-democrats.html | Democrats Ask and Trump Says No, Signaling a Bitter Fight Ahead | False | By Peter Baker, Annie Karni and Alan Rappeport | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/23/business/media/steven-spielberg-netflix-academy-awards.html | Blockbuster Battle Between Steven Spielberg and Netflix Fizzles | False | By Brooks Barnes | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-24 | https://www.nytimes.com/2019/04/23/opinion/robocalls-phone-scams.html | Youâ€™re About to Get Fewer Robocalls. But Maybe Not for Long. | False | By The Editorial Board | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-24 | https://www.nytimes.com/2019/04/23/todayspaper/quotation-of-the-day-are-trumps-acts-impeachable-clues-from-nixon-and-clinton.html | Quotation of the Day: Are Trumpâ€™s Acts Impeachable? Clues From Nixon and Clinton | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-24 | https://www.nytimes.com/2019/04/23/technology/drone-deliveries-google-wing.html | Wing, Owned by Googleâ€™s Parent Company, Gets First Approval for Drone Deliveries in U.S. | False | By Mihir Zaveri | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/23/world/asia/hong-kong-umbrella-movement.html | Hong Kong Umbrella Movement Leaders Are Sentenced to Prison | False | By Tiffany May | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-24 | https://www.nytimes.com/2019/04/23/theater/review-tootsie.html | Review: â€˜Tootsie,â€™ a Musical Comedy That Fills Some Mighty Big Heels | False | By Jesse Green | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-23 | https://www.nytimes.com/2019/04/23/crosswords/daily-puzzle-2019-04-24.html | Fabulous Writer | False | By Deb Amlen | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-24 | https://www.nytimes.com/2019/04/23/world/europe/germany-wolves-afd-immigration.html | A Fairy-Tale Baddie, the Wolf, Is Back in Germany, and Anti-Migrant Forces Pounce | False | By Katrin Bennhold | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-24 | https://www.nytimes.com/2019/04/23/pageoneplus/corrections-april-24-2019.html | Corrections: April 24, 2019 | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/es/2019/04/23/universal/es/el-times-noticias-miercoles.html | Las principales noticias del miÃ©rcoles | False | Por Albinson Linares | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-24 | https://www.nytimes.com/2019/04/23/sports/nets-76ers-nba-playoffs.html | The Netsâ€™ Season Ends, but Theyâ€™re Just Getting Started | False | By Kelly Whiteside | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-24 | https://www.nytimes.com/2019/04/23/briefing/sri-lanka-navy-seals-egypt.html | Sri Lanka, Navy SEALs, Egypt: Your Wednesday Briefing | False | By Melina Delkic | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-24 | https://www.nytimes.com/2019/04/23/business/media/disney-heiress-attacks-pay-practices.html | Disney Heiress Escalates Attack on Companyâ€™s Pay Practices | False | By Brooks Barnes | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-24 | https://www.nytimes.com/2019/04/24/sports/soccer/manchester-derby-city-united-liverpool.html | Twisted Loyalties as Liverpool Looks to Manchester United for Help | False | By Rory Smith | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-24 | https://www.nytimes.com/2019/04/24/us/politics/supreme-court-census-citizenship.html | On Politics: Supreme Court Hears Census Citizenship Question | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-24 | https://www.nytimes.com/2019/04/24/arts/television/whats-on-tv-wednesday-bonding-and-cobra-kai.html | Whatâ€™s on TV Wednesday: â€˜Bondingâ€™ and â€˜Cobra Kaiâ€™ | False | By Gabe Cohn | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/learning/24WODLN.html | Word + Quiz: nonpareil | False | By The Learning Network | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-24 | https://www.nytimes.com/2019/04/24/world/asia/afghanistan-civilian-casualties-united-nations.html | U.S. and Afghan Forces Killed More Civilians Than Taliban Did, Report Finds | False | By David Zucchino | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-24 | https://www.nytimes.com/2019/04/24/learning/eagle-and-gender-symbols.html | Eagle and Gender Symbols | False | By Natalie Proulx | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-24 | https://www.nytimes.com/2019/04/24/sports/cc-sabathia-3000-strikeouts.html | C.C. Sabathia Nears 3,000 Strikeouts in a Triumph of Reinvention | False | By Tyler Kepner | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-28 | https://www.nytimes.com/2019/04/24/arts/television/trevor-noah-best-of-late-night-presidential-candidates.html | Trevor Noah Says Some Candidates Have Policies, Others Have Male Privilege | False | By Trish Bendix | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/world/asia/sri-lanka-easter-bombing-attacks.html | Sri Lanka Attacks: What We Know and Donâ€™t Know | False | By The New York Times | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/world/asia/ardern-social-media-content.html | New Zealand and France to Seek Pact Blocking Extreme Online Content | False | By Charlotte Graham-McLay | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-28 | https://www.nytimes.com/2019/04/24/arts/music/berlin-opera.html | 4 New Operas in 4 Months? Only in Berlin | False | By A.J. Goldmann | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-24 | https://www.nytimes.com/2019/04/24/arts/television/robert-durst-the-jinx.html | As Durst Murder Case Goes Forward, HBOâ€™s Film Will Also Be on Trial | False | By Charles V. Bagli | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/learning/learning-with-how-the-supreme-courts-decision-on-the-census-could-alter-american-politics.html | Learning With: â€˜How the Supreme Courtâ€™s Decision on the Census Could Alter American Politicsâ€™ | False | By Natalie Proulx | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-17 | https://www.nytimes.com/2019/04/24/lens/dave-heath-dialogues-with-solitudes.html | Dave Heath: A Master of Photographing Solitude | False | By Dave Heath and Matt McCann | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/business/europe-us-tariffs-trade-war.html | Europe Isnâ€™t Feeling Much Pain From Trump Tariffs, Central Bank Says | False | By Jack Ewing | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-30 | https://www.nytimes.com/2019/04/24/well/mind/putting-down-your-phone-may-help-you-live-longer.html | Putting Down Your Phone May Help You Live Longer | False | By Catherine Price | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/25/well/live/getting-to-know-our-patients.html | Getting to Know Our Patients | False | By Mikkael A. Sekeres, M.D. | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-28 | https://www.nytimes.com/2019/04/25/travel/dogs-cats-pets-flying-international.html | Taking Your Dog on a Plane Just Got Harder | False | By Lisa Gay | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/25/learning/what-do-you-think-are-the-beliefs-and-values-that-define-american-culture.html | What Do You Think Are the Beliefs and Values That Define American Culture? | False | By Jeremy Engle | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/25/magazine/republican-primary-trump-resistance.html | Meet the Other Resistance: The Republican One | False | By Mark Leibovich | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/25/world/middleeast/lebanon-state-of-emergency.html | 1969: Lebanon Declares State of Emergency After Riots | False | By The International Herald Tribune | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/25/style/is-the-word-catfight-sexist.html | Me-OW! Itâ€™s the End of the Catfight | False | By Kayleen Schaefer | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-30 | https://www.nytimes.com/2019/04/25/well/move/after-a-knee-injury-be-wary-when-returning-to-sports.html | After a Knee Injury, Be Wary When Returning to Sports | False | By Gretchen Reynolds | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-28 | https://www.nytimes.com/2019/04/25/magazine/romantic-comedy-movies.html | Rom-Coms Were Corny and Retrograde. Why Do I Miss Them so Much? | False | By Wesley Morris | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-28 | https://www.nytimes.com/2019/04/25/magazine/honest-recipes-like-this-beef-carpaccio-will-never-go-out-of-style.html | Honest Recipes, Like This Beef Carpaccio, Will Never Go Out of Style | False | By Gabrielle Hamilton | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-28 | https://www.nytimes.com/2019/04/25/magazine/pete-buttigieg-smart-harvard-rhodes-scholar-norwegian-language.html | How Pete Buttigiegâ€™s Erudition Made Him the â€˜Smartâ€™ Candidate | False | By Jay Caspian Kang | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-28 | https://www.nytimes.com/2019/04/25/style/barbie-fashion-clothing-designer.html | The Chic Octogenarian Behind Barbieâ€™s Best Looks | False | By Katherine Rosman | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/reader-center/new-york-times-reader-communities.html | New York Times Communities You Can Join Online | False | By Marie Tae McDermott | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/upshot/why-america-may-already-have-its-highest-minimum-wage.html | Americans Are Seeing Highest Minimum Wage in History (Without Federal Help) | False | By Ernie Tedeschi | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/nyregion/confused-about-congestion-pricing-heres-what-we-know.html | Confused About Congestion Pricing? Hereâ€™s What We Know | False | By Winnie Hu | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-05-05 | https://www.nytimes.com/2019/04/24/books/review/michael-dobbs-unwanted.html | An Earlier Age When the United States Kept Immigrants Out | False | By Anna Altman | 2019-07-08 | TX 8-800-006 |
| 2019-04-24 | 2019-05-05 | https://www.nytimes.com/2019/04/24/books/review/margaret-leslie-davis-lost-gutenberg.html | A 500-Year-Old Tale of Intrigue, Greed and Betrayal | False | By Meryl Gordon | 2019-07-08 | TX 8-800-006 |
| 2019-04-24 | 2019-04-28 | https://www.nytimes.com/2019/04/24/books/review/mary-norris-greek-to-me.html | A Passion for Punctuation Meets a Love for All Things Greek | False | By Vivian Gornick | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-28 | https://www.nytimes.com/2019/04/24/us/louisiana-governors-mansion-trespass.html | Man Is Found Sleeping on a Couch in Louisianaâ€™s Governorâ€™s Mansion | False | By Jacey Fortin | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/us/james-byrd-jr-john-william-king.html | Texas Executes White Supremacist for 1998 Dragging Death of James Byrd Jr. | False | By Campbell Robertson | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/us/politics/russia-2020-election-trump.html | In Push for 2020 Election Security, Top Official Was Warned: Donâ€™t Tell Trump | False | By Eric Schmitt, David E. Sanger and Maggie Haberman | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/us/cassowary-bird-florida.html | A Giant Bird Killed Its Owner. Now It Could Be Yours. | False | By Liam Stack | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/us/politics/beto-buttigieg.html | Pete Buttigieg and Beto Oâ€™Rourke Stake Out Similar Turf in a Crowded Field | False | By Jonathan Martin | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/technology/ecuador-surveillance-cameras-police-government.html | Made in China, Exported to the World: The Surveillance State | False | By Paul Mozur, Jonah M. Kessel and Melissa Chan | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-28 | https://www.nytimes.com/2019/04/24/travel/jewish-history-museum-ferrara-italy.html | A New Museum Explores 2,000 Years of Jewish Life in Italy | False | By Harry D. Wall | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-29 | https://www.nytimes.com/2019/04/24/nyregion/old-penn-station-pictures-new-york.html | When the Old Penn Station Was Demolished, New York Lost Its Faith | False | By Michael Kimmelman | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-28 | https://www.nytimes.com/2019/04/24/realestate/parsippany-troy-hills-nj-away-from-the-city-but-not-far.html | Parsippany-Troy Hills, N.J.: Away From the City, but Not Far | False | By Kathleen Lynn | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/world/asia/sri-lanka-bombings.html | Sri Lanka Calls Bombers â€˜Well Educatedâ€™ and Warns of Ongoing Threat | False | By Kai Schultz | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-28 | https://www.nytimes.com/2019/04/24/fashion/weddings/divorce-advice-and-it-wont-cost-you-a-thing.html | Divorce Advice (And It Wonâ€™t Cost You a Thing) | False | By Louise Rafkin | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/opinion/rwanda-genocide.html | They Committed Genocide. Their Neighbors Welcomed Them Home. | False | By Hollie Nyseth Brehm and Laura C. Frizzell | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/opinion/tennessees-voter-registration-drives.html | Tennesseeâ€™s Vengeful Lawmakers | False | By Cliff Albright | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-24 | https://www.nytimes.com/2019/04/24/podcasts/the-daily/sri-lanka-attacks.html | The Terrorist Attacks in Sri Lanka | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-24 | https://www.nytimes.com/2019/04/24/opinion/sanders-2020-trump.html | Bernie Sanders Scares a Lot of People, and Quite a Few of Them Are Democrats | False | By Thomas B. Edsall | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-24 | https://www.nytimes.com/2019/04/24/opinion/california-wildfire-climate.html | Donâ€™t Forget About Paradise, or Those Beside It | False | By Sarah Pape | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/business/dealbook/stock-market.html | DealBook Briefing: The Stock Markets Hit a Record High | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/sports/damian-lillard-portland-trail-blazers.html | Damian Lillard From 37 Feet â€¦ Â¶ and the Blazers Eliminate the Thunder | False | By Scott Cacciola | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/business/boeing-stock-earnings.html | Boeing Reports Slide in Earnings and Admits Future Is Hazy | False | By Tiffany Hsu | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/business/dealbook/occidental-anadarko-chevron.html | Occidental Bids $38 Billion for Anadarko, Challenging Chevron | False | By Clifford Krauss and Michael J. de la Merced | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-27 | https://www.nytimes.com/2019/04/24/movies/hyenas-senegal-mambety.html | A Dark Swiss Comedy, Transported to Rural Senegal | False | By J. Hoberman | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/business/ford-rivian-investment.html | Ford to Invest $500 Million in Rivian, a Tesla Rival | False | By Neal E. Boudette | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/arts/music/notre-dame-organ-fire.html | Notre-Dame Musicians Rejoice That Cathedralâ€¦ Â´s Organ Was Spared | False | By Alex Marshall | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/us/san-jose-sharks-normandy-la-measles.html | D-Day Veteran to Return to Normandy for First Time in 75 Years | False | By Jill Cowan | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/technology/personaltech-backward-tech-benefits.html | Sliding Backward on Tech? There Are Benefits | False | By Pamela Paul | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-28 | https://www.nytimes.com/2019/04/24/realestate/1-4-million-homes-in-washington-illinois-and-new-york.html | $1.4 Million Homes in Washington, Illinois and New York | False | By Julie Lasky | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/fashion/twa-hotel-jfk.html | T.W.A. Hotel: You May Want to Stay at Kennedy Airport. By Choice. Seriously. | False | By Vanessa Friedman | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-28 | https://www.nytimes.com/2019/04/24/realestate/house-hunting-in-barbados.html | House Hunting in â€¦ Â¶ Barbados | False | By Roxana Popescu | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/world/asia/kim-jong-un-vladimir-putin.html | Kim Jong-un Arrives in Russia for Meeting With Putin | False | By Choe Sang-Hun | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/opinion/survival-of-the-wrongest.html | Survival of the Wrongest | False | By Paul Krugman | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/books/review-mind-fixers-psychiatry-biology-mental-illness-anne-harrington.html | Mental Illness Is All in Your Brain â€¦ Â® or Is It? | False | By Jennifer Szalai | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/world/africa/durban-floods.html | South Africa Floods Leave at Least 60 Dead | False | By Kimon de Greef | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-05-01 | https://www.nytimes.com/2019/04/24/dining/easter-leftovers-ham.html | What to Cook Right Now | False | By Sam Sifton | 2019-07-08 | TX 8-800-006 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/sports/2019-nfl-draft-preview.html | N.F.L. Draft 2019: Kyler Murray and Others to Watch | False | By Benjamin Hoffman | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/climate/nyt-climate-newsletter-recycling-plastic.html | One Thing You Can Do: Know Your Plastics | False | By Henry Fountain and Eduardo Garcia | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/nyregion/bridget-anne-kelly-gwb-chris-christie.html | She Was Loyal to Chris Christie. Now She Will Go to Prison for Bridgegate. | False | By Nick Corasaniti | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/world/asia/curfew-sri-lanka-civil-war.html | â€¦ Â´Daddy, What Is a Curfew?â€¦ Â´ Sri Lankans Face the Shattering of a Hard-Won Peace | False | By Mujib Mashal | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/style/no-noise-complaints-here.html | No Noise Complaints Here | False | By Andy Beta | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/business/nissan-profit.html | Nissan Warns Investors of a 45 Percent Drop in Profit | False | By Ben Dooley | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/theater/what-the-constitution-means-to-me-set.html | A Set as â€¦ Â¹Intenseâ€¦ Â´ as the Stories the â€¦ Â¹Constitutionâ€¦ Â´ Tells | False | By Rob Weinert-Kendt | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/us/politics/supreme-court-class-arbitrations.html | Split 5 to 4, Supreme Court Deals a Blow to Class Arbitrations | False | By Adam Liptak | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/arts/music/new-orleans-jazz-festival-50th-anniversary.html | Jazz Fest at 50: The Stubbornness and Joy of New Orleans | False | By Jon Pareles | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/us/politics/andy-mckean-iowa-trump.html | Andy McKean, Iowaâ€¦ Â´s Longest-Serving Republican, Switches Parties Because of Trump | False | By Matt Stevens | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/us/politics/democrats-impeaching-trump-division.html | Divided on Impeaching Trump, Democrats Wrestle With Duty and Politics | False | By Sheryl Gay Stolberg and Nicholas Fandos | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-26 | https://www.nytimes.com/2019/04/24/world/europe/kosovo-teenager-rape.html | In Kosovo, a Teenage Girlâ€¦ Â´s Rape Case Stirs a #MeToo Fury | False | By Barbara Surk | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/us/politics/mueller-report-trump-administration.html | Victor or Victim? Trumpâ€¦ Â´s Changing Response to Mueller Report | False | By Peter Baker | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/style/taylor-swift-nancy-pelosi-jared-kushner-time-100.html | Taylor Swift, Nancy Pelosi and Jared Kushner at the Time 100 Gala | False | By Ben Widdicombe | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/obituaries/mark-medoff-dead.html | Mark Medoff, â€¦ Â¹Children of a Lesser Godâ€¦ Â´ Playwright, Is Dead at 79 | False | By Neil Genzlinger | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/world/middleeast/iran-zarif-prisoner-exchange.html | Iranâ€¦ Â´s Foreign Minister Proposes Prisoner Exchange With U.S. | False | By Rick Gladstone | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/world/mideast/woman-coma-27-years.html | Woman Wakes After 27 Years Unconscious | False | By Palko Karasz and Christopher F. Schuetze | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/us/toddler-border-patrol-migrant-children.html | 3-Year-Old Found Alone at Border Is One of Many â€˜Heartbreakingâ€™ Migrant Cases | False | By Manny Fernandez and Miriam Jordan | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/opinion/letters/columbine-school-shootings.html | After Columbine | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/opinion/letters/israel-palestinians-bds.html | Views of a Founder of B.D.S. | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/health/artificial-speech-brain-injury.html | Scientists Create Speech From Brain Signals | False | By Benedict Carey | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/opinion/letters/democrats-diversity.html | Picking From a Diverse Field of Democrats | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/obituaries/grand-duke-jean-of-luxembourg-dead.html | Grand Duke Jean of Luxembourg Is Dead at 98 | False | By Anna Schaverien and Claire Barthelemy | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/arts/television/bill-cosby-asks-for-bail.html | Bill Cosby, Arguing His Appeal Is Being Delayed, Asks for Bail | False | By Graham Bowley | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-28 | https://www.nytimes.com/2019/04/24/books/nora-roberts-plagiarism.html | Nora Roberts Sues Brazilian Writer Who She Says Plagiarized Her Work | False | By Concepciã³nâ€¦n de Leã³nâ€¦n | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/us/school-dress-code-madison-high-school.html | A Houston High School Has a New Dress Code. For Parents. | False | By Sarah Mervosh | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/us/politics/trump-opioid-crisis.html | Trump Declares Commitment to Ending Opioid Crisis â€˜Once and for Allâ€™ | False | By Michael Tackett and Eileen Sullivan | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/opinion/letters/supreme-court-census.html | The Supreme Court and the Census Question | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-27 | https://www.nytimes.com/2019/04/24/obituaries/heather-harper-dead.html | Heather Harper, Beloved Soprano and Britten Interpreter, Dies at 88 | False | By Anthony Tommasini | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/us/politics/she-the-people-forum-2020-women.html | At She the People Forum, 2020 Candidates Speak Directly to Women of Color | False | By Maggie Astor | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/world/asia/sri-lankas-muslims.html | Sri Lankaâ€™s Muslims Face an Angry Backlash After Easter Sunday Attacks | False | By Jeffrey Gettleman and Dharisha Bastians | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/nyregion/st-patricks-cathedral-attack-marc-lamparello.html | Man With Gas Cans in St. Patrickâ€™s Cathedral Planned to Burn It Down, Prosecutor Says | False | By Sean Piccoli | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/style/milan-furniture-fair.html | The Most Wondrous Things at the Milan Furniture Fair | False | By Julie Lasky | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/briefing/sri-lanka-north-korea-cassowaries.html | Sri Lanka, North Korea, Cassowaries: Your Thursday Briefing | False | By Stephen Hiltner and Katie Van Syckle | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/technology/facebook-ftc-fine-privacy.html | Facebook Expects to Be Fined Up to $5 Billion by F.T.C. Over Privacy Issues | False | By Mike Isaac and Cecilia Kang | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-26 | https://www.nytimes.com/2019/04/24/opinion/letters/stephen-moore-federal-reserve.html | Why Stephen Moore Is Not Fit for the Fed | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/world/europe/volodomyr-zelensky-ukraine-jewish-president.html | Ukraineâ€™s Newly Elected President Is Jewish. So Is Its Prime Minister. Not All Jews There Are Pleased. | False | By Andrew Higgins | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/opinion/citizenship-census-supreme-court-arguments.html | This Could Be One of Trumpâ€™s Biggest Political Victories | False | By Cristian Farias | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/us/politics/jeff-sessions-hillary-clinton-donald-trump.html | Mueller Report Reveals Trumpâ€™s Fixation on Targeting Hillary Clinton | False | By Michael S. Schmidt | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-05-03 | https://www.nytimes.com/2019/04/24/smarter-living/how-to-return-a-lost-phone.html | How to Return a Lost Phone | False | By Whitson Gordon | 2019-07-08 | TX 8-800-006 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/health/malaria-vaccine-malawi.html | Widespread Testing Begins on Malaria Vaccine That Is Only Partly Effective | False | By Donald G. McNeil Jr. | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/world/europe/lyra-mckee-funeral-northern-ireland.html | A Journalistâ€™s Funeral Shows Northern Irelandâ€™s Progress, and Its Regressions | False | By Patrick Kingsley | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-26 | https://www.nytimes.com/2019/04/24/technology/personaltech/stop-robocalls.html | You Canâ€™t Stop Robocalls. You Shouldnâ€™t Have To. | False | By Brian X. Chen | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/business/tesla-earnings-elon-musk.html | Tesla Posts Big Quarterly Loss as Its Electric-Car Sales Lag | False | By Peter Eavis | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/world/europe/russia-putin-criticism-law.html | In Russia, Political Criticism Is a 4-Letter Word (and a $470 Fine) | False | By Andrew E. Kramer | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/briefing/kirstjen-nielsen-facebook-nfl-draft.html | Kirstjen Nielsen, Facebook, N.F.L. Draft: Your Wednesday Evening Briefing | False | By Remy Tumin and Marcus Payadue | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-29 | https://www.nytimes.com/2019/04/24/obituaries/martin-sostre-overlooked.html | Overlooked No More: Martin Sostre, Who Reformed Americaâ€™s Prisons From His Cell | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-26 | https://www.nytimes.com/2019/04/24/movies/tribeca-film-festival.html | Tribeca Film Festival: 9 Filmmakers Who Should Be on Your Radar | False | By Ben Kenigsberg | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/nyregion/underage-dating-sting-operation.html | They Arranged to Meet Underage Teens for Sex. Instead the Police Were Waiting. | False | By Ali Winston | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-26 | https://www.nytimes.com/2019/04/24/health/screen-time-kids.html | W.H.O. Says Limited or No Screen Time for Children Under 5 | False | By Emily S. Rueb | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/obituaries/fay-mckenzie-dead.html | Fay McKenzie Dies at 101, Almost the Length of Her Screen Career | False | By Sam Roberts | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/world/asia/sri-lanka-bombers-millionaire.html | Sri Lanka Suicide Bombers Included Two Sons of a Spice Tycoon | False | By Jeffrey Gettleman, Dharisha Bastians and Kai Schultz | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-27 | https://www.nytimes.com/2019/04/24/arts/music/r-kelly-sexual-abuse-lawsuit.html | Judge Sides With Woman Whose Lawsuit Accuses R. Kelly of Sexual Abuse | False | By Julia Jacobs | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/nyregion/yale-shooting-protests.html | Police Shoot at a Black Couple Near Yale, Prompting a Week of Protests | False | By Sharon Otterman | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-05-07 | https://www.nytimes.com/2019/04/24/well/live/long-term-use-of-antibiotics-tied-to-heart-risks.html | Long-Term Use of Antibiotics Tied to Heart Risks | False | By Nicholas Bakalar | 2019-07-08 | TX 8-800-006 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/opinion/saudi-arabia-executions.html | Would Any Atrocity Turn Off Investors to Saudi Arabia? | False | By The Editorial Board | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/sports/nets-jarrett-allen-eliminated.html | The Netsâ€™ Glow-Up Came Early, and It May Fade Too Soon | False | By Kelly Whiteside | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/technology/microsoft-earnings.html | Microsoftâ€™s Profit Rises 19% as Its Cloud Business Drives Strong Results | False | By Karen Weise | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/opinion/melinda-gates-microsoft-feminist.html | The Bill-Melinda Gates Romance Started With a Rejection | False | By Nicholas Kristof | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-27 | https://www.nytimes.com/2019/04/24/arts/jeopardy-james-holzhauer-interview.html | How Did James Holzhauer Turn â€˜Jeopardy!â€™ Into His Own A.T.M.? We Asked Him | False | By Victor Mather | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/sports/manchester-united-manchester-city-liverpool.html | Manchester City Sweeps Aside United and Its History, Inching Closer to Premier League Title | False | By Rory Smith | 2019-06-06 | TX 8-792-115 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/us/nikolas-cruz-insurance-policy.html | Parkland Shooting Suspect Is Getting $430,000 From Life Insurance and May Lose His Lawyers | False | By Liam Stack | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-25 | https://www.nytimes.com/2019/04/24/world/asia/putin-kim-russia-summit.html | Kim Jong-un Meets Putin in Russia With U.S. Talks Faltering | False | By Andrew E. Kramer and Choe Sang-Hun | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-25 | https://www.nytimes.com/2019/04/25/health/measles-outbreaks-us.html | Measles Outbreak Infects 695, Highest Number Since 2000 | False | By Donald G. McNeil Jr. | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-25 | https://www.nytimes.com/2019/04/25/us/daniel-beckwitt-askia-khafra.html | He Hired a Worker to Dig a Nuclear Bunker. Now Heâ€™s Been Convicted of Murder. | False | By Christine Hauser and Jacey Fortin | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-25 | https://www.nytimes.com/2019/04/25/us/politics/donald-trump-subpoenas.html | Trump Vows Stonewall of â€˜Allâ€™ House Subpoenas, Setting Up Fight Over Powers | False | By Charlie Savage | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-25 | https://www.nytimes.com/2019/04/25/opinion/joe-biden-2020.html | Biden Joins the Really Big Crowd | False | By Gail Collins | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/nyregion/nyc-detective-perjury-franco.html | Detectiveâ€™s Lies Sent Three People to Prison, Prosecutors Charge | False | By Sean Piccoli | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-25 | https://www.nytimes.com/2019/04/25/us/politics/trump-pennsylvania.html | Strong Support Here Helped Trump Win Pennsylvania in 2016. 2020 Could Be Different. | False | By Michael Tackett | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-25 | https://www.nytimes.com/2019/04/25/world/europe/russia-ukraine-citizenship.html | A Kremlin Offer of Expedited Citizenship Challenges Ukraine | False | By Alan Yuhas | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-25 | https://www.nytimes.com/2019/04/25/theater/ink-review.html | Review: In â€˜Ink,â€™ a Mephistopheles Named Murdoch Takes Charge | False | By Ben Brantley | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-24 | https://www.nytimes.com/2019/04/25/crosswords/daily-puzzle-2019-04-25.html | â€˜Hold Your Horses!â€™ | False | By Deb Amlen | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-25 | https://www.nytimes.com/2019/04/25/pageoneplus/corrections-april-25-2019.html | Corrections: April 25, 2019 | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-25 | https://www.nytimes.com/es/2019/04/24/universal/es/el-times-noticias-jueves.html | Las principales noticias del jueves | False | Por Albinson Linares | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-09 | https://www.nytimes.com/2019/04/25/smarter-living/5-cheap-ish-things-to-help-you-with-meal-prep.html | 5 Cheap(ish) Things to Help You With Meal Prep | False | By Anna Goldfarb | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-25 | https://www.nytimes.com/2019/04/25/todayspaper/quotation-of-the-day-facebook-says-us-regulators-will-hit-it-hard.html | Quotation of the Day: Facebook Says U.S. Regulators Will Hit It Hard | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/us/car-crash-pedestrians-sunnyvale.html | Man Faces 8 Counts of Attempted Murder After Driving Into Pedestrians, Police Say | False | By Jacey Fortin | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-25 | https://www.nytimes.com/2019/04/25/sports/longines-masters-horse-travel.html | Before Those Beautiful Jumps, a Travel Scramble | False | By Hannah Wulkan | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/sports/longines-masters-equestrian.html | Adding More Competitive Spice to Show Jumping | False | By Lisa Cowan | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/climate/tropical-forest-deforestation.html | A Respite From Record Losses, but Tropical Forests Are Still in Trouble | False | By Henry Fountain | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-25 | https://www.nytimes.com/2019/04/25/briefing/sri-lanka-trump-scotland.html | Sri Lanka, Trump, Scotland: Your Thursday Briefing | False | By Melina Delkic | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-25 | 2019-04-25 | https://www.nytimes.com/2019/04/25/sports/mets-phillies-vargas.html | Jason Vargas Makes a Promising Start for the Mets, but the Phillies Own the Night | False | By Kevin Armstrong | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-25 | https://www.nytimes.com/2019/04/25/arts/television/whats-on-tv-thursday-gotham-and-shrek-forever-after.html | Whatâ€šÃ„Ã´s on TV Thursday: â€šÃ„Ã²Gothamâ€šÃ„Ã´ and â€šÃ„Ã²Shrek Forever Afterâ€šÃ„Ã´ | False | By Gabe Cohn | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-25 | https://www.nytimes.com/2019/04/25/us/politics/jeff-sessions-mueller-amherst.html | Amid Charged Atmosphere at Amherst, Jeff Sessions Calls for Country to Move on From Mueller Report | False | By Caroline S. Engelmayer | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/learning/25WODLN.html | Word + Quiz: placate | False | By The Learning Network | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/learning/take-your-child-to-work-day.html | Take Your Child to Work Day | False | By Natalie Proulx | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-25 | https://www.nytimes.com/2019/04/25/us/tire-chalk-parking-unconstitutional.html | Lose the Chalk, Officer: Court Finds Marking Tires of Parked Cars Unconstitutional | False | By Campbell Robertson | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-25 | https://www.nytimes.com/2019/04/25/sports/nfl-draft-rookie-contracts.html | N.F.L. Draft Day and Labor Talks Share a Focus: Rookie Contracts | False | By Ken Belson | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-25 | https://www.nytimes.com/2019/04/25/nyregion/nycha-fulton-houses.html | To Save Public Housing, New York Warily Considers a New Approach: Tear Some Down | False | By Luis Ferrí©-SadumÃâ€° | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-28 | https://www.nytimes.com/2019/04/25/arts/television/trevor-noah-twitter-trump-jack-dorsey.html | Trevor Noah Wonders if Trump Will Start Badgering Instagram Next | False | By Trish Bendix | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-28 | https://www.nytimes.com/2019/04/25/theater/black-playwrights-theater.html | How These Black Playwrights Are Challenging American Theater | False | By Michael Paulson and Nicole Herrington | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-28 | https://www.nytimes.com/2019/04/25/theater/african-american-playwrights.html | A Radical Moment in American Theater and Beyond | False | By Wesley Morris | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-28 | https://www.nytimes.com/2019/04/25/lens/sarah-lewis-racial-bias-photography.html | The Racial Bias Built Into Photography | False | By Sarah Lewis | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/learning/learning-with-a-bitter-finish-for-slow-runners-get-on-the-bus.html | Learning With: â€šÃ„Ã²A Bitter Finish for Slow Runners: Get on the Busâ€šÃ„Ã´ | False | By Jeremy Engle | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-28 | https://www.nytimes.com/2019/04/25/theater/playwrights-african-american.html | 10 Works Over 5 Years by Black Playwrights. All Intended to Unnerve. | False | By Ben Brantley and Jesse Green | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-28 | https://www.nytimes.com/2019/04/25/theater/broadway-theater-race.html | Broadway on Race: Still More Likely to Comfort Than Confront | False | By Ben Brantley | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-25 | https://www.nytimes.com/2019/04/25/us/golden-state-killer-dna.html | Sooner or Later Your Cousinâ€šÃ„Ã´s DNA Is Going to Solve a Murder | False | By Heather Murphy | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/world/asia/japan-sterilization-eugenics-compensation.html | Japan to Compensate Forcibly Sterilized Patients, Decades After the Fact | False | By Motoko Rich and Makiko Inoue | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/magazine/military-challenge-coins-afghanistan.html | On Sale in Kabul: Mementos of Americaâ€šÃ„Ã´s War in Afghanistan, for $2 or Less | False | By Christopher Jones | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/climate/trees-climate-change.html | Can Humans Help Trees Outrun Climate Change? | False | By Moises Velasquez-Manoff and Andrew Khosravani | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-06 | https://www.nytimes.com/2019/04/25/well/family/video-altering-memory.html | Is the Immediate Playback of Events Changing Childrenâ€šÃ„Ã´s Memories? | False | By Julia Cho | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/learning/should-congress-try-to-impeach-president-trump.html | Should Congress Try to Impeach President Trump? | False | By Natalie Proulx | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-30 | https://www.nytimes.com/2019/04/25/well/family/soft-bedding-unsafe-sleep-practices-cause-most-infant-suffocation-deaths.html | Soft Bedding and Unsafe Sleep Practices Cause Most Infant Suffocation Deaths | False | By Nicholas Bakalar | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-28 | https://www.nytimes.com/interactive/2019/04/25/realestate/25hunt-greenpoint.html | Needing a Lift in Brooklyn | False | By Joyce Cohen | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-25 | https://www.nytimes.com/2019/04/25/reader-center/navy-seal-war-crimes-investigation.html | Uncovering a Military Culture Split Between Loyalty and Justice | False | By Dave Philipps | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-28 | https://www.nytimes.com/2019/04/25/magazine/australia-cat-killing.html | Australia Is Deadly Serious About Killing Millions of Cats | False | By Jessica Camille Aguirre | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-28 | https://www.nytimes.com/2019/04/25/magazine/poem-the-scream.html | Poem: THE SCREAM | False | By Fady Joudah and Rita Dove | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/upshot/2020-biden-bet-older-moderates.html | How Does Joe Biden Fit Into a Changing Democratic Party? | False | By Nate Cohn | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-28 | https://www.nytimes.com/2019/04/25/books/review/by-the-book-gary-snyder.html | By the Book: Gary Snyder | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/nyregion/ny-gun-owner-laws.html | New York to Join Handful of States That Mandate Locking Guns Away From Children | False | By Vivian Wang | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-25 | https://www.nytimes.com/2019/04/25/us/politics/trump-white-house-democrats.html | Trumpâ€šÃ„Ã´s Stonewalling Takes Clash Between Branches to a New Level | False | By Carl Hulse | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-28 | https://www.nytimes.com/2019/04/25/travel/what-to-do-in-kobe-japan.html | 36 Hours in Kobe, Japan | False | By Ingrid K. Williams | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/business/china-belt-and-road-infrastructure.html | China Retools Vast Global Building Push Criticized as Bloated and Predatory | False | By Jane Perlez | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/us/ilhan-omar-muslim-reactions.html | Unchecked â€šÃ„Ã²Hateâ€šÃ„Ã´ Toward Rep. Ilhan Omar Has American Muslims Shuddering | False | By John Eligon | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-25 | 2019-04-28 | https://www.nytimes.com/2019/04/25/business/economy/jobs-in-cannabis-weed-marijuana.html | Cannabis, Marijuana, Weed, Pot? Just Call It a Job Machine | False | By Conor Dougherty | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/business/deutsche-bank-commerzbank-merger.html | Germanyâ€šÃ„Ã´s Troubled Banking Giants Decide Against a Merger | False | By Jack Ewing | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/world/asia/sri-lanka-bombings-threats.html | Sri Lanka Warns of More Suicide Bombers as Police Scour Capital | False | By Jeffrey Gettleman, Dharisha Bastians and Mujib Mashal | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/theater/elfriede-jelinek-am-koenigsweg.html | A Nobel Prize Winner Puts Trump in Her Sights | False | By A.J. Goldmann | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/opinion/us-military.html | The U.S. Military: Like the French at Agincourt? | False | By Bret Stephens | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-25 | https://www.nytimes.com/2019/04/25/podcasts/the-daily/navy-seals-war-crimes.html | A Secret in the Navy SEALs | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-29 | https://www.nytimes.com/2019/04/25/business/europe-only-cars.html | Souvenirs From Europe You Canâ€šÃ„Ã´t Sneak Through Customs | False | By Stephen Williams | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-28 | https://www.nytimes.com/2019/04/25/opinion/privacy-poverty.html | The Devastating Consequences of Being Poor in the Digital Age | False | By Mary Madden | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/books/jan-morris-in-my-minds-eye.html | The Many Lives of Jan Morris | False | By Sarah Lyall | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/us/politics/joe-biden-2020-announcement.html | Joe Biden Announces 2020 Run for President, After Months of Hesitation | False | By Alexander Burns and Jonathan Martin | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/business/dealbook/facebook-ftc-fine.html | DealBook Briefing: Is a $5 Billion Facebook Fine Enough? | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-03 | https://www.nytimes.com/2019/04/25/smarter-living/how-not-to-get-duped-when-buying-a-used-car.html | How Not to Get Duped When Buying a Used Car | False | By Jen A. Miller | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-27 | https://www.nytimes.com/2019/04/25/world/asia/smoking-teachers-nagasaki-japan.html | Japanese University Says It Wonâ€šÃ„Ã´t Hire Teachers Who Smoke | False | By Daniel Victor | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/technology/who-owns-huawei.html | Who Owns Huawei? The Company Tried to Explain. It Got Complicated. | False | By Raymond Zhong | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/movies/return-to-return-to-nuke-em-high-review.html | â€šÃ„Ã²Return to Return to Nuke â€šÃ„Ã´Em High A.K.A. Vol. 2â€šÃ„Ã´ Review: Troma Is Back, Icky as Ever | False | By Glenn Kenny | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/movies/tesla-nation-review.html | â€šÃ„Ã²Tesla Nationâ€šÃ„Ã´ Review: A Documentary Celebrates Serbian-American Accomplishments | False | By Ben Kenigsberg | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/movies/queen-of-diamonds-review.html | â€šÃ„Ã²Queen of Diamondsâ€šÃ„Ã´ Review: Fear, Loathing and Misogyny | False | By Glenn Kenny | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/movies/if-the-dancer-dances-review.html | â€šÃ„Ã²If the Dancer Dancesâ€šÃ„Ã´ Review: An Inheritance in Motion | False | By Ben Kenigsberg | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/movies/i-trapped-the-devil-review.html | â€šÃ„Ã²I Trapped the Devilâ€šÃ„Ã´ Review: Anxiety, Panic and Maybe Satan on a Holiday Visit | False | By Teo Bugbee | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/movies/chasing-portraits-review.html | â€šÃ„Ã²Chasing Portraitsâ€šÃ„Ã´ Review: Seeking Art Lost During the Holocaust | False | By Ken Jaworowski | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-30 | https://www.nytimes.com/2019/04/25/us/americans-stressful.html | Americans Are Among the Most Stressed People in the World, Poll Finds | False | By Niraj Chokshi | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/us/politics/joe-biden-on-the-issues.html | Biden on the Issues: Where He Stands and How Heâ€šÃ„Ã´s Changed | False | By Maggie Astor | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/sports/baseball/new-york-yankees-injuries-clint-frazier.html | For Yankees, a 14th Win and a 13th Player on the I.L.: Clint Frazier | False | By James Wagner | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/business/carlos-ghosn-bail-release-jail.html | Carlos Ghosn, for a 2nd Time, Is Released From Jail After Posting Bail | False | By Ben Dooley | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/us/politics/biden-campaign-video-announcement.html | Joe Bidenâ€šÃ„Ã´s Campaign Announcement Video, Annotated | False | By Alexander Burns | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/us/politics/defense-shanahan-boeing-cleared.html | Acting Defense Secretary Patrick Shanahan Is Cleared in Ethics Inquiry | False | By Helene Cooper | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-29 | https://www.nytimes.com/2019/04/25/arts/design/laurie-anderson-hirshhorn-museum.html | Laurie Anderson In-Depth at the Hirshhorn | False | By Sara Aridi | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-25 | https://www.nytimes.com/2019/04/25/realestate/homes-for-sale-in-new-york-and-new-jersey.html | Homes for Sale in New York and New Jersey | False | By Jill P. Capuzzo and Claudia Gryvatz Copquin | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-28 | https://www.nytimes.com/2019/04/25/realestate/homes-for-sale-in-brooklyn-and-manhattan.html | Homes for Sale in Brooklyn and Manhattan | False | By Stefanos Chen | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/us/catherine-pugh-fbi-raid.html | F.B.I. Raids Baltimore City Hall and Mayor Catherine Pughâ€šÃ„Ã´s Homes | False | By Timothy Williams | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/us/california-today-rick-caruso-los-angeles.html | How Would a Real Estate Mogul Govern Los Angeles? | False | By Jill Cowan | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-28 | https://www.nytimes.com/2019/04/25/realestate/the-best-cities-ranked-by-age-group.html | The Best Cities, Ranked by Age Group | False | By Michael Kolomatsky | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/arts/design/bourse-de-commerce-paris-francois-pinault.html | Paris Is Getting a New Museum. Hereâ€šÃ„Ã´s a Sneak Peek. | False | By Farah Nayeri | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-25 | 2019-04-28 | https://www.nytimes.com/2019/04/25/business/work-life-balance.html | Donâ€šÃ„Ã´t Be Distressed You Are Distressed | False | By Katy Lederer | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/world/europe/children-measles-vaccine.html | Over 20 Million Children a Year Miss Out on First Dose of Measles Vaccine | False | By Iliana Magra | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/movies/the-white-crow-review.html | â€šÃ„Ã²The White Crowâ€šÃ„Ã´ Review: The Young Nureyev, Gotta Dance! Gotta Defect! | False | By Manohla Dargis | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-29 | https://www.nytimes.com/2019/04/25/us/border-militia-mexico.html | Cross-Border Patrols, Mercenaries and the K.K.K.: The Long History of Border Militias | False | By The New York Times | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/theater/tony-awards-lifetime-achievement.html | These Three Theater Veterans Will Be Honored at the Tony Awards | False | By Michael Paulson | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/opinion/india-elections.html | What It Takes to Run an Election for India | False | By S. Y. Quraishi | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/movies/be-natural-untold-story-alice-guy-blache-review.html | â€šÃ„Ã²Be Naturalâ€šÃ„Ã´ Review: Rescuing Alice Guy Blachâ€šÃ©, a Film Pioneer, From Oblivion | False | By A.O. Scott | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/opinion/trump-impeachment.html | The Danger in Not Impeaching Trump | False | By Elizabeth Drew | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/world/asia/myanmar-marijuana-american-hemp.html | American Arrested Over 20-Acre Cannabis Plantation in Myanmar | False | By Tiffany May and Saw Nang | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/world/europe/russia-citizenship-ukraine.html | Outrage Grows as Russia Grants Passports in Ukraineâ€šÃ„Ã´s Breakaway Regions | False | By Neil MacFarquhar | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/us/lottery-winners-anonymous.html | Thinking of Going Off the Grid After Winning the Lottery? Not So Fast | False | By Sandra E. Garcia | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/opinion/college-scandal.html | The Real College Scandal | False | By Richard D. Kahlenberg | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-28 | https://www.nytimes.com/2019/04/25/books/review/jen-beagin-vacuum-in-the-dark-halle-butler-new-me.html | Two Novels for and About Lost Millennial Women | False | By Stephanie Danler | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/world/europe/summit-kim-putin-trump-nuclear-north-korea.html | After Meeting Kim Jong-un, Putin Supports North Korea on Nuclear Disarmament | False | By Andrew E. Kramer and Choe Sang-Hun | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-25 | https://www.nytimes.com/2019/04/25/technology/facebook-canada-privacy.html | Canada Says Facebook Broke Privacy Laws With â€šÃ„Ã²Superficialâ€šÃ„Ã´ Safeguards | False | By Tiffany Hsu and Ian Austen | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-25 | https://www.nytimes.com/2019/04/25/world/asia/isis-sri-lanka.html | Sri Lanka Attack Signals ISISâ€šÃ„Ã´ Widening Reach | False | By Rukmini Callimachi and Eric Schmitt | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/movies/thriller-review.html | â€šÃ„Ã²Thrillerâ€šÃ„Ã´ Review: High School Slasher Offers Nothing New | False | By Jason Bailey | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-27 | https://www.nytimes.com/2019/04/25/arts/music/new-york-philharmonic-larcher-review.html | Review: A Refugee Crisis, Composed Into a Symphony | False | By Anthony Tommasini | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-28 | https://www.nytimes.com/2019/04/25/style/white-privilege-begets-parenting.html | White Privilege Begets White Privilege | False | By Philip Galanes | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/us/us-mass-incarceration-rate.html | Crime Is Down, Yet U.S. Incarceration Rates Are Still Among the Highest in the World | False | By Campbell Robertson | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/movies/jt-leroy-review.html | â€šÃ„Ã²J.T. LeRoyâ€šÃ„Ã´ Review: Unpeeling the Layers of an All-American Hoax | False | By Manohla Dargis | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/sports/luke-walton-investigation.html | N.B.A. and Kings Will Investigate Claim Against Luke Walton | False | By Kevin Draper | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-30 | https://www.nytimes.com/2019/04/25/arts/poets-laureate-fellowships.html | 13 Poets Laureate Receive Fellowships for Civic Projects | False | By Gabrielle Debinski | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-28 | https://www.nytimes.com/2019/04/25/lens/berenice-abbott-portraits-of-modernity-new-york.html | This City Is an Overcrowded, Illogical, Inhospitable Marvel | False | By Berenice Abbott and John Leland | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/world/europe/mo-farah-haile-gebrselassie-robbery.html | Olympic Athletesâ€šÃ„Ã´ Feud Goes Public, With Claims of Hotel Theft and Gym Attack | False | By Anna Schaverien | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/world/africa/cyclone-kenneth-mozambique.html | Weeks After Deadly Storm, Cyclone Kenneth Hits Mozambique | False | By Kimon de Greef | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-28 | https://www.nytimes.com/2019/04/25/nyregion/jewish-refugees-shanghai.html | The Secret History of the Jews From Shanghai | False | By Aileen Jacobson | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/sports/nhl-playoffs-second-round.html | N.H.L. Playoffs: All the Right Moves | False | By Andrew Knoll | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/us/flint-water-crisis.html | Flintâ€šÃ„Ã´s Water Crisis Started 5 Years Ago. Itâ€šÃ„Ã´s Not Over. | False | By Mitch Smith, Julie Bosman and Monica Davey | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/business/cashless-stores-sweetgreen-amazon-go.html | Sweetgreen Scraps Its Cashless Policy as Criticism Grows | False | By Karen Zraick | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-28 | https://www.nytimes.com/2019/04/25/t-magazine/spring-fashion-trend-utilitarian.html | How to Wear Springâ€šÃ„Ã´s Best Work-Wear-Inspired Pieces | False | By Luca Galasso and Caitie Kelly | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-28 | https://www.nytimes.com/2019/04/25/us/san-francisco-school-segregation.html | San Francisco Had an Ambitious Plan to Tackle School Segregation. It Made It Worse. | False | By Dana Goldstein | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/arts/television/netflix-chambers-review.html | Review: In Netflixâ€šÃ„Ã´s â€šÃ„Ã²Chambers,â€šÃ„Ã´ a Horror Story With a Weak Pulse | False | By Mike Hale | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/world/asia/polio-vaccine-pakistan.html | Polio Vaccinator Is Shot and Killed in Pakistan | False | By Haroon Janjua | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/arts/dance/new-york-city-ballet-21st-century-choreographers.html | City Balletâ€šÃ„Ã´s 21st-Century Choreographers: Some Future Classics, Some Clunkers | False | By Gia Kourlas | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/climate/nyt-climate-newsletter-apple.html | One Thing You Can Do: Know Your Plastics | False | By Henry Fountain and Eduardo Garcia | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/arts/nyc-this-weekend-childrens-events.html | 8 Things to Do With Your Kids in N.Y.C. This Weekend | False | By Laurel Graeber | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/arts/nyc-this-weekend-comedy.html | 5 Comedy Shows to Catch in N.Y.C. This Weekend | False | By Sean L McCarthy | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/arts/dance/nyc-this-weekend-dance.html | 10 Dance Performances to See in N.Y.C. This Weekend | False | By Brian Schaefer | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/movies/nyc-this-weekend-film-series.html | 4 Film Series to Catch in N.Y.C. This Weekend | False | By Ben Kenigsberg | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/opinion/lyra-mckee-northern-ireland.html | Northern Irelandâ€šÃ„Ã´s Unfinished Peace | False | By Sinead Oâ€šÃ„Ã´Shea | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-25 | https://www.nytimes.com/2019/04/25/opinion/mueller-trump-campaign-russia-conspiracy-.html | The Trump Campaign Conspired With the Russians. Mueller Proved It. | False | By Jed Handelsman Shugerman | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/theater/nyc-this-weekend-theater.html | 9 Plays and Musicals to Go to in N.Y.C. This Weekend | False | By Alexis Soloski | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/arts/music/nyc-this-weekend-pop-rock-jazz.html | 13 Pop, Rock and Jazz Concerts to Check Out in N.Y.C. This Weekend | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/arts/design/nyc-this-weekend-art-and-museums.html | 20 Art Exhibitions to View in N.Y.C. This Weekend | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/arts/music/nyc-this-weekend-classical-music.html | 6 Classical Music Concerts to See in N.Y.C. This Weekend | False | By David Allen | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/world/europe/notre-dame-fire-investigation.html | Notre-Dame Fire Investigators Focus on Short-Circuit and Cigarettes | False | By Adam Nossiter | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/sports/lonzo-ball-fraud-lakers.html | Finding Lonzo Ballâ€šÃ„Ã´s Missing $1.5 Million, and Himself | False | By Scott Cacciola | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/nyregion/glass-skyscraper-ban-nyc.html | De Blasioâ€šÃ„Ã´s â€šÃ„Â²Banâ€šÃ„Ã´ on Glass and Steel Skyscrapers Isnâ€šÃ„Ã´t a Ban at All | False | By Jeffery C. Mays | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/opinion/letters/gardens.html | Solace in the Garden | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/opinion/letters/infectious-diseases.html | Curing Infectious Diseases | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/opinion/letters/free-speech-new-york-city-council.html | Free Speech and the New York City Council | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/opinion/letters/congress-hearings-russian-interference-elections.html | Let the Russia Hearings Begin | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/us/politics/joe-biden-anita-hill.html | Joe Biden Expresses Regret to Anita Hill, but She Says â€šÃ„Ã¹Iâ€šÃ„Ã´m Sorryâ€šÃ„Ã´ Is Not Enough | False | By Sheryl Gay Stolberg and Carl Hulse | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/opinion/letters/joe-biden-presidential-campaign.html | Cheers and Fears as Joe Biden Joins the Race | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/climate/offshore-drilling-delay.html | Interior Dept. Delays Its Plan to Open U.S. Coastline to Drilling | False | By Coral Davenport | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/us/michigan-gerrymandering.html | Judges Rule Michigan Congressional Districts Are Unconstitutionally Gerrymandered | False | By Michael Wines | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/technology/facebook-new-york-attorney-general-investigation.html | New York Attorney General to Investigate Facebook Email Collection | False | By Mike Isaac | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/opinion/fresh-air-fund.html | A Journey Through Fresh Air | False | By The Editorial Board | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-25 | https://www.nytimes.com/2019/04/25/movies/under-the-silver-lake-director.html | A Director Resolves Not to Recut His Film and a Vision Emerges | False | By Kyle Buchanan | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/world/europe/turkey-journalists-prison-cumhuriyet.html | 6 Employees of Turkish Newspaper Return to Jail in Terrorism Case | False | By The New York Times | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-27 | https://www.nytimes.com/2019/04/25/obituaries/marilyn-mason-dead.html | Marilyn Mason, Globe-Trotting Organist and Teacher, Dies at 93 | False | By Corinna da Fonseca-Wollheim | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-29 | https://www.nytimes.com/2019/04/25/nyregion/kate-smith-racist-songs-wildwood.html | Kate Smith Sang Racist Songs. But a Jersey Shore Town Will Not Abandon Her â€šÃ„Â²God Bless America.â€šÃ„Ã´ | False | By Michael Gold | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/briefing/isis-joe-biden-australias-feral-cats.html | ISIS, Joe Biden, Australiaâ€šÃ„Ã´s Feral Cats: Your Friday Briefing | False | By Stephen Hiltner and Katie Van Syckle | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/business/morgan-stanley-california-settlement.html | Morgan Stanley to Pay California $150 Million Over Mortgage Crisis Claims | False | By Stacy Cowley | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/business/dealbook/tpg-mcglashan-college-admissions.html | TPG Says Executive Introduced Colleagues to College Admissions Schemeâ€šÃ„Ã´s Leader | False | By Michael J. de la Merced | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/us/charlotte-police-shooting-video.html | New Video of Charlotte Police Shooting Raises Questions Over First Aid | False | By Christine Hauser | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-28 | https://www.nytimes.com/2019/04/25/t-magazine/craft-guild-la-friche-zaventem-ateliers.html | As Rents Rise, Artists Are Reviving the Idea of the Medieval Guild | False | By Gisela Williams | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/business/dealbook/microsoft-1-trillion.html | Microsoft Touches $1 Trillion Value, Signaling Big Techâ€šÃ„Â´s Stock Market Comeback | False | By Stephen Grocer | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/us/nouman-raja-corey-jones-verdict.html | Ex-Officer in Florida Gets 25 Years in Prison for Killing Black Man | False | By Emily S. Rueb | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/world/europe/turkey-erdogan-istanbul-election.html | Erdoganâ€šÃ„Â´s Party Is Deeply Divided by Push to Redo Istanbul Election | False | By Carlotta Gall | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/arts/television/best-weekend-tv.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/arts/design/art-galleries-nyc.html | Over 40 Art Shows to See Right Now | False | By Roberta Smith, Holland Cotter, Jason Farago, Martha Schwendener, Jillian Steinhauer and Will Heinrich | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-30 | https://www.nytimes.com/2019/04/25/science/emperor-penguins-antarctica.html | An Emperor Penguin Colony in Antarctica Vanishes | False | By Karen Weintraub | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/arts/design/artists-to-watch-galleries.html | Four Artists to Watch Now | False | By Siddhartha Mitter | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/reader-center/who-would-run-140-miles-through-the-sahara.html | Who Would Run 140 Miles Through the Sahara? | False | By Jerâ€šÃ¢Â© Longman | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/arts/design/ross-bleckner-art-mary-boone.html | Ross Bleckner on His Comeback and Mary Boone | False | By Ted Loos | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/world/europe/macron-says-i-can-do-better.html | Macron, Chastened by Yellow Vest Protests, Says â€šÃ„Â¹I Can Do Betterâ€šÃ„Â. | False | By Adam Nossiter | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/obituaries/ken-kercheval-dead.html | Ken Kercheval, J.R. Ewingâ€šÃ„Â´s Nemesis on â€šÃ„Â²Dallas,â€šÃ„Â´ Dies at 83 | False | By Agence France-Presse | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/magazine/afghan-war-casualty-report.html | Afghan War Casualty Report: April 19-25 | False | By Fahim Abed and Fatima Faizi | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-28 | https://www.nytimes.com/2019/04/25/nyregion/bronx-bookstore.html | A Bookstore, Finally, Comes to the Bronx | False | By Ginia Bellafante | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-27 | https://www.nytimes.com/2019/04/25/sports/nfl-draft-live.html | 2019 Analysis: How All 32 Picks Fit (or Donâ€šÃ„Â´t Fit) | False | By Benjamin Hoffman | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/technology/uber-ipo-price-valuation.html | Uber Said to Plan I.P.O. Price Range Valuing Company as High as $90 Billion | False | By Kate Conger | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/us/politics/republicans-mueller-report-trump.html | As Democrats Agonize, G.O.P. Is at Peace With Doing Nothing on Muellerâ€šÃ„Â´s Findings | False | By Glenn Thrush | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/briefing/joe-biden-isis-jazz-fest.html | Joe Biden, ISIS, Jazz Fest: Your Thursday Evening Briefing | False | By Remy Tumin and Marcus Payadue | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/us/politics/joe-biden-president-2020.html | 5 Questions That Will Determine if Joe Biden Can Succeed | False | By Jonathan Martin and Alexander Burns | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-27 | https://www.nytimes.com/2019/04/25/obituaries/nils-nilssen-dead.html | Nils Nilsson, 86, Dies; Scientist Helped Robots Find Their Way | False | By John Markoff | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/obituaries/john-lheureux-dead.html | John Lâ€šÃ„Â´Heureux, Whose Novels Wrestled With Faith, Dies at 84 | False | By Katharine Q. Seelye | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/us/politics/trump-xi-jinping-trade.html | Trump Says Xi Jinping of China Will Visit Soon, Stirring Anticipation of a Completed Trade Deal | False | By Ana Swanson | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/opinion/joe-biden-president.html | Your Average American Joe | False | By David Brooks | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/world/asia/north-korea-otto-warmbier.html | North Korea Demanded $2 Million Before Releasing Comatose U.S. Student | False | By Edward Wong | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/opinion/marcus-hutchins-wannacry.html | The WannaCry Hero Deserves a Pardon, Not a Conviction | False | By Sarah Jeong | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/opinion/midwest-economy.html | Armpits, White Ghettos and Contempt | False | By Paul Krugman | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/us/florida-immigration-sanctuary.html | Florida, Where 1 in 5 Residents is an Immigrant, Is Poised to Ban Sanctuary Cities | False | By Patricia Mazzei | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/nyregion/anna-delvey-sorokin-verdict.html | Fake Heiress Who Swindled N.Y.â€šÃ„Â´s Elite Is Found Guilty | False | By Emily Palmer and Jan Ransom | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/technology/amazon-earnings-one-day-prime-shipping.html | Amazon Expanding One-Day Prime Shipping as Sales Growth Slows | False | By Karen Weise | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/sports/college-basketball-trial-dawkins-code.html | College Basketball Trial Reveals a Shoe Box Full of Cash and Other Recruiting Secrets | False | By Billy Witz | 2019-06-06 | TX 8-792-115 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/technology/facebook-regulation-ftc-fine.html | Regulators Around the World Are Circling Facebook | False | By Cecilia Kang and Adam Satariano | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-26 | https://www.nytimes.com/2019/04/25/world/asia/sri-lanka-attacks-mastermind.html | Sri Lankan Accused of Leading Attacks Preached Slaughter. Many Dismissed Him. | False | By Hannah Beech | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-26 | 2019-04-26 | https://www.nytimes.com/2019/04/25/sports/mets-jacob-rhame-suspension.html | Jacob Rhame of Mets Gets 2-Game Ban for Throwing at Rhys Hoskins | False | By Kevin Armstrong | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-26 | https://www.nytimes.com/2019/04/25/us/texas-voter-fraud-molina-edinburg.html | South Texas Mayor Is Arrested on Election Fraud Charges, Fueling Bitter Political Fight | False | By Manny Fernandez | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-26 | https://www.nytimes.com/2019/04/25/sports/tyreek-hill-audio-case.html | Chiefsâ€šÃ„Ã´ Tyreek Hill Suspended After Accusation of Assaulting His Son | False | By Kevin Draper and Ken Belson | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-26 | https://www.nytimes.com/2019/04/25/opinion/facebook-fine.html | Put Another Zero on Facebookâ€šÃ„Ã´s Fine. Then We Can Talk. | False | By Kara Swisher | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-26 | https://www.nytimes.com/2019/04/25/fashion/anna-sorokin-elizabeth-holmes-card-b-court-fashion.html | Does This Dress Make Me Look Guilty? | False | By Vanessa Friedman | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-28 | https://www.nytimes.com/2019/04/25/books/review/11-new-books-we-recommend-this-week.html | 11 New Books We Recommend This Week | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/25/world/australia/christchurch-sri-lanka-religion-violence.html | Examining Religion and Violence | False | By Damien Cave | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-26 | https://www.nytimes.com/2019/04/25/pageoneplus/corrections-april-26-2019.html | Corrections: April 26, 2019 | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-26 | https://www.nytimes.com/2019/04/25/us/migrant-family-separation-judge.html | Judge Gives U.S. 6 Months to Account for Thousands More Separated Migrant Families | False | By Miriam Jordan | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-26 | https://www.nytimes.com/2019/04/25/todayspaper/quotation-of-the-day-bidens-regret-for-hills-pain-fails-to-soothe.html | Quotation of the Day: Bidenâ€šÃ„Ã´s â€šÃ„Â²Regretâ€šÃ„Ã´ for Hillâ€šÃ„Ã´s Pain Fails to Soothe | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-26 | https://www.nytimes.com/2019/04/25/us/ucla-measles-los-angeles.html | U.C.L.A. and California State-Los Angeles Order Quarantines Amid Measles Outbreak | False | By Jacey Fortin | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-26 | https://www.nytimes.com/2019/04/25/sports/basketball/john-havlicek-dead-boston-celtics-hall-of-famer.html | John Havlicek, a Dynamo in Two Eras of Celtics Glory, Dies at 79 | False | By Harvey Araton | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-26 | https://www.nytimes.com/2019/04/25/theater/beetlejuice-review-broadway.html | Review: In â€šÃ„Â²Beetlejuice,â€šÃ„Ã´ the Afterlife Is Exhausting | False | By Ben Brantley | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-26 | https://www.nytimes.com/2019/04/25/us/epa-chemical-standards-water.html | E.P.A. Proposes Weaker Standards on Chemicals Contaminating Drinking Water | False | By Eric Lipton and Julie Turkewitz | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-26 | https://www.nytimes.com/2019/04/25/science/title-x-injunction-abortion-referrals.html | Judge Temporarily Blocks Trump Rule on Abortion Referrals | False | By Pam Belluck | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-25 | https://www.nytimes.com/2019/04/25/crosswords/daily-puzzle-2019-04-26.html | Beyond Hadrianâ€šÃ„Ã´s Wall | False | By Deb Amlen | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/es/2019/04/25/universal/es/el-times-noticias-viernes.html | Las principales noticias del viernes | False | Por Albinson Linares | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-26 | https://www.nytimes.com/2019/04/25/briefing/sri-lanka-notre-dame-joe-biden.html | Sri Lanka, Notre-Dame, Joe Biden: Your Friday Briefing | False | By Melina Delkic | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-26 | https://www.nytimes.com/2019/04/25/us/judge-shelley-joseph-indicted.html | Judge Is Charged With Helping Immigrant Escape ICE at Courthouse | False | By Liam Stack | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-28 | https://www.nytimes.com/2019/04/26/style/modern-love-its-not-you-its-men.html | Itâ€šÃ„Ã´s Not You, Itâ€šÃ„Ã´s Men | False | By Justin Chen | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-26 | https://www.nytimes.com/2019/04/26/arts/metropolitan-opera-gallery-banners.html | At the Metropolitan Opera, Drama on an Outdoor Stage | False | By Ted Loos | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-26 | https://www.nytimes.com/2019/04/26/arts/upcoming-opera-streaming-broadcast.html | Coming Attractions for Opera Fans, at the Movies and Online | False | By Rebecca Schmid | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-26 | https://www.nytimes.com/2019/04/26/arts/opera-live-broadcast-streaming.html | Opera Houses Find More Ways to Meet Fans Where They Are | False | By Rebecca Schmid | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-30 | https://www.nytimes.com/2019/04/26/well/family/cavities-blame-nurture-not-nature.html | Cavities? Blame Nurture, Not Nature | False | By Nicholas Bakalar | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/arts/music/taylor-swift-me.html | Taylor Swift Releases â€šÃ„Â²Me!,â€šÃ„Ã´ a New Song Featuring Brendon Urie | False | By Joe Coscarelli | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-26 | https://www.nytimes.com/2019/04/26/arts/television/whats-on-tv-friday-the-avengers-and-she-ra.html | Whatâ€šÃ„Ã´s on TV Friday: â€šÃ„Â²The Avengersâ€šÃ„Ã´ and â€šÃ„Â²She-Raâ€šÃ„Ã´ | False | By Gabe Cohn | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/technology/magic-leap-fundraising-docomo.html | Magic Leap Raises $280 Million From NTT DoCoMo | False | By Michael J. de la Merced | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/learning/26WODLN.html | Word + Quiz: gelid | False | By The Learning Network | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-26 | https://www.nytimes.com/2019/04/26/world/asia/sri-lanka-bombings.html | Sri Lankaâ€šÃ„Ã´s President Vows a Search of Every Home, as New Violence Erupts | False | By Mujib Mashal and Austin Ramzy | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-26 | https://www.nytimes.com/2019/04/26/sports/nfl-draft-kyler-murray.html | Kyler Murray Makes N.F.L. Draft History at No. 1 | False | By Marc Tracy | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/learning/special-key.html | Special Key | False | By Natalie Proulx | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-26 | https://www.nytimes.com/2019/04/26/your-money/robocalls-spam-calls.html | Phone Companies Are Testing Tech to Catch Spam Calls. Letâ€šÃ„Ã´s Hope It Works. | False | By Tara Siegel Bernard | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/arts/television/joe-biden-run-late-night-trump-fight.html | Joe Bidenâ€šÃ„Ã´s Run Has Late Night Looking for a Fight | False | By Trish Bendix | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-26 | 2019-04-28 | https://www.nytimes.com/2019/04/26/arts/design/virtual-reality-art.html | A Step Into the Unknown, With Virtual Reality | False | By Josie Thaddeus-Johns | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/learning/learning-with-pennsylvania-honors-the-snot-otter-its-not-even-the-strangest-state-animal.html | Learning With: â€šÃ„Â²Pennsylvania Honors the Snot Otter. Itâ€šÃ„Â‚Ã„Â´s Not Even the Strangest State Animal.â€šÃ„Â‚ | False | By Natalie Proulx | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/realestate/building-with-cork-sustainable-architecture.html | Durable, Adaptable Cork | False | By Joann Plockova | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-16 | https://www.nytimes.com/2019/04/26/well/family/out-to-lunch.html | Out to Lunch | False | By Audrey Ferber | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/learning/what-is-your-favorite-musical-instrument.html | What Is Your Favorite Musical Instrument? | False | By Jeremy Engle | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-28 | https://www.nytimes.com/2019/04/26/books/review/self-help-diet-weight-good-health.html | No to Pseudoscientific Diets! Yes to Less Stress About Food! | False | By Judith Newman | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-28 | https://www.nytimes.com/2019/04/26/books/review/stay-up-with-hugo-best-erin-somers.html | A TV Comic Invites a Young Staffer to His Country House. Then Something Funny Doesnâ€šÃ„Â‚Ã„Â´t Happen. | False | By Juli Weiner | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-28 | https://www.nytimes.com/2019/04/26/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-28 | https://www.nytimes.com/2019/04/26/style/pup-play.html | We Live in Packs | False | By Blake Montgomery | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-28 | https://www.nytimes.com/2019/04/26/books/review/mathangi-subramanian-peoples-history-of-heaven.html | In This Novel, the Fate of an Indian Slum Is in the Hands of Its Women | False | By Diksha Basu | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-28 | https://www.nytimes.com/2019/04/26/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Â²Property,â€šÃ„Â‚ â€šÃ„Â²Two Sistersâ€šÃ„Â‚ | False | By Joumana Khatib | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-28 | https://www.nytimes.com/2019/04/26/books/review/vivian-gornick-fierce-attachments.html | Revisiting a Mother and Daughter in Vivian Gornickâ€šÃ„Â‚Ã„Â´s â€šÃ„Â²Fierce Attachmentsâ€šÃ„Â‚ | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/us/politics/trump-abe-trade-deal.html | U.S. and Japan Push for a Trade Deal Following Failed Pacific Partnership | False | By Ana Swanson, Mark Landler and Motoko Rich | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/books/review/jennifer-l-eberhardt-biased.html | Justice Is Blind. Sometimes, So Is Prejudice. | False | By Neil Gross | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-05-05 | https://www.nytimes.com/2019/04/26/books/review/sally-rooney-normal-people-best-seller.html | Sally Rooneyâ€šÃ„Â‚Ã„Â´s â€šÃ„Â²Normal Peopleâ€šÃ„Â‚ Debuts on the List at No. 3 | False | By Tina Jordan | 2019-07-08 | TX 8-800-006 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/business/economy/gdp-economy.html | Overcoming Doubts, U.S. Economy Finds a Way Forward | False | By Ben Casselman and Jim Tankersley | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/us/warren-student-loans-college.html | Elizabeth Warren Wants to Cancel Student Loans. Critics Wonder if Thatâ€šÃ„Â‚Ã„Â´s the Right Solution. | False | By Anemona Hartocollis | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-28 | https://www.nytimes.com/2019/04/26/sports/vlad-guerrero-blue-jays.html | Vladimir Guerrero Jr. and the Quandary of Promoting Young Stars | False | By Tyler Kepner | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-28 | https://www.nytimes.com/2019/04/26/nyregion/l-train-repairs-shutdown.html | L Train Slowdown: The Subway Suffering Begins Now | False | By Emma G. Fitzsimmons | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-28 | https://www.nytimes.com/2019/04/26/nyregion/prince-charming-hit-man.html | Her â€šÃ„Â²Prince Charmingâ€šÃ„Â‚ Turned Out to Be a Crazed Hit Man on the Run | False | By Michael Wilson | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-28 | https://www.nytimes.com/2019/04/26/books/review/ya-fiction-teenage-boys.html | Y.A. Novels That Let Teenage Boys Be Vulnerable | False | By Mj Franklin | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-28 | https://www.nytimes.com/2019/04/26/books/review/new-poetry-collections-despair.html | Four New Poetry Collections Confront Despair With Wonder | False | By Tess Taylor | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-28 | https://www.nytimes.com/2019/04/26/books/review/american-messiahs-adam-morris.html | A Tour Through the â€šÃ„Â²American Messiahsâ€šÃ„Â‚ of Our Past | False | By Molly Worthen | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-28 | https://www.nytimes.com/2019/04/26/books/review/frederic-pajak-uncertain-manifesto.html | The Agony of Walter Benjamin | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-28 | https://www.nytimes.com/2019/04/26/nyregion/meghan-markle-makeup-daniel-martin.html | How Daniel Martin, Meghan Markleâ€šÃ„Â‚Ã„Â´s Makeup Artist, Spends His Sundays | False | By Rachel Felder | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-28 | https://www.nytimes.com/2019/04/26/upshot/women-long-hours-greedy-professions.html | Women Did Everything Right. Then Work Got â€šÃ„Â²Greedy.â€šÃ„Â‚ | False | By Claire Cain Miller | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-28 | https://www.nytimes.com/2019/04/26/realestate/house-boat-living.html | Living on the Water | False | By Alyson Krueger | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-28 | https://www.nytimes.com/2019/04/26/nyregion/the-flower-district-hotels.html | Will Selfies Save the Flower District? | False | By Alyson Krueger | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/arts/television/game-of-thrones-tattoos.html | Who Gets a â€šÃ„Â²Game of Thronesâ€šÃ„Â‚ Tattoo? | False | By Alex Marshall | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-28 | https://www.nytimes.com/2019/04/26/fashion/weddings/the-final-chapters-of-anne-lamotts-life-now-include-a-soul-mate.html | The Writer Anne Lamott Gets to the Happily-Ever-After Part | False | By Lois Smith Brady | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/opinion/parental-leave-day-care.html | The Best Thing Experienced Parents Can Do for New Parents | False | By Timothy Egan | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-29 | https://www.nytimes.com/2019/04/26/opinion/facebook-fine-ftc.html | If a $5 Billion Fine Is Chump Change, How Do You Punish Facebook? | False | By Charlie Warzel | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/opinion/china-belt-road-initiative.html | Is China the Worldâ€šÃ„Â‚Ã„Â´s Loan Shark? | False | By Deborah Brautigam | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-26 | https://www.nytimes.com/2019/04/26/podcasts/the-daily/measles-outbreak-new-york.html | How the Measles Outbreak Started | False | | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/business/dealbook/uber-ipo.html | DealBook Briefing: Uber Is Lowballing Its I.P.O. | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-26 | https://www.nytimes.com/2019/04/26/technology/uber-ipo-valuation-price-range.html | Uber Aims for Valuation of Up to $91 Billion in I.P.O. | False | By Kate Conger and Michael J. de la Merced | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-26 | https://www.nytimes.com/2019/04/26/movies/long-shot-scene.html | Watch Charlize Theron and Seth Rogen Fall for Each Other in â€šÃ„Â'Long Shotâ€šÃ„Â' | False | By Mekado Murphy | | TX 8-792-115 |
| 2019-04-26 | 2019-05-13 | https://www.nytimes.com/2019/04/26/smarter-living/how-your-strengths-can-make-you-weaker.html | How Your Strengths Can Sometimes Become Weaknesses | False | By Adam Grant | 2019-07-08 | TX 8-800-006 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/sports/nfl-draft-new-york-giants-daniel-jones.html | After Picking Daniel Jones, the Giants Rush to Reassure Eli Manning | False | By David Waldstein | | TX 8-792-115 |
| 2019-04-26 | 2019-04-26 | https://www.nytimes.com/2019/04/26/world/africa/cyclone-kenneth-mozambique.html | Cyclone Kenneth Lashes Mozambique, With Floods Feared | False | By Norimitsu Onishi and Kimon de Greef | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-26 | https://www.nytimes.com/2019/04/26/reader-center/ecuador-china-surveillance-spying.html | In a Secret Bunker in the Andes, a Wall That Was Really a Window | False | By Jonah M. Kessel | | TX 8-792-115 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/movies/john-singleton-coma.html | John Singletonâ€šÃ„Â's Family Fights for Control of His Affairs After Stroke | False | By Sophie Haigney | | TX 8-792-115 |
| 2019-04-26 | 2019-04-28 | https://www.nytimes.com/2019/04/26/realestate/lawn-mowing-gardening.html | Iâ€šÃ„Â'm Done Mowing My Lawn | False | By Ronda Kaysen | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/us/politics/trump-national-rifle-association.html | Trump Pulls Out of Arms Treaty During Speech at N.R.A. Convention | False | By Katie Rogers | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-29 | https://www.nytimes.com/2019/04/26/technology/sri-lanka-social-media.html | The Week in Tech: Data Doesnâ€šÃ„Â't Support Sri Lankaâ€šÃ„Â's Social Media Blackout | False | By Jamie Condliffe | | TX 8-792-115 |
| 2019-04-26 | 2019-04-26 | https://www.nytimes.com/2019/04/26/world/asia/afghanistan-saffron.html | Hashim Aslami Has Just One Word for Afghan Farmers: Saffron | False | By Mujib Mashal | | TX 8-792-115 |
| 2019-04-26 | 2019-04-28 | https://www.nytimes.com/2019/04/26/realestate/judith-leiber-east-hampton-home.html | Judith Leiberâ€šÃ„Â's East Hampton Home Goes on the Market | False | By Julie Satow | | TX 8-792-115 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/us/queer-lgbtq-stories-oakland-museum-california.html | Telling Untold Stories About Queer California | False | By Jill Cowan | | TX 8-792-115 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/business/ford-emissions-criminal-investigation.html | Ford Says Justice Dept. Has Opened Criminal Inquiry Into Emissions Issues | False | By Tiffany Hsu | | TX 8-792-115 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/us/us-soldiers-killed-niger.html | â€šÃ„Â'I Cry Every Dayâ€šÃ„Â': Families of Soldiers Killed in Niger in 2017 Are Still Waiting for Answers | False | By Alan Blinder and Thomas Gibbons-Neff | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/technology/slack-filing.html | Slack Discloses $141 Million Loss as Messaging Start-Up Joins Tech Listing Rush | False | By Erin Griffith and Michael J. de la Merced | | TX 8-792-115 |
| 2019-04-26 | 2019-04-28 | https://www.nytimes.com/2019/04/26/movies/letitia-wright-avengers-endgame.html | Letitia Wright on â€šÃ„Â²Avengers: Endgameâ€šÃ„Â' and Not Singing With Rihanna | False | By Valencia Prashad | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-28 | https://www.nytimes.com/2019/04/26/movies/bitter-money-migrant-workers-china.html | â€šÃ„Â²Bitter Moneyâ€šÃ„Â' and â€šÃ„Â²Bitter Riceâ€šÃ„Â': Migrant Workers Face Toil and Trouble | False | By J. Hoberman | | TX 8-792-115 |
| 2019-04-26 | 2019-04-28 | https://www.nytimes.com/2019/04/26/movies/alice-guy-blache-be-natural.html | A Century Late, a Giant of Early Cinema Gets Her Closeup | False | By Elizabeth Weitzman | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-26 | https://www.nytimes.com/2019/04/26/sports/premier-league-liverpool-manchester-city.html | The Premier Leagueâ€šÃ„Â's Parity Problem | False | By Rory Smith | | TX 8-792-115 |
| 2019-04-26 | 2019-05-01 | https://www.nytimes.com/2019/04/26/dining/grilling-recipes.html | What to Cook This Weekend | False | By Sam Sifton | 2019-07-08 | TX 8-800-006 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/arts/music/andreas-schager-met-opera-siegfried-tenor.html | How Do You Conquer One of Operaâ€šÃ„Â's Toughest Roles? Start Light | False | By A.J. Goldmann | | TX 8-792-115 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/us/politics/anita-hill-biden-clarence-thomas.html | Joe Biden Called Anita Hill After Prodding. But Heâ€šÃ„Â's Still Not Apologizing. | False | By Jonathan Martin and Alexander Burns | | TX 8-792-115 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/your-money/student-loan-debt-financial-literacy.html | As College Debt Rises, So Does Interest in Teaching Financial Literacy | False | By Ann Carrns | | TX 8-792-115 |
| 2019-04-26 | 2019-04-28 | https://www.nytimes.com/2019/04/26/opinion/sunday/israel-gaza-peace.html | An Israeli Shot Me. An Israeli Healed Me. | False | By Yousef Bashir | | TX 8-792-115 |
| 2019-04-26 | 2019-04-28 | https://www.nytimes.com/2019/04/26/style/zsela-thompson-music.html | Zsela Sings Moody Ballads for the Fashion and Art Set | False | By Dalya Benor | | TX 8-792-115 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/us/politics/biden-the-view.html | Recap and Analysis: Joe Bidenâ€šÃ„Â's Visit to â€šÃ„Â²The Viewâ€šÃ„Â' | False | By Matt Flegenheimer, Sydney Ember and Alexander Burns | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/us/oregon-hate-crimes.html | In Oregon, a Murder Conviction Adds to Calls for Tougher Hate Crime Punishments | False | By Adeel Hassan | | TX 8-792-115 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/us/politics/maria-butina-trump.html | Maria Butina Sentenced for Role in Russian Influence Campaign | False | By Sharon LaFraniere and Eileen Sullivan | | TX 8-792-115 |
| 2019-04-26 | 2019-04-28 | https://www.nytimes.com/2019/04/26/business/federal-reserve-comics-monetary-policy.html | Splat! Bam! Itâ€šÃ„Â's the Federal Reserve to the Rescue | False | By Jeff Sommer | | TX 8-792-115 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/arts/music/weill-lady-in-the-dark-mastervoices-review.html | Review: â€šÃ„Â²Lady in the Darkâ€šÃ„Â' Is Kurt Weill on the Couch | False | By Seth Colter Walls | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/world/europe/poland-teachers-strike.html | Polish Teachers End Strike to Allow Exams but Tell Government Itâ€šÃ„Ã´s Not Over | False | By Marc Santora and Joanna Berendt | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/movies/chadwick-boseman-16-blocks.html | Watch Chadwick Boseman in This Weekâ€šÃ„Ã´s Best Trailer | False | By Bruce Fretts | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-30 | https://www.nytimes.com/2019/04/26/obituaries/steve-golin-dead.html | Steve Golin Is Dead at 64; Producer Built a Small Hollywood Empire | False | By Richard Sandomir | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-26 | https://www.nytimes.com/2019/04/26/arts/design/gallery-guide-brooklyn.html | Spring Gallery Guide: Brooklyn | False | By Jillian Steinhauer | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/nyregion/harvey-weinstein-trial.html | Several Women May Testify Against Weinstein. But a Judge Is Keeping the List of Who Secret. | False | By Colin Moynihan | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-26 | https://www.nytimes.com/2019/04/26/arts/design/gallery-guide-soho.html | Spring Gallery Guide: SoHo | False | By Will Heinrich | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-26 | https://www.nytimes.com/2019/04/26/arts/design/gallery-guide-chelsea.html | Spring Gallery Guide: Chelsea | False | By Martha Schwendener | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-26 | https://www.nytimes.com/2019/04/26/arts/design/gallery-guide-upper-east-side.html | Spring Gallery Guide: Upper East Side | False | By Jason Farago | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-26 | https://www.nytimes.com/2019/04/26/arts/design/gallery-guide-lower-east-side.html | Spring Gallery Guide: Lower East Side | False | By Roberta Smith | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-26 | https://www.nytimes.com/2019/04/26/arts/design/gallery-guide-canal-street.html | Spring Gallery Guide: Below and Above Canal Street | False | By Holland Cotter | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/us/politics/beto-o-rourke-el-paso-texas.html | The El Paso Homecoming That Set Beto Oâ€šÃ„Ã´Rourkeâ€šÃ„Ã´s Star on the Rise | False | By Stephanie Saul and Matt Flegenheimer | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/arts/design/gallery-guide-harlem.html | Spring Gallery Guide: A Quick Tour of Harlem | False | By Will Heinrich | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-29 | https://www.nytimes.com/2019/04/26/arts/music/playlist-taylor-swift-bruce-springsteen-fka-twigs.html | The Playlist: Taylor Swift Wants to Start Over, and 7 More New Songs | False | By Jon Pareles, Jon Caramanica, Caryn Ganz and Giovanni Russonello | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/sports/dabo-swinney-clemson-contract.html | Dabo Swinney Becomes Highest Paid College Coach | False | By Field Level Media | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/world/asia/sri-lanka-brown-student.html | American Student Misidentified as Sri Lanka Suspect Faces Backlash | False | By Megan Specia | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/us/politics/rod-rosenstein-speech.html | Rosenstein Assails Obama Administration, Comey and Journalists in Defending Handling of Russia Inquiry | False | By Katie Benner | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/theater/almost-famous-musical.html | â€šÃ„Ã´Almost Famousâ€šÃ„Ã´ Musical to Open in San Diego | False | By Lauren Messman | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/us/politics/stephen-moore-donald-trump-sexual-misconduct.html | Believing Him: For Trump, Sticking With Men Like Stephen Moore Is Nothing New | False | By Annie Karni and Mark Landler | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-28 | https://www.nytimes.com/2019/04/26/obituaries/michael-koskoff-dead.html | Michael Koskoff, Fierce Litigator in Momentous Fights, Dies at 77 | False | By Sam Roberts | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/us/kansas-abortion-ruling.html | Kansas Constitution Protects Abortion Rights, State Supreme Court Rules | False | By Sabrina Tavernise and Campbell Robertson | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/obituaries/michael-fesco-dead.html | Michael Fesco, Whose Gay Clubs Were Trendsetters, Dies at 84 | False | By Neil Genzlinger | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/nyregion/archdiocese-priests-sex-abuse.html | New York Archdiocese Names 120 Catholic Clergy Members Accused of Abuse | False | By Rick Rojas | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/us/matt-bevin-kentucky-teacher.html | Gov. Matt Bevin of Kentucky Is Criticized for Blaming Teacher Strikes for Girlâ€šÃ„Ã´s Shooting | False | By Christine Hauser | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-30 | https://www.nytimes.com/2019/04/26/health/measles-vaccination-jews-muslims-catholics.html | Religious Objections to the Measles Vaccine? Get the Shots, Faith Leaders Say | False | By Donald G. McNeil Jr. | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/books/trevor-noah-born-a-crime.html | Trevor Noah Thinks Kids Can Handle the Truth | False | By Maria Russo | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/opinion/letters/towers-central-park-new-york-city.html | Invasion of the â€šÃ„Ã´Supertallsâ€šÃ„Ã´ | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-26 | https://www.nytimes.com/2019/04/26/magazine/behind-the-cover-design.html | Behind the Cover: A Look Back at a Year Designing The New York Times Magazine | False | By The New York Times Magazine | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/us/politics/biden-fundraising.html | Joe Biden Raises $6.3 Million, Topping Rivalsâ€šÃ„Ã´ First-Day Hauls | False | By Shane Goldmacher | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/opinion/letters/navy-seal-iraq-court-martial.html | The Case Against a Navy SEAL | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/world/asia/oil-spill-rennell-mining-solomons.html | â€šÃ„Ã´Thereâ€šÃ„Ã´s Poison in the Seaâ€šÃ„Ã´: An Oil Spill Fouls a Tropical Eden | False | By Jacqueline Williams | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/arts/avengers-endgame-intermission-movie.html | Want a Break in the 3-Hour â€šÃ„Ã´Avengersâ€šÃ„Ã´ Movie? Youâ€šÃ„Ã´ll Need a Passport or a Time Machine | False | By Julia Jacobs | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/opinion/letters/joe-biden-anita-hill.html | Joe Biden Reaches Out to Anita Hill | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/world/asia/duterte-canada-trash.html | After Duterteâ€šÃ„Ã´s Threats Over Tons of Old Trash, Canada Says Itâ€šÃ„Ã´s Working on It | False | By Alan Yuhas | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-26 | 2019-04-28 | https://www.nytimes.com/2019/04/26/style/turning-125-years-old.html | Turning 125 Years Old | False | By Denny Lee | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/world/europe/lyra-mckee-northern-ireland.html | Journalistâ€šÃ„Ã´s Death Jolts Northern Ireland Politicians Back to Negotiating Table | False | By Patrick Kingsley | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/sports/nba-playoffs-second-round-preview.html | N.B.A. Playoffs Hit the Second Round, Where the Real Fun Begins in the East | False | By Sopan Deb | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/us/politics/heather-heyer-mother-biden.html | Joe Biden Called Heather Heyerâ€šÃ„Ã´s Mother After Campaign Video Debut | False | By Matt Stevens | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/podcasts/daily-theme-song.html | This. Is. The Daily Theme Song | False | By Michael Barbaro | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/us/politics/trump-allies.html | As Trump Angers Allies, Rival Powers Cultivate Diplomatic Ties | False | By Edward Wong | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-05-19 | https://www.nytimes.com/2019/04/26/books/review/valerie-jarrett-finding-my-voice-audiobook-memoirs.html | Valerie Jarrett, Amber Tamblyn and Alyssa Mastromonaco Tell Personal Stories of Female Empowerment | False | By Amy Chozick | 2019-07-08 | TX 8-800-006 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/your-money/notre-dame-donation-backlash-philanthropy.html | Notre-Dame Donation Backlash Raises Debate: Whatâ€šÃ„Ã´s Worthy of Philanthropy? | False | By Paul Sullivan | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/us/politics/fbi-russian-election-interference.html | F.B.I. Warns of Russian Interference in 2020 Race and Boosts Counterintelligence Operations | False | By Julian E. Barnes and Adam Goldman | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/world/europe/spain-election-rural-population.html | Spanish Election May Pivot on an Aging and Depleted Heartland | False | By Raphael Minder | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-26 | https://www.nytimes.com/2019/04/26/us/politics/clarence-thomas-anita-hill-joe-biden.html | Excerpts From Anita Hillâ€šÃ„Ã´s Interview With The Times | False | By The New York Times | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-24 | https://www.nytimes.com/2019/04/26/books/review/podcast-henry-louis-gates-jr-stony-the-road-dark-sky-rising.html | Connecting the Dots Between Reconstruction and Jim Crow | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/us/politics/trump-trade-war-wisconsin-dairy.html | Stung by Trumpâ€šÃ„Ã´s Trade Wars, Wisconsinâ€šÃ„Ã´s Milk Farmers Face Extinction | False | By Alan Rappeport | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-29 | https://www.nytimes.com/2019/04/26/technology/nurx-birth-control-pills-online-womens-health.html | Chasing Growth, a Womenâ€šÃ„Ã´s Health Start-Up Cut Corners | False | By Tess Riski, Natasha Singer and Katie Thomas | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/us/politics/pete-buttigieg-fundraising-lobbyists.html | Pete Buttigieg Swears Off the Lobbyist Money He Once Accepted | False | By Jeremy W. Peters and Shane Goldmacher | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/world/europe/armenia-transgender.html | A Trans Woman Got 3 Minutes to Speak in Armeniaâ€šÃ„Ã´s Parliament. Threats Followed. | False | By Palko Karasz | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-28 | https://www.nytimes.com/2019/04/26/arts/design/long-delayed-guggenheim-abu-dhabi-moves-ahead.html | Long-Delayed Guggenheim Abu Dhabi Moves Ahead | False | By Colin Moynihan and David D. Kirkpatrick | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/business/elon-musk-tesla-sec.html | Elon Musk and S.E.C. Reach New Accord, Lifting Cloud Over Tesla | False | By Matthew Goldstein | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/business/nra-wayne-lapierre-oliver-north.html | Insurgents Seek to Oust Wayne LaPierre in N.R.A. Power Struggle | False | By Danny Hakim | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-30 | https://www.nytimes.com/2019/04/26/health/ageism-elderly-health.html | Ageism: A â€šÃ„Ã²Prevalent and Insidiousâ€šÃ„Ã´ Health Threat | False | By Paula Span | 2019-07-08 | TX 8-792-115 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/world/africa/sudan-revolution-protest-saudi-arabia-gulf.html | Amid U.S. Silence, Gulf Nations Back the Military in Sudanâ€šÃ„Ã´s Revolution | False | By Declan Walsh | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/us/college-admissions-scandal.html | A Mystery Solved in the College Admissions Scandal: The Family Who Paid $1.2 Million | False | By Kate Taylor and Jennifer Medina | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/world/asia/sri-lanka-bombing-investigation.html | Errors Raise Questions About Sri Lankan Response to Bombing | False | By Mujib Mashal, Dharisha Bastians and Jeffrey Gettleman | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/briefing/russia-joe-biden-avengers.html | Russia, Joe Biden, Avengers: Your Friday Evening Briefing | False | By Remy Tumin and Marcus Payadue | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/nyregion/voter-registration-nyc-online.html | Public Records: Personal Information on New York City Voters Is Now Available for All to See | False | By Vivian Wang | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/us/politics/trump-schedule-leakers.html | To Trump, â€šÃ„Ã²Leakers Are Traitors and Cowards,â€šÃ„Ã´ and He Wants to Find Them | False | By Annie Karni | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/movies/final-draft-software.html | Screenplay Software Adds Tool to Assess a Scriptâ€šÃ„Ã´s Inclusiveness | False | By Melena Ryzik | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-29 | https://www.nytimes.com/2019/04/26/obituaries/michael-wolf-hong-kong-architecture-density.html | Michael Wolf, Who Photographed Skyscrapers Minus the Sky, Dies at 64 | False | By Tiffany May | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-28 | https://www.nytimes.com/2019/04/26/obituaries/ira-neimark-dead.html | Ira Neimark, Bergdorf Executive Who Put Fashion First, Dies at 97 | False | By Michael Corkery | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/us/manuel-lujan-jr-dead.html | Manuel Lujaˆ´sÃ´n Jr., Ex-Congressman and Interior Secretary, Dies at 90 | False | By Zach Montague | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-26 | https://www.nytimes.com/2019/04/26/opinion/italy-banner-mussolini-salvini.html | Mussolini Resurfaces in Milan | False | By Roger Cohen | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/sports/daniel-jones-giants.html | In Jones the Giants Trust, Even if Few Others Do | False | By David Waldstein | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/sports/nfl-draft-analysis.html | N.F.L. Draft Favorites: A Mobile Quarterback and Defensive Linemen to Corral Him | False | By Ken Belson | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/us/florida-russia-hacking-election.html | Russian Hackers Were â€šÃ„Â²In a Positionâ€šÃ„Â´ to Alter Florida Voter Rolls, Rubio Confirms | False | By Frances Robles | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/universal/es/milicias-inmigrantes-nuevo-mexico.html | Cazadores de esclavos, mercenarios y el KKK: la larga historia de las milicias fronterizas | False | Por The New York Times | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/opinion/trump-congress.html | Donald Trump Shows a New Level of Contempt for Congress | False | By The Editorial Board | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-28 | https://www.nytimes.com/2019/04/26/opinion/sunday/daddy-daughter-date.html | A â€šÃ„Â²Daddy-Daughter Date,â€šÃ„Â´ Queer Single Mom-Style | False | By Asha French | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/sports/yankees-bullpen-chad-green.html | Best Bullpen Ever? After a Month, the Yankees Arenâ€šÃ„Â‚t Even Close | False | By James Wagner | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/world/canada/middle-class-income-wealth.html | Are Middle-Class Canadians Still the Worldâ€šÃ„Â´s Richest? | False | By Ian Austen | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/us/politics/trump-nra-speech-factcheck.html | Fact-Checking Trumpâ€šÃ„Â´s Speech to the N.R.A. | False | By Linda Qiu | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/opinion/trump-north-korea-kim-putin.html | Trumpâ€šÃ„Â´s North Korea Fiasco | False | By Bret Stephens | 2019-06-06 | TX 8-792-115 |
| 2019-04-26 | 2019-04-26 | https://www.nytimes.com/2019/04/26/movies/avengers-endgame-makeovers.html | A Thorough Analysis of the Makeovers in â€šÃ„Â²Avengers: Endgameâ€šÃ„Â´ | False | Kyle Buchanan | 2019-06-06 | TX 8-792-115 |
| 2019-04-27 | 2019-04-27 | https://www.nytimes.com/2019/04/26/us/texas-voting.html | Texas Ends Review That Questioned Citizenship of Almost 100,000 Voters | False | By Liam Stack | 2019-06-06 | TX 8-792-115 |
| 2019-04-27 | 2019-04-27 | https://www.nytimes.com/2019/04/26/opinion/media-constitution-assange-leaks.html | Julian Assange and the Woeful State of Whistle-Blowers | False | By Edward Wasserman | 2019-06-06 | TX 8-792-115 |
| 2019-04-27 | 2019-04-27 | https://www.nytimes.com/2019/04/26/us/measles-outbreak-los-angeles-quarantine.html | More Than 700 at 2 California Universities Under Quarantine Amid Measles Outbreak | False | By Christopher Mele | 2019-06-06 | TX 8-792-115 |
| 2019-04-27 | 2019-04-27 | https://www.nytimes.com/2019/04/26/pageoneplus/corrections-april-27-2019.html | Corrections: April 27, 2019 | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-27 | 2019-04-27 | https://www.nytimes.com/2019/04/26/today/spaper/quotation-of-the-day-fbi-warns-of-russian-meddling-in-2020-race.html | Quotation of the Day: F.B.I. Warns of Russian Meddling in 2020 Race | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-27 | 2019-04-27 | https://www.nytimes.com/2019/04/26/opinion/sunday/suicide-prevention.html | The Empty Promise of Suicide Prevention | False | By Amy Barnhorst | 2019-06-06 | TX 8-792-115 |
| 2019-04-27 | 2019-04-27 | https://www.nytimes.com/2019/04/26/crosswords/daily-puzzle-2019-04-27.html | Go Ape | False | By Caitlin Lovinger | 2019-06-06 | TX 8-792-115 |
| 2019-04-27 | 2019-04-27 | https://www.nytimes.com/2019/04/26/sports/josh-rosen-is-traded-to-the-dolphins-as-the-cardinals-move-on-with-kyler-murray.html | Josh Rosen Is Traded to the Dolphins as the Cardinals Move On With Kyler Murray | False | By Ken Belson | 2019-06-06 | TX 8-792-115 |
| 2019-04-27 | 2019-04-27 | https://www.nytimes.com/2019/04/26/us/crash-sunnyvale-muslims.html | Man Who Drove Into Pedestrians in California Was Targeting Muslims, Police Say | False | By Vivian Ewing | 2019-06-06 | TX 8-792-115 |
| 2019-04-27 | 2019-04-27 | https://www.nytimes.com/2019/04/27/arts/television/whats-on-tv-saturday-rock-roll-hall-of-fame-induction-ceremony-and-border.html | Whatâ€šÃ„Â´s on TV Saturday: Rock & Roll Hall of Fame Induction Ceremony and â€šÃ„Â²Borderâ€šÃ„Â´ | False | By Sara Aridi | 2019-06-06 | TX 8-792-115 |
| 2019-04-27 | 2019-04-28 | https://www.nytimes.com/2019/04/27/automobiles/the-week-in-arts-cher-42nd-street-and-at-the-heart-of-gold.html | The Week in Arts: Cher, â€šÃ„Â²42nd Streetâ€šÃ„Â´ and â€šÃ„Â²At the Heart of Goldâ€šÃ„Â´ | False | By The New York Times | 2019-06-06 | TX 8-792-115 |
| 2019-04-27 | 2019-04-27 | https://www.nytimes.com/2019/04/27/world/asia/sri-lanka-bombings.html | Raid on House Linked to Sri Lanka Easter Bombings Leaves 15 Dead | False | By Mujib Mashal and Hannah Beech | 2019-06-06 | TX 8-792-115 |
| 2019-04-27 | 2019-04-28 | https://www.nytimes.com/2019/04/27/nyregion/specialized-high-schools-lobbying.html | Big Money Enters Debate Over Race and Admissions at Stuyvesant | False | By Eliza Shapiro | 2019-06-06 | TX 8-792-115 |
| 2019-04-27 | 2019-04-28 | https://www.nytimes.com/2019/04/27/business/china-bike-sharing-unicorns.html | How Chinaâ€šÃ„Â´s â€šÃ„Â²Unicornsâ€šÃ„Â´ Shook a Bicycle Town | False | By Alexandra Stevenson and Cao Li | 2019-06-06 | TX 8-792-115 |
| 2019-04-27 | 2019-04-28 | https://www.nytimes.com/2019/04/27/world/europe/austerity-britain-military.html | Austerity-Battered U.K. â€šÃ„Â²Retreating Behind a Nuclear Shieldâ€šÃ„Â´ | False | By Steven Erlanger | 2019-06-06 | TX 8-792-115 |
| 2019-04-27 | 2019-04-28 | https://www.nytimes.com/interactive/2019/04/27/upshot/diversity-housing-maps-raleigh-gentrification.html | The Neighborhood Is Mostly Black. The Home Buyers Are Mostly White. | False | By Emily Badger, Quoctrung Bui and Robert Gebeloff | 2019-06-06 | TX 8-792-115 |
| 2019-04-27 | 2019-04-28 | https://www.nytimes.com/2019/04/27/arts/11-of-our-best-weekend-reads.html | 11 of Our Best Weekend Reads | False | By Kaly Soto | 2019-06-06 | TX 8-792-115 |
| 2019-04-27 | 2019-04-28 | https://www.nytimes.com/2019/04/27/us/marijuana-california-legalization.html | â€šÃ„Â²Getting Worse, Not Betterâ€šÃ„Â´: Illegal Pot Market Booming in California Despite Legalization | False | By Thomas Fuller | 2019-06-06 | TX 8-792-115 |
| 2019-04-27 | 2019-04-28 | https://www.nytimes.com/2019/04/27/travel/hotel-review-the-generator-miami-in-miami-beach.html | Hotel Review: The Generator Miami, in Miami Beach | False | By Nora Walsh | 2019-06-06 | TX 8-792-115 |
| 2019-04-27 | 2019-04-29 | https://www.nytimes.com/2019/04/27/technology/apple-screen-time-trackers.html | Apple Cracks Down on Apps That Fight iPhone Addiction | False | By Jack Nicas | 2019-06-06 | TX 8-792-115 |
| 2019-04-27 | 2019-04-28 | https://www.nytimes.com/2019/04/27/us/politics/bernie-sanders-2020-events.html | Bernie Sanders Campaign Holds Thousands of House Parties for Supporters | False | By Sydney Ember | 2019-06-06 | TX 8-792-115 |
| 2019-04-27 | 2019-04-28 | https://www.nytimes.com/2019/04/27/health/lego-braille-bricks.html | Lego Is Making Braille Bricks. They May Give Blind Literacy a Needed Lift. | False | By Sarah Mervosh | 2019-06-06 | TX 8-792-115 |
| 2019-04-27 | 2019-04-28 | https://www.nytimes.com/2019/04/27/us/politics/guantanamo-buy-aging-terrorism-suspects-medical-care.html | Guantâ€šÃ„Â´namo Bay as Nursing Home: Military Envisions Hospice Care as Terrorism Suspects Age | False | By Carol Rosenberg | 2019-06-06 | TX 8-792-115 |
| 2019-04-27 | 2019-04-28 | https://www.nytimes.com/2019/04/27/world/asia/south-korea-school-grandmothers.html | Running Out of Children, a South Korea School Enrolls Illiterate Grandmothers | False | By Choe Sang-Hun and Chang W. Lee | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-27 | 2019-04-28 | https://www.nytimes.com/2019/04/28/style/sun-maid-raisin-industry.html | The Raisin Situation | False | By Jonah E. Bromwich | 2019-06-06 | TX 8-792-115 |
| 2019-04-27 | 2019-04-28 | https://www.nytimes.com/2019/04/28/world/asia/japan-prince-knives.html | Knives Were Left on Japanese Princeâ€šÃ„Ã´s School Desk, Police Say | False | By Makiko Inoue and Pako Karasz | 2019-06-06 | TX 8-792-115 |
| 2019-04-27 | 2019-04-28 | https://www.nytimes.com/2019/04/28/style/bat-mitzvahs.html | Becoming a Woman Before Their Eyes | False | By Jaclyn Peiser, Eve Lyons and Marisa Chafetz | 2019-06-06 | TX 8-792-115 |
| 2019-04-27 | 2019-06-03 | https://www.nytimes.com/2019/04/27/books/richmond-chop-suey-books.html | A Southern Bookstore Serving Up a Little Bit of Everything | False | By J. D. Biersdorfer | 2019-08-07 | TX 8-810-034 |
| 2019-04-27 | 2019-04-28 | https://www.nytimes.com/2019/04/28/world/europe/belarus-holocaust-mass-grave.html | Belarus Building Site Yields the Bones of 1,214 Holocaust Victims | False | By Andrew Higgins | 2019-06-06 | TX 8-792-115 |
| 2019-04-27 | 2019-04-27 | https://www.nytimes.com/2019/04/27/us/we-must-be-better-a-young-black-student-takes-his-own-life.html | â€šÃ„Ã²We Must Be Betterâ€šÃ„Ã´: A Young Black Student Takes His Own Life | False | By Pierre-Antoine Louis | 2019-06-06 | TX 8-792-115 |
| 2019-04-27 | 2019-04-28 | https://www.nytimes.com/2019/04/27/us/geneva-bible.html | 400-Year-Old Bible Stolen From Pittsburgh Library Is Recovered in the Netherlands | False | By Karen Zraick | 2019-06-06 | TX 8-792-115 |
| 2019-04-27 | 2019-04-30 | https://www.nytimes.com/2019/04/27/well/move/how-to-stay-patient-while-recovering-from-an-injury.html | How to Stay Patient While Recovering From an Injury | False | By Jen A. Miller | 2019-06-06 | TX 8-792-115 |
| 2019-04-27 | 2019-04-27 | https://www.nytimes.com/2019/04/27/arts/music/classical-music-youtube-spotify.html | Building the â€šÃ„Â¢Ringâ€šÃ„Â´: The Week in Classical Music | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-27 | 2019-04-28 | https://www.nytimes.com/2019/04/27/us/politics/bernie-sanders-prison-voting.html | Bernie Sanders Opens Space for Debate on Voting Rights for Incarcerated People | False | By Sydney Ember and Matt Stevens | 2019-06-06 | TX 8-792-115 |
| 2019-04-27 | 2019-04-28 | https://www.nytimes.com/2019/04/27/fashion/weddings/he-took-the-leap-first-bad-knees-and-all.html | He Took the Leap First, Bad Knees and All | False | By Vincent M. Mallozzi | 2019-06-06 | TX 8-792-115 |
| 2019-04-27 | 2019-04-28 | https://www.nytimes.com/2019/04/27/fashion/weddings/everyone-assumed-they-were-a-couple-except-them.html | Everyone Assumed They Were a Couple, Except Them | False | By Nina Reyes | 2019-06-06 | TX 8-792-115 |
| 2019-04-27 | 2019-04-27 | https://www.nytimes.com/2019/04/27/opinion/hashtag-united-soccer-england.html | â€šÃ„Â¢Hilarious Guys With Day Jobsâ€šÃ„Â´: The British Team That Makes Soccer Fun Again | False | By Adam Elder | 2019-06-06 | TX 8-792-115 |
| 2019-04-27 | 2019-04-28 | https://www.nytimes.com/2019/04/27/realestate/scaffolding-blocking-window-for-months-what-can-i-do.html | My Building Has Been Shrouded in Scaffolding for Months. What Can I Do? | False | By Ronda Kaysen | 2019-06-06 | TX 8-792-115 |
| 2019-04-27 | 2019-04-28 | https://www.nytimes.com/2019/04/27/opinion/mountain-climbing.html | Are Mountain Climbers Selfish? | False | By Francis Sanzaro | 2019-06-06 | TX 8-792-115 |
| 2019-04-27 | 2019-04-30 | https://www.nytimes.com/2019/04/27/science/giraffes-endangered-species.html | U.S. to Consider Listing Giraffes as Endangered Species | False | By Mihir Zaveri | 2019-06-06 | TX 8-792-115 |
| 2019-04-27 | 2019-04-28 | https://www.nytimes.com/2019/04/27/sports/islanders-hurricanes-overtime-goal.html | Islanders Give Up Only One Goal to Hurricanes: The Winning One in Overtime | False | By Ben Shpigel | 2019-06-06 | TX 8-792-115 |
| 2019-04-27 | 2019-04-28 | https://www.nytimes.com/2019/04/27/world/asia/pentagon-philippines-isis.html | For U.S. Commandos in the Philippines, a Water Pump Is a New Weapon Against ISIS | False | By Thomas Gibbons-Neff | 2019-06-06 | TX 8-792-115 |
| 2019-04-27 | 2019-04-28 | https://www.nytimes.com/2019/04/27/opinion/sunday/drinking-barstool-democracy.html | Can Bar-Stool Democracy Save America? | False | By Tony Horwitz | 2019-06-06 | TX 8-792-115 |
| 2019-04-27 | 2019-04-28 | https://www.nytimes.com/2019/04/27/us/oliver-north-nra.html | N.R.A. President to Step Down as New York Attorney General Investigates | False | By Danny Hakim | 2019-06-06 | TX 8-792-115 |
| 2019-04-27 | 2019-04-28 | https://www.nytimes.com/2019/04/27/world/asia/sri-lanka-attacks-wealthy.html | Two Super-Rich Families Ended Up on Opposite Sides of Easter Attacks | False | By Jeffrey Gettleman, Kai Schultz, Mujib Mashal and Russell Goldman | 2019-06-06 | TX 8-792-115 |
| 2019-04-27 | 2019-04-28 | https://www.nytimes.com/2019/04/27/crosswords/variety-acrostic.html | Variety: Acrostic | False | By Caitlin Lovinger | 2019-06-06 | TX 8-792-115 |
| 2019-04-27 | 2019-04-28 | https://www.nytimes.com/2019/04/27/world/americas/brazils-judiciary.html | Brazilâ€šÃ„Ã´s Judiciary, Once Symbol of Anti-Corruption Drive, Now Faces Scrutiny | False | By Letâ€šÃÂ¢cia Casado and Manuela Andreoni | 2019-06-06 | TX 8-792-115 |
| 2019-04-27 | 2019-04-27 | https://www.nytimes.com/2019/04/27/parenting/freezing-your-eggs-ads.html | Wait, Is That Another Ad for Egg Freezing? | False | By Christina Caron | 2019-06-06 | TX 8-792-115 |
| 2019-04-27 | 2019-04-28 | https://www.nytimes.com/2019/04/27/opinion/drones-civilian-casualties-somalia.html | Gaslighting an Entire Nation | False | By Brian Castner | 2019-06-06 | TX 8-792-115 |
| 2019-04-27 | 2019-04-28 | https://www.nytimes.com/2019/04/27/opinion/letters/parents-children.html | The Child-Rearing Choices That Parents Face | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-27 | 2019-04-28 | https://www.nytimes.com/2019/04/27/business/the-week-in-business-tesla-uber-boeing-china-trade.html | The Week in Business: Teslaâ€šÃ„Ã´s Driverless Taxis and Uberâ€šÃ„Ã´s I.P.O. | False | By Charlotte Cowles | 2019-06-06 | TX 8-792-115 |
| 2019-04-27 | 2019-04-28 | https://www.nytimes.com/2019/04/27/us/politics/disaster-relief-farmers-trump.html | Partisan Bickering Over Puerto Rico Aid Strands Farmers Devastated by Extreme Weather | False | By Emily Cochrane | 2019-06-06 | TX 8-792-115 |
| 2019-04-27 | 2019-04-28 | https://www.nytimes.com/2019/04/27/us/kids-2-rocking-sleeper-recall.html | 700,000 Rocking Baby Sleepers Are Recalled After 5 Infant Deaths | False | By Sandra E. Garcia | 2019-06-06 | TX 8-792-115 |
| 2019-04-27 | 2019-04-28 | https://www.nytimes.com/2019/04/27/opinion/california-housing.html | California Has a Housing Crisis. The Answer Is More Housing. | False | By The Editorial Board | 2019-06-06 | TX 8-792-115 |
| 2019-04-27 | 2019-04-28 | https://www.nytimes.com/2019/04/27/opinion/sunday/which-way-pete-buttigieg.html | Which Way, Pete Buttigieg? | False | By Ross Douthat | 2019-06-06 | TX 8-792-115 |
| 2019-04-27 | 2019-04-28 | https://www.nytimes.com/2019/04/27/opinion/sunday/metropolitan-opera.html | The Best Usher at the Met | False | By Kathleen Oâ€šÃ„Ã´Brien | 2019-06-06 | TX 8-792-115 |
| 2019-04-27 | 2019-04-28 | https://www.nytimes.com/2019/04/27/opinion/sunday/my-grandma-rasputin.html | My Grandma, Rasputin | False | By Amos Barshad | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-27 | 2019-04-28 | https://www.nytimes.com/2019/04/27/opinion/sunday/the-republican-war-on-democracy.html | The Republican War on Democracy | False | By Jamelle Bouie | 2019-06-06 | TX 8-792-115 |
| 2019-04-27 | 2019-04-28 | https://www.nytimes.com/2019/04/27/opinion/maureen-dowd-gerard-araud.html | Au Revoir, Trump and Washington, D.C. | False | By Maureen Dowd | 2019-06-06 | TX 8-792-115 |
| 2019-04-27 | 2019-04-28 | https://www.nytimes.com/2019/04/27/opinion/sunday/socialism.html | Can We Please Relax About â€šÃ„Â²Socialismâ€šÃ„Â'? | False | By David Bentley Hart | 2019-06-06 | TX 8-792-115 |
| 2019-04-27 | 2019-04-28 | https://www.nytimes.com/2019/04/27/opinion/sunday/ice-deportation-activists.html | ICE Tried to Deport an Immigration Activist. That May Have Been Unconstitutional. | False | By The Editorial Board | 2019-06-06 | TX 8-792-115 |
| 2019-04-27 | 2019-04-28 | https://www.nytimes.com/2019/04/27/opinion/sunday/health-death.html | How to Make Doctors Think About Death | False | By Theresa Brown | 2019-06-06 | TX 8-792-115 |
| 2019-04-27 | 2019-04-28 | https://www.nytimes.com/2019/04/27/opinion/sunday/your-privacy-is-our-business.html | Your Privacy Is Our Business | False | By Jessica Powell | 2019-06-06 | TX 8-792-115 |
| 2019-04-27 | 2019-04-28 | https://www.nytimes.com/2019/04/27/opinion/sunday/conservative-women.html | Where Are the Socially Conservative Women in This Fight? | False | By Helen Andrews | 2019-06-06 | TX 8-792-115 |
| 2019-04-27 | 2019-04-28 | https://www.nytimes.com/2019/04/27/opinion/sunday/rich-social-inequality.html | The Rich Kid Revolutionaries | False | By Rachel Sherman | 2019-06-06 | TX 8-792-115 |
| 2019-04-27 | 2019-04-29 | https://www.nytimes.com/2019/04/27/nyregion/new-york-city-record-newspaper.html | Selling Condoms or Pet Food? An Unexpected Bible of Million-Dollar Opportunities | False | By Corey Kilgannon | 2019-06-06 | TX 8-792-115 |
| 2019-04-27 | 2019-04-28 | https://www.nytimes.com/2019/04/27/us/poway-synagogue-shooting.html | One Dead in Synagogue Shooting Near San Diego; Officials Call It Hate Crime | False | By Jennifer Medina, Christopher Mele and Heather Murphy | 2019-06-06 | TX 8-792-115 |
| 2019-04-27 | 2019-04-28 | https://www.nytimes.com/2019/04/27/sports/virginia-basketball-trump-white-house.html | Virginia Menâ€šÃ„Â´s Basketball Will Not Go to the White House | False | By Marc Tracy and Alan Blinder | 2019-06-06 | TX 8-792-115 |
| 2019-04-27 | 2019-04-28 | https://www.nytimes.com/2019/04/27/arts/music/chicago-symphony-strike.html | Chicago Symphony Ends Its Longest Strike With Pension Change | False | By Michael Cooper | 2019-06-06 | TX 8-792-115 |
| 2019-04-27 | 2019-04-28 | https://www.nytimes.com/2019/04/27/crosswords/daily-puzzle-2019-04-28.html | Words of Introduction | False | By Caitlin Lovinger | 2019-06-06 | TX 8-792-115 |
| 2019-04-28 | 2019-04-28 | https://www.nytimes.com/2019/04/27/pageoneplus/corrections-april-28-2019.html | Corrections: April 28, 2019 | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-28 | 2019-04-28 | https://www.nytimes.com/2019/04/28/us/seattle-crane-collapse.html | Crane Collapse in Seattle Kills 4, Officials Say | False | By Julie Weed and Mihir Zaveri | 2019-06-06 | TX 8-792-115 |
| 2019-04-28 | 2019-04-28 | https://www.nytimes.com/2019/04/28/todayspaper/quotation-of-the-day-champions-from-virginia-will-not-visit-white-house.html | Quotation of the Day: Champions From Virginia Will Not Visit White House | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-28 | 2019-04-28 | https://www.nytimes.com/2019/04/27/us/politics/trump-rally-green-bay.html | Even Away From Correspondentsâ€šÃ„Â´ Dinner, Trump Makes Sure to Have His Say | False | By Katie Rogers | 2019-06-06 | TX 8-792-115 |
| 2019-04-28 | 2019-04-28 | https://www.nytimes.com/2019/04/28/fashion/weddings/robin-moeller-patrick-pope.html | Robin Moeller, Patrick Pope | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-28 | 2019-04-28 | https://www.nytimes.com/2019/04/28/fashion/weddings/kelsey-keith-eli-rosenberg.html | Kelsey Keith, Eli Rosenberg | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-28 | 2019-04-28 | https://www.nytimes.com/2019/04/28/fashion/weddings/jerica-chosich-andrew-zucker.html | Jerica Chosich, Andrew Zucker | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-28 | 2019-04-28 | https://www.nytimes.com/2019/04/28/fashion/weddings/marie-diamond-charles-hassett.html | Marie Diamond, Charles Hassett | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-28 | 2019-04-28 | https://www.nytimes.com/2019/04/28/fashion/weddings/deborah-karam-gladney-darroh.html | Deborah Karam, Gladney Darroh | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-28 | 2019-04-28 | https://www.nytimes.com/2019/04/28/fashion/weddings/vivian-dibuono-christopher-nourse.html | Vivian DiBuono, Christopher Nourse | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-28 | 2019-04-28 | https://www.nytimes.com/2019/04/28/fashion/weddings/ashley-ellerin-samuel-boyar.html | Ashley Ellerin, Samuel Boyar | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-28 | 2019-04-28 | https://www.nytimes.com/2019/04/28/fashion/weddings/audrey-charlson-timothy-tippin.html | Audrey Charlson, Timothy Tippin | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-28 | 2019-04-28 | https://www.nytimes.com/2019/04/28/fashion/weddings/annie-quispe-corey-jacobson.html | Annie Quispe, Corey Jacobson | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-28 | 2019-04-28 | https://www.nytimes.com/2019/04/28/fashion/weddings/victoria-watkins-caroline-garcia.html | Victoria Watkins, Caroline Garcia | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-28 | 2019-04-28 | https://www.nytimes.com/2019/04/28/fashion/weddings/ceres-botros-michael-migdal.html | Ceres Botros, Michael Migdal | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-28 | 2019-04-28 | https://www.nytimes.com/2019/04/28/fashion/weddings/phoebe-zimmer-sam-boyd.html | Phoebe Zimmer, Sam Boyd | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-28 | 2019-04-28 | https://www.nytimes.com/2019/04/28/fashion/weddings/dana-bongiovanni-eduardo-garcia.html | Dana Bongiovanni, Eduardo Garcia | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-28 | 2019-04-28 | https://www.nytimes.com/2019/04/28/fashion/weddings/william-oconnor-alejandro-golding.html | William Oâ€šÃ„Â'Connor, Alejandro Golding | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-28 | 2019-04-28 | https://www.nytimes.com/2019/04/28/fashion/weddings/lori-altabet-jonathan-miller.html | Lori Altabet, Jonathan Miller | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-28 | 2019-04-28 | https://www.nytimes.com/2019/04/28/fashion/weddings/cynthia-organ-jonathan-ross.html | Cynthia Organ, Jonathan Ross | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-28 | 2019-04-28 | https://www.nytimes.com/2019/04/28/fashion/weddings/natasha-nguyen-alexander-davis.html | Natasha Nguyen, Alexander Davis | False | | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-28 | 2019-04-28 | https://www.nytimes.com/2019/04/28/fashion/weddings/effie-johnson-adetola-ladejobi.html | Effie Johnson, Adetola Ladejobi | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-28 | 2019-04-28 | https://www.nytimes.com/2019/04/28/fashion/weddings/jennifer-miao-zachary-feldman.html | Jennifer Miao, Zachary Feldman | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-28 | 2019-04-28 | https://www.nytimes.com/2019/04/28/fashion/weddings/this-weeks-wedding-announcements.html | This Weekâ€šÃ„Â´s Wedding Announcements | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-28 | 2019-04-28 | https://www.nytimes.com/2019/04/28/arts/television/whats-on-tv-sunday-the-red-line-and-jt-leroy.html | Whatâ€šÃ„Â´s on TV Sunday: â€šÃ„Â¨The Red Lineâ€šÃ„Â· and â€šÃ„Â¨J.T. Leroyâ€šÃ„Â· | False | By Gabe Cohn | 2019-06-06 | TX 8-792-115 |
| 2019-04-28 | 2019-04-28 | https://www.nytimes.com/2019/04/28/books/david-wallace-wells-ian-mcewan-jan-morris-trevor-noah.html | The Week in Books | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-28 | 2019-04-28 | https://www.nytimes.com/2019/04/28/health/juul-lobbying-states-ecigarettes.html | In Washington, Juul Vows to Curb Youth Vaping. Its Lobbying in States Runs Counter to That Pledge. | False | By Sheila Kaplan | 2019-06-06 | TX 8-792-115 |
| 2019-04-28 | 2019-04-29 | https://www.nytimes.com/2019/04/28/world/europe/spain-election.html | Spain Election: Divided Nation Holds 3rd National Vote Since 2015 | False | By Raphael Minder | 2019-06-06 | TX 8-792-115 |
| 2019-04-28 | 2019-04-28 | https://www.nytimes.com/2019/04/28/us/politics/barack-obama-biden.html | Biden and Obamaâ€šÃ„Â´s â€šÃ„Â¨Odd Coupleâ€šÃ„Â· Relationship Aged Into Family Ties | False | By Peter Baker | 2019-06-06 | TX 8-792-115 |
| 2019-04-28 | 2019-04-29 | https://www.nytimes.com/2019/04/28/us/politics/biden-pennsylvania-2020.html | In Pennsylvania, Joe Biden Finds Support Where He Most Needs It | False | By Trip Gabriel | 2019-06-06 | TX 8-792-115 |
| 2019-04-28 | 2019-04-28 | https://www.nytimes.com/2019/04/28/realestate/homes-that-sold-for-around-750000.html | Homes That Sold for Around $750,000 | False | By C. J. Hughes | 2019-06-06 | TX 8-792-115 |
| 2019-04-28 | 2019-04-28 | https://www.nytimes.com/2019/04/28/opinion/poway-synagogue-shooting-meme.html | Mass Shootings Have Become a Sickening Meme | False | By Charlie Warzel | 2019-06-06 | TX 8-792-115 |
| 2019-04-28 | 2019-04-28 | https://www.nytimes.com/2019/04/28/briefing/2020-sri-lanka-sun-maid-raisins.html | 2020, Sri Lanka, Sun-Maid Raisins: Your Weekend Briefing | False | By Remy Tumin and Lance Booth | 2019-06-06 | TX 8-792-115 |
| 2019-04-28 | 2019-04-28 | https://www.nytimes.com/2019/04/28/world/asia/sri-lanka-bombings-isis.html | At a Bombed Sri Lankan Shrine, Talk of Miracles Past and Present | False | By Mujib Mashal and Hannah Beech | 2019-06-06 | TX 8-792-115 |
| 2019-04-28 | 2019-04-29 | https://www.nytimes.com/2019/04/28/world/middleeast/trump-saudi-arabia-military.html | Trump Accuses Saudis of Giving U.S. a Bad Deal. Is That True? | False | By Ben Hubbard | 2019-06-06 | TX 8-792-115 |
| 2019-04-28 | 2019-04-28 | https://www.nytimes.com/2019/04/28/world/africa/cyclone-kenneth-mozambique.html | Cyclone Kenneth Pounds Mozambique, Killing at Least 5 | False | By Norimitsu Onishi and Kimon de Greef | 2019-06-06 | TX 8-792-115 |
| 2019-04-28 | 2019-04-29 | https://www.nytimes.com/2019/04/28/world/europe/emiliano-sala-body-photo.html | U.K. Police Investigate Photo Said to Be of Soccer Striker Emiliano Salaâ€šÃ„Â´s Body | False | By Iliana Magra | 2019-06-06 | TX 8-792-115 |
| 2019-04-28 | 2019-04-29 | https://www.nytimes.com/2019/04/28/us/politics/house-democrats-impeachment.html | House Democrats Feel Little Pressure From Voters to Impeach Trump | False | By Nicholas Fandos, Catie Edmondson and Sheryl Gay Stolberg | 2019-06-06 | TX 8-792-115 |
| 2019-04-28 | 2019-05-01 | https://www.nytimes.com/2019/04/28/dining/what-to-cook-this-week.html | What to Cook This Week | False | By Sam Sifton | 2019-07-08 | TX 8-800-006 |
| 2019-04-28 | 2019-04-29 | https://www.nytimes.com/2019/04/28/us/politics/william-barr-testify-congress.html | Barr Threatens Not to Testify Before House, but Democrats May Subpoena Him | False | By Sheryl Gay Stolberg | 2019-06-06 | TX 8-792-115 |
| 2019-04-28 | 2019-04-29 | https://www.nytimes.com/2019/04/28/world/europe/austria-grannies-against-right.html | â€šÃ„Â¨Itâ€šÃ„Â´s the Grannies!â€šÃ„Â· New Voices Rise Against Austriaâ€šÃ„Â´s Populists | False | By Melissa Eddy | 2019-06-06 | TX 8-792-115 |
| 2019-04-28 | 2019-04-29 | https://www.nytimes.com/2019/04/28/sports/london-marathon-2019.html | London Marathon 2019: Eliud Kipchoge and Brigid Kosgei Dominate | False | By Iliana Magra | 2019-06-06 | TX 8-792-115 |
| 2019-04-28 | 2019-04-29 | https://www.nytimes.com/2019/04/28/nyregion/l-train-service.html | L Train Slowdown: First Weekend Disruption Is Frustrating, but Not Disastrous | False | By Ali Watkins and Edgar Sandoval | 2019-06-06 | TX 8-792-115 |
| 2019-04-28 | 2019-04-29 | https://www.nytimes.com/2019/04/28/movies/avengers-endgame-box-office.html | â€šÃ„Â¨Avengers: Endgameâ€šÃ„Â· Shows Movie Theaters Can Still Be on Top of the World | False | By Brooks Barnes | 2019-06-06 | TX 8-792-115 |
| 2019-04-28 | 2019-04-29 | https://www.nytimes.com/2019/04/28/world/asia/sri-lanka-bombing-easter-mastermind.html | Sri Lanka Attacks: Hometown of Accused Mastermind Was Fertile Ground for Extremism | False | By Hannah Beech | 2019-06-06 | TX 8-792-115 |
| 2019-04-28 | 2019-04-29 | https://www.nytimes.com/2019/04/28/sports/soccer-fifa-sierra-leone.html | She Has Friends at FIFA. At Home, Itâ€šÃ„Â´s Mostly Critics. | False | By Tariq Panja | 2019-06-06 | TX 8-792-115 |
| 2019-04-28 | 2019-04-29 | https://www.nytimes.com/2019/04/28/us/synagogue-shooting-rabbi-goldstein.html | â€šÃ„Â¨Terror Will Not Win,â€šÃ„Â· Says Rabbi Injured in Synagogue Shooting | False | By Sandra E. Garcia | 2019-06-06 | TX 8-792-115 |
| 2019-04-28 | 2019-04-29 | https://www.nytimes.com/2019/04/28/opinion/letters/china-scrutiny.html | Constant Scrutiny in China | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-28 | 2019-04-29 | https://www.nytimes.com/2019/04/28/opinion/letters/light-bulb-standards.html | Maintaining Light Bulb Standards | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-28 | 2019-04-29 | https://www.nytimes.com/2019/04/28/obituaries/senator-richard-lugar-dead.html | Richard Lugar, G.O.P. Senator and Foreign Policy Force, Dies at 87 | False | By Neil A. Lewis | 2019-06-06 | TX 8-792-115 |
| 2019-04-28 | 2019-04-29 | https://www.nytimes.com/2019/04/28/us/politics/trump-abortion-fact-check.html | Trump Repeats a False Claim That Doctors â€šÃ„Â¨Executeâ€šÃ„Â· Newborns | False | By Chris Cameron | 2019-06-06 | TX 8-792-115 |
| 2019-04-28 | 2019-04-29 | https://www.nytimes.com/2019/04/28/opinion/letters/central-intelligence-agency-gina-haspel-donald-trump.html | The C.I.A. Director and Trump | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-28 | 2019-04-29 | https://www.nytimes.com/2019/04/28/opinion/letters/abortion.html | Playing Politics With Womenâ€šÃ„Â´s Lives | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-28 | 2019-04-29 | https://www.nytimes.com/2019/04/28/arts/sundance-founder-abuse-arrest.html | How an Abuse Victimâ€šÃ„Â´s Nerve and a Hidden iPhone Led to the Arrest of a Sundance Founder | False | By Elizabeth A. Harris | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-28 | 2019-04-29 | https://www.nytimes.com/2019/04/28/movies/rudolf-nureyev-the-white-crow.html | Trying to Pinpoint the Moment Nureyev Became Nureyev | False | By Roslyn Sulcas | 2019-06-06 | TX 8-792-115 |
| 2019-04-28 | 2019-04-29 | https://www.nytimes.com/2019/04/28/sports/gregg-popovich-san-antonio-spurs.html | A Cloudy Future for the N.B.A.â€šÃ„Ã²s â€šÃ„Ã²Gold Standardâ€šÃ„Ã´ Following Game 7 Loss | False | By Marc Stein | 2019-06-06 | TX 8-792-115 |
| 2019-04-28 | 2019-04-29 | https://www.nytimes.com/2019/04/28/opinion/letters/summit-learning-tech-teaching.html | Debate Over a Tech-Based Teaching Model | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-28 | 2019-04-29 | https://www.nytimes.com/2019/04/28/obituaries/damon-keith-dies-at-96.html | Damon Keith, Federal Judge Who Championed Civil Rights, Dies at 96 | False | By Robert D. McFadden | 2019-06-06 | TX 8-792-115 |
| 2019-04-28 | 2019-04-29 | https://www.nytimes.com/2019/04/28/sports/norway-youth-sports-model.html | Does Norway Have the Answer to Excess in Youth Sports? | False | By Tom Farrey | 2019-06-06 | TX 8-792-115 |
| 2019-04-28 | 2019-04-29 | https://www.nytimes.com/2019/04/28/us/john-hickenlooper.html | John Hickenlooper Thinks He Can Unite America, Bloopers and All | False | By Julie Turkewitz | 2019-06-06 | TX 8-792-115 |
| 2019-04-28 | 2019-04-29 | https://www.nytimes.com/2019/04/28/us/columbus-day-indigenous-peoples.html | Maine Is the Latest State to Replace Columbus Day With Indigenous Peoplesâ€šÃ„Ã´ Day | False | By Heather Murphy | 2019-06-06 | TX 8-792-115 |
| 2019-04-28 | 2019-04-29 | https://www.nytimes.com/2019/04/28/opinion/cartoon-nytimes.html | A Despicable Cartoon in The Times | False | By Bret Stephens | 2019-06-06 | TX 8-792-115 |
| 2019-04-28 | 2019-04-29 | https://www.nytimes.com/2019/04/28/arts/music/met-opera-rigoletto-ring-cycle.html | Two Major Met Opera Arrivals, Just 15 Hours Apart | False | By Anthony Tommasini | 2019-06-06 | TX 8-792-115 |
| 2019-04-28 | 2019-04-29 | https://www.nytimes.com/2019/04/28/technology/uber-amazon-roadshow-ipo.html | Which Tech Company Is Uber Most Like? Its Answer May Surprise You | False | By Mike Isaac | 2019-06-06 | TX 8-792-115 |
| 2019-04-28 | 2019-04-29 | https://www.nytimes.com/2019/04/28/sports/corey-ballentine-shot-giants.html | Giants Draft Pick Corey Ballentine Shot Hours After His Selection | False | By Mitch Smith | 2019-06-06 | TX 8-792-115 |
| 2019-04-28 | 2019-04-29 | https://www.nytimes.com/2019/04/28/business/media/white-house-correspondents-dinner-ron-chernow.html | Perspective, Not Parody, at a Subdued Correspondentsâ€šÃ„Ã´ Dinner | False | By Michael M. Grynbaum | 2019-06-06 | TX 8-792-115 |
| 2019-04-28 | 2019-04-29 | https://www.nytimes.com/2019/04/28/us/politics/guantanamo-bay-prison-commander.html | Guantâ€šÃ„Ã¬namo Bay Prison Commander Has Been Fired | False | By Carol Rosenberg | 2019-06-06 | TX 8-792-115 |
| 2019-04-28 | 2019-04-30 | https://www.nytimes.com/2019/04/28/learning/whats-going-on-in-this-picture-april-29-2019.html | Whatâ€šÃ„Ã²s Going On in This Picture? | April 29, 2019 | False | By The Learning Network | 2019-06-06 | TX 8-792-115 |
| 2019-04-28 | 2019-04-29 | https://www.nytimes.com/2019/04/28/sports/jets-draft-quinnen-williams-jachai-polite.html | With a Roster Full of Holes, the Jets Tried to Place Their Draft Bets Wisely | False | By Dave Caldwell | 2019-06-06 | TX 8-792-115 |
| 2019-04-28 | 2019-04-29 | https://www.nytimes.com/2019/04/28/movies/martin-scorsese-robert-de-niro-leonardo-dicaprio.html | Scorsese and De Niro Talk â€šÃ„Ã²The Irishman,â€šÃ„Ã´ and DiCaprio Is in the Audience | False | By Stephanie Goodman | 2019-06-06 | TX 8-792-115 |
| 2019-04-28 | 2019-04-28 | https://www.nytimes.com/2019/04/28/crosswords/daily-puzzle-2019-04-29.html | Hop to It | False | By Deb Amlen | 2019-06-06 | TX 8-792-115 |
| 2019-04-28 | 2019-04-29 | https://www.nytimes.com/2019/04/28/movies/film-society-lincoln-center.html | After 50 Years, Film Society of Lincoln Center Is a â€šÃ„Ã²Societyâ€šÃ„Ã´ No More | False | By Sara Aridi | 2019-06-06 | TX 8-792-115 |
| 2019-04-28 | 2019-04-29 | https://www.nytimes.com/2019/04/28/sports/celtics-bucks-nba-playoffs.html | Al Horford Brings Giannis Antetokounmpo Down to Earth in Celticsâ€šÃ„Ã´ Win | False | By Scott Cacciola | 2019-06-06 | TX 8-792-115 |
| 2019-04-28 | 2019-04-29 | https://www.nytimes.com/2019/04/28/sports/mets-brewers.html | Mets Bid Travis â€šÃ„Ã² Arnaud Adieu, Then Beat Brewers | False | By Kevin Armstrong | 2019-06-06 | TX 8-792-115 |
| 2019-04-28 | 2019-04-29 | https://www.nytimes.com/2019/04/28/opinion/paraguay-corruption.html | In Paraguay, Long a Haven for Corruption, Popular Protests Get Results | False | By The Editorial Board | 2019-06-06 | TX 8-792-115 |
| 2019-04-28 | 2019-04-29 | https://www.nytimes.com/2019/04/28/opinion/fourth-amendment-privacy.html | Losing Our Fourth Amendment Data Protection | False | By Josephine Wolff | 2019-06-06 | TX 8-792-115 |
| 2019-04-28 | 2019-04-29 | https://www.nytimes.com/2019/04/28/business/ny-times-anti-semitic-cartoon.html | Times Apologizes for Publishing Anti-Semitic Cartoon | False | By Stacy Cowley | 2019-06-06 | TX 8-792-115 |
| 2019-04-28 | 2019-04-30 | https://www.nytimes.com/2019/04/28/nyregion/anna-sorokin-delvey-trial.html | â€šÃ„Ã²Anna Delvey,â€šÃ„Ã´ Fake Heiress: 7 Bizarre Highlights From Her Trial | False | By Emily Palmer | 2019-06-06 | TX 8-792-115 |
| 2019-04-28 | 2019-04-29 | https://www.nytimes.com/2019/04/28/us/seattle-crane-collapse-accident.html | Seattle Eyes Its Crane-Filled Skyline After a Deadly Accident | False | By Karen Weise | 2019-06-06 | TX 8-792-115 |
| 2019-04-28 | 2019-04-29 | https://www.nytimes.com/2019/04/28/sports/warriors-rockets-nba-playoffs.html | Warriors Start Hamptons Five, Showing Urgency in Win Over Rockets | False | By Marc Stein | 2019-06-06 | TX 8-792-115 |
| 2019-04-28 | 2019-04-29 | https://www.nytimes.com/2019/04/28/sports/islanders-hurricanes-nhl-playoffs.html | Clanging Metal May Haunt Islanders After Another Home Loss to Hurricanes | False | By Ben Shpigel | 2019-06-06 | TX 8-792-115 |
| 2019-04-29 | 2019-04-29 | https://www.nytimes.com/2019/04/28/opinion/biden-democratic-party.html | The Fickle Over the Faithful | False | By Charles M. Blow | 2019-06-06 | TX 8-792-115 |
| 2019-04-29 | 2019-04-29 | https://www.nytimes.com/2019/04/28/us/tennessee-murders-michael-cummins.html | Man in Custody in Connection With 7 Killings in Tennessee, Police Say | False | By Mihir Zaveri and Sandra E. Garcia | 2019-06-06 | TX 8-792-115 |
| 2019-04-29 | 2019-04-29 | https://www.nytimes.com/2019/04/28/pageoneplus/corrections-april-29-2019.html | Corrections: April 29, 2019 | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-29 | 2019-04-29 | https://www.nytimes.com/es/2019/04/28/universal/es/el-times-noticias-lunes.html | Las principales noticias del lunes | False | Por Marina Franco | 2019-06-06 | TX 8-792-115 |
| 2019-04-29 | 2019-04-29 | https://www.nytimes.com/2019/04/28/us/synagogue-shooting-chabad-poway.html | Synagogue Shooting Keeps Religious Leaders on Edge: â€šÃ„Ã²No One Should Be Gunned Down in Worshipâ€šÃ„Ã´ | False | By Louis Keene, Jennifer Medina and Elizabeth Dias | 2019-06-06 | TX 8-792-115 |
| 2019-04-29 | 2019-04-29 | https://www.nytimes.com/2019/04/28/theater/review-grief-is-the-thing-with-feathers.html | Review: What the Crow Knows in â€šÃ„Ã²Grief Is the Thing With Feathersâ€šÃ„Ã´ | False | By Ben Brantley | 2019-06-06 | TX 8-792-115 |
| 2019-04-29 | 2019-04-29 | https://www.nytimes.com/2019/04/28/sports/yankees-giants-injuries.html | The Yankeesâ€šÃ„Ã´ Season of Injuries Continues to Find New Victims | False | By James Wagner | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-29 | 2019-04-29 | https://www.nytimes.com/2019/04/28/todayspaper/quotation-of-the-day-after-synagogue-attack-a-shared-belief-protect-sacred-places.html | Quotation of the Day: After Synagogue Attack, a Shared Belief: Protect Sacred Places | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-29 | 2019-04-29 | https://www.nytimes.com/2019/04/28/world/europe/spain-election-socialists.html | Socialists Strengthen Hold in Spain Election | False | By Raphael Minder | 2019-06-06 | TX 8-792-115 |
| 2019-04-29 | 2019-04-29 | https://www.nytimes.com/2019/04/28/arts/television/billions-recap.html | â€˜Billionsâ€™ Season 4, Episode 7: Garbage People | False | By Sean T. Collins | 2019-06-06 | TX 8-792-115 |
| 2019-04-29 | 2019-04-29 | https://www.nytimes.com/2019/04/28/world/australia/horseman-coal-mine-protesters.html | Horseman Rides Into Crowd of Anti-Coal Protesters in Australia, Injuring Woman | False | By Damien Cave | 2019-06-06 | TX 8-792-115 |
| 2019-04-29 | 2019-04-29 | https://www.nytimes.com/2019/04/28/us/politics/mnuchin-china-us-trade-negotiations.html | Mnuchin Says Trade Negotiations With China are in â€˜the Final Lapsâ€™ | False | By Alan Rappeport | 2019-06-06 | TX 8-792-115 |
| 2019-04-29 | 2019-04-29 | https://www.nytimes.com/2019/04/28/arts/television/barry-bill-hader-season-2-episode-5.html | â€˜Barryâ€™: Bill Hader on That Intensely Surreal and Violent Episode | False | By Bruce Fretts | 2019-06-06 | TX 8-792-115 |
| 2019-04-29 | 2019-04-29 | https://www.nytimes.com/2019/04/28/briefing/sri-lanka-spain-elections-biden.html | Sri Lanka, Spain Elections, Biden: Your Monday Briefing | False | By Melina Delkic | 2019-06-06 | TX 8-792-115 |
| 2019-04-29 | 2019-04-29 | https://www.nytimes.com/2019/04/28/arts/television/game-of-thrones-battle-of-winterfell-review.html | â€˜Game of Thronesâ€™ Season 8, Episode 3 Recap: An Epic Battle Presented at a Human Scale | False | By Jeremy Egner | 2019-06-06 | TX 8-792-115 |
| 2019-04-29 | 2019-04-29 | https://www.nytimes.com/2019/04/28/us/politics/on-politics-obama-biden-relationship.html | On Politics: Inside the Obama-Biden Relationship | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-29 | 2019-04-29 | https://www.nytimes.com/2019/04/28/arts/television/whats-on-tv-monday-queen-ms-fisher-murder-mystery.html | Whatâ€™s on TV Monday: â€˜Ms. Fisherâ€™s Modern Murder Mysteriesâ€™ and â€˜The Show Must Go Onâ€™ | False | By Sara Aridi | 2019-06-06 | TX 8-792-115 |
| 2019-04-29 | 2019-04-29 | https://www.nytimes.com/2019/04/29/opinion/europe-integration.html | Europeâ€™s Crisis of Integration | False | By Ian Kershaw | 2019-06-06 | TX 8-792-115 |
| 2019-04-29 | 2019-04-29 | https://www.nytimes.com/2019/04/29/world/australia/surfers-drilling-bight.html | Surfers Fight to Block Oil Drilling in the Great Australian Bight | False | By Jacqueline Williams | 2019-06-06 | TX 8-792-115 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/learning/29WODLN.html | Word + Quiz: abrade | False | By The Learning Network | 2019-06-06 | TX 8-792-115 |
| 2019-04-29 | 2019-04-29 | https://www.nytimes.com/2019/04/29/nyregion/shelter-island-airbnb-rentals-law.html | Airbnb Backlash: Island Oasis Dreads Becoming Hamptons Hotbed | False | By Sarah Maslin Nir | 2019-06-06 | TX 8-792-115 |
| 2019-04-29 | 2019-04-29 | https://www.nytimes.com/2019/04/29/nyregion/yemeni-bodegas-ny-post-boycott.html | Behind the Counter, a New Political Force Takes On The New York Post and Trump | False | By Christina Goldbaum | 2019-06-06 | TX 8-792-115 |
| 2019-04-29 | 2019-04-29 | https://www.nytimes.com/2019/04/29/business/syrian-refugees-turkey-hazelnut-farms.html | Syrian Refugees Toil on Turkeyâ€™s Hazelnut Farms With Little to Show for It | False | By David Segal | 2019-06-06 | TX 8-792-115 |
| 2019-04-29 | 2019-04-29 | https://www.nytimes.com/2019/04/29/nyregion/metropolitan-diary.html | â€˜I Decided to Keep Mum, and He Kept Sneaking Glances My Wayâ€™ | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/learning/learning-with-one-dead-in-synagogue-shooting-near-san-diego-officials-call-it-hate-crime.html | Learning With: â€˜One Dead in Synagogue Shooting Near San Diego; Officials Call It Hate Crimeâ€™ | False | By Shannon Doyne | 2019-06-06 | TX 8-792-115 |
| 2019-04-29 | 2019-04-29 | https://www.nytimes.com/2019/04/29/upshot/doctors-white-coat-bacteria.html | Why Your Doctorâ€™s White Coat Can Be a Threat to Your Health | False | By Austin Frakt | 2019-06-06 | TX 8-792-115 |
| 2019-04-29 | 2019-04-29 | https://www.nytimes.com/2019/04/29/well/live/virtual-reality-as-therapy-for-pain.html | Virtual Reality as Therapy for Pain | False | By Jane E. Brody | 2019-06-06 | TX 8-792-115 |
| 2019-04-29 | 2019-04-29 | https://www.nytimes.com/2019/04/29/learning/is-it-selfish-to-pursue-risky-sports-like-extreme-mountain-climbing.html | Is It Selfish to Pursue Risky Sports Like Extreme Mountain Climbing? | False | By Shannon Doyne | 2019-06-06 | TX 8-792-115 |
| 2019-04-29 | 2019-04-29 | https://www.nytimes.com/2019/04/29/upshot/how-fed-can-fight-next-recession.html | How Will the Fed Fight the Next Recession? Itâ€™s Trying to Figure That Out Right Now | False | By Neil Irwin | 2019-06-06 | TX 8-792-115 |
| 2019-04-29 | 2019-05-02 | https://www.nytimes.com/2019/04/29/style/game-of-thrones-baby-names.html | Hello, Arya! â€˜Game of Thronesâ€™ Baby Names Are for Girls. | False | By Valeriya Safronova | 2019-07-08 | TX 8-800-006 |
| 2019-04-29 | 2019-05-05 | https://www.nytimes.com/2019/04/29/books/review/vanessa-woods-brian-hare-dogs.html | Why Are There So Many Books About Dogs? | False | By Vanessa Woods And Brian Hare | 2019-07-08 | TX 8-800-006 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/nyregion/unions-public-financing-elections.html | Democrats in N.Y. Find Unexpected Foe in Campaign Finance Overhaul | False | By Vivian Wang and J. David Goodman | 2019-06-06 | TX 8-792-115 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/us/politics/newtown-parkland-guns.html | Newtown Wasnâ€™t an End for Gun Control. It Was a Beginning. | False | By Maggie Astor | 2019-06-06 | TX 8-792-115 |
| 2019-04-29 | 2019-04-29 | https://www.nytimes.com/2019/04/29/business/dealbook/college-admissions-scandal.html | Was the College Admissions Scandal a Conspiracy, or Did Prosecutors Overreach? | False | By Peter J. Henning | 2019-06-06 | TX 8-792-115 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/us/politics/foreign-law-census.html | Conservatives, Often Wary of Foreign Law, Embrace It in Census Case | False | By Adam Liptak | 2019-06-06 | TX 8-792-115 |
| 2019-04-29 | 2019-05-05 | https://www.nytimes.com/2019/04/29/realestate/for-dumbo-a-different-kind-of-condo.html | For Dumbo, a Different Kind of Condo | False | By Kaya Laterman | 2019-07-08 | TX 8-800-006 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/world/asia/sri-lanka-attacks-death-threats.html | â€˜We Will Come for Youâ€™: How Fear of Terrorism Spurs Online Mobs | False | By Amanda Taub | 2019-06-06 | TX 8-792-115 |
| 2019-04-29 | 2019-04-29 | https://www.nytimes.com/2019/04/29/t-magazine/ron-nagle.html | An Artist Who Makes Irreverent, and Pocket-Size, Sculptures | False | By Anna Furman | 2019-06-06 | TX 8-792-115 |
| 2019-04-29 | 2019-04-29 | https://www.nytimes.com/2019/04/29/us/alabama-prison-inmates.html | â€˜No One Feels Safe Hereâ€™: Life in Alabamaâ€™s Prisons | False | By The New York Times | 2019-06-06 | TX 8-792-115 |
| 2019-04-29 | 2019-05-05 | https://www.nytimes.com/2019/04/29/travel/arizona-road-trip-camino-del-diablo.html | The Forbidding Reputation and Hypnotic Scenery of the Devilâ€™s Highway | False | By Michael Benanav | 2019-07-08 | TX 8-800-006 |
| 2019-04-29 | 2019-05-05 | https://www.nytimes.com/2019/04/29/movies/avengers-endgame-questions-and-answers.html | â€˜Avengers: Endgameâ€™: The Screenwriters Answer Every Question You Might Have | False | By Dave Itzkoff | 2019-07-08 | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/world/asia/pakistan-polio-vaccinations-campaign.html | Pakistanâ€šÃ„Ã´s War on Polio Falters Amid Attacks on Health Workers and Mistrust | False | By Salman Masood | 2019-06-06 | TX 8-792-115 |
| 2019-04-29 | 2019-04-29 | https://www.nytimes.com/2019/04/29/podcasts/the-daily/census-supreme-court.html | Why the Supreme Court Is Ruling on the Census | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-29 | 2019-04-23 | https://www.nytimes.com/2019/04/29/opinion/medicare-for-all-cost.html | Universal Health Care Might Cost You Less Than You Think | False | By Matt Bruenig | 2019-06-06 | TX 8-792-115 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/opinion/stephen-moore-fed.html | Donâ€šÃ„Ã´t Let Trump Mess With the Fed | False | By Steven Rattner | 2019-06-06 | TX 8-792-115 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/opinion/joe-biden-lucy-flores-apology.html | Joe Biden and the Apologies That Werenâ€šÃ„Ã´t | False | By Lucy Flores | 2019-06-06 | TX 8-792-115 |
| 2019-04-29 | 2019-04-29 | https://www.nytimes.com/2019/04/29/opinion/birds-spring-trump.html | What Songbirds Can Tell Us About Trump | False | By Margaret Renkl | 2019-06-06 | TX 8-792-115 |
| 2019-04-29 | 2019-05-01 | https://www.nytimes.com/2019/04/29/sports/horse-deaths-kentucky-derby.html | Horse Deaths Are Threatening the Racing Industry. Is the Sport Obsolete? | False | By Joe Drape | 2019-07-08 | TX 8-800-006 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/business/dealbook/uber-amazon-ipo.html | DealBook Briefing: C.E.O.s Fret About Society at Milken | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/world/asia/sri-lanka-attack-warning.html | Sri Lanka Authorities Were Warned, in Detail, 12 Days Before Attack | False | By Jeffrey Gettleman and Dharisha Bastians | 2019-06-06 | TX 8-792-115 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/well/family/in-classic-childrens-books-a-window-to-childhood-in-past-centuries.html | In Classic Childrenâ€šÃ„Ã´s Books, a Window to Childhood in Past Centuries | False | By Perri Klass, M.D. | 2019-06-06 | TX 8-792-115 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/world/asia/japan-emperor-women.html | As a New Emperor Is Enthroned in Japan, His Wife Wonâ€šÃ„Ã´t Be Allowed to Watch | False | By Motoko Rich | 2019-06-06 | TX 8-792-115 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/arts/design/louvre-leonardo-tickets.html | Louvre Says Leonardo Show Will Be Reservation-Only | False | By Doreen Carvajal | 2019-06-06 | TX 8-792-115 |
| 2019-04-29 | 2019-04-29 | https://www.nytimes.com/2019/04/29/us/synagogue-shooting.html | What to Know About the Poway Synagogue Shooting | False | By Jill Cowan | 2019-06-06 | TX 8-792-115 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/reader-center/college-student-loans-elizabeth-warren.html | How Did You Pay for College? We Want to Hear From Readers Around the World | False | By The New York Times | 2019-06-06 | TX 8-792-115 |
| 2019-04-29 | 2019-05-09 | https://www.nytimes.com/2019/04/29/smarter-living/wirecutter/5-questions-cat-dog-pet-owner-ask-vet.html | 5 Questions All Cat or Dog Owners Should Ask Their Vets | False | By Kaitlyn Wells | 2019-07-08 | TX 8-800-006 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/travel/marriott-airbnb-homeshare-luxury.html | A New Marriott Division Goes Head-to-Head With Airbnb | False | By Elaine Glusac | 2019-06-06 | TX 8-792-115 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/arts/design/berlin-gallery-weekend.html | Poor No More, but Still Sexy? Berlin Seeks Its Art World Niche | False | By Scott Reyburn | 2019-06-06 | TX 8-792-115 |
| 2019-04-29 | 2019-05-05 | https://www.nytimes.com/2019/04/29/arts/television/tuca-and-bertie-bojack-horseman-netflix.html | She Draws Deeply Human Characters. Theyâ€šÃ„Ã´re Just Animals. | False | By Amanda Hess and Elizabeth Weinberg | 2019-07-08 | TX 8-800-006 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/world/middleeast/isis-syria-kurds-islamic-state.html | Where ISIS Ruled in Syria, Fear and Uncertainty Reign | False | By Ben Hubbard and Ivor Prickett | 2019-06-06 | TX 8-792-115 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/opinion/india-elections-disinformation.html | India Has a Public Health Crisis. Itâ€šÃ„Ã´s Called Fake News. | False | By Samir Patil | 2019-06-06 | TX 8-792-115 |
| 2019-04-29 | 2019-05-02 | https://www.nytimes.com/2019/04/29/arts/dance/paul-taylor-american-dance-free-programs.html | Free Programs by Paul Taylor Company to Honor His Legacy | False | By Peter Libbey | 2019-07-08 | TX 8-800-006 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/us/politics/democrats-taxes-2020.html | Profitable Giants Like Amazon Pay $0 in Corporate Taxes. Some Voters Are Sick of It. | False | By Stephanie Saul and Patricia Cohen | 2019-06-06 | TX 8-792-115 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/technology/china-996-jack-ma.html | â€šÃ„Ã¹996â€šÃ„Ã´ Is Chinaâ€šÃ„Ã´s Version of Hustle Culture. Tech Workers Are Sick of It. | False | By Lin Qiqing and Raymond Zhong | 2019-06-06 | TX 8-792-115 |
| 2019-04-29 | 2019-05-08 | https://www.nytimes.com/2019/04/29/theater/sing-street-new-york-theater-workshop.html | â€šÃ„Ã¹Onceâ€šÃ„Ã´ Creators Will Reunite for Stage Version of â€šÃ„Ã¹Sing Streetâ€šÃ„Ã´ | False | By Gabe Cohn | 2019-07-08 | TX 8-800-006 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/arts/television/arya-dagger-bran-night-king.html | Aryaâ€šÃ„Ã´s Dagger Has a Complex History in â€šÃ„Ã¹Game of Thrones.â€šÃ„Ã¶ Hereâ€šÃ„Ã´s a Look Back. | False | By Jennifer Vineyard | 2019-06-06 | TX 8-792-115 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/world/europe/spain-election-sanchez-vox.html | Spainâ€šÃ„Ã´s Election Gives a Lift to the Left and a Warning to the Far Right | False | By Raphael Minder | 2019-06-06 | TX 8-792-115 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/world/europe/rape-victim-data-privacy-uk.html | U.K. Police Have a Message for Crime Victims: Hand Over Your Private Data | False | By Iliana Magra | 2019-06-06 | TX 8-792-115 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/health/measles-outbreak-cdc.html | Measles Cases Surpass 700 as Outbreak Continues Unabated | False | By Donald G. McNeil Jr. | 2019-06-06 | TX 8-792-115 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/arts/music/beyonce-billie-eilish-billboard.html | Beyoncâ€šÃ¢Â© Claims Two Top 10 Spots on the Billboard Chart | False | By Ben Sisario | 2019-06-06 | TX 8-792-115 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/books/review-spring-ali-smith.html | In â€šÃ„Ã¹Spring,â€šÃ„Ã´ Ali Smithâ€šÃ„Ã´s Series Takes Its Most Political Turn | False | By Dwight Garner | 2019-06-06 | TX 8-792-115 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/business/media/spotify-100-million-subscribers-apple-podcasts.html | Spotify Reaches 100 Million Subscribers, but Not Without Some Dissonance | False | By Ben Sisario | 2019-06-06 | TX 8-792-115 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/world/middleeast/isis-baghdadi-video.html | ISISâ€šÃ„Ã´ Mysterious Leader Is Not Dead, New Video Shows | False | By Ben Hubbard | 2019-06-06 | TX 8-792-115 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/arts/john-singleton-life-support.html | Family Ends Life Support for John Singleton After a Stroke | False | By Julia Jacobs | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/world/canada/canada-flooding.html | Eastern Canada Grapples With Extreme Flooding | False | By Dan Bilefsky and Ian Austen | 2019-06-06 | TX 8-792-115 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/us/politics/stephen-moore-fed-women.html | White House Reviewing Stephen Mooreâ€™s Writings | False | By Jim Tankersley | 2019-06-06 | TX 8-792-115 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/sports/rugby/mathieu-bastareaud-new-york.html | New Yorkâ€™s New Pro Rugby Team Lands a French Star | False | By Victor Mather | 2019-06-06 | TX 8-792-115 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/crosswords/what-the-heck-is-that.html | The Crossword Stumper | False | By Deb Amlen | 2019-06-06 | TX 8-792-115 |
| 2019-04-29 | 2019-05-01 | https://www.nytimes.com/2019/04/29/books/amelie-wen-zhao-blood-heir.html | She Pulled Her Debut Book When Critics Found It Racist. Now She Plans to Publish. | False | By Alexandra Alter | 2019-07-08 | TX 8-800-006 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/arts/music/bad-bunny-live-review.html | Bad Bunny, the Inexhaustible Pop Recalibrator, Lights Up Madison Square Garden | False | By Jon Caramanica | 2019-06-06 | TX 8-792-115 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/business/economy/gig-economy-workers-contractors.html | Labor Dept. Says Workers at a Gig Company Are Contractors | False | By Noam Scheiber | 2019-06-06 | TX 8-792-115 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/arts/television/melisandre-arya-winterfall-battle.html | Melisandre Saw the Battle of Winterfell Coming All Along | False | By Jennifer Vineyard | 2019-06-06 | TX 8-792-115 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/arts/television/too-dark-game-of-thrones.html | Was â€˜Game of Thronesâ€™ Too Dark on Sunday? Yes and No | False | By James Poniewozik | 2019-06-06 | TX 8-792-115 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/theater/laura-linney-broadway-lucy-barton.html | Laura Linney to Return to Broadway in â€˜My Name Is Lucy Bartonâ€™ | False | By Michael Paulson | 2019-06-06 | TX 8-792-115 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/obituaries/monir-farmanfarmaian-dead.html | Monir Farmanfarmaian, 96, Dies; Artist Melded Islam and the Abstract | False | By Jason Farago | 2019-06-06 | TX 8-792-115 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/theater/hamilton-exhibition-chicago.html | A New Kind of â€˜Hamiltonâ€™ Show, This Time on Lake Michigan | False | By Michael Paulson | 2019-06-06 | TX 8-792-115 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/us/synagogue-shooting-fbi-warning.html | In California, Home to Many Hate Groups, Officials Struggle to Spot the Next Threat | False | By Shaila Dewan and Ali Winston | 2019-06-06 | TX 8-792-115 |
| 2019-04-29 | 2019-05-02 | https://www.nytimes.com/2019/04/29/fashion/smith-college-clothing-collection.html | Should These Clothes Be Saved? | False | By Vanessa Friedman | 2019-07-08 | TX 8-800-006 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/business/britain-fracking-resignation.html | Commissionerâ€™s Resignation Underscores Frackingâ€™s Troubles in Britain | False | By Stanley Reed | 2019-06-06 | TX 8-792-115 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/world/asia/for-sri-lanka-children-trauma.html | For Sri Lankaâ€™s Children, the Deepest Scars Are Not Physical | False | By Kai Schultz | 2019-06-06 | TX 8-792-115 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/world/europe/kosovo-serbia.html | Push for Deal Between Kosovo and Serbia Puts National Divisions on Display | False | By Barbara Surk | 2019-06-06 | TX 8-792-115 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/business/dealbook/wework-ipo-filing.html | WeWork Files for I.P.O., Joining Wave of Cash-Burning Start-Ups in Going Public | False | By Michael J. de la Merced and Andrew Ross Sorkin | 2019-06-06 | TX 8-792-115 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/opinion/letters/opioids-drug-enforcement-administration.html | D.E.A. Needs to Stop Big Pharma | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/arts/design/jorge-otero-pailos-repetiteur.html | The Pain and Sweat of Merce Cunningham Dancers, Captured in Latex | False | By Michael Kimmelman | 2019-06-06 | TX 8-792-115 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/opinion/letters/senator-richard-lugar-death.html | Remembering Senator Lugar | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/opinion/letters/anti-semitic-cartoon-new-york-times.html | The Uproar Over an Anti-Semitic Cartoon | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/business/airlines-long-haul-flights-wellness.html | Airlines Turn to Doctors With Goal of Limiting Long Flightsâ€™ Negative Effects | False | By Perry Garfinkel | 2019-06-06 | TX 8-792-115 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/opinion/rabbi-chabad-poway-antisemitism.html | A Terrorist Tried to Kill Me Because I Am a Jew. I Will Never Back Down. | False | By Yisroel Goldstein | 2019-06-06 | TX 8-792-115 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/arts/television/fans-reaction-game-of-thrones.html | â€˜Game of Thronesâ€™ Fans Are Thrilled, Confused and Setting the Internet on Fire | False | By Niraj Chokshi | 2019-06-06 | TX 8-792-115 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/us/politics/house-democrats-barr-hearing.html | House Democrats Push Barr to Submit to a Lawyerâ€™s Questioning | False | By Nicholas Fandos | 2019-06-06 | TX 8-792-115 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/arts/music/woodstock-50th-anniversary-canceled.html | Woodstock 50â€™s Backer Says the Festival Is Off. Its Promoter Is Holding Out Hope. | False | By Ben Sisario | 2019-06-06 | TX 8-792-115 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/arts/music/new-orleans-jazz-fest-best.html | 13 Standout Sets at a Milestone New Orleans Jazz Fest | False | By Jon Pareles | 2019-06-06 | TX 8-792-115 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/us/politics/joe-biden-2020-president.html | Biden, Now the Front-Runner, Gives First Speech as 2020 Candidate | False | By Jonathan Martin | 2019-06-06 | TX 8-792-115 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/us/terror-attack-los-angeles.html | Terror Attack Thwarted in Los Angeles, Authorities Say | False | By Jennifer Medina | 2019-06-06 | TX 8-792-115 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/reader-center/measles-outbreak.html | How Has the Measles Outbreak Affected You and Your Family? | False | By Lara Takenaga | 2019-06-06 | TX 8-792-115 |
| 2019-04-29 | 2019-05-03 | https://www.nytimes.com/2019/04/29/arts/design/asia-society-triennial.html | Asia Society Announces a Contemporary Art Triennial for 2020 | False | By Jason Farago | 2019-07-08 | TX 8-800-006 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/obituaries/jo-sullivan-loesser-dead.html | Jo Sullivan Loesser, Singer and Guardian of a Legacy, Dies at 91 | False | By Sam Roberts | 2019-06-06 | TX 8-792-115 |
| 2019-04-29 | 2019-05-26 | https://www.nytimes.com/2019/04/29/books/review/the-octopus-museum-poems-brenda-shaughnessy.html | In â€˜The Octopus Museum,â€™ Brenda Shaughnessy Sees a Cephalopod Future | False | By Elisa Gabbert | 2019-07-08 | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/obituaries/john-singleton-dead.html | John Singleton, â€šÃ„Â²Boyz N the Hoodâ€šÃ„Â´ Director, Dies at 51 | False | By Richard Sandomir | 2019-06-06 | TX 8-792-115 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/arts/television/grey-worm-game-of-thrones.html | â€šÃ„Â²Game of Thronesâ€šÃ„Â´: Grey Wormâ€šÃ„Â´s Fate Surprised Everyone but the Man Who Plays Him | False | By Jennifer Vineyard | 2019-06-06 | TX 8-792-115 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/movies/john-singleton-best-movies.html | Where to Stream John Singletonâ€šÃ„Â´s Six Best Films | False | By Jason Bailey | 2019-06-06 | TX 8-792-115 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/us/bodies-found-tennessee-home.html | Tennessee Officials Identify Seven Victims in â€šÃ„Â²Gruesomeâ€šÃ„Â´ Series of Killings | False | By Emily S. Rueb | 2019-06-06 | TX 8-792-115 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/reader-center/anti-semitic-cartoon-apology.html | Our International Edition Will Stop Publishing Syndicated Cartoons | False | By The New York Times | 2019-06-06 | TX 8-792-115 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/opinion/richard-lugar.html | Richard Lugar Was Not Afraid to Lead | False | By Carol Giacomo | 2019-06-06 | TX 8-792-115 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/briefing/poway-synagogue-measles-game-of-thrones.html | Poway Synagogue, Measles, â€šÃ„Â²Game of Thronesâ€šÃ„Â´: Your Monday Evening Briefing | False | By Remy Tumin and Sarah Eckinger | 2019-06-06 | TX 8-792-115 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/business/boeing-737-max-annual-meeting.html | Boeing Chief Seeks to Reassure Shareholders on Safety of 737 Max Jets | False | By Natalie Kitroeff | 2019-06-06 | TX 8-792-115 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/nyregion/elizabeth-police-racism-james-cosgrove.html | Police Director in New Jersey Resigns After Inquiry Finds He Used Racist and Sexist Slurs | False | By Ali Watkins | 2019-06-06 | TX 8-792-115 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/nyregion/nj-mississippi-flag.html | New Jersey Governor Refuses to Fly â€šÃ„Â²Reprehensibleâ€šÃ„Â´ Mississippi Flag | False | By James Barron | 2019-06-06 | TX 8-792-115 |
| 2019-04-29 | 2019-05-02 | https://www.nytimes.com/2019/04/29/arts/design/whitney-petition-warren-kanders-tear-gas.html | Whitney Biennial Artists Call for Board Member Linked to Tear Gas to Step Down | False | By Colin Moynihan | 2019-07-08 | TX 8-800-006 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/us/nra-wayne-lapierre-oliver-north.html | Wayne LaPierre Prevails in Fierce Battle for the N.R.A. | False | By Danny Hakim | 2019-06-06 | TX 8-792-115 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/health/13-reasons-why-teen-suicide.html | In Month After â€šÃ„Â²13 Reasons Whyâ€šÃ„Â´ Début on Netflix, Study Finds Teen Suicide Grew | False | By Benedict Carey | 2019-06-06 | TX 8-792-115 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/technology/alphabet-quarterly-results-2019.html | Alphabet Falls $1 Billion Short of Revenue Forecasts, Blaming Strong Dollar | False | By Daisuke Wakabayashi | 2019-06-06 | TX 8-792-115 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/health/un-drug-resistance-antibiotics.html | U.N. Issues Urgent Warning on the Growing Peril of Drug-Resistant Infections | False | By Andrew Jacobs | 2019-06-06 | TX 8-792-115 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/business/airlines-computer-glitch-sabre.html | How One Computer System Tangled Up Several Airlines | False | By Zach Wichter | 2019-06-06 | TX 8-792-115 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/business/halima-aden-si-swimsuit-issue.html | Halima Aden Will Be First Sports Illustrated Model in a Hijab and Burkini | False | By Liam Stack | 2019-06-06 | TX 8-792-115 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/us/politics/baylor-lady-bears-trump-invitation.html | For the First Time, Trump Gives a Womenâ€šÃ„Â´s Championship Team Its Own Celebration | False | By Katie Rogers | 2019-06-06 | TX 8-792-115 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/us/politics/beto-orourke-climate-change.html | Beto Oâ€šÃ„Â´Rourke Releases $5 Trillion Climate Change Proposal | False | By Maggie Astor and Lisa Friedman | 2019-06-06 | TX 8-792-115 |
| 2019-04-30 | 2019-04-30 | https://www.nytimes.com/2019/04/29/arts/television/bran-night-king.html | Where Did Bran Go During the Battle of Winterfell? | False | By Jennifer Vineyard | 2019-06-06 | TX 8-792-115 |
| 2019-04-30 | 2019-04-30 | https://www.nytimes.com/2019/04/29/opinion/republican-party-ideas.html | The Zombie Style in American Politics | False | By Paul Krugman | 2019-06-06 | TX 8-792-115 |
| 2019-04-30 | 2019-04-30 | https://www.nytimes.com/2019/04/29/nyregion/andy-king-councilman-misconduct.html | Bronx Councilman Is Accused of Serial Misconduct, Including Sexual Harassment | False | By William Neuman | 2019-06-06 | TX 8-792-115 |
| 2019-04-30 | 2019-04-30 | https://www.nytimes.com/2019/04/29/sports/new-york-islanders-carolina-hurricanes.html | Islanders Face 2-0 Deficit to Team That Looks Familiar | False | By Allan Kreda | 2019-06-06 | TX 8-792-115 |
| 2019-04-30 | 2019-04-30 | https://www.nytimes.com/2019/04/29/sports/robert-kraft-spa-video.html | Video of Kraft at Spa Will Not Be Released Ahead of Trial | False | By Jane Smith | 2019-06-06 | TX 8-792-115 |
| 2019-04-30 | 2019-04-30 | https://www.nytimes.com/2019/04/29/opinion/trump-wisconsin-abortion.html | Trumpâ€šÃ„Â´s Anti-Abortion Incitement | False | By Michelle Goldberg | 2019-06-06 | TX 8-792-115 |
| 2019-04-30 | 2019-05-02 | https://www.nytimes.com/2019/04/29/arts/venice-beach-mark-di-suvero-sculpture.html | Venice Beach May Lose a Landmark: A Mark di Suvero Sculpture | False | By Jori Finkel | 2019-07-08 | TX 8-800-006 |
| 2019-04-30 | 2019-04-30 | https://www.nytimes.com/2019/04/29/pageoneplus/corrections-april-30-2019.html | Corrections: April 30, 2019 | False | | | TX 8-792-115 |
| 2019-04-30 | 2019-04-30 | https://www.nytimes.com/2019/04/29/todayspaper/quotation-of-the-day-defeat-in-2013-gave-gun-control-activists-a-base-to-work-from.html | Quotation of the Day: Defeat in 2013 Gave Gun-Control Activists A Base to Work From | False | | | TX 8-792-115 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/29/world/asia/china-xi-jinping-speech-may-4-protest.html | Xi Praises a Student Protest in China. From 100 Years Ago. | False | By Chris Buckley and Amy Qin | 2019-07-08 | TX 8-800-006 |
| 2019-04-30 | 2019-04-30 | https://www.nytimes.com/2019/04/29/opinion/politics-fear.html | An Era Defined by Fear | False | By David Brooks | 2019-06-06 | TX 8-792-115 |
| 2019-04-30 | 2019-04-30 | https://www.nytimes.com/2019/04/29/us/politics/trump-asylum.html | Asylum Seekers Face New Restraints Under Latest Trump Orders | False | By Zolan Kanno-Youngs and Caitlin Dickerson | 2019-06-06 | TX 8-792-115 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/29/opinion/spain-election.html | As Europe Veers Right, Spain Stays the Socialist Course | False | By The Editorial Board | 2019-07-08 | TX 8-800-006 |
| 2019-04-30 | 2019-04-30 | https://www.nytimes.com/2019/04/29/crosswords/daily-puzzle-2019-04-30.html | Multisubject Photos | False | By Deb Amlen | 2019-06-06 | TX 8-792-115 |
| 2019-04-30 | 2019-05-06 | https://www.nytimes.com/2019/04/29/smarter-living/the-case-for-doing-nothing.html | The Case for Doing Nothing | False | By Olga Mecking | 2019-07-08 | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-30 | 2019-04-30 | https://www.nytimes.com/2019/04/29/world/asia/japan-abdication-prince-naruhito.html | The Reluctant Bride | False | By Motoko Rich | 2019-06-06 | TX 8-792-115 |
| 2019-04-30 | 2019-04-30 | https://www.nytimes.com/2019/04/29/world/asia/emperor-akihito.html | Japan Would Make Akihito Emperor, but She Called Him â€šÃ„Ã²Jimmyâ€šÃ„Ã´ | False | By Motoko Rich | 2019-06-06 | TX 8-792-115 |
| 2019-04-30 | 2019-04-30 | https://www.nytimes.com/ja/2019/04/29/world/asia/abdication-princess-mako-japanese-translation.html | â€šÃ‰Ã¢â€šÃ‰Ã‡Âµâ€šÃ‰Ã¢â€šÃ‰Ã‡ÂµÃ„Ã¤â€šâ€¦ Ã†Ã„Ã„ Ã«Ã‡Ã½Ã„Ã« | False | By Motoko Rich | 2019-06-06 | TX 8-792-115 |
| 2019-04-30 | 2019-04-30 | https://www.nytimes.com/ja/2019/04/29/world/asia/abdication-princess-masako-japanese-translation.html | Ã„Ã±â€¦ â€šÃ‰Ã¢â€¦Ã„Ã¶â€¡Ã¢Ã‰Â¤â€šÃ‰Ã¢â€¦Ã†Ã„Ã¶Ã‚Ã„Ã±Â§Ã¬â€¦Ã¶Â§Ã‡Â¤â€¦Ã‰Â¢Ã¦Ã„Ã‚Ã„Ã¶Â‰ | False | By Motoko Rich | 2019-06-06 | TX 8-792-115 |
| 2019-04-30 | 2019-04-30 | https://www.nytimes.com/ja/2019/04/29/world/asia/japan-abdication-world-war-japanese-translation.html | Ã„Ã â€šÃ‰Ã¢â€¦Ã„â€šÃ‰Ã¢Ã„Ã‚Ã„â€¦Ã†Ã¦Ã‰Â¢Ã„â€¦ Ã„Ã‚Ã„Â«â€šÃ‰Ã†â€¦Â´â€šÃ‰Ã‡Âµâ€šÃ‰Ã„Â¥â€šÃ‰Ã†â€¦Ã„Ã‚Ã„Â¼â€šÃ‰Ã¢â€¦ Ã„Ã¥â€šÃ‰Ã„â€¦Ã„Â«Ã„â€¹Ã‡Ã½â€šÃ‰Ã¢â€¦ Ã„â€šÃ‰Ã‡Â¤â€¡Ã¢Ã‰Â¤â€šÃ‰Ã¢â€¦Â½Â°Â´Ã„Â¼â€šÃ‰Ã¢â€¦Â½Â°â€šÃ‰Ã¢â€¦ Ã„Â®Ã„â€¦Ã„Â»â€šÃ‰Ã‡â€¦Â²Â°â€šÃ‰Ã‡Â¤Ã„Â¥Ã‰Â¢Ã„Ã¶â€šÃ‰Ã¢â€¦Â¼ | False | By Motoko Rich | 2019-06-06 | TX 8-792-115 |
| 2019-04-30 | 2019-04-30 | https://www.nytimes.com/ja/2019/04/29/world/asia/abdication-prince-akihito-japanese-translation.html | Ã„Ã…Ã„¯Ã„Ã…Ã„Â¶Ã¶â€šÃ‰Ã¢â€¦Ã„â€ Ã„Ã¨â€¦Â¨Â¨â€šÃ‰Ã¢â€¦Ã„Â¨Ã„Â¶Ã‰Â± | False | By Motoko Rich | 2019-06-06 | TX 8-792-115 |
| 2019-04-30 | 2019-04-30 | https://www.nytimes.com/ja/2019/04/29/world/asia/abdication-prince-naruhito-japanese-translation.html | â€šÃ‰Ã¢â€¦Ã„Â¼â€šÃ‰Â¡Ã„â€¦â€šÃ‰Ã‡Â¤â€¡Ã¢Ã‰Â¤â€¦Ã„â€¦Ã„Â¾Ã„Â«Â±Ã„Ã·Ã‡Â±Ã„Ã‚Ã„â€¦Ã„â€¦ | False | By Motoko Rich | 2019-06-06 | TX 8-792-115 |
| 2019-04-30 | 2019-04-30 | https://www.nytimes.com/es/2019/04/29/universal/es/el-times-noticias-martes.html | Las principales noticias del martes | False | Por Marina Franco | 2019-06-06 | TX 8-792-115 |
| 2019-04-30 | 2019-04-30 | https://www.nytimes.com/2019/04/29/world/asia/japan-abdication-princess-masako.html | A Princess in a Cage | False | By Motoko Rich | 2019-06-06 | TX 8-792-115 |
| 2019-04-30 | 2019-04-30 | https://www.nytimes.com/2019/04/29/world/asia/japan-abdication-prince-akihito.html | The Long Shadows of a Failed War | False | By Motoko Rich | 2019-06-06 | TX 8-792-115 |
| 2019-04-30 | 2019-04-30 | https://www.nytimes.com/2019/04/29/world/asia/japan-abdication-princess-mako.html | The Suitor With the Shaggy Hair | False | By Motoko Rich | 2019-06-06 | TX 8-792-115 |
| 2019-04-30 | 2019-04-30 | https://www.nytimes.com/2019/04/29/us/capital-gazette-shooting-suspect.html | Man Charged With Killing 5 in Annapolis Newsroom Uses Insanity Defense | False | By Mihir Zaveri | 2019-06-06 | TX 8-792-115 |
| 2019-04-30 | 2019-04-30 | https://www.nytimes.com/2019/04/29/us/biden-scranton-2020.html | In Scranton, College Students Give High Marks to Bidenâ€šÃ„Ã´s First Campaign Speech | False | By Trip Gabriel | 2019-06-06 | TX 8-792-115 |
| 2019-04-30 | 2019-04-30 | https://www.nytimes.com/2019/04/29/us/politics/rod-rosenstein-resigns.html | Deputy Attorney General Rod Rosenstein to Step Down in May | False | By Katie Benner | 2019-06-06 | TX 8-792-115 |
| 2019-04-30 | 2019-04-30 | https://www.nytimes.com/2019/04/29/us/politics/trump-lawsuit-deutsche-bank.html | Trump Sues Deutsche Bank and Capital One to Block Compliance With Subpoenas | False | By Maggie Haberman, William K. Rashbaum and David Enrich | 2019-06-06 | TX 8-792-115 |
| 2019-04-30 | 2019-04-30 | https://www.nytimes.com/2019/04/29/briefing/sri-lanka-isis-british-police-kosovo.html | Sri Lanka, ISIS, British Police: Your Tuesday Briefing | False | By Melina Delkic and Alisha Haridasani Gupta | 2019-06-06 | TX 8-792-115 |
| 2019-04-30 | 2019-04-30 | https://www.nytimes.com/2019/04/30/world/asia/emperor-akihito-abdication-prince-naruhito.html | Emperor Akihito, Who Gave Japanâ€šÃ„Ã´s Monarchy a Human Face, Abdicates Throne | False | By Motoko Rich | 2019-06-06 | TX 8-792-115 |
| 2019-04-30 | 2019-04-30 | https://www.nytimes.com/2019/04/30/arts/television/whats-on-tv-tuesday-on-tour-with-aspergers-are-us-and-the-last-survivors.html | Whatâ€šÃ„Ã´s on TV Tuesday: â€šÃ„Ã²On Tour With Aspergerâ€šÃ„Ã´s Are Usâ€šÃ„Ã´ and â€šÃ„Ã²The Last Survivorsâ€šÃ„Ã´ | False | By Lauren Messman | 2019-06-06 | TX 8-792-115 |
| 2019-04-30 | 2019-04-30 | https://www.nytimes.com/2019/04/30/us/politics/rod-rosenstein-step-down.html | On Politics: Rod Rosenstein to Step Down | False | | 2019-06-06 | TX 8-792-115 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/learning/30WODLN.html | Word + Quiz: gravitas | False | By The Learning Network | 2019-07-08 | TX 8-800-006 |
| 2019-04-30 | 2019-04-30 | https://www.nytimes.com/2019/04/30/science/tree-rings-climate.html | Chronicles of the Rings: What Trees Tell Us | False | By Jim Robbins | 2019-06-06 | TX 8-792-115 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/learning/movie-theaters.html | Movie Theaters | False | By Natalie Proulx | 2019-07-08 | TX 8-800-006 |
| 2019-04-30 | 2019-04-30 | https://www.nytimes.com/2019/04/30/business/energy-environment/tesla-solar-energy.html | Tesla Looks to Regain Its Luster in Solar Energy by Slashing Prices | False | By Ivan Penn and Peter Eavis | 2019-06-06 | TX 8-792-115 |
| 2019-04-30 | 2019-04-30 | https://www.nytimes.com/2019/04/30/business/dealbook/ray-dalio-rich-list.html | Bridgewaterâ€šÃ„Ã´s Ray Dalio Tops the List of Hedge Fund Manager Compensation | False | By Andrew Ross Sorkin | 2019-06-06 | TX 8-792-115 |
| 2019-04-30 | 2019-04-30 | https://www.nytimes.com/2019/04/30/nyregion/mta-b39-bus.html | New York Cityâ€šÃ„Ã´s Quirkiest Bus: 1 Bridge, 3 Stops | False | By Winnie Hu | 2019-06-06 | TX 8-792-115 |
| 2019-04-30 | 2019-04-30 | https://www.nytimes.com/2019/04/30/sports/yankees-aaron-judge.html | Aaron Judge Is Everywhere for the Yankees, Except on the Field | False | By James Wagner | 2019-06-06 | TX 8-792-115 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/arts/television/stephen-colbert-trumps-10000-lies.html | Late Night Congratulates Trump on His 10,000th Lie | False | By Trish Bendix | 2019-07-08 | TX 8-800-006 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/learning/learning-with-lego-is-making-braille-bricks-they-may-give-blind-literacy-a-needed-lift.html | Learning With: â€šÃ„Ã²Lego Is Making Braille Bricks. They May Give Blind Literacy a Needed Lift.â€šÃ„Ã´ | False | By Jeremy Engle | 2019-07-08 | TX 8-800-006 |
| 2019-04-30 | 2019-04-24 | https://www.nytimes.com/2019/04/30/lens/trafficked-animals-colombia.html | Photographing Trafficked Animals in Colombia | False | By Ivan Valencia and Evelyn Nieves | 2019-06-06 | TX 8-792-115 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/arts/television/anthony-jeselnik-netflix.html | His Punch Lines Cross Moral Lines. Anthony Jeselnik Gets Away With It. | False | By Jason Zinoman | 2019-07-08 | TX 8-800-006 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/world/asia/sri-lanka-social-media.html | Sri Lankaâ€šÃ„Ã´s President Lifts Ban on Social Media | False | By Kai Schultz | 2019-07-08 | TX 8-800-006 |
| 2019-04-30 | 2019-04-23 | https://www.nytimes.com/2019/04/30/well/move/health-benefits-dancing.html | Is Dancing the Kale of Exercise? | False | By Marilyn Friedman | 2019-06-06 | TX 8-792-115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-30 | 2019-05-05 | https://www.nytimes.com/2019/04/30/magazine/how-to-prepare-yourself-for-space.html | How to Prepare Yourself for Space | False | By Malia Wollan | 2019-07-08 | TX 8-800-006 |
| 2019-04-30 | 2019-05-05 | https://www.nytimes.com/2019/04/30/learning/are-digital-memories-ruining-our-real-ones.html | Are Digital Memories Ruining Our Real Ones? | False | By Jeremy Engle | 2019-07-08 | TX 8-800-006 |
| 2019-04-30 | 2019-05-05 | https://www.nytimes.com/2019/04/30/magazine/almost-all-the-colleges-i-wanted-to-go-to-rejected-me-now-what.html | Almost All the Colleges I Wanted to Go to Rejected Me. Now What? | False | By Kwame Anthony Appiah | 2019-07-08 | TX 8-800-006 |
| 2019-04-30 | 2019-05-05 | https://www.nytimes.com/2019/04/30/books/review/everything-in-its-place-oliver-sacks.html | Oliver Sacksâ€š,Â´s Final, Posthumous Work | False | By Daniel Menaker | 2019-07-08 | TX 8-800-006 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/us/politics/trump-muslim-brotherhood.html | Trump Pushes to Designate Muslim Brotherhood a Terrorist Group | False | By Charlie Savage, Eric Schmitt and Maggie Haberman | 2019-07-08 | TX 8-800-006 |
| 2019-04-30 | 2019-05-05 | https://www.nytimes.com/2019/04/30/magazine/jury-duty-recommendation.html | Letter of Recommendation: Jury Duty | False | By Ian S. Port | 2019-07-08 | TX 8-800-006 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/us/byu-gay-graduation.html | In Commencement Speech, Brigham Young Graduate â€š,Â´Proud to Be a Gay Son of Godâ€š,Â´ | False | By Dan Levin | 2019-07-08 | TX 8-800-006 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/us/atlanta-child-murders.html | Who Killed Atlantaâ€š,Â´s Children? | False | By Audra D. S. Burch | 2019-07-08 | TX 8-800-006 |
| 2019-04-30 | 2019-04-25 | https://www.nytimes.com/2019/04/30/well/when-is-hpv-a-problem.html | When Is HPV a Problem? | False | By Jen Gunter | 2019-06-06 | TX 8-792-115 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/dining/drinks/wine-climate-change.html | How Does Your Love of Wine Contribute to Climate Change? | False | By Eric Asimov | 2019-07-08 | TX 8-800-006 |
| 2019-04-30 | 2019-05-02 | https://www.nytimes.com/2019/04/30/upshot/health-care-huge-price-discrepancies.html | They Want It to Be Secret: How a Common Blood Test Can Cost $11 or Almost $1,000 | False | By Margot Sanger-Katz | 2019-07-08 | TX 8-800-006 |
| 2019-04-30 | 2019-05-05 | https://www.nytimes.com/2019/04/30/business/the-new-mall-tenant-is-your-office.html | The New Mall Tenant Is Your Office | False | By Tom Acitelli | 2019-07-08 | TX 8-800-006 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/us/politics/pete-buttigieg-gay-donors.html | As Buttigieg Builds His Campaign, Gay Donors Provide the Foundation | False | By Jeremy W. Peters and Shane Goldmacher | 2019-07-08 | TX 8-800-006 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/us/politics/pete-buttigieg-2020.html | Is America Ready for a Gay President? â€š,Â´Youâ€š,Â´re Going to See the Wall Crumbleâ€š,Â´ | False | By Jeremy W. Peters | 2019-07-08 | TX 8-800-006 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/world/asia/afghanistan-dogfighting.html | In Afghan Blood Sports, the Animals Arenâ€š,Â´t the Only Ones Fighting | False | By Rod Nordland | 2019-07-08 | TX 8-800-006 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/dining/tomatoes-climate-change.html | Reinventing the Tomato for Survival in a Changing World | False | By Tejal Rao | 2019-07-08 | TX 8-800-006 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/climate/republicans-climate-change-policies.html | In a Switch, Some Republicans Start Citing Climate Change as Driving Their Policies | False | By Lisa Friedman | 2019-07-08 | TX 8-800-006 |
| 2019-04-30 | 2019-05-05 | https://www.nytimes.com/2019/04/30/realestate/how-to-choose-the-right-rug.html | How to Choose the Right Rug | False | By Tim McKeough | 2019-07-08 | TX 8-800-006 |
| 2019-04-30 | 2019-05-05 | https://www.nytimes.com/2019/04/30/travel/swedish-woods-retreat-camp.html | Going to the Swedish Woods to Live an Instagram Fairy Tale | False | By Ingrid K. Williams | 2019-07-08 | TX 8-800-006 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/dining/farming-climate-change.html | From Apples to Popcorn, Climate Change Is Altering the Foods America Grows | False | By Kim Severson | 2019-07-08 | TX 8-800-006 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/climate/these-five-cuisines-are-easier-on-the-planet.html | These Five Cuisines Are Easier on the Planet | False | By Somini Sengupta | 2019-07-08 | TX 8-800-006 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/arts/television/james-holzhauer-jeopardy.html | James Holzhauer Dominated â€š,Â´Jeopardy!â€š,Â´ But Whatâ€š,Â´s Life Like After the Show? | False | By Niraj Chokshi | 2019-07-08 | TX 8-800-006 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/theater/tony-nominations-nominees.html | Tony Award Nominations 2019: â€š,Â´Hadestownâ€š,Â´ Leads the Pack | False | By Michael Paulson | 2019-07-08 | TX 8-800-006 |
| 2019-04-30 | 2019-05-04 | https://www.nytimes.com/2019/04/30/opinion/contributors/learning-french-in-middle-age.html | Why Itâ€š,Â´s So Hard to Learn French in Middle Age | False | By Pamela Druckerman | 2019-07-08 | TX 8-800-006 |
| 2019-04-30 | 2019-04-30 | https://www.nytimes.com/2019/04/30/arts/television/game-of-thrones-lyanna-mormont.html | Lyanna Mormont, Giant Slayer, Never Expected to Last This Long | False | By Jennifer Vineyard | 2019-06-06 | TX 8-792-115 |
| 2019-04-30 | 2019-04-30 | https://www.nytimes.com/2019/04/30/opinion/trump-stephen-moore.html | Solving Trumpâ€š,Â´s Federal Reserve Problem | False | By Ross Douthat | 2019-06-06 | TX 8-792-115 |
| 2019-04-30 | 2019-04-30 | https://www.nytimes.com/2019/04/30/podcasts/the-daily/nra-wayne-lapierre-oliver-north.html | A Crisis at the N.R.A. | False |  | 2019-06-06 | TX 8-792-115 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/business/dealbook/ray-dalio-pay.html | DealBook Briefing: Ray Dalio Is This Yearâ€š,Â´s Best Paid Hedge Fund Manager | False |  | 2019-07-08 | TX 8-800-006 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/world/americas/venezuela-coup-guaido-military.html | Venezuela Crisis: GuaidÃ³ Calls for Uprising as Clashes Erupt | False | By The New York Times | 2019-07-08 | TX 8-800-006 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/us/elections/north-carolina-special-election-primary.html | North Carolina Special Election: Voters Head to the Polls | False | By The New York Times | 2019-07-08 | TX 8-800-006 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/us/politics/stacey-abrams-2020.html | Stacey Abrams Will Not Run for Senate in 2020 | False | By Alexander Burns | 2019-07-08 | TX 8-800-006 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/business/eurozone-gdp-growth.html | Eurozone Growth Rebounds Despite Trade War, Brexit and Other Fears | False | By Jack Ewing | 2019-07-08 | TX 8-800-006 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/sports/philadelphia-76ers-toronto-raptors.html | The 76ers Beat the Raptors by Playing Like Itâ€š,Â´s 1999 | False | By Sopan Deb | 2019-07-08 | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-30 | 2019-05-05 | https://www.nytimes.com/2019/04/30/theater/la-havana-madrid-den-theater-chicago.html | A Lost Latino Hotspot Is Reborn on a Chicago Stage | False | By Kris Vire | 2019-07-08 | TX 8-800-006 |
| 2019-04-30 | 2019-05-09 | https://www.nytimes.com/2019/04/30/fashion/dior-cruise-marrakech.html | Dior and the Line Between Cultural Appreciation and Cultural Appropriation | False | By Vanessa Friedman | 2019-07-08 | TX 8-800-006 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/theater/tony-nominations.html | Full List of the 2019 Tony Award Nominees | False | | | TX 8-800-006 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/realestate/commercial/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Zach Wichter | 2019-07-08 | TX 8-800-006 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/us/los-angeles-green-new-deal-poway-rabbi.html | A Green New Deal? L.A. Now Has One | False | By Jill Cowan | 2019-07-08 | TX 8-800-006 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/world/middleeast/eva-heyman-instagram-holocaust.html | A Holocaust Story for the Social Media Generation | False | By Isabel Kershner | 2019-07-08 | TX 8-800-006 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/movies/john-singleton-interview.html | John Singleton on Early Success: I Didnâ€šÃ„Ã´t Allow Myself to Enjoy It as Much | False | By Bruce Fretts | 2019-07-08 | TX 8-800-006 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/us/john-singleton-boyz-n-the-hood.html | John Singleton Did Justice to a Poetic Vision of African-American Life | False | By A.O. Scott | 2019-07-08 | TX 8-800-006 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/business/energy-environment/warren-buffett-occidental-anadarko.html | Warren Buffett Backs Occidentalâ€šÃ„Ã´s Bid for Anadarko With $10 Billion Investment | False | By Clifford Krauss | 2019-07-08 | TX 8-800-006 |
| 2019-04-30 | 2019-05-05 | https://www.nytimes.com/2019/04/30/arts/music/met-opera-national-council-auditions.html | How the Metropolitan Opera Chooses a New Generation of Stars | False | By Anthony Tommasini | 2019-07-08 | TX 8-800-006 |
| 2019-04-30 | 2019-05-02 | https://www.nytimes.com/2019/04/30/style/botox-beauty-bars.html | Are You Ready for Drive-Thru Botox? | False | By Courtney Rubin | 2019-07-08 | TX 8-800-006 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/books/review/jenny-odell-how-to-do-nothing.html | A Manifesto for Opting Out of an Internet-Dominated World | False | By Jonah Engel Bromwich | 2019-07-08 | TX 8-800-006 |
| 2019-04-30 | 2019-05-05 | https://www.nytimes.com/2019/04/30/fashion/weddings/how-to-capture-the-perfect-first-look.html | How to Capture the Perfect First Look | False | By Daniel Bortz | 2019-07-08 | TX 8-800-006 |
| 2019-04-30 | 2019-04-30 | https://www.nytimes.com/2019/04/30/dining/seaweed-snacks.html | Seaweed Products to Simple | False | By Melissa Clark | 2019-06-06 | TX 8-792-115 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/dining/kelp-seaweed-recipes.html | The Climate-Friendly Vegetable You Ought to Eat | False | By Melissa Clark | 2019-07-08 | TX 8-800-006 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/business/media/obama-netflix-shows.html | The Obamas and Netflix Just Revealed the Shows and Films Theyâ€šÃ„Ã´re Working On | False | By John Koblin | 2019-07-08 | TX 8-800-006 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/us/politics/nsa-unmaskings-surveillance-report.html | N.S.A. â€šÃ„Ã²Unmaskingâ€šÃ„Ã´ of U.S. Identities Soared Last Year, Report Says | False | By Charlie Savage | 2019-07-08 | TX 8-800-006 |
| 2019-04-30 | 2019-05-02 | https://www.nytimes.com/2019/04/30/style/sherbinskis-marijuana-cannabis.html | A Marijuana Brand With Loads of Street Cred | False | By Alex Williams | 2019-07-08 | TX 8-800-006 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/theater/tony-nominations-critics-notebook.html | When It Came to the Tony Nominations, the News Is the New | False | By Jesse Green and Ben Brantley | 2019-07-08 | TX 8-800-006 |
| 2019-04-30 | 2019-05-02 | https://www.nytimes.com/2019/04/30/arts/television/game-ratings.html | â€šÃ„Ã²Game of Thronesâ€šÃ„Ã´ Breaks Its Own Ratings Record | False | By John Koblin | 2019-07-08 | TX 8-800-006 |
| 2019-04-30 | | https://www.nytimes.com/2019/04/30/arts/dance/othella-dallas-katherine-dunham-technique.html | She Learned From Katherine Dunham at 93, Sheâ€šÃ„Ã´s Teaching Her Technique. | False | By Renata Sago | | TX 8-800-006 |
| 2019-04-30 | 2019-05-02 | https://www.nytimes.com/2019/04/30/world/europe/northern-ireland-derry-new-ira-mckee.html | Things â€šÃ„Ã²Stopped Changingâ€šÃ„Ã´: Why Conflict Still Flares in Northern Ireland | False | By Patrick Kingsley | 2019-07-08 | TX 8-800-006 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/us/politics/trump-infrastructure-plan.html | Trump and Democrats Agree to Pursue $2 Trillion Infrastructure Plan | False | By Annie Karni, Emily Cochrane and Alan Rappeport | 2019-07-08 | TX 8-800-006 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/world/americas/venezuela-crisis.html | What Is Happening in Venezuela and Why It Matters | False | By Megan Specia | 2019-07-08 | TX 8-800-006 |
| 2019-04-30 | 2019-05-02 | https://www.nytimes.com/2019/04/30/style/instagram-introduces-shoppable-influencers.html | Instagram Introduces Shoppable Influencers | False | By Matthew Schneier | 2019-07-08 | TX 8-800-006 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/technology/facebook-private-communication-groups.html | Facebook Unveils Redesign as It Tries to Move Past Privacy Scandals | False | By Mike Isaac | 2019-07-08 | TX 8-800-006 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/opinion/john-singleton-boyz-n-the-hood.html | What John Singleton Accomplished With â€šÃ„Ã²Boyz N the Hoodâ€šÃ„Ã´ | False | By Tourâ€šÃ© | 2019-07-08 | TX 8-800-006 |
| 2019-04-30 | 2019-05-02 | https://www.nytimes.com/2019/04/30/sports/marathons-plastic-water-bottles.html | Seaweed Pods, Anyone? Marathons Get Creative to Stop Littering the Streets | False | By Sarah Mervosh | 2019-07-08 | TX 8-800-006 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/arts/dance/review-attractor-lucy-guerin.html | Review: From Australia, a Dance That Wants to Rinse Your Soul | False | By Gia Kourlas | 2019-07-08 | TX 8-800-006 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/theater/tony-award-nominations-2019-snubs-and-surprises.html | Tony Award Nominations 2019: Snubs and Surprises | False | By Michael Paulson | 2019-07-08 | TX 8-800-006 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/movies/knock-down-the-house-review.html | â€šÃ„Ã²Knock Down the Houseâ€šÃ„Ã´ Review: Running to Win Hearts and Minds and Votes | False | By Manohla Dargis | 2019-07-08 | TX 8-800-006 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/obituaries/h-johannes-witteveen-dead.html | H. Johannes Witteveen, 97, Dies; Steered I.M.F. Through Turbulent Era | False | By Paul Lewis | 2019-07-08 | TX 8-800-006 |
| 2019-04-30 | | https://www.nytimes.com/2019/04/30/arts/music/popcast-gospel.html | How Gospel and Pop Learn From Each Other | False | | | TX 8-800-006 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/world/asia/sri-lanka-populism-ethnic-tensions.html | â€šÃ„Ã²Overrun,â€šÃ„Ã´ â€šÃ„Ã²Outbred,â€šÃ„Ã´ â€šÃ„Ã²Replacedâ€šÃ„Ã´: Why Ethnic Majorities Lash Out Over False Fears | False | By Max Fisher and Amanda Taub | 2019-07-08 | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/us/swarthmore-college-phi-psi-fraternities.html | Swarthmore Students Demand Closing of Fraternity That Boasted of â€šÃ„Â²Rape Atticâ€šÃ„Â´ | False | By Julie Turkewitz | 2019-07-08 | TX 8-800-006 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/health/iqos-tobacco-device-fda.html | F.D.A. Permits the Sale of IQOS, a New Tobacco Device | False | By Sheila Kaplan | 2019-07-08 | TX 8-800-006 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/business/deutsche-bank-donald-trump.html | Trump Wants to Block Deutsche Bank From Sharing His Financial Records | False | By David Enrich | 2019-07-08 | TX 8-800-006 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/opinion/letters/immigration-reform.html | Immigration, With a Difference | False | | 2019-07-08 | TX 8-800-006 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/opinion/letters/pregnancy-workplace.html | Pregnant in the Workplace | False | | 2019-07-08 | TX 8-800-006 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/opinion/letters/saudi-arabia-terrorism.html | Getting Real About Saudi Extremism | False | | 2019-07-08 | TX 8-800-006 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/arts/television/netflix-australia-may-new-movies-television.html | The Best Movies and TV Shows New to Netflix Australia in May | False | By Noel Murray | 2019-07-08 | TX 8-800-006 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/opinion/letters/william-barr-mueller-report-judiciary-committee.html | Questioning Barr About the Mueller Report | False | | 2019-07-08 | TX 8-800-006 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/opinion/letters/impeachment-donald-trump.html | To Impeach or Not to Impeach? That Is the Question. | False | | 2019-07-08 | TX 8-800-006 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/us/politics/jerry-lee-cia-guilty-plea.html | Ex-C.I.A. Officer Suspected of Conspiring With China Is Expected to Plead Guilty | False | By Julian E. Barnes | 2019-07-08 | TX 8-800-006 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/sports/sunny-garcia-suicide-attempt.html | Surfer Sunny Garcia, Who Battles Depression, Is in Intensive Care Unit | False | By Talya Minsberg | 2019-07-08 | TX 8-800-006 |
| 2019-04-30 | 2019-05-02 | https://www.nytimes.com/2019/04/30/theater/tony-award-nomination-reactions.html | Broadway Stars React to Their Tony Nominations | False | By Joshua Barone and Elizabeth A. Harris | 2019-07-08 | TX 8-800-006 |
| 2019-04-30 | 2019-05-03 | https://www.nytimes.com/2019/04/30/arts/design/new-york-art-galleries-what-to-see-right-now.html | New York Art Galleries: What to See Right Now | False | | 2019-07-08 | TX 8-800-006 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/nyregion/nyc-personal-voter-information-election-board.html | After Backlash, Personal Voter Information Is Removed by New York City | False | By Vivian Wang | 2019-07-08 | TX 8-800-006 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/obituaries/mavis-pusey-dead.html | Mavis Pusey, Under-the-Radar Abstract Artist, Is Dead at 90 | False | By Neil Genzlinger | 2019-07-08 | TX 8-800-006 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/magazine/beluga-whale-russia-military-dolphins.html | Why Whales and Dolphins Join the Navy, in Russia and the U.S. | False | By John Ismay | 2019-07-08 | TX 8-800-006 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/parenting/prenatal-depression.html | Iâ€šÃ„Â´m Embarrassed by My Prenatal Depression. Hereâ€šÃ„Â´s Why I Talk About It Anyway. | False | By Jessica Grose | 2019-07-08 | TX 8-800-006 |
| 2019-04-30 | | https://www.nytimes.com/interactive/2019/04/30/climate/your-diet-quiz-global-warming.html | Quiz: How Does Your Diet Contribute to Climate Change? | False | By Nadja Popovich, Cari Vander Yacht and Eden Weingart | 2019-07-08 | TX 8-800-006 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/movies/sundance-founder-guilty-abuse.html | A Sundance Founder Pleads Guilty to Child Sex Abuse | False | By Elizabeth A. Harris | 2019-07-08 | TX 8-800-006 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/obituaries/gino-marchetti-dead.html | Gino Marchetti, Baltimore Colts Defensive Star, Dies at 93 | False | By Stuart Lavietes | 2019-07-08 | TX 8-800-006 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/world/asia/yeti-footprints-indian-army.html | Yeti Footprints Found in Nepal Are Maybe (Definitely) From a Bear | False | By Sandra E. Garcia | 2019-07-08 | TX 8-800-006 |
| 2019-04-30 | 2019-05-08 | https://www.nytimes.com/2019/04/30/smarter-living/wirecutter/how-to-minimize-allergies.html | How to Minimize Allergies in Your Home | False | By Ganda Suthivarakom | 2019-07-08 | TX 8-800-006 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/dining/climate-change-recipes-sustainable.html | Our Best Recipes for Climate-Friendly Cooking | False | By Mark Josephson | 2019-07-08 | TX 8-800-006 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/us/politics/joe-biden-anita-hill.html | What Joe Biden Has Said About Anita Hill Over the Years | False | By Matt Stevens | 2019-07-08 | TX 8-800-006 |
| 2019-04-30 | 2019-06-10 | https://www.nytimes.com/2019/04/30/smarter-living/best-advice-youve-ever-received.html | The Best Advice Youâ€šÃ„Â´ve Ever Received (and Are Willing to Pass On) | False | By David Pogue | 2019-08-07 | TX 8-810-034 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/opinion/japan-emperor-abdicate.html | The Emperor of Japan Abdicates | False | By Patrick Chappatte | 2019-07-08 | TX 8-800-006 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/us/politics/stephen-moore-fed.html | Mooreâ€šÃ„Â´s Shot at the Fed Teeters as G.O.P. Senators Voice Concerns | False | By Emily Cochrane and Jim Tankersley | 2019-07-08 | TX 8-800-006 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/business/economy/fed-interest-rates.html | Fed Likely to Leave Interest Rates Unchanged as Trump Calls for Cut | False | By Jeanna Smialek | 2019-07-08 | TX 8-800-006 |
| 2019-04-30 | 2019-05-02 | https://www.nytimes.com/2019/04/30/briefing/venezuela-japan-tony-awards.html | Robert Mueller, Venezuela, Tony Awards: Your Tuesday Evening Briefing | False | By Remy Tumin and Sarah Eickinger | 2019-07-08 | TX 8-800-006 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/us/politics/trump-democrats-impeachment.html | As Trump Family Sues to Block Subpoenas, Democrats Ponder Impeachment | False | By Glenn Thrush and Nicholas Fandos | 2019-07-08 | TX 8-800-006 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/us/politics/china-trade-data-technology.html | As Trade Talks Continue, China Is Unlikely to Yield on Control of Data | False | By Ana Swanson | 2019-07-08 | TX 8-800-006 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/us/minneapolis-police-noor-verdict.html | Minneapolis Police Officer Convicted of Murder in Shooting of Australian Woman | False | By Mitch Smith | 2019-07-08 | TX 8-800-006 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/world/americas/venezuela-photos.html | Photos From Venezuela: A Protest Turns Violent | False | By The New York Times | 2019-07-08 | TX 8-800-006 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/obituaries/martin-kilson-dead.html | Martin Kilson, Scholar and Racial Pathbreaker at Harvard, Dies at 88 | False | By Richard Sandomir | 2019-07-08 | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/world/asia/japan-emperor-abdicates-akihito-naruhito.html | Emperor Naruhito Takes the Throne, and a New Era Arrives in Japan | False | By Motoko Rich | 2019-07-08 | TX 8-800-006 |
| 2019-04-30 | 2019-05-07 | https://www.nytimes.com/2019/04/30/science/microbots-robots-silicon-wafer.html | The Microbots Are on Their Way | False | By Kenneth Chang | 2019-07-08 | TX 8-800-006 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/nyregion/bus-driver-rape-watertown.html | School Bus Driver Who Raped 14-Year-Old Will Not Go to Prison | False | By Kimiko de Freytas-Tamura | 2019-07-08 | TX 8-800-006 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/arts/netflix-thai-cave-boys-rescue.html | â€˜Crazy Rich Asiansâ€™ Director to Adapt Thai Cave Rescue Story for Netflix | False | By Emily S. Rueb | 2019-07-08 | TX 8-800-006 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/sports/ajax-tottenham-champions-league.html | Ajax, Unshakable on Champions League Stage, Inches Closer to Final | False | By Rory Smith | 2019-07-08 | TX 8-800-006 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/video/the-dispatch-sri-lanka-bombing-violence.html | Muslims in Sri Lanka Now Fear for Their Own Safety in the Wake of Attacks | False | | | |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/health/adults-measles-vaccination.html | Should Adults Get a Measles Booster Shot? | False | By Donald G. McNeil Jr. | 2019-07-08 | TX 8-800-006 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/opinion/trump-climate-change.html | Has Our Luck Run Out? | False | By Thomas L. Friedman | 2019-07-08 | TX 8-800-006 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/sports/espn-magazine-print-closes.html | End of the Line (in Print, Anyway) for ESPN: The Magazine | False | By Marc Tracy and Kevin Draper | 2019-07-08 | TX 8-800-006 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/technology/apple-stock-buyback-quarterly-results.html | Appleâ€™s Plan to Buy $75 Billion of Its Stock Fuels Spending Debate | False | By Jack Nicas | 2019-07-08 | TX 8-800-006 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/us/politics/mueller-barr.html | Mueller Objected to Barrâ€™s Description of Russia Investigationâ€™s Findings on Trump | False | By Mark Mazzetti and Michael S. Schmidt | 2019-07-08 | TX 8-800-006 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/us/politics/joe-biden-bernie-sanders-2020.html | Sanders and Biden Circle Each Other, Using Different Rules of Engagement | False | By Jonathan Martin | 2019-07-08 | TX 8-800-006 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/world/americas/venezuela-guaido-maduro.html | Venezuelan Opposition Leader Steps Up Pressure, but Maduro Holds On | False | By Nicholas Casey | 2019-07-08 | TX 8-800-006 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/us/unc-charlotte-shooting.html | U.N.C. Charlotte Shooting Leaves 2 Dead and 4 Wounded | False | By Mihir Zaveri and Jacey Fortin | 2019-07-08 | TX 8-800-006 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/nyregion/alcohol-ad-ban-nyc.html | New York Bans Alcohol Ads on Most City Property | False | By Jeffery C. Mays | 2019-07-08 | TX 8-800-006 |
| 2019-04-30 | 2019-05-02 | https://www.nytimes.com/2019/04/30/arts/jussie-smollett-empire-fox.html | Jussie Smollettâ€™s Future on â€˜Empireâ€™ Is in Doubt | False | By John Koblin | 2019-07-08 | TX 8-800-006 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/health/sleep-drugs-ambien-side-effects.html | Drug Agency Calls for Strong Warning Labels on Popular Sleep Aids | False | By Benedict Carey | 2019-07-08 | TX 8-800-006 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/world/middleeast/is-the-muslim-brotherhood-terrorist.html | Is the Muslim Brotherhood a Terrorist Group? | False | By David D. Kirkpatrick | 2019-07-08 | TX 8-800-006 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/business/alphabet-board-eric-schmidt-diane-greene.html | Eric Schmidt to Leave Alphabet Board, Ending an Era That Defined Google | False | By Daisuke Wakabayashi | 2019-07-08 | TX 8-800-006 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/opinion/cartoon-nytimes.html | A Rising Tide of Anti-Semitism | False | By The Editorial Board | 2019-07-08 | TX 8-800-006 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/health/drone-delivers-kidney.html | Like â€˜Uber for Organsâ€™: Drone Delivers Kidney to Maryland Woman | False | By Karen Zraick | 2019-07-08 | TX 8-800-006 |
| 2019-04-30 | 2019-05-02 | https://www.nytimes.com/2019/04/30/opinion/trump-infrastructure.html | Itâ€™s Infrastructure Week! | False | By The Editorial Board | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-01 | https://www.nytimes.com/2019/04/30/opinion/police-phone-privacy.html | Would You Let the Police Search Your Phone? | False | By Roseanna Sommers and Vanessa K. Bohns | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-01 | https://www.nytimes.com/2019/04/30/opinion/alabama-evangelicals-immigrants.html | Alabama Is More Pro-Immigrant Than You Think | False | By Alan Cross | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-01 | https://www.nytimes.com/2019/04/30/us/politics/trump-maduro-cuba.html | Trump, Seeking to Put Pressure on Maduro, Threatens a Full Embargo on Cuba | False | By Katie Rogers | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-01 | https://www.nytimes.com/2019/04/30/sports/penn-state-spanier-sandusky.html | Judge Overturns Conviction of Ex-Penn State President in Sandusky Case | False | By Billy Witz | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-01 | https://www.nytimes.com/2019/04/30/pageoneplus/corrections-may-1-2019.html | Corrections: May 1, 2019 | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-01 | https://www.nytimes.com/2019/04/30/todayspaper/quotation-of-the-day-who-killed-atlantas-children-retesting-evidence-after-40-years.html | Quotation of the Day: Who Killed Atlantaâ€™s Children? Retesting Evidence After 40 Years | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-01 | https://www.nytimes.com/2019/04/30/us/politics/trump-emoluments-clauses.html | Congressional Democratsâ€™ Lawsuit Examining Trumpâ€™s Private Business Can Proceed, Federal Judge Says | False | By Sharon LaFraniere | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-04-30 | https://www.nytimes.com/crosswords/daily-puzzle-2019-05-01.html | Peacocks, but Not Peahens | False | By Deb Amlen | 2019-06-06 | TX-792-115 |
| 2019-05-01 | 2019-05-01 | https://www.nytimes.com/es/2019/04/30/universal/es/el-times-noticias-miercoles.html | Las principales noticias del miâ€©rcoles | False | Por Marina Franco | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-01 | https://www.nytimes.com/2019/04/30/sports/mets-reds.html | Mets Blow Lead in Ninth but Pete Alonso Wins Game in Tenth | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-01 | https://www.nytimes.com/2019/04/30/briefing/mueller-venezuela-deutsche-bank.html | Mueller, Venezuela, Deutsche Bank: Your Wednesday Briefing | False | By Melina Delkic | 2019-07-08 | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-01 | 2019-05-01 | https://www.nytimes.com/2019/05/01/world/asia/us-afghanistan-territory-taliban.html | U.S. Military Stops Counting How Much of Afghanistan Is Controlled by Taliban | False | By David Zucchino | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-01 | https://www.nytimes.com/2019/05/01/opinion/japan-emperor-akihito-abdication-naruhito-throne.html | How to Abdicate a Throne? The Akihito Way. | False | By Takeshi Hara | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-01 | https://www.nytimes.com/2019/05/01/arts/television/whats-on-tv-wednesday-billboard-music-awards-and-knock-down-the-house.html | Whatâ€šÃ„Ã´s on TV Wednesday: Billboard Music Awards and â€šÃ„Ã²Knock Down the Houseâ€šÃ„Ã´ | False | By Gabe Cohn | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-01 | https://www.nytimes.com/2019/05/01/learning/tidying-up.html | Tidying Up | False | By Katherine Schulten | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-01 | https://www.nytimes.com/2019/05/01/technology/huawei-china-communist-party.html | Huaweiâ€šÃ„Ã´s Communist Culture Limits its Global Ambitions | False | By Li Yuan | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-01 | https://www.nytimes.com/2019/05/01/nyregion/statue-of-liberty-tour-guides.html | Everyoneâ€šÃ„Ã´s Welcome at the Statue of Liberty. Except Tour Guides. | False | By Corey Kilgannon | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-05 | https://www.nytimes.com/2019/05/01/movies/avengers-endgame-critics.html | â€šÃ„Ã²Avengers: Endgameâ€šÃ„Ã´ Has Taken Over the World. Letâ€šÃ„Ã´s Talk About Fan Service and Marvelâ€šÃ„Ã´s Legacy | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/learning/learning-with-emperor-akihito-who-gave-japans-monarchy-a-human-face-abdicates-throne.html | Learning With: â€šÃ„Ã²Emperor Akihito, Who Gave Japanâ€šÃ„Ã´s Monarchy a Human Face, Abdicates Throneâ€šÃ„Ã´ | False | By Natalie Proulx | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-01 | https://www.nytimes.com/2019/05/01/lens/examining-identity-race-and-responsibility-among-white-south-africans.html | Examining Identity, Race and Responsibility Among White South Africans | False | By Sydelle Willow Smith and David Gonzalez | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-07 | https://www.nytimes.com/2019/05/01/well/move/how-exercise-affects-our-memory.html | How Exercise Affects Our Memory | False | By Gretchen Reynolds | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/world/asia/soap-treadmill-shower-gel.html | You Can Make a Treadmill From These Common Household Items (but Donâ€šÃ„Ã´t) | False | By Daniel Victor and Tiffany May | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/world/asia/taliban-peace-talks-qatar.html | Taliban and U.S. Start New Round of Talks in Qatar | False | By David Zucchino | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-05 | https://www.nytimes.com/2019/05/01/magazine/strawberry-watermelon-cake-recipe.html | Deconstructing Australiaâ€šÃ„Ã´s Most Instagrammed Dessert | False | By Tejal Rao | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-01 | https://www.nytimes.com/2019/05/01/magazine/ehren-tool-war-cups-smithsonian.html | The Price of This Artistâ€šÃ„Ã´s Work? A Conversation About the Horrors of War | False | By C. J. Chivers | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-05 | https://www.nytimes.com/2019/05/01/magazine/symptoms-multiple-sclerosis-diagnosis.html | His Symptoms Pointed to M.S. Then He Had a Strange Personality Shift. | False | By Lisa Sanders, M.D. | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/learning/are-youth-sports-too-competitive.html | Are Youth Sports Too Competitive? | False | By Jeremy Engle | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/upshot/all-white-neighborhoods-are-dwindling-as-america-grows-more-diverse.html | All-White Neighborhoods Are Dwindling as America Grows More Diverse | False | By Emily Badger, Quoctrung Bui and Robert Gebeloff | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-05 | https://www.nytimes.com/2019/05/01/books/review/karl-ove-knausgaard-so-much-longing-in-so-little-space.html | Karl Ove Knausgaard Reflects on the Man Who Gave Us â€šÃ„Ã²The Screamâ€šÃ„Ã´ | False | By Siri Hustvedt | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/us/dna-test-after-execution.html | Her Father Was Executed for Murder. She Still Wants to Know if He Did It. | False | By Jim Dwyer | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-01 | https://www.nytimes.com/2019/05/01/business/australia-sexual-harassment-nondisclosure-agreement.html | Employers Who Talk Up Gender Equity, but Silence Harassment Victims | False | By Emily Steel | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/us/politics/cory-booker-kamala-harris-2020.html | Kamala Harris and Cory Booker, Courting Black Support, Pitch Differing Economic Plans | False | By Nick Corasaniti and Astead W. Herndon | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-05 | https://www.nytimes.com/2019/05/01/magazine/king-james-goes-down-how-the-internet-turned-on-lebron.html | â€šÃ„Ã²King James Goes Down!â€šÃ„Ã´: How the Internet Turned on LeBron | False | By Sam Dolnick | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/us/charlottesville-confederate-statues.html | Charlottesville Confederate Statues Are Protected by State Law, Judge Rules | False | By Liam Stack | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-05 | https://www.nytimes.com/2019/05/01/travel/moon-landing-festivals-nasa.html | How to Celebrate the Moon Landing, From Coast to Coast | False | By Lauren Sloss | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-05 | https://www.nytimes.com/2019/05/01/reader-center/new-york-sam-falk-tourist-photos.html | Retracing the Photographic Steps of a 1951 New York City Shoot | False | By Isvett Verde | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/nyregion/tinder-divorce-profile-coach.html | Dating Advice for Those Who Never Thought Theyâ€šÃ„Ã´d Need Tinder | False | By Lisa M. Collins | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-03 | https://www.nytimes.com/2019/05/01/arts/design/dawoud-bey-david-hammons-jam-frieze.html | When Dawoud Bey Met David Hammons | False | By Max Lakin | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-04 | https://www.nytimes.com/2019/05/01/nyregion/nxivm-keith-raniere-trial.html | Once Idolized, Guru of Nxivm â€šÃ„Ã²Sex Cultâ€šÃ„Ã´ to Stand Trial Alone | False | By Barry Meier | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-01 | https://www.nytimes.com/2019/05/01/reader-center/south-korean-illiterate-grandmothers.html | Attending School With a South Korean 70-Year-Old | False | By Choe Sang-Hun | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/world/europe/italy-capri-tourists.html | Capri Welcomes 2.3 Million Tourists a Year but Wants to Limit the Trash They Leave Behind | False | By Rod Nordland | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-05 | https://www.nytimes.com/2019/05/01/travel/travel-to-best-restaurants.html | Book the Table, Then Buy the Plane Tickets | False | By Sarah Firshein | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-01 | https://www.nytimes.com/2019/05/01/us/asylum-seekers-trump-memo.html | â€šÃ„Ã²Every Day I Fearâ€šÃ„Ã´: Asylum Seekers Await Their Fate in a Clogged System | False | By Miriam Jordan and Jose A. Del Real | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/nyregion/nyc-photos-from-1951.html | Same Pictures. Same Places. 68 Years Apart. | False | By Anika Burgess | 2019-07-08 | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-01 | 2019-05-05 | https://www.nytimes.com/2019/05/01/realestate/leonia-nj-a-suburb-of-artists-in-easy-reach-of-manhattan.html | Leonia, N.J.: A Suburb of Artists, in Easy Reach of Manhattan | False | By Jay Levin | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-01 | https://www.nytimes.com/2019/05/01/nyregion/newyorktoday/nyc-news-trump-statue-of-liberty.html | Will Trump Speak at the Statue of Liberty? N.Y. Waits and Debates | False | By Corey Kilgannon | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-01 | https://www.nytimes.com/2019/05/01/opinion/share-your-wisdom.html | Want to Pass On Your Hard-Earned Wisdom? Then We Want to Hear From You | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-01 | https://www.nytimes.com/2019/05/01/podcasts/the-daily/sudan-protests-al-bashir.html | A Dictatorâ€šÃ„Ã´s Fall in Sudan | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-01 | https://www.nytimes.com/2019/05/01/opinion/democratic-primary-labor.html | â€šÃ„Ã´The Right Has a Greater Appreciation of Laborâ€šÃ„Ã´s Role Than We Doâ€šÃ„Ã´ | False | By Thomas B. Edsall | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-04-30 | https://www.nytimes.com/2019/05/01/opinion/extinction-rebellion-climate-change.html | If Politicians Canâ€šÃ„Ã´t Face Climate Change, Extinction Rebellion Will | False | By David Graeber | 2019-06-06 | TX 8-792-115 |
| 2019-05-01 | 2019-05-01 | https://www.nytimes.com/2019/05/01/opinion/honeybees-threat.html | Game of Drones | False | By Jennifer Finney Boylan | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/arts/bouguereau-jeunesse-bacchus-sothebys-move.html | How to Move a Masterpiece? If Itâ€šÃ„Ã´s This Big, Very Carefully | False | By Ted Loos | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/world/asia/emperor-japan-women-royal-family.html | One Image of Japanâ€šÃ„Ã´s Royals Tells a Story of Demographic Crisis | False | By Motoko Rich, Hisako Ueno and Makiko Inoue | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/business/dealbook/deutsche-bank-trump.html | DealBook Briefing: How Deutsche Bank Dealt With Demands for Trump Records | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/sports/caster-semenya-loses.html | Caster Semenya Loses Case to Compete as a Woman in All Races | False | By Jerÿ'šÃ© Longman and Juliet Macur | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/world/europe/julian-assange-sentence-uk.html | Julian Assange Sentenced to 50 Weeks and Still Faces U.S. Charges | False | By Iliana Magra | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/us/politics/trump-firefighters-biden.html | Trump Lashes Out on Twitter Over Firefightersâ€šÃ„Ã´ Support of Biden | False | By Eileen Sullivan | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/style/savage-lounge-speakeasy-real-housewives.html | A Midtown Speakeasy Popular With â€šÃ„Ã´Real Housewivesâ€šÃ„Ã´ | False | By Brian Sloan | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/world/australia/aboriginal-police-brutality-wadeye.html | A Broken Skull, a Dubious Paper Trail: Australian Justice for One Aboriginal Man | False | By Damien Cave and Brook Mitchell | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-03 | https://www.nytimes.com/2019/05/01/arts/design/turner-prize-shortlist-2019.html | Turner Prize Shortlist Promotes Political Artists | False | By Alex Marshall | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/sports/basketball/antetokounmpo-bucks-nba-playoffs.html | Giannis Antetokounmpo Wanted More. That Was Bad for the Celtics. | False | By Scott Cacciola | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/us/politics/william-barr-hearing.html | William Barr Hearing: Highlights of His Testimony | False | By Katie Benner and Nicholas Fandos | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/sports/yankees-sabathia-3000-strikeouts.html | After Fanning a Friend, C.C. Sabathia Reflects on 3,000 Strikeouts | False | By James Wagner | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/us/poway-synagogue-shooting-gun-control.html | After Poway Synagogue Shooting, Another Discussion on Gun Control | False | By Jill Cowan | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/technology/personaltech/tech-is-changing-new-york-but-not-how-he-reports-on-the-city.html | Tech Is Changing New York, but Not How He Reports on the City | False | By J. David Goodman | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-05 | https://www.nytimes.com/2019/05/01/realestate/1-9-million-homes-in-south-carolina-california-and-massachusetts.html | $1.9 Million Homes in South Carolina, California and Massachusetts | False | By Julie Lasky | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/world/europe/paris-may-day-rally.html | Violence Flares at May Day Rally in Paris, and Police Arrest About 200 | False | By Adam Nossiter | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-07 | https://www.nytimes.com/2019/05/01/arts/music/uk-slowthai-brexit-rap.html | Rapper Wins Fans With a Snarling Critique of Brexit Britain | False | By Anna Codrea-Rado | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/sports/justin-gimelstob.html | Justin Gimelstob Will Leave Tennis Board | False | By Christopher Clarey | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-05 | https://www.nytimes.com/2019/05/01/realestate/house-hunting-in-france.html | House Hunting in â€šÃ„Â¶ France | False | By Alison Gregor | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/world/americas/venezuela-uprising-crisis.html | Venezuela Crisis: What We Know So Far | False | By Megan Specia | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/sports/golden-state-warriors-houston-rockets.html | Warriors Are Rolling and Rockets Are Rocked After Game 2 | False | By Marc Stein | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-05 | https://www.nytimes.com/2019/05/01/arts/television/state-of-the-union-nick-hornby-sundance.html | Nick Hornby on Marriage: For Better, for Worse, for 10 Minutes at a Time | False | By Alexis Soloski | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-03 | https://www.nytimes.com/2019/05/01/movies/ugly-dolls-review.html | â€šÃ„Â²UglyDollsâ€šÃ„Ã´ Review: Stay Ugly, Friends | False | By Glenn Kenny | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/us/politics/mueller-letters-barr.html | When the Mueller Investigation Ended, the Battle Over Its Conclusions Began | False | By Mark Mazzetti and Michael S. Schmidt | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-08 | https://www.nytimes.com/2019/05/01/dining/climate-change-cooking.html | What to Cook in a Changing Climate | False | By Sam Sifton | 2019-07-08 | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/us/unc-charlotte-shooting.html | U.N.C. Charlotte Student Couldnâ€™Â´t Run, So He Tackled the Gunman | False | By David Perlmutt and Julie Turkewitz | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/world/americas/venezuela-protests-guaido-maduro.html | After GuaidÃ³â€™sâ€™Â´s Failed Effort to Beckon Military, Rival Protests Grip Venezuela | False | By Nicholas Casey | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-03 | https://www.nytimes.com/2019/05/01/arts/design/frieze-virtual-reality-vr.html | Want to Check Out Frieze? All You Need Is an App and a Headset | False | By Sophie Haigney | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/opinion/european-elections.html | What Do Europeans Really Want? | False | By Ivan Krastev | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/opinion/climate-change-gas-electricity.html | Your Gas Stove Is Bad for You and the Planet | False | By Justin Gillis and Bruce Nilles | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-03 | https://www.nytimes.com/2019/05/01/arts/design/frieze-new-york-spring-art-fairs.html | Affordable Alternatives to Frieze New York and Tefaf | False | By Martha Schwendener and Brook S. Mason | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/fashion/transgender-underwear.html | There Are New Options in Trans Underwear | False | By Nicole Pajer | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/style/r13-jeans-denim.html | Post-Apocalyptic Jeans Now | False | By Katherine Bernard | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/style/brooklyn-townhouse-architect.html | So You Want to Blow Out Your Brooklyn Brownstone | False | By Steven Kurutz | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/arts/design/ruth-asawa-google-doodle.html | Who Is Ruth Asawa, the Artist in Todayâ€™Â´s Google Doodle? | False | By The New York Times | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/business/media/nielsen-lgbtq-household-ratings.html | L.G.B.T. Households are Now Nielsen Families, and Advertisers and Producers Get a Valuable Tool | False | By John Koblin | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-06 | https://www.nytimes.com/2019/05/01/arts/music/bric-celebrate-brooklyn-festival-lineup.html | BRIC Celebrate Brooklyn! Festival Announces Summer Lineup | False | By Lauren Messman | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/style/patti-harrison-trans-actress-comedian.html | Patti Harrison Bucks Transgender Stereotypes, One Joke at a Time | False | By Alex Hawgood | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-15 | https://www.nytimes.com/2019/05/01/arts/television/step-up-movies-tv-show.html | â€™Â´Step Upâ€™Â´ Is One of Pop Cultureâ€™Â´s Most Enduring Franchises. How Did That Happen? | False | By Calum Marsh | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-06-16 | https://www.nytimes.com/2019/05/01/books/review/ian-mcewan-machines-like-me.html | Love, Sex and Robots Collide in a New Ian McEwan Novel | False | By Jeff Giles | 2019-08-07 | TX 8-810-034 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/us/politics/white-house-border-funding.html | White House Asks Congress for Billions More in Border Funding | False | By Emily Cochrane and Zolan Kanno-Youngs | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/arts/television/got-melisandre-carice-van-houten-interview.html | â€™Â´Game of Thronesâ€™Â´: Carice van Houten on Melisandreâ€™Â´s Final Act | False | By Jennifer Vineyard | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/us/college-admissions-scandal.html | L.A.â€™Â´s Elite on Edge as Prosecutors Pursue More Parents in Admissions Scandal | False | By Jennifer Medina and Kate Taylor | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-06 | https://www.nytimes.com/2019/05/01/obituaries/annie-edson-taylor-overlooked.html | Overlooked No More: Annie Edson Taylor, Who Tumbled Down Niagara Falls Into Fame | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/world/europe/ok-gesture-white-power-estonia.html | Estonia Ministersâ€™Â´ Gesture Raises Fears of Support for White Supremacy | False | By Palko Karasz | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/opinion/william-barr-testimony.html | James Comey: How Trump Co-opts Leaders Like Bill Barr | False | By James Comey | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/us/swarthmore-fraternities-rape-attic.html | Swarthmore Fraternities Disband After Uproar Over â€™Â´Rape Atticâ€™Â´ Documents | False | By Julie Turkewitz | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/us/davenport-iowa-flooding.html | Floodwaters Swept Into Davenport, Iowa, Sending Residents Scrambling | False | By Mitch Smith and Julie Bosman | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/nyregion/nj-tax-break-kevin-sheehan.html | The Tax Break Was $260 Million. Benefit to the State Was Tiny: $155,520. | False | By Nick Corasaniti and Matthew Haag | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/world/europe/uk-elections-voter-anger.html | Punched, Throttled and Driven Off the Road: Anger Rises in U.K. Vote | False | By Stephen Castle | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-12 | https://www.nytimes.com/2019/05/01/travel/wynn-casino-boston.html | Massachusetts Bets on a Vegas Casino | False | By Tariro Mzezewa | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/science/denisovans-tibet-jawbone-dna.html | Denisovan Jawbone Discovered in a Cave in Tibet | False | By Carl Zimmer | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/climate/global-warming-drought-human-influence.html | In a Warming World, Evidence of a Human â€™Â´Fingerprintâ€™Â´ on Drought | False | By John Schwartz | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/world/europe/uk-defense-secretary-huawei.html | Gavin Williamson, U.K. Defense Chief, Is Fired Over Huawei Leak | False | By Stephen Castle and Adam Satariano | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/arts/television/best-tv-movies-netflix-amazon-hulu-hbo-may.html | The Best Movies and TV Shows New to Netflix, Amazon and More in May | False | By Jennifer Vineyard | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-12 | https://www.nytimes.com/2019/05/01/books/review/david-brooks-second-mountain.html | In â€™Â´The Second Mountain,â€™Â´ David Brooks Chronicles His Journey Toward Faith | False | By Mark Epstein | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/arts/music/woodstock-50-michael-lang.html | With Woodstock 50 in Peril, Michael Lang Is Defiant: â€™Â´Weâ€™Â´re Not Stopping Nowâ€™Â´ | False | By Ben Sisario | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-07 | https://www.nytimes.com/2019/05/01/science/flames-chimaera-turkey-methane.html | Gas That Makes a Mountain Breathe Fire Is Turning Up Around the World | False | By JoAnna Klein | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-09 | https://www.nytimes.com/2019/05/01/arts/music/art-ensemble-of-chicago.html | 50 Years On, the Art Ensemble of Chicago Is Still Transforming | False | By Giovanni Russonello | 2019-07-08 | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/movies/el-chicano-latino-cast.html | An All-Latino Cast? Hollywood Passed, but â€šÃ„Â²El Chicanoâ€šÃ„Â´ Is Coming | False | By Cara Buckley | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/business/fed-leaves-rates-unchanged.html | Fed Leaves Interest Rates Unchanged as Low Inflation Persists | False | By Jeanna Smialek | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-01 | https://www.nytimes.com/2019/05/01/climate/nyt-climate-newsletter-food.html | The Facts About Food and Climate Change | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-07 | https://www.nytimes.com/2019/05/01/science/moon-earth-collision.html | A Violent Splash of Magma That May Have Made the Moon | False | By Robin George Andrews | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-03 | https://www.nytimes.com/2019/05/01/movies/non-fiction-review.html | â€šÃ„Â²Non-Fictionâ€šÃ„Â´ Review: Sex Comedy Disguised as Tech Treatise, or Vice Versa? | False | By A.O. Scott | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/us/brazoria-county-bee-killer.html | Beehive Arson in Texas Kills Half a Million: â€šÃ„Â²There Goes My Honey Flowâ€šÃ„Â´ | False | By Christine Hauser | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/arts/music/vampire-weekend-father-of-the-bride-review.html | Vampire Weekend Wraps Breakdowns in Musical Smiles on â€šÃ„Â²Father of the Brideâ€šÃ„Â´ | False | By Jon Pareles | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/arts/mia-habib-la-mama-moves-dance-festival.html | A Protest Dance of Everyday Moves and Volunteer Nudes | False | By Gia Kourlas | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/obituaries/quentin-fiore-dead.html | Quentin Fiore, Who Made the Medium His Message, Dies at 99 | False | By Katharine Q. Seelye | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/opinion/uber-ipo.html | The Uber I.P.O. Is a Moral Stain on Silicon Valley | False | By Farhad Manjoo | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-05 | https://www.nytimes.com/2019/05/01/books/review/recent-audiobooks-noise-of-time-julian-barnes.html | New & Noteworthy Audio, From Southern Manners to Stevie Nicks | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/style/robert-de-niro-chloe-sevigny-chanel-dinner.html | Robert De Niro Speaks (Barely). And Socialites Bail Out Venice. | False | By Ben Widdicombe | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/technology/personaltech/imagination-bluetooth-trackers.html | Itâ€šÃ„Â´s Time to Use Your Imagination With Bluetooth Trackers. We Did. | False | By Brian X. Chen | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/books/review-paris-diversion-chris-pavone.html | In â€šÃ„Â²The Paris Diversion,â€šÃ„Â´ a Spy Stumbles in a Belated Sequel | False | By Janet Maslin | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/opinion/letters/asylum-visas-immigration.html | Seeking Asylum? Pay Up | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/opinion/letters/facebook-fines-regulation.html | Facebookâ€šÃ„Â´s $5 Billion Fine | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/books/novels-me-too-movement.html | #MeToo Is All Too Real. But to Better Understand It, Turn to Fiction. | False | By Parul Sehgal | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/opinion/letters/new-york-times-anti-semitism-cartoon.html | How Can We Stop the Rise of Anti-Semitism? | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/us/politics/trump-democrats-investigations.html | In Combating Democratic Investigations, Trump Borrows From an Old Playbook | False | By Maggie Haberman and Nicholas Fandos | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/opinion/letters/barr-judiciary-committee-mueller-letter.html | Barrâ€šÃ„Â´s Testimony and Muellerâ€šÃ„Â´s Letter | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/arts/frieze-new-york-art-fair.html | Frieze New York Addresses the Heat and Expands the Kitchen | False | By Ted Loos | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-12 | https://www.nytimes.com/2019/05/01/books/review/miracle-creek-angie-kim.html | A Novel Thatâ€šÃ„Â´s Equals Parts Murder Mystery, Courtroom Drama and Immigration Tale | False | By Krys Lee | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-01 | https://www.nytimes.com/2019/05/01/nyregion/things-to-do-in-summer-nyc.html | Summer in the City Is Back | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/us/politics/joe-biden-trump-unions.html | As Biden Woos Labor, Trump Uses Twitter Barrage to Stake His Own Claim | False | By Trip Gabriel and Jonathan Martin | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/business/nordstrom-local-manhattan.html | Nordstrom to Add Two Mini Stores in Its New York Expansion | False | By Sapna Maheshwari | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/us/yusi-zhao-stanford-university.html | Chinese Family Reportedly Paid $6.5 Million to Consultant for Spot at Stanford | False | By Kate Taylor and Jennifer Medina | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/business/new-york-times-cartoon-anti-semitic.html | Times Disciplines Editor and Cancels Cartoon Contract Over Anti-Semitic Drawing | False | By Tiffany Hsu | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-05 | https://www.nytimes.com/2019/05/01/books/new-books-may.html | 14 New Books to Watch For in May | False | By Joumana Khatib | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/arts/sculpture-frieze-new-york-.html | With Sculpture, Frieze Expands to Manhattan | False | By Sophie Haigney | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/arts/lauren-halsey-frieze-award-new-york.html | Lauren Halsey Is Making Monuments to South Los Angeles | False | By Hilarie M. Sheets | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/arts/design/court-rules-spanish-museum-can-keep-a-painting-seen-as-nazi-loot.html | Court Rules Spanish Museum Can Keep a Painting Seen as Nazi Loot | False | By Raphael Minder | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/arts/paul-nash-frieze-new-york.html | Revisiting a British Artist Whose Vision Was Shaped by War | False | By Farah Nayeri | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/opinion/barr-mueller-letter.html | Bob Muellerâ€šÃ„Â´s Extraordinary Letter to Bill Barr | False | By The Editorial Board | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-07-08 | https://www.nytimes.com/2019/05/01/smarter-living/overcoming-time-management-regret.html | Your Past Is Not Your Future: Overcoming Time Management Regret | False | By Elizabeth Grace Saunders | 2019-09-03 | TX 8-806-431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-01 | 2019-05-15 | https://www.nytimes.com/2019/05/01/arts/design/eric-doeringer-christies-auction-andy-warhol-robert-rauschenberg.html | Move Over, Richard Prince. Here Comes Bootleg Art From â€šÃ„Ã²Christyâ€šÃ„Ã´s.â€šÃ„Ã´ | False | By Gabe Cohn | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/briefing/william-barr-north-carolina-fossils.html | William Barr, North Carolina, Fossils: Your Wednesday Evening Briefing | False | By Remy Tumin and Marcus Payadue | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/arts/television/game-of-thrones-night-king.html | â€šÃ„Ã²Game of Thronesâ€šÃ„Ã´: The Night King Speaks | False | By Jennifer Vineyard | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/books/booksupdate/indigo-books-canadian-chain.html | How a Canadian Chain Is Reinventing Book Selling | False | By Alexandra Alter | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/nyregion/measles-vaccinations-nyc-rockland.html | Measles Outbreak: N.Y. Is Still Allowing Religious Vaccine Exemptions | False | By Jesse McKinley | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/obituaries/phil-solomon-dead.html | Phil Solomon, Leading Experimental Filmmaker, Is Dead at 65 | False | By Neil Genzlinger | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/reader-center/anti-semitic-cartoon-publisher-letter.html | After the Publication of an Anti-Semitic Cartoon, Our Publisher Says Weâ€šÃ„Ã´re Committed to Making Changes | False | By The New York Times | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/us/politics/migrant-boy-dies-US-custody.html | Guatemalan Boy Dies in U.S. Custody After Illness, Officials Say | False | By Zolan Kanno-Youngs | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/sports/who-is-caster-semenya.html | Caster Semenya, Hero in South Africa, Fights Hormone Testing on a Global Stage | False | By Karen Zraick | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/obituaries/ellen-tauscher-dead.html | Ellen Tauscher, Congresswoman and Diplomat, Is Dead at 67 | False | By David Stout | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/health/caster-semenya-testosterone.html | Does Testosterone Really Give Caster Semenya an Edge on the Track? | False | By Gina Kolata | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-03 | https://www.nytimes.com/2019/05/01/obituaries/mike-doyle-surfer-death.html | Michael Doyle, 78, Surfing Champion of the 1960s, Dies | False | By Niraj Chokshi and Sandra E. Garcia | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/nyregion/trump-fan-obama-maxine-waters-threat.html | Trump Fan Who Made Racist Death Threats to Obama and Maxine Waters Receives 46-Month Sentence | False | By Michael Gold | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/business/media/disney-universal-alan-horn-amy-pascal.html | Disney and Universal Shore Up Their Benches | False | By Brooks Barnes | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/upshot/medicare-for-all-cbo-report.html | â€šÃ„Ã²Medicare for Allâ€šÃ„Ã´ Gets Much-Awaited Report. Both Sides Can Claim Victory. | False | By Margot Sanger-Katz | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-07 | https://www.nytimes.com/2019/05/01/well/family/premature-birth-raises-risk-of-kidney-disease.html | Premature Birth Raises Risk of Kidney Disease | False | By Nicholas Bakalar | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-05 | https://www.nytimes.com/2019/05/01/t-magazine/kenneth-ize.html | The Designer Reimagining Traditional West African Fabrics for a New Generation | False | By Elizabeth Coop | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-05 | https://www.nytimes.com/2019/05/01/arts/dance/pam-tanowitz-new-york-city-ballet-bartok.html | The Choreographer Pam Tanowitzâ€šÃ„Ã´s Dance Card Is Overflowing | False | By Gia Kourlas | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-05 | https://www.nytimes.com/2019/05/01/t-magazine/brightening-serum.html | How to Brighten Your Skin for Spring | False | By Kari Molvar | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-03 | https://www.nytimes.com/2019/05/01/obituaries/corinne-cobson-dead.html | Corinne Cobson, Designer With a Rock â€šÃ„Ãºnâ€šÃ„Ã´ Roll Edge, Dies at 62 | False | By Rachel Felder | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-03 | https://www.nytimes.com/2019/05/01/opinion/barr-mueller-report.html | Why Barr Canâ€šÃ„Ã´t Whitewash the Mueller Report | False | By Neal K. Katyal | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/health/unconstitutional-trump-aca.html | Trump Administration Files Formal Request to Strike Down All of Obamacare | False | By Jan Hoffman and Abby Goodnough | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/opinion/trump-barr-2020-election.html | Reimagining America | False | By Charles M. Blow | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/us/politics/barr-hearing-harris-booker-klobuchar.html | Harris, Booker and Klobuchar Try to Hone Their Brands in Barr Hearing | False | By Sheryl Gay Stolberg | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/sports/barcelona-liverpool-champions-league.html | Two Goals and Too Good: Messi Carries Barcelona Past Liverpool | False | By Rory Smith | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/arts/alex-trebek-cancer.html | Alex Trebek Talks Cancer and Depression: â€šÃ„Ã²I Just Take It as It Comesâ€šÃ„Ã´ | False | By Liam Stack | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/us/politics/jerry-lee-cia-pleads-guilty.html | Ex-C.I.A. Officer Pleads Guilty to Conspiring With China | False | By Julian E. Barnes | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/us/politics/william-barr-testimony.html | Barr Defends Handling of Mueller Report Against Withering Rebukes | False | By Peter Baker | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/sports/omaha-beach-kentucky-derby.html | Omaha Beach, Kentucky Derby Favorite, Is Scratched | False | By Melissa Hoppert | 2019-07-08 | TX 8-800-006 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/us/politics/attorney-general-barr.html | Is an Attorney General Independent or Political? Barr Rekindles a Debate | False | By Charlie Savage | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-02 | https://www.nytimes.com/2019/05/01/us/politics/biden-son-ukraine.html | Biden Faces Conflict of Interest Questions That Are Being Promoted by Trump and Allies | False | By Kenneth P. Vogel and Iuliia Mendel | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-02 | https://www.nytimes.com/2019/05/01/us/politics/trump-venezuela-maduro-guaido.html | With Maduro Still in Power, Questions About the U.S. Role in Venezuela | False | By Mark Landler and Julian E. Barnes | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-02 | https://www.nytimes.com/2019/05/01/us/politics/william-barr-testimony-factcheck.html | 6 Evasive or Inaccurate Statements in Barrâ€šÃ„Ã´s Senate Testimony | False | By Linda Qiu | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/01/opinion/baghdadi-islamic-state.html | Islamic State: Landless but Still Dangerous | False | By The Editorial Board | 2019-07-08 | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-02 | 2019-05-02 | https://www.nytimes.com/2019/05/01/theater/paul-swan-is-dead-and-gone-review.html | Review: â€šÃ„Â²Paul Swan Is Dead and Gone,â€šÃ„Â´ but First, Heâ€šÃ„Â´s Dâ€šÃ€Ã¢vastatâ€šÃ€Ã¢ | False | By Jesse Green | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-02 | https://www.nytimes.com/2019/05/01/todayspaper/quotation-of-the-day-as-biden-woos-unions-trump-takes-to-twitter-to-stake-his-own-claim.html | Quotation of the Day: As Biden Woos Unions, Trump Takes to Twitter to Stake His Own Claim | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-02 | https://www.nytimes.com/2019/05/01/technology/facebook-ftc-settlement.html | Facebook Set to Create Privacy Positions as Part of F.T.C. Settlement | False | By Cecilia Kang | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-01 | https://www.nytimes.com/2019/05/01/crosswords/daily-puzzle-2019-05-02.html | Packed in a Backpack | False | By Deb Amlen | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-02 | https://www.nytimes.com/2019/05/01/sports/yankees-diamondbacks.html | Against Quality Competition, the Yankees Just Canâ€šÃ„Â´t Win | False | By James Wagner | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-02 | https://www.nytimes.com/es/2019/05/01/universal/es/el-times-noticias-jueves.html | Las principales noticias del jueves | False | Por Marina Franco | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-02 | https://www.nytimes.com/2019/05/01/pageoneplus/corrections-may-2-2019.html | Corrections: May 2, 2019 | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-02 | https://www.nytimes.com/2019/05/01/briefing/robert-mueller-britain-ukraine.html | Robert Mueller, Britain, Ukraine: Your Thursday Briefing | False | By Melina Delkic | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-02 | https://www.nytimes.com/2019/05/01/us/politics/barr-senate-hearing.html | On Politics: Barr Faces Senate Scrutiny | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-02 | https://www.nytimes.com/2019/05/02/opinion/germany-socialism.html | Why Is Socialism Coming Back in Germany? | False | By Jochen Bittner | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-02 | https://www.nytimes.com/2019/05/02/arts/television/whats-on-tv-thursday-someone-great-and-aliens.html | Whatâ€šÃ„Â´s on TV Thursday: â€šÃ„Â²Someone Greatâ€šÃ„Â´ and â€šÃ„Â²Aliensâ€šÃ„Â´ | False | By Gabe Cohn | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/learning/falling-bottles.html | Falling Bottles | False | By Katherine Schulten | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-02 | https://www.nytimes.com/2019/05/02/world/americas/measles-scientology-cruise-ship.html | Measles Case on Cruise Ship Leads to Quarantine in St. Lucia | False | By Daniel Victor | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/learning/02WODLN.html | Word + Quiz: obstreperous | False | By The Learning Network | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-02 | https://www.nytimes.com/2019/05/02/world/asia/cyclone-fani-india.html | Cyclone Fani Strikes, Heading in the Path of Tens of Millions in India | False | By Hari Kumar and Austin Ramzy | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-05 | https://www.nytimes.com/2019/05/02/arts/television/stephen-colbert-attorney-general-william-barr.html | Stephen Colbert Is Not a Fan of the Attorney General | False | By Trish Bendix | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-05 | https://www.nytimes.com/2019/05/02/theater/broadway-musicals-gender-politics.html | The Broadway Musical Has a Man Problem | False | By Amanda Hess | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-07 | https://www.nytimes.com/2019/05/02/well/live/special-needs-dentist-nyu.html | Saving the Teeth of Patients With Special Needs | False | By Catherine Saint Louis | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-02 | https://www.nytimes.com/2019/05/02/learning/learning-with-the-upshot-five-years-in.html | Learning With: â€šÃ„Â²The Upshot, Five Years Inâ€šÃ„Â´ | False | By Jeremy Engle | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-02 | https://www.nytimes.com/2019/05/02/lens/revealing-the-terror-of-sleep-paralysis.html | Revealing the Terror of Sleep Paralysis | False | By Ranita Roy and James Estrin | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-02 | https://www.nytimes.com/2019/05/02/well/move/running-in-bolivia.html | Running in Bolivia | False | By Oliver Balch | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/learning/would-you-change-your-eating-habits-to-reduce-your-carbon-footprint.html | Would You Change Your Eating Habits to Reduce Your Carbon Footprint? | False | By Natalie Proulx | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/arts/television/tuca-bertie-netflix-review.html | Review: â€šÃ„Â²Tuca & Bertieâ€šÃ„Â´ Is an Eggsellent Adventure | False | By James Poniewozik | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-02 | https://www.nytimes.com/2019/05/02/video/the-dispatch-sudan-protests.html | In Sudan, a Dictator Fell, but Protesters Are Still Fighting | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-07 | https://www.nytimes.com/2019/05/02/well/mind/anti-infective-drugs-tied-to-eating-disorders.html | Anti-Infective Drugs Tied to Eating Disorders | False | By Nicholas Bakalar | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-02 | https://www.nytimes.com/2019/05/02/podcasts/the-daily/barr-hearing-senate.html | The Senate Testimony of William Barr | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-02 | https://www.nytimes.com/2019/05/02/business/boeing-charleston-plane-dreamliner.html | Boeingâ€šÃ„Â´s South Carolina Plant Subject to Increased Scrutiny | False | By Natalie Kitroeff | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-05 | https://www.nytimes.com/2019/05/02/business/how-to-handle-a-promotion.html | How to Handle a â€šÃ„Â²Ghost Promotionâ€šÃ„Â´ at Work | False | By Katy Lederer | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/business/economy/good-jobs-no-college-degrees.html | Where the Good Jobs Are | False | By Eduardo Porter | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-05 | https://www.nytimes.com/2019/05/02/books/review/stewart-onan-henry-himself.html | Stewart Oâ€šÃ„Â´Nan Returns to the Fictional Maxwell Family | False | By Dominic Smith | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-05 | https://www.nytimes.com/2019/05/02/travel/booking-budget-airlines-guide.html | Are Budget Airlines Really Worth It? | False | By Tariro Mzezewa | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-02 | https://www.nytimes.com/2019/05/02/reader-center/paris-fire-notre-dame.html | In Paris, an Age-Old Spell of Invulnerability Has Been Broken | False | By Adam Nossiter | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-02 | https://www.nytimes.com/2019/05/02/nyregion/hunger-college-food-insecurity.html | Tuition or Dinner? Nearly Half of College Students Surveyed in a New Report Are Going Hungry | False | By Kaya Laterman | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/sports/klay-thompson-warriors-defense.html | Golden Stateâ€šÃ„Â´s Klay Thompson Is a Different Kind of Dangerous | False | By Scott Cacciola | 2019-07-08 | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/nyregion/prosecutors-evidence-turned-over.html | Once as Pro-Prosecution as Any Red State, New York Makes a Big Shift on Trials | False | By Ashley Southall and Jan Ransom | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/world/americas/venezuela-maduro-hezbollah-drugs.html | Secret Venezuela Files Warn About Maduro Confidant | False | By Nicholas Casey | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/world/europe/chinese-lake-baikal-tourism-russia.html | As Chinese Flock to Siberia's Â´s Lake Baikal, Local Russians Growl | False | By Neil MacFarquhar | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-05 | https://www.nytimes.com/2019/05/02/travel/what-to-do-in-melbourne.html | 36 Hours in Melbourne | False | By Justin Bergman | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-04-12 | https://www.nytimes.com/2019/05/02/learning/lesson-plans/still-separate-still-unequal-teaching-about-school-segregation-and-educational-inequality.html | Still Separate, Still Unequal: Teaching about School Segregation and Educational Inequality | False | By Keith Meatto | 2019-06-06 | TX 8-792-115 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/business/distracted-driving-technology.html | Distracted by Tech While Driving? The Answer May Be More Tech | False | By Paul Stenquist | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/opinion/sri-lanka-bombing.html | Fighting for the Soul of Islam in Sri Lanka | False | By Ameena Hussein | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/theater/ivo-van-hove-electre-oreste-comedie-francaise.html | Forget â€šÂ²Game of Thrones.â€šÂ´ No One Does Violence Like Euripides. | False | By Laura Cappelle | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-02 | https://www.nytimes.com/2019/05/02/business/dealbook/capitalism-socialism.html | DealBook Briefing: Capitalists Fear a Socialist Revolt | False | | | |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/movies/extremely-wicked-shockingly-evil-and-vile-review.html | â€šÂ²Extremely Wicked, Shockingly Evil and Vileâ€šÂ´ Review: Killing Me Softly | False | By Jeannette Catsoulis | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/movies/hesburgh-review.html | â€šÂ²Hesburghâ€šÂ´ Review: A Portrait of a Heroic and Scandal-Free Catholic Priest | False | By Glenn Kenny | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/movies/decade-of-fire-review.html | â€šÂ²Decade of Fireâ€šÂ´ Review: A Documentary Remembers the Blazes That Scorched the Bronx | False | By Ben Kenigsberg | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/movies/the-convent-review.html | â€šÂ²The Conventâ€šÂ´ Review: Twisted Sisters | False | By Jeannette Catsoulis | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/movies/ask-dr-ruth-review.html | â€šÂ²Ask Dr. Ruthâ€šÂ´ Review: Out of the Bedroom and into the Light | False | By Jeannette Catsoulis | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/movies/shadow-review.html | â€šÂ²Shadowâ€šÂ´ Review: A Bleak World Splashed With Red | False | By Glenn Kenny | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/movies/el-chicano-review.html | â€šÂ²El Chicanoâ€šÂ´ Review: Freeing East Los Angeles With Bloodshed | False | By Teo Bugbee | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/movies/clara-review.html | â€šÂ²Claraâ€šÂ´ Review: Love Means Never Having to Say Youâ€šÂ´re Starry | False | By Ben Kenigsberg | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/movies/meeting-gorbachev-review.html | â€šÂ²Meeting Gorbachevâ€šÂ´ Review: Sitting Down With the Last Soviet Leader | False | By Ben Kenigsberg | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/world/europe/julian-assange-us-extradition.html | Julian Assange Appears in Court for U.S. Extradition Hearing | False | By Megan Specia and Iliana Magra | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/us/politics/house-democrats-barr-mueller.html | Pelosi Accuses Barr of Law-Breaking as Democrats' Â´ War With Him Boils Over | False | By Nicholas Fandos | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/sports/new-york-mets-jacob-degrom.html | Jacob deGrom and Noah Syndergaard Remind the World What They Can Do | False | By Tyler Kepner | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/arts/design/zoe-buckman-show-us-your-wall.html | Her Hint for Collecting Like an Artist: Use Instagram | False | By Shivani Vora | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-04 | https://www.nytimes.com/2019/05/02/arts/quentin-tarantino-cannes-once-upon-a-time-in-hollywood.html | Tarantinoâ€šÂ´s â€šÂ²Once Upon a Time in Hollywoodâ€šÂ´ Is Confirmed for Cannes | False | By Alex Marshall | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/us/michael-bennet-president-2020.html | Michael Bennet, Senator From Colorado, Is Running for President | False | By Julie Turkewitz | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/us/stanford-college-admissions-scandal.html | Who Deserves a Stanford Education? | False | By Jill Cowan | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/us/politics/michael-bennet-issues-2020.html | Where Michael Bennet Stands on the Issues | False | By Maggie Astor | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-05 | https://www.nytimes.com/2019/05/02/realestate/homes-for-sale-in-westchester-and-nassau-counties.html | Homes for Sale in Westchester and Nassau Counties | False | By Claudia Gryvatz Copquin and Anne Mancuso | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-05 | https://www.nytimes.com/2019/05/02/realestate/homes-for-sale-in-brooklyn-and-manhattan.html | Homes for Sale in Brooklyn and Manhattan | False | By Stefanos Chen | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-05 | https://www.nytimes.com/2019/05/02/style/boyfriend-workaholic-therapy.html | How Can I Save My Workaholic Boyfriend From Himself? | False | By Philip Galanes | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/movies/the-intruder-review.html | â€šÂ²The Intruderâ€šÂ´ Review: Dennis Quaid as a Homeownerâ€šÂ´s Nightmare | False | By A.O. Scott | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/business/tesla-stock-fundraising.html | Tesla Seeks to Raise $2 Billion in Sale of Stock and Debt | False | By Peter Eavis | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-05 | https://www.nytimes.com/2019/05/02/realestate/following-the-money-in-residential-real-estate.html | Following the Money in Residential Real Estate | False | By Michael Kolomatsky | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/sports/carolina-hurricanes-new-york-islanders.html | At 35, Curtis McElhinney, a Journeyman Goalie, Gets His Moment | False | By Ben Shpigel | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-07 | https://www.nytimes.com/2019/05/02/arts/music/miller-theater-composer-portraits.html | Miller Theater Unveils Its 20th Composer Portraits Series | False | By Gabrielle Debinski | 2019-07-08 | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-02 | 2019-05-05 | https://www.nytimes.com/2019/05/02/books/review/by-the-book-ruth-reichl.html | By the Book: Ruth Reichl | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/us/politics/democratic-debates-candidates.html | Democrats Have 20 Spots in the First Debate. There Are Now 21 Candidates. | False | By Matt Stevens | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/books/pen-world-voices-festival.html | 15 Years Later, PEN World Voices Festival Is Still Trying to Unify the World | False | By Concepciã³â€žn de Leã³â€žn | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-06 | https://www.nytimes.com/2019/05/02/us/border-patrol-texas.html | One Place Where There Is No Border Crisis | False | By The New York Times | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-12 | https://www.nytimes.com/2019/05/02/books/review/aaron-bobrow-strain-the-death-and-life-of-aida-hernandez.html | She Entered the U.S. Illegally as a Child. She Was Stabbed Nearly to Death After Being Deported. | False | By Michelle Goldberg | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-05 | https://www.nytimes.com/2019/05/02/us/measles-babies-vaccine.html | Parents of Babies Too Young to Vaccinate Feel Trapped by Measles Outbreak | False | By Julie Bosman | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-12 | https://www.nytimes.com/2019/05/02/travel/security-safety-risks.html | How to Assess Security Risks While Traveling | False | By Patrick Scott | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-05 | https://www.nytimes.com/2019/05/02/world/europe/uk-london-marathon-slow-runners.html | A London Marathon Obstacle Course: Insults and Sewage Trucks | False | By Palko Karasz | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-02 | https://www.nytimes.com/2019/05/02/opinion/trump-immigration-families.html | The American Family Makes This Country Great, and Itã©â€žâ´s in Danger | False | By Janet Murguãâ€žâ‚¬a | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-02 | https://www.nytimes.com/2019/05/02/opinion/fgm-ruling-intersex-surgery.html | The Thin Line Between Surgery and Mutilation | False | By Afshan Jafar | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-08 | https://www.nytimes.com/2019/05/02/dining/mamas-noodle-house-review.html | Just Like Home: Freshly Folded Dumplings in Brooklyn | False | By Marian Bull | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-05 | https://www.nytimes.com/2019/05/02/fashion/jack-dorsey-influencer.html | Jack Dorsey Is Gwyneth Paltrow for Silicon Valley | False | By Nellie Bowles | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-07 | https://www.nytimes.com/2019/05/02/obituaries/les-murray-dead.html | Les Murray, Australiaã©â€žâ´s Unofficial Poet Laureate, Is Dead at 80 | False | By Tacey Rychter | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-01 | https://www.nytimes.com/2019/05/02/arts/design/writing-exhibition-british-library.html | From Clay Tablets to Smartphones: 5,000 Years of Writing | False | By Cody Delistraty | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-02 | https://www.nytimes.com/2019/05/02/style/tinder-music-festivals.html | Tinder Wants In on Your Music Festival Meet-Cute | False | By Jonah Engel Bromwich | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-04 | https://www.nytimes.com/2019/05/02/learning/film-club-a-kiss-deferred.html | Film Club: ã©â€žâ´A Kiss, Deferredã©â€žâ´ | False | By Natalie Proulx | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-02 | https://www.nytimes.com/2019/05/02/arts/music/met-opera-dialogues-des-carmelites.html | The Prayer at the Heart of a ã©â€žâ´Quintessentially Frenchã©â€žâ´ Opera | False | By Joshua Barone | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-06-02 | https://www.nytimes.com/2019/05/02/books/review/graphic-content-mira-jacob.html | A Graphic Novel That Answers a Childã©â€žâ´s Question About Being Biracial | False | By Ed Park | 2019-08-07 | TX 8-810-034 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/business/stephen-moore-fed.html | Trump Wonã©â€žâ´t Nominate Stephen Moore for Fed Board | False | By Jim Tankersley, Maggie Haberman and Emily Cochrane | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/climate/congress-paris-climate-agreement.html | Staking Out Battle Lines, House Votes to Keep U.S. in Paris Climate Pact | False | By Lisa Friedman | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-02 | https://www.nytimes.com/2019/05/02/opinion/barr-trump-impunity.html | Bill Barrã©â€žâ´s Perverse Theory of Justice | False | By Jamelle Bouie | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-02 | https://www.nytimes.com/2019/05/02/learning/lesson-plans/teenagers-in-the-times-april-2019.html | Teenagers in The Times: April 2019 | False | By The Learning Network | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/us/politics/elizabeth-warren-iowa.html | Elizabeth Warrenã©â€žâ´s Campaign, ã©â€žâ´Based on Ideas,ã©â€žâ´ Bets on Iowa | False | By Thomas Kaplan | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/arts/television/dead-to-me-netflix-review.html | Review: In ã©â€žâ´Dead to Meã©â€žâ´ on Netflix, Widows Make the Best BFFs | False | By Mike Hale | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/world/americas/maduro-venezuela-troops.html | Maduro Speaks to Troops, Trying to Discredit Guaidã³â€žâ¤ã©â€žâ´s Call for Mutiny | False | By Ana Vanessa Herrero and Rick Gladstone | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/world/europe/france-dolphins-fishing.html | On a Coastline With 1,200 Dead Dolphins, Fishermen and Conservationists Clash | False | By Elian Peltier and Andrea Mantovani | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/climate/offshore-drilling-safety-rollback-deepwater-horizon.html | Interior Dept. Loosens Offshore-Drilling Safety Rules Dating From Deepwater Horizon | False | By Coral Davenport | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/sports/celtics-danny-ainge-heart-attack.html | Danny Ainge, Boston Celtics President, Has Mild Heart Attack | False | By Marc Stein | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/us/politics/fbi-government-investigator-trump.html | F.B.I. Sent Investigator Posing as Assistant to Meet With Trump Aide in 2016 | False | By Adam Goldman, Michael S. Schmidt and Mark Mazzetti | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/sports/uswnt-soccer-womens-world-cup.html | U.S. Womenã©â€žâ´s World Cup Roster Stocked With Experience in the Tournament | False | By Andrew Das | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/us/politics/barr-testimony-reaction-republicans-democrats.html | How Right, Left and Center Reacted to the Barr Testimony | False | By Karen Zraick | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/movies/long-shot-review.html | ã©â€žâ´Long Shotã©â€žâ´ Review: Charlize Theron and Seth Rogen Give Good Heart | False | By Manohla Dargis | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/us/politics/hillary-clinton.html | Hillary Clinton Blasts Trump, Barr and Parts of Mueller Report | False | By Matt Stevens | 2019-07-08 | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/world/europe/uk-defense-secretary-leaks-daily-telegraph.html | What Is a Leak? U.K. Defense Secretary's Firing in Huawei Case Is in a Murky Zone | False | By Stephen Castle | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/us/politics/us-civilians-killed-2018-.html | U.S. Airstrikes and Raids Killed 120 Civilians in 2018, Pentagon Says | False | By Thomas Gibbons-Neff | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-07 | https://www.nytimes.com/2019/05/02/science/dinosaurs-wings-birds.html | Why Is This Ostrich Wearing an Extra Set of Wings? | False | By Cara Giaimo | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-05 | https://www.nytimes.com/2019/05/02/nyregion/satan-adam-harlem-blues.html | How Will Satan & Adam Play in 2019? | False | By Alex Vadukul | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-05 | https://www.nytimes.com/2019/05/02/business/corner-office-leana-wen-planned-parenthood.html | Leana Wen of Planned Parenthood Wants to Tackle the 'Fundamental Unfairness in Our System' | False | By David Gelles | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-08-04 | https://www.nytimes.com/2019/05/02/books/review/chris-rush-light-years.html | On Being Young, Gay and Addicted in the 1970s | False | By Brian Blanchfield | 2019-10-29 | TX 8-823-851 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/theater/entangled-review-the-amoralists.html | Review: Two Lives and Two Playwrights 'Entangled' by Gunfire | False | By Jose Solís Mayén | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/sports/tiger-woods-presidential-medal-of-freedom.html | Tiger Woods to Receive Presidential Medal of Freedom on Monday | False | By Victor Mather | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/us/florida-arming-teachers.html | Florida to Let Teachers Carry Guns. Will Black Students Pay the Price? | False | By Patricia Mazzei | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/health/breast-implants-cancer-fda.html | F.D.A. Won't Ban Sales of Textured Breast Implants Linked to Cancer | False | By Denise Grady and Roni Caryn Rabin | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-02 | https://www.nytimes.com/2019/05/02/learning/what-interests-you-most-in-the-times-right-now-why.html | What Interests You Most in The Times Right Now? Why? | False | By Katherine Schulten | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-05 | https://www.nytimes.com/2019/05/02/business/climate-change-soil-dirt.html | To Combat Climate Change, Start From the Ground Up (With Dirt) | False | By Wendy MacNaughton | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/us/politics/9-11-judge-guantanamo.html | Military Judge in Trial of Sept. 11 Suspects Will Step Aside | False | By Carol Rosenberg | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/lens/disability-didnt-end-their-athletic-dreams-it-started-them.html | Disability Didn't End Their Athletic Dreams. It Started Them. | False | By Nolan Ryan Trowe and John Leland | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-02 | https://www.nytimes.com/2019/05/02/opinion/letters/class-arbitration-supreme-court.html | The Assault on Class Arbitrations | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/business/bank-of-england-brexit-growth.html | Bank of England Foresees Faster Economic Growth | False | By Amie Tsang | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-02 | https://www.nytimes.com/2019/05/02/opinion/letters/bat-mitzvah-torah-parties.html | When Bat Mitzvahs Are More Spectacle Than Spiritual | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-02 | https://www.nytimes.com/2019/05/02/arts/scrabble-new-words.html | New Scrabble Words Get the 'OK' (Now Worth 6 Points) | False | By Sarah Mervosh | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-02 | https://www.nytimes.com/2019/05/02/opinion/letters/oil-venezuela-united-states.html | Oil and U.S. Involvement in Venezuela | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-02 | https://www.nytimes.com/2019/05/02/opinion/letters/joe-biden-apology-presidential-race.html | Joe Biden and the Debate Over Apologies | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-06 | https://www.nytimes.com/2019/05/02/opinion/california-sales-tax.html | A Very Modern Waste of Tax Dollars | False | By The Editorial Board | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-02 | https://www.nytimes.com/2019/05/02/opinion/trump-mueller-report-watergate.html | What Watergate Prosecutors Had That Mueller Didn't | False | By Nick Akerman | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-05 | https://www.nytimes.com/2019/05/02/opinion/sunday/norway-wild-camping.html | The 'Home of the Giants' Is for You, Too | False | By Danielle Moylan | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/sports/noah-syndergaard-mets-reds.html | 'One of the Rarest Things in Baseball': Noah Syndergaard Does It All | False | By Kevin Armstrong | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/sports/semenya-impact.html | After Semenya Ruling, Sports Federations Ponder What's Next | False | By Tariq Panja | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/health/insys-trial-verdict-kapoor.html | Top Executives of Insys, an Opioid Company, Are Found Guilty of Racketeering | False | By Gabrielle Emanuel and Katie Thomas | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-04 | https://www.nytimes.com/2019/05/02/movies/woody-allen-memoir.html | Woody Allen Pitched a Memoir. Publishers Weren't Interested. | False | By Alexandra Alter and Cara Buckley | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/us/migrants-missing-rio-grande.html | Infant Dies, Three Migrants Feared Dead in Raft Tragedy on Rio Grande | False | By Manny Fernandez, Caitlin Dickerson and Simon Romero | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/learning/what-students-are-saying-about-online-learning-family-vacations-and-moving-to-a-new-home.html | What Students Are Saying About: Online Learning, Family Vacations and Moving to a New Home | False | By The Learning Network | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/technology/facebook-alex-jones-louis-farrakhan-ban.html | Facebook Bars Alex Jones, Louis Farrakhan and Others From Its Services | False | By Mike Isaac and Kevin Roose | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/us/catherine-pugh-baltimore-resigns.html | Baltimore's Mayor, Catherine Pugh, Resigns Amid Children's Book Scandal | False | By Farah Stockman | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-07 | https://www.nytimes.com/2019/05/02/science/parasites-beetles-wood.html | Parasites Infect These Beetles. It Might Be a Good Thing. | False | By JoAnna Klein | 2019-07-08 | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/arts/design/frieze-new-york-review-art-fair.html | At Frieze New York, Islands of Daring | False | By Martha Schwendener and Will Heinrich | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/arts/design/tefaf-new-york-spring-review.html | Tefaf Brings Masterpieces (and Tulips) to the Armory | False | By Jason Farago | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/arts/dance/mina-nishimura-merce-speaking-in-dance.html | â€šÃ„Â²Hi, Merce!â€šÃ„Â´ | False | By Gia Kourlas | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/sports/female-hockey-players-boycott.html | Women Hockey Players, Seeking a Better League, Say Theyâ€šÃ„Â´ll Sit Out | False | By Seth Berkman | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-05 | https://www.nytimes.com/2019/05/02/books/review/10-new-books-we-recommend-this-week.html | 10 New Books We Recommend This Week | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/reader-center/world-press-freedom-day.html | Why The Times Is Taking Down Its Paywall for 3 Days | False | By Michael Slackman | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/us/politics/trump-kamala-harris-barr.html | Trumpâ€šÃ„Â´s New â€šÃ„Â²Nastyâ€šÃ„Â´ Woman: Kamala Harris | False | By Matt Stevens | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/briefing/cyclone-fani-barr-maduro.html | Your Friday Briefing | False | By Katie Van Syckle | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/us/cuba-lawsuit-carnival-cruise-line.html | In Cuba, Carnival Cruise Ships Have Been Using Stolen Ports, Original Owners Say | False | By Frances Robles | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-05 | https://www.nytimes.com/2019/05/02/books/review/martin-buber-life-faith-dissent-paul-mendes-flohr.html | A New Biography of Martin Buber Explores a Life of Wrestling With Faith | False | By Robert Alter | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/magazine/afghan-war-casualty-report-april-26-may-2.html | Afghan War Casualty Report: April 26-May 2 | False | By Fatima Faizi | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/business/economy/wage-growth-economy.html | Why Wages Are Finally Rising, 10 Years After the Recession | False | By Ben Casselman | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-05 | https://www.nytimes.com/2019/05/02/books/review/oksana-behave-maria-kuznetsova-lights-all-night-long-lydia-fitzpatrick.html | Two Novels About Young Soviet Transplants in America | False | By Anya Ulinich | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-05 | https://www.nytimes.com/2019/05/02/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/science/national-academy-sciences-sexual-harassment.html | Science Academy Pushes to Eject Sexual Harassers | False | By Christine Hauser | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/business/manufacturing-jobs-infrastructure.html | Manufacturing Canâ€šÃ„Â´t Create Enough Jobs. Infrastructure Can. | False | By Louis Uchitelle | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/arts/dance/nyc-this-weekend-dance.html | 9 Dance Performances to See in N.Y.C. This Weekend | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/arts/music/nyc-this-weekend-classical-music.html | 7 Classical Music Concerts to See in N.Y.C. This Weekend | False | By David Allen | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/movies/nyc-this-weekend-film-series.html | 5 Film Series to Catch in N.Y.C. This Weekend | False | By Ben Kenigsberg | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/arts/nyc-this-weekend-childrens-events.html | 8 Things to Do With Your Kids in N.Y.C. This Weekend | False | By Laurel Graeber | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/arts/nyc-this-weekend-comedy.html | 5 Comedy Shows to Catch in N.Y.C. This Weekend | False | By Sean L. McCarthy | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/theater/nyc-this-weekend-theater.html | 15 Plays and Musicals to Go to in N.Y.C. This Weekend | False | By Alexis Soloski | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/arts/music/nyc-this-weekend-pop-rock-jazz.html | 12 Pop, Rock and Jazz Concerts to Check Out in N.Y.C. This Weekend | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/arts/design/nyc-this-weekend-art-and-museums.html | 20 Art Exhibitions to View in N.Y.C. This Weekend | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-05 | https://www.nytimes.com/2019/05/02/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Â²There There,â€šÃ„Â´ â€šÃ„Â²Motherhoodâ€šÃ„Â´ | False | By Joumana Khatib | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/sports/kentucky-derby-odds-picks.html | Expert Picks: Who Will Win the Kentucky Derby? | False | By Joe Drape and Melissa Hoppert | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-11 | https://www.nytimes.com/2019/05/02/smarter-living/wirecutter/smart-home-safety-security-vacation.html | These Smart Devices Protect Your Home While Youâ€šÃ„Â´re on Vacation | False | By Jon Chase | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/world/europe/cyprus-women-killings.html | Domestic Workers Are Killed in Cyprus, and Authorities Face a Reckoning | False | By Megan Specia | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-05 | https://www.nytimes.com/2019/05/02/books/review/flight-portfolio-julie-orringer.html | Cynthia Ozick Reviews Julie Orringerâ€šÃ„Â´s â€šÃ„Â²The Flight Portfolioâ€šÃ„Â´ | False | By Cynthia Ozick | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-05 | https://www.nytimes.com/2019/05/02/books/review/fernando-aramburu-homeland.html | Repercussions From a Political Murder Play Out in a Spanish Village | False | By Jennifer Croft | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/briefing/william-barr-facebook-scrabble.html | William Barr, Facebook, Scrabble: Your Thursday Evening Briefing | False | By Remy Tumin and Marcus Payadue | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/obituaries/red-kelly-dead.html | Red Kelly, Gentleman Stalwart in a Run of Stanley Cups, Is Dead at 91 | False | By Richard Goldstein | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/health/mckesson-opioids-west-virginia.html | McKesson, Drug Distribution Giant, Settles Lawsuit Over Opioids in West Virginia | False | By Roni Caryn Rabin | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-05 | https://www.nytimes.com/2019/05/02/books/review/new-crime-fiction-paris-diversion-chris-pavone.html | Marilyn Stasio Gets Cozy With Some Unlikely Heroines â€šÃ„Â® and a Hit Man | False | By Marilyn Stasio | 2019-07-08 | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/world/americas/venezuela-coup.html | What Makes a Coup Succeed? Confidence, Consensus and a Sense of Inevitability | False | By Max Fisher | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/technology/beyond-meat-ipo-stock-price.html | Beyond Meatâ€šÃ„Ã´s Share Price Surges on First Day of Trading | False | By Nathaniel Popper | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/upshot/conscience-rule-trump-religious-exemption-health-care.html | Trump Administration Strengthens â€šÃ„Ã²Conscience Ruleâ€šÃ„Ã´ for Health Care Workers | False | By Margot Sanger-Katz | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/us/politics/carl-kline-security-clearance.html | Ex-White House Official Says No One Pressured Him to Overturn Security Clearance Recommendations | False | By Katie Rogers, Maggie Haberman and Nicholas Fandos | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/us/military-sexual-assault.html | â€šÃ„Ã²This Is Unacceptableâ€šÃ„Ã´: Military Reports a Surge of Sexual Assaults in the Ranks | False | By Dave Philipps | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/opinion/attorney-general-barr-trump.html | The Attorney General of the United States | False | By Patrick Chappatte | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/us/politics/subpoenas-trump-congress.html | The Subpoena and Contempt Fight Between Trump and Congress, Explained | False | By Charlie Savage | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/obituaries/doreen-spooner-dead.html | Doreen Spooner, Trailblazer on Fleet Street, Dies at 91 | False | By Sam Roberts | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/opinion/sanders-biden-2020.html | The Trouble With Joe and Bernie | False | By Paul Krugman | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/world/asia/new-zealand-attack-death-toll.html | Death Toll in New Zealand Mosque Shootings Rises to 51 | False | By Charlotte Graham-McLay | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/arts/television/vida-bob-emergency-vikings.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/business/media/james-michael-bennet-new-york-times.html | New York Times Editorial Page Editor Recuses Himself as Brother Joins 2020 Race | False | By Michael M. Grynbaum | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/business/puerto-rico-debt-banks.html | Puerto Rico Seeks to Have $9 Billion in Debt Ruled Unconstitutional | False | By Mary Williams Walsh | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/01/books/review/robinson-crusoe-daniel-defoe.html | A Graphic Reimagining of â€šÃ„Ã²Robinson Crusoeâ€šÃ„Ã´ | False | By Sergio Garcia Sanchez | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-05 | https://www.nytimes.com/2019/05/02/books/review/talk-to-me-james-vlahos-creativity-code-marcus-du-sautoy-deep-medicine-eric-topol.html | The Future of A.I., According to Three New Books | False | By Rachel Riederer | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/movies/tribeca-film-festival-prize.html | Teenage Filmmaker Wins Top Prize at the Tribeca Film Festival | False | By Stephanie Goodman | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-12 | https://www.nytimes.com/2019/05/02/books/review/ian-mcewan-machines-like-me-john-sandford-rules-of-prey-best-seller.html | â€šÃ„Ã²Call Me a Science Fiction Writer. Iâ€šÃ„Ã´ll Come to Your House and Nail Your Petâ€šÃ„Ã´s Head to a Coffee Table.â€šÃ„Ã´ | False | By Tina Jordan | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/nyregion/nj-tax-breaks-george-norcross.html | Nearly $300 Million in Tax Breaks Awarded to 4 Companies With Close Democratic Ties | False | By Matthew Haag | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/nyregion/al-qaeda-najibullah-zazi.html | He Was Trained by Al Qaeda to Bomb the Subway. Then He Switched Sides. | False | By Colin Moynihan | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/us/yusi-molly-zhao-china-stanford.html | Admissions Scandal: When â€šÃ„Ã²Hard Workâ€šÃ„Ã´ (Plus $6.5 Million) Helps Get You Into Stanford | False | By Kate Taylor, Jennifer Medina, Chris Buckley and Alexandra Stevenson | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/opinion/apple-app-store-iphone.html | Why Does Apple Control Its Competitors? | False | By The Editorial Board | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/us/politics/us-china-trade-deal-cybertheft.html | U.S.-China Trade Deal Unlikely to Address Cybertheft or Subsidies | False | By Ana Swanson | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/opinion/biden-bernie-democrats.html | The Revolt of the Democratic Elites | False | By David Brooks | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-05 | https://www.nytimes.com/2019/05/02/books/review/kevin-henkes-ulf-stark-padma-venkatraman.html | Short Books for Kids That Make a Big Impact | False | By Marjorie Ingall | 2019-07-08 | TX 8-800-006 |
| 2019-05-02 | 2019-05-04 | https://www.nytimes.com/2019/05/02/obituaries/peter-mayhew-chewbacca-dead.html | Peter Mayhew, Actor Behind Chewbaccaâ€šÃ„Ã´s Mask in â€šÃ„Ã²Star Wars,â€šÃ„Ã´ Dies at 74 | False | By Jacey Fortin | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-03 | https://www.nytimes.com/2019/05/02/us/unc-charlotte-shooting-grandfather.html | U.N.C. Charlotte Shooting Suspect Was â€šÃ„Ã²Withdrawn,â€šÃ„Ã´ but Motive Is Still a Mystery | False | By Julie Turkewitz | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-03 | https://www.nytimes.com/2019/05/02/world/australia/bureau-two-anniversary-favorite-stories.html | Our Australia Bureau Turns Two. Here Are Our Favorite Stories. | False | By Isabella Kwai | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-06 | https://www.nytimes.com/2019/05/02/business/energy-environment/pge-sec-investigation.html | PG&E Says S.E.C. Is Investigating Its Wildfire Disclosures | False | By Ivan Penn | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-03 | https://www.nytimes.com/2019/05/02/us/man-falls-hawaii-volcano.html | A Tourist Wanted a Better Look at an Active Volcano. Then He Fell In. | False | By Liam Stack | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-07 | https://www.nytimes.com/2019/05/02/theater/playing-hot-review.html | Review: A Jazz Legend Retold Fast and Loose in â€šÃ„Ã²Playing Hotâ€šÃ„Ã´ | False | By Elisabeth Vincentelli | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-03 | https://www.nytimes.com/2019/05/02/theater/carolines-kitchen-review.html | Review: â€šÃ„Ã²Carolineâ€šÃ„Ã´s Kitchenâ€šÃ„Ã´ Cooks Up an Eve of Destruction | False | By Ben Brantley | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-02 | https://www.nytimes.com/2019/05/02/crosswords/daily-puzzle-2019-05-03.html | Opportunities to Watch the Big Game | False | By Deb Amlen | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-03 | https://www.nytimes.com/es/2019/05/02/universal/es/el-times-noticias-viernes.html | Las principales noticias del viernes | False | Por Marina Franco | 2019-07-08 | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-03 | 2019-05-03 | https://www.nytimes.com/2019/05/02/todayspaper/quotation-of-the-day-pelosi-says-barr-defying-the-law-lied-to-congress.html | Quotation of the Day: Pelosi Says Barr, Defying the Law, Lied to Congress | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-03 | https://www.nytimes.com/2019/05/02/pageoneplus/corrections-may-3-2019.html | Corrections: May 3, 2019 | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/02/world/asia/kim-jong-nam-assassination-vietnam.html | Woman Convicted in Kim Jong-namâ€™s Killing Is Freed in Malaysia | False | By Richard C. Paddock | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-03 | https://www.nytimes.com/2019/05/02/magazine/judge-john-hodgman-on-toilet-toothbrushes.html | Judge John Hodgman on Toilet Toothbrushes | False | By Judge John Hodgman | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-03 | https://www.nytimes.com/2019/05/02/world/asia/india-cyclone-fani.html | Cyclone Fani Hits India: Storm Lashes Coast With Hurricane Strength | False | By The New York Times | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-03 | https://www.nytimes.com/2019/05/02/briefing/mueller-report-cyclone-fani-venezuela.html | Mueller Report, Cyclone Fani, Venezuela: Your Friday Briefing | False | By Melina Delkic | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-06-23 | https://www.nytimes.com/2019/05/03/style/modern-love-sister-vanished.html | Years Ago, My Sister Vanished. I See Her Whenever I Want. | False | By Kyleigh Leddy | 2019-08-07 | TX 8-810-034 |
| 2019-05-03 | 2019-05-03 | https://www.nytimes.com/2019/05/03/us/politics/on-politics-pelosi-accuses-barr-of-breaking-the-law.html | On Politics: Pelosi Accuses Barr of Breaking the Law | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-03 | https://www.nytimes.com/2019/05/03/arts/television/whats-on-tv-friday-the-nun-and-dead-to-me.html | Whatâ€™s on TV Friday: â€˜The Nunâ€™ and â€˜Dead to Meâ€™ | False | By Gabe Cohn | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/learning/around-the-campfire.html | Around the Campfire | False | By Katherine Schulten | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-03 | https://www.nytimes.com/2019/05/03/learning/03WODLN.html | Word + Quiz: segue | False | By The Learning Network | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/world/asia/jacinda-ardern-engaged.html | Jacinda Ardern Got Engaged. New Zealand Almost Didnâ€™t Notice. | False | By Charlotte Graham-McLay | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/realestate/luxury/london-communal-garden-private-square.html | In London, Communal Garden Is Just for You (and a Few Neighbors) | False | By Susanne Fowler | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-03 | https://www.nytimes.com/2019/05/03/world/asia/china-may-4-movement.html | Why Does a Student Protest Held a Century Ago Still Matter in China? | False | By Chris Buckley and Amy Qin | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-03 | https://www.nytimes.com/2019/05/03/us/border-tent-camp-texas.html | The Border Patrolâ€™s 2 New Tent Camps Cost $37 Million. Take a Look Inside. | False | By Mitchell Ferman | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-03 | https://www.nytimes.com/2019/05/03/nyregion/converting-catholics-church-scandal.html | Becoming Catholic in the Age of Scandal | False | By Rick Rojas | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/arts/television/attorney-general-william-barr.html | Late Night Thinks William Barr Should Show Up for Work | False | By Trish Bendix | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-05 | https://www.nytimes.com/2019/05/03/business/central-counterparties-financial-meltdown.html | How a Lone Norwegian Trader Shook the Worldâ€™s Financial System | False | By Jack Ewing and Milan Schreuer | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/learning/learning-with-chronicles-of-the-rings-what-trees-can-tell-us.html | Learning With: â€˜Chronicles of the Rings: What Trees Tell Usâ€™ | False | By Jeremy Engle | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-03 | https://www.nytimes.com/2019/05/03/arts/martin-puryear-venice-biennale.html | Martin Puryear, Citizen-Sculptor | False | By Holland Cotter | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-03 | https://www.nytimes.com/2019/05/03/world/europe/uk-local-elections.html | A Brexit Backlash in Local Elections: Main Parties Lose Seats | False | By Stephen Castle | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-04-30 | https://www.nytimes.com/2019/05/03/well/family/finding-a-way-back-to-a-flawed-and-dangerous-mother.html | Finding a Way Back to a Flawed and Dangerous Mother | False | By Tom Weidlinger | 2019-06-06 | TX 8-792-115 |
| 2019-05-03 | 2019-05-05 | https://www.nytimes.com/2019/05/03/realestate/over-60-renters.html | Over 60: Why Own When You Can Rent? | False | By Joanne Kaufman | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-05 | https://www.nytimes.com/2019/05/03/nyregion/anna-sorokin-lori-loughlin.html | Are Women Taking the Cosmic Fall for Male Greed? | False | By Ginia Bellafante | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-03 | https://www.nytimes.com/2019/05/03/magazine/poem-flirtation.html | Poem: FLIRTATION | False | By Allison Joseph and Rita Dove | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-03 | https://www.nytimes.com/2019/05/03/sports/rockets-coaches-nba-playoffs.html | Whatever James Harden Needs, Thereâ€™s a Rockets Coach for That | False | By Scott Cacciola | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-03 | https://www.nytimes.com/2019/05/03/reader-center/how-to-eat-in-a-warming-world.html | How to Eat in a Warming World | False | By Hannah Fairfield | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-03 | https://www.nytimes.com/2019/05/03/us/politics/klobuchar-addiction-plan.html | Amy Klobuchar Proposes $100 Billion for Addiction and Mental Health | False | By Maggie Astor | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-03 | https://www.nytimes.com/2019/05/03/business/economy/jobs-report-april.html | Job Growth Underscores Economyâ€™s Vigor; Unemployment at Half-Century Low | False | By Nelson D. Schwartz | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-14 | https://www.nytimes.com/2019/05/03/science/smell-odors-people-scientists.html | You Will Never Smell My World the Way I Do | False | By Heather Murphy | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-05 | https://www.nytimes.com/2019/05/03/nyregion/jelena-kovacevic-nyu-tandon.html | How the First Female Dean of N.Y.U.â€™s Engineering School Spends Her Sundays | False | By Nancy A. Ruhling | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/business/hungary-slave-law.html | Hungaryâ€™s Nationalist Policies Have Created a Labor Shortage. The Fix Isnâ€™t Helping. | False | By Liz Alderman and Marc Santora | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/climate/climate-change-maple-syrup.html | Syrup Is as Canadian as a Maple Leaf. That Could Change With the Climate. | False | By Kendra Pierre-Louis | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-12 | https://www.nytimes.com/2019/05/03/nyregion/new-york-rain-vintage-sights-and-sounds-of-a-soaked-city.html | New York Rain: Vintage Sights and Sounds of a Soaked City | False | By Jessie Wender | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/world/asia/thailand-King-Maha-Vajiralongkorn.html | King of Thailand to Be Formally Crowned in an Ornate Spectacle | False | By Hannah Beech | 2019-07-08 | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-03 | 2019-05-05 | https://www.nytimes.com/2019/05/03/fashion/weddings/scenes-from-a-chechen-wedding.html | Scenes From a Chechen Wedding | False | By Andrew E. Kramer | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-03 | https://www.nytimes.com/2019/05/03/podcasts/the-daily/venezuela-maduro-hezbollah-drugs.html | A Secret Dossier in Venezuela | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/opinion/testosterone-caster-semenya.html | The Myth of Testosterone | False | By Katrina Karkazis and Rebecca M. Jordan-Young | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-05 | https://www.nytimes.com/2019/05/03/sunday-review/tax-rich-irs.html | Why the Rich Donâ€šÃ„Ã´t Get Audited | False | By Jesse Eisinger and Paul Kiel | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-05 | https://www.nytimes.com/2019/05/03/opinion/the-good-fight-trump.html | The Only TV Show That Gets Life Under Trump | False | By Michelle Goldberg | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-06 | https://www.nytimes.com/2019/05/03/opinion/vaping-juul.html | How Big Tobacco Got a New Generation Hooked | False | By Alex Bogusky | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/opinion/ady-barkan-als-health-care.html | Dying Is No Reason to Stop Fighting | False | By Binyamin Appelbaum | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/business/germany-wall-street-market-drugs.html | Hunt for Operators of Illicit Marketplace Leads to Arrests in Germany | False | By Jack Ewing | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-03 | https://www.nytimes.com/2019/05/03/business/dealbook/tesla-stocks-bonds.html | DealBook Briefing: Tesla Is Raising Cash. It May Not Be Enough. | False | | | |
| 2019-05-03 | 2019-05-03 | https://www.nytimes.com/2019/05/03/movies/extremely-wicked-shockingly-evil-and-vile-scene.html | How Zac Efron Charms as Ted Bundy in â€šÃ„Ã²Extremely Wickedâ€šÃ„Ã´ | False | By Mekado Murphy | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-06 | https://www.nytimes.com/2019/05/03/arts/design/turner-prize-stagecoach-tate-sponsorship.html | Turner Prize Drops Sponsor Whose Chairman Led Anti-Gay Campaign | False | By Alex Marshall | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/world/africa/sudan-protests-khartoum.html | Bullets, Tear Gas and Love: Romance Blooms in the Midst of Sudan Protests | False | By Declan Walsh and Bryan Denton | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-09 | https://www.nytimes.com/2019/05/03/fashion/prada-cruise-show.html | Prada Does Protest Dressing | False | By Vanessa Friedman | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/us/valley-girls-rio-grande.html | The â€šÃ„Ã²Valley Girlsâ€šÃ„Ã´ of the Rio Grande | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-05 | https://www.nytimes.com/2019/05/03/education/arizona-teacher-salary-facebook-post.html | A Teacher Shared Her Salary, and a Stranger Started a School Supplies Wish List | False | By Emily S. Rueb | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-06 | https://www.nytimes.com/2019/05/03/technology/screen-time-data.html | The Week in Tech: Worried About Screen Time? A Dose of Big Tech Data May Help | False | By Jamie Condliffe | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-03 | https://www.nytimes.com/2019/05/03/your-money/impact-investing-standards.html | Investing for Social Impact Is Complicated. Here Are 4 Ways to Simplify It. | False | By Paul Sullivan | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-05 | https://www.nytimes.com/2019/05/03/realestate/villas-begin-closing-at-220-central-park-south.html | Villas Begin Closing at 220 Central Park South | False | By Vivian Marino | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/us/raisins-admissions-scandal-stanford.html | The Raisin Industry? Not Such a Dry Subject | False | By Jill Cowan | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-05 | https://www.nytimes.com/2019/05/03/realestate/condo-marketing-events.html | Turning a Condo Into an Experience | False | By Lisa Prevost | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/world/middleeast/jamal-khashoggi-hatice-cengiz-saudi-arabia-turkey.html | Khashoggiâ€šÃ„Ã´s FiancÃ©Ã©e Seeks Answers and Justice: â€šÃ„Ã²It Is a Moral Dutyâ€šÃ„Ã´ | False | By Carlotta Gall | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-05 | https://www.nytimes.com/2019/05/03/magazine/sri-lanka-bombings-reporting.html | â€šÃ„Ã²My Life Is Connected to the Most Miserable Things That Can Happen to Othersâ€šÃ„Ã´ | False | By Jeffrey Gettleman | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-05 | https://www.nytimes.com/2019/05/03/travel/Nobu-Ryokan-Malibu.html | The Anxiety of the $2,300-a-Night Hotel Room | False | By Adam Nagourney | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-05 | https://www.nytimes.com/2019/05/03/travel/dublin-cocktail-bar.html | In the Home of Guinness, a Cocktail Boom Takes Hold | False | By Jessica Colley Clarke | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/world/asia/afghanistan-women-assembly-loya-jirga.html | â€šÃ„Ã²You Should Be in the Kitchenâ€šÃ„Ã´: At Afghan Assembly, Women Are Told They Donâ€šÃ„Ã´t Belong | False | By Fatima Faizi and David Zucchino | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-05 | https://www.nytimes.com/2019/05/03/travel/hotel-review-hotel-birks-montreal.html | Hotel Review: Hotel Birks, Montreal | False | By Michael Kaminer | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-05 | https://www.nytimes.com/2019/05/03/arts/music/bikini-kill-live.html | Bikini Kill, Then and Now: A Front-Row View of a Punk Revolution | False | By Evelyn McDonnell | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-05 | https://www.nytimes.com/2019/05/03/movies/dr-ruth-sex-millennials.html | Dr. Ruth Says â€šÃ„Ã²Make Timeâ€šÃ„Ã´ for Sex. Millennials, Sheâ€šÃ„Ã´s Looking at You. | False | By Jessica Bennett | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-12 | https://www.nytimes.com/2019/05/03/theater/octet-dave-malloy-signature-theater.html | What Inspired a New Musical? Conspiracy Theories. And Yodeling. | False | By Alexis Soloski | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-03 | https://www.nytimes.com/2019/05/03/upshot/unemployment-inflation-changing-economic-fundamentals.html | The Economy That Wasnâ€šÃ„Ã´t Supposed to Happen: Booming Jobs, Low Inflation | False | By Neil Irwin | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/your-money/scam-calls-social-security-irs.html | Latest Rash of Scam Calls Come From â€šÃ„Ã²Social Securityâ€šÃ„Ã´ | False | By Ann Carrns | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-08 | https://www.nytimes.com/2019/05/03/dining/kentucky-derby-cinco-de-mayo.html | What to Cook This Weekend | False | By Sam Sifton | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-05 | https://www.nytimes.com/2019/05/03/style/lake-bell-bless-this-mess.html | Lake Bell Goes Dog Walking on the Upper East Side | False | By Alex Williams | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-05 | https://www.nytimes.com/2019/05/03/style/twitter-office-new-york-style.html | What Do Twitter Employees in New York Wear to Work? | False | By John Ortved | 2019-07-08 | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/us/politics/stop-robocalls-congress.html | Congress Is Ready to Attack a Common Enemy: Robocallers | False | By Catie Edmondson | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-05 | https://www.nytimes.com/2019/05/03/opinion/sunday/anti-immigrant-hatred-1920s.html | A Century Ago, America Built Another Kind of Wall | False | By Daniel Okrent | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-05 | https://www.nytimes.com/2019/05/03/world/asia/sri-lanka-attacks-isis.html | â€˜We Knew What Was Comingâ€™: Sri Lanka Sees ISISâ€™ Hand in Attacks | False | By Jeffrey Gettleman, Dharisha Bastians and Hannah Beech | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/world/europe/uk-shrimp-cocaine.html | Shrimp From 5 U.K. Rivers Have One Thing in Common: Cocaine | False | By Palko Karasz | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-06 | https://www.nytimes.com/2019/05/03/movies/knock-down-the-house-netflix.html | How Alexandria Ocasio-Cortezâ€™s Triumph, and â€˜Ugly Cryingâ€™ and All, Was Captured | False | By Melena Ryzik | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/fashion/chanel-cruise-viard.html | Chanel Chugs into the Future | False | By Elizabeth Paton | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/us/politics/democrats-barr-mueller-report.html | Democrats Try to Revive Talks Over Full Mueller Report as Contempt Vote Looms | False | By Nicholas Fandos and Charlie Savage | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/world/americas/venezuela-crisis-facts.html | Five Things You Need to Know to Understand Venezuelaâ€™s Crisis | False | By Megan Specia | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/books/review/laila-lalami-on-the-other-americans.html | Laila Lalami on â€˜The Other Americansâ€™ | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/movies/hatewatch-sonic-the-hedgehog.html | Hatewatch This Weekâ€™s Trailers (â€˜Sonic the Hedgehogâ€™ Isnâ€™t the Only One) | False | By Bruce Fretts | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/sports/joel-embiid-sixers-nba-playoffs.html | Joel Embiid Is Having Fun, Making the Sixers Look Unstoppable | False | By Harvey Araton | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/arts/music/playlist-shawn-mendes-logic-eminem-rhiannon-giddens.html | The Playlist: Shawn Mendesâ€™s Exuberant Heartache, and 9 More New Songs | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-08 | https://www.nytimes.com/2019/05/03/dining/green-shakshuka.html | Green, Mellow and as Alluring as Shakshuka | False | By Melissa Clark | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-05 | https://www.nytimes.com/2019/05/03/sports/yankees-george-steinbrenner-buck-showalter.html | A Yankees Courtship: How George Steinbrenner Tried to Win Back Buck Showalter | False | By Bill Pennington | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-07 | https://www.nytimes.com/2019/05/03/automobiles/half-of-people-miss-benefits-of-statins.html | Half of People Miss Benefits of Statins | False | By Nicholas Bakalar | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/reader-center/measles-outbreak-america.html | A Pregnant Woman Avoids Transit, Parents Battle in Court and Other Tales of Measles Anxiety | False | By Lela Moore | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/arts/design/auschwitz-museum-of-jewish-heritage.html | At Auschwitz Exhibition, a Witness to a History He Can Never Forget | False | By Joseph Berger | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/business/media/school-newspaper-porn-article.html | Writing About Teenager Who Makes Sex Videos, School Paper Becomes the News | False | By Tiffany Hsu | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/fashion/afterpay-quadpay-klarna-affirm.html | Itâ€™s Layaway, But for a Post-Recession Economy | False | By Valeriya Safronova | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-08 | https://www.nytimes.com/2019/05/03/dining/climate-recipes-cooking.html | What You Eat Matters! | False | By Emily Weinstein | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/arts/dance/review-city-ballet-pam-tanowitz.html | Review: At City Ballet, Two Cheers for Pam Tanowitz | False | By Brian Seibert | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-04-30 | https://www.nytimes.com/2019/05/03/arts/television/transgender-actors-tv-casting.html | How Trans Actors Are Rewriting the Rules of TV Casting | False | By Nico Lang | 2019-06-06 | TX 8-792-115 |
| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/arts/television/high-cuisine-dutch-tv.html | On This Cooking Show, the Ingredients Make You High | False | By Nina Siegal | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/opinion/trump-campaign-spying-fbi-russia-.html | The Truth About â€˜Spyingâ€™ on the Trump Campaign | False | By Liam Brennan | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/arts/music/la-susanna-heartbeat-opera-review.html | Review: â€˜La Susannaâ€™ Topples the Patriarchy. Literally. | False | By Joshua Barone | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/sports/college-basketball-trial.html | The Most Honest Man in College Basketball Is Going to Prison | False | By Michael Powell | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/technology/australia-uber-drivers-class-action.html | Australian Taxi Drivers Sue Uber Over Lost Wages in Class-Action Lawsuit | False | By Vicky Xiuzhong Xu | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/nyregion/mueller-investigation-greg-andres.html | A Mueller Investigator Moves On (but Stays Mum) | False | By Ben Protess and William K. Rashbaum | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-05 | https://www.nytimes.com/2019/05/03/sports/giannis-antetokounmpo-greece.html | Giannis Antetokounmpo Is the Pride of a Greece That Shunned Him | False | By Peter S. Goodman | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-05 | https://www.nytimes.com/2019/05/03/technology/uber-ipo-ceo-dara-khosrowshahi-travis-kalanick.html | With Uberâ€™s I.P.O., Dara Khosrowshahi Is Taking Travis Kalanickâ€™s Company Public | False | By Mike Isaac | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-05 | https://www.nytimes.com/2019/05/03/books/furious-hours-casey-cep-harper-lee.html | What Happened to Harper Leeâ€™s Unpublished True Crime Book? | False | By Alexandra Alter | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-08 | https://www.nytimes.com/2019/05/03/dining/red-curry-mussels.html | A Taste of Thailand, With a Hint of France | False | By David Tanis | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/us/politics/trump-putin-phone-call.html | Trump Says He Discussed the â€˜Russian Hoaxâ€™ in a Phone Call With Putin | False | By Mark Landler | 2019-07-08 | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/business/economy/federal-reserve-inflation-interest-rates.html | Fed Leaders Try to Talk Up Inflation Without Stoking Rate Cut Expectations | False | By Jeanna Smialek | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/us/mohamed-noor-guilty.html | A Black Officer, a White Woman, a Rare Murder Conviction. Is It â€šÃ„Â'Hypocrisy,â€šÃ„Â' or Justice? | False | By John Eligon | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/sports/kentucky-derby-safety-horses.html | At the Kentucky Derby, Prayers for a Safe Race | False | By Joe Drape | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-05 | https://www.nytimes.com/2019/05/03/fashion/mens-style/ryan-reynolds-blake-lively.html | Ryan Reynolds Keeps a Bare Closet | False | By Bee Shapiro | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/sports/roger-federer-clay.html | Roger Federer Returns to His Roots: Clay-Court Tennis | False | By Christopher Clarey | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/us/politics/ohio-gerrymander-ruling.html | Ohio Congressional Map Is Illegal Gerrymander, Federal Court Rules | False | By Trip Gabriel and Michael Wines | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/us/politics/jay-inslee-climate-change.html | Jay Inslee, Running as a Climate Candidate, Wants Coal Gone in 10 Years | False | By Lisa Friedman and Matt Stevens | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/arts/music/morrissey-broadway-review.html | Morrissey Brings His Misery, and Melisma, to Broadway | False | By Jon Pareles | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/arts/music/handmaids-tale-boston-lyric-opera.html | â€šÃ„Â'The Handmaidâ€šÃ„Â´s Taleâ€šÃ„Â' Comes Home to Boston. As an Opera. | False | By Joshua Barone | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/opinion/venezuela-democracy-military-guaido.html | Juan Guaidiâ€šÃ„¥â€šÃ„Â´s Uprising Failed. Whatâ€šÃ„Â´s Next for Venezuela? | False | By Michael Shifter and Bruno Binetti | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-12 | https://www.nytimes.com/2019/05/03/books/review/mitchell-zuckoff-fall-and-rise-the-story-of-9-11.html | The Many Tragedies of 9/11 | False | By Clyde Haberman | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-05 | https://www.nytimes.com/2019/05/03/opinion/letters/democrats-voters.html | Democrats, Stop Condescending | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-05 | https://www.nytimes.com/2019/05/03/obituaries/giuliano-bugialli-dead.html | Giuliano Bugialli, Champion of Italian Cuisine, Dies at 88 | False | By Neil Genzlinger | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-05 | https://www.nytimes.com/2019/05/03/obituaries/what-they-left-behind-creative-works-by-the-recently-departed.html | What They Left Behind: â€šÃ„Â'Spotlight,â€šÃ„Â' Urban Abstraction and Sculpture | False | By Daniel J. Wakin | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/opinion/letters/clean-air-standards.html | Clean Air Standards and Health | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/opinion/letters/dairy-farms-milk-overproduction.html | Americaâ€šÃ„Â´s Failing Dairy Farms | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/opinion/letters/voting-rights-felons-bernie-sanders.html | Voting Rights for Felons | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-03 | https://www.nytimes.com/2019/05/03/podcasts/daily-newsletter-international-stories-census.html | Where in the World Is â€šÃ„Â'The Dailyâ€šÃ„Â'? | False | By Michael Barbaro | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-03 | https://www.nytimes.com/2019/05/03/opinion/letters/barr-testimony-subpoenas.html | What Should the House Democrats Do? | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/opinion/letters/trump-anti-semitism.html | Trump and Anti-Semitism: The View From the White House | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/us/florida-felon-voting-amendment-4.html | Floridians Gave Ex-Felons the Right to Vote. Lawmakers Just Put a Big Obstacle in Their Way. | False | By Patricia Mazzei | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/arts/television/review-chernobyl-hbo.html | Review: â€šÃ„Â'Chernobylâ€šÃ„Â' the Disaster Movie | False | By Mike Hale | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/world/canada/us-ambassador-bruce-heyman-vicki-heyman.html | The U.S. Ambassador Who Became Canadaâ€šÃ„Â´s Booster | False | By Ian Austen | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/business/media/sinclair-disney-regional-sports-networks.html | Sinclair Buys Regional Sports Networks From Disney in $10.6 Billion Deal | False | By Kevin Draper and Edmund Lee | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-07 | https://www.nytimes.com/2019/05/03/health/dengue-vaccine-sanofi.html | F.D.A. Approves the First Vaccine for Dengue Fever, but Limits Its Use | False | By Katie Thomas | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-05 | https://www.nytimes.com/2019/05/03/opinion/sunday/mothers-day-gift-shopping.html | Yes, This Is What Gifts Are Now | False | By Monica Heisey | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/business/hbo-michal-jackson-estate-lawsuit.html | HBO Pushes Back in Michael Jackson Legal Fight | False | By Ben Sisario | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-05 | https://www.nytimes.com/2019/05/03/reader-center/world-press-freedom-day-apple.html | What Would Happen Without a Free Press? | False | By Michael Slackman | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-05 | https://www.nytimes.com/2019/05/03/t-magazine/andy-warhol-women-lina-bo-bardi-furniture-editors-picks.html | T Suggests: Cameos by Cindy Sherman, Warholâ€šÃ„Â´s Portraits of Women and More | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/nyregion/great-saunter-manhattan.html | One Island, 32 Miles, a Million Emotions | False | By Caroline H. Dworin | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/business/carl-icahn-trump-tariffs-steel.html | Billionaire Carl Icahn Discloses Subpoena Over Stock Trading | False | By Matthew Goldstein | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/world/asia/cyclone-fani-india-evacuations.html | How Do You Save a Million People From a Cyclone? Ask a Poor State in India | False | By Hari Kumar, Jeffrey Gettleman and Sameer Yasir | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/briefing/robert-mueller-cyclone-fani-kentucky-derby.html | Robert Mueller, Cyclone Fani, Kentucky Derby: Your Friday Evening Briefing | False | By Remy Tumin and Sarah Eckinger | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-05 | https://www.nytimes.com/2019/05/03/universal/es/cruzar-la-frontera-crisis.html | Un lugar donde no hay crisis fronteriza | False | Por The New York Times | 2019-07-08 | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/obituaries/rafael-hernandez-colon-dead.html | Rafael HemáˆsÂˆndez Colâˆsáˆ‰ìn, 82, Ex-Governor of Puerto Rico, Is Dead | False | By Neil Genzlinger | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/us/harvard-harassment-dominguez.html | Harvard Harassment Case Brings Calls for External Review and Cultural Change | False | By Farah Stockman | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/us/democrats-senate-campaign.html | As Democrats Eye Flipping Senate, Top-Tier Candidates Decide to Pass | False | By Sheryl Gay Stolberg and Catie Edmondson | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-05 | https://www.nytimes.com/2019/05/03/obituaries/wayson-choy-dies.html | Wayson Choy, 80, Whose Books Are Windows on Chinese-Canadian Life, Dies | False | By Daniel E. Slotnik | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/opinion/joe-biden.html | Joe Biden and the Party of Davos | False | By Roger Cohen | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-05 | https://www.nytimes.com/2019/05/03/obituaries/david-winters-dead.html | David Winters, Energetic Dancer Turned Choreographer, Dies at 80 | False | By Richard Sandomir | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-12 | https://www.nytimes.com/2019/05/03/us/unlocking-the-neon-green-door-to-gentrification.html | Unlocking the (Neon Green) Door to Gentrification | False | By Emily Badger | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/us/minneapolis-police-shooting.html | Minneapolis to Pay $20 Million to Family of Police Shooting Victim | False | By Adeel Hassan | 2019-07-08 | TX 8-800-006 |
| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/sports/miguel-andujar-yankees-injuries.html | With Miguel Andujar Returning, YankeesâˆsÂ‚Âˆ´ Injury Nightmare Starts to Fade | False | By Bob Klapisch | 2019-07-08 | TX 8-800-006 |
| 2019-05-04 | 2019-05-04 | https://www.nytimes.com/2019/05/03/world/asia/north-korea-food.html | North Korea Urgently Needs Food Aid After Worst Harvest in Decade, U.N. Says | False | By Choe Sang-Hun | 2019-07-08 | TX 8-800-006 |
| 2019-05-04 | 2019-05-04 | https://www.nytimes.com/2019/05/03/world/americas/bolsonaro-new-york-gala.html | Bolsonaro to Skip New York Gala Amid Swelling Controversy | False | By Ernesto LondoâˆsÂ‚±o | 2019-07-08 | TX 8-800-006 |
| 2019-05-04 | 2019-05-04 | https://www.nytimes.com/2019/05/03/opinion/facebook-free-speech.html | FacebookâˆsâˆˆÂ‚Âˆ´s Unintended Consequence | False | By Bret Stephens | 2019-07-08 | TX 8-800-006 |
| 2019-05-04 | 2019-05-04 | https://www.nytimes.com/2019/05/03/world/asia/north-korea-missile.html | North Korea Launches Short-Range Projectiles, South Says | False | By Choe Sang-Hun | 2019-07-08 | TX 8-800-006 |
| 2019-05-04 | 2019-05-04 | https://www.nytimes.com/2019/05/03/crosswords/daily-puzzle-2019-05-04.html | Is Tough Enough | False | By Caitlin Lovinger | 2019-07-08 | TX 8-800-006 |
| 2019-05-04 | 2019-05-04 | https://www.nytimes.com/2019/05/03/sports/new-york-islanders-carolina-hurricanes.html | Islanders on Wrong End of Sweep This Time | False | By Ben Rothenberg | 2019-07-08 | TX 8-800-006 |
| 2019-05-04 | 2019-05-04 | https://www.nytimes.com/2019/05/03/us/otto-wambier-mom-north-korea.html | Otto WarmbierâˆsâˆˆÂ‚Âˆ´s Mother Likens North Korea to âˆsâˆˆÂˆ³Absolute EvilâˆsâˆˆÂ‚Âˆ´ | False | By Mihir Zaveri | 2019-07-08 | TX 8-800-006 |
| 2019-05-04 | 2019-05-04 | https://www.nytimes.com/2019/05/03/pageoneplus/corrections-may-4-2019.html | Corrections: May 4, 2019 | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-04 | 2019-05-04 | https://www.nytimes.com/2019/05/03/todayspaper/quotation-of-the-day-poorest-whisked-from-harms-way.html | Quotation of the Day: Poorest Whisked From HarmâˆsâˆˆÂˆ´s Way | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-04 | 2019-05-05 | https://www.nytimes.com/2019/05/03/travel/black-mamba-anti-poaching-safari.html | âˆsâˆˆÂˆ³Wild Animals Belong to All of UsâˆsâˆˆÂ‚Âˆ´ | False | By Abby Ellin | 2019-07-08 | TX 8-800-006 |
| 2019-05-04 | 2019-05-04 | https://www.nytimes.com/2019/05/03/us/jacksonville-plane-river.html | Boeing 737 Skids Into St. Johns River in Jacksonville | False | By Mihir Zaveri and Margaret Kramer | 2019-07-08 | TX 8-800-006 |
| 2019-05-04 | 2019-05-04 | https://www.nytimes.com/2019/05/04/arts/television/whats-on-tv-saturday-snl-and-surviving-r-kelly-the-impact.html | WhatâˆsâˆˆÂ‚Âˆ´s on TV Saturday: âˆsâˆˆÂˆ³S.N.L.âˆsâˆˆÂ‚Âˆ´ and âˆsâˆˆÂˆ³Surviving R. Kelly: The ImpactâˆsâˆˆÂ‚Âˆ´ | False | By Sara Aridi | 2019-07-08 | TX 8-800-006 |
| 2019-05-04 | 2019-05-05 | https://www.nytimes.com/2019/05/04/world/asia/india-cyclone.html | âˆsâˆˆÂˆ³The Worst Is OverâˆsâˆˆÂ‚Âˆ´: A Sigh of Relief in India, Mostly Spared by Cyclone | False | By Hari Kumar, Jeffrey Gettleman and Sameer Yasir | 2019-07-08 | TX 8-800-006 |
| 2019-05-04 | 2019-05-04 | https://www.nytimes.com/2019/05/04/world/asia/india-election-youth-vote-modi.html | Young Indians Helped Put Modi in Power. Can He Count On Them Again? | False | By Kai Schultz | 2019-07-08 | TX 8-800-006 |
| 2019-05-04 | 2019-05-25 | https://www.nytimes.com/2019/05/04/smarter-living/500-days-of-duolingo-what-you-can-and-cant-learn-from-a-language-app.html | 500 Days of Duolingo: What You Can (and CanâˆsâˆˆÂ‚Âˆ´t) Learn From a Language App | False | By Eric Ravenscraft | 2019-07-08 | TX 8-800-006 |
| 2019-05-04 | 2019-05-05 | https://www.nytimes.com/2019/05/04/arts/11-of-our-best-weekend-reads.html | 11 of Our Best Weekend Reads | False | By Kaly Soto | 2019-07-08 | TX 8-800-006 |
| 2019-05-04 | 2019-05-19 | https://www.nytimes.com/2019/05/04/books/review/ian-kershaw-the-global-age.html | EuropeâˆsâˆˆÂ‚Âˆ´s Glorious Years of Peace and Prosperity | False | By Michael A. McFaul | 2019-07-08 | TX 8-800-006 |
| 2019-05-04 | 2019-05-04 | https://www.nytimes.com/2019/05/04/arts/darth-vader-costume-star-wars.html | Wear a Darth Vader Costume Created by an Oscar Winner (If You Have $1 Million) | False | By Laura M. Holson | 2019-07-08 | TX 8-800-006 |
| 2019-05-04 | 2019-06-09 | https://www.nytimes.com/2019/05/04/books/review/bakhita-veronique-olmi-roman-catholic-saint.html | A Sudanese Slave Starts a New Life in an Italian Convent | False | By Randy Boyagoda | 2019-08-07 | TX 8-810-034 |
| 2019-05-04 | 2019-05-06 | https://www.nytimes.com/2019/05/04/arts/television/jeopardy-holzhauer-stephanie-stein.html | I Finally Made it to âˆsâˆˆÂˆ³Jeopardy!âˆsâˆˆÂ‚Âˆ´ and Was Beating James Holzhauer. Then He Got Rolling. | False | By Stephanie Stein | 2019-07-08 | TX 8-800-006 |
| 2019-05-04 | 2019-05-05 | https://www.nytimes.com/2019/05/04/arts/the-week-in-arts-pepperland-moor-mother-and-shetland.html | The Week in Arts: âˆsâˆˆÂˆ³Pepperland,âˆsâˆˆÂ‚Âˆ´ Moor Mother and âˆsâˆˆÂˆ³ShetlandâˆsâˆˆÂ‚Âˆ´ | False | By The New York Times | 2019-07-08 | TX 8-800-006 |
| 2019-05-04 | 2019-05-07 | https://www.nytimes.com/2019/05/04/science/escape-room-lab-physics.html | YouâˆsâˆˆÂ‚Âˆ´ve Conquered the Escape Room. But Can You Escape the Lab? | False | By Kenneth Chang | 2019-07-08 | TX 8-800-006 |
| 2019-05-04 | 2019-05-05 | https://www.nytimes.com/2019/05/04/style/judith-viorst-poems.html | How to Stay Happily Married | False | By Penelope Green | 2019-07-08 | TX 8-800-006 |
| 2019-05-04 | 2019-05-05 | https://www.nytimes.com/2019/05/04/fashion/what-is-the-met-gala-and-who-gets-to-go.html | The Met Gala 2019: Everything You Want to Know | False | By Vanessa Friedman | 2019-07-08 | TX 8-800-006 |
| 2019-05-04 | 2019-05-05 | https://www.nytimes.com/2019/05/04/style/met-gala-camp-theme.html | âˆsâˆˆÂˆ³ItâˆsâˆˆÂ‚Âˆ´s Unnatural? Absolutely.âˆsâˆˆÂ‚Âˆ´ | False | By Matthew Schneier | 2019-07-08 | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-04 | 2019-05-12 | https://www.nytimes.com/2019/05/04/style/2020-presidential-candidates-wedding-announcements.html | Candidates With a History of Big Promises | False | By Vincent M. Mallozzi | 2019-07-08 | TX 8-800-006 |
| 2019-05-04 | 2019-05-10 | https://www.nytimes.com/2019/05/04/books/carmichaels-bookstore-louisville-kentucky.html | Where the Family Business Is Selling Books | False | By J. D. Biersdorfer | 2019-07-08 | TX 8-800-006 |
| 2019-05-04 | 2019-05-05 | https://www.nytimes.com/2019/05/04/world/middleeast/gaza-rockets-israel.html | Gaza Militants Fire 250 Rockets, and Israel Responds With Airstrikes | False | By Isabel Kershner | 2019-07-08 | TX 8-800-006 |
| 2019-05-04 | 2019-05-05 | https://www.nytimes.com/2019/05/04/business/dealbook/berkshire-hathaway-annual-meeting-stock.html | DealBook Special: Berkshire Hathaway Annual Meeting | False | By Stephen Grocer and Peter Eavis | 2019-07-08 | TX 8-800-006 |
| 2019-05-04 | 2019-05-07 | https://www.nytimes.com/2019/05/04/well/move/after-a-runners-fracture-heals-fighting-the-fear-of-re-injury.html | After a Runnerâ€™s Fracture Heals, Fighting the Fear of Re-injury | False | By Jen A. Miller | 2019-07-08 | TX 8-800-006 |
| 2019-05-04 | | https://www.nytimes.com/2019/05/04/arts/music/classical-music-spotify-youtube.html | Discovering New Work: The Week in Classical Music | | | 2019-07-08 | TX 8-800-006 |
| 2019-05-04 | 2019-05-05 | https://www.nytimes.com/2019/05/04/us/politics/biden-trump-republicans-2020.html | Biden Thinks Trump Is the Problem, Not All Republicans. Other Democrats Disagree. | False | By Shane Goldmacher | 2019-07-08 | TX 8-800-006 |
| 2019-05-04 | 2019-05-05 | https://www.nytimes.com/2019/05/04/fashion/weddings/in-the-beginning-they-both-took-freshman-theology.html | In the Beginning, They Both Took Freshman Theology | False | By Rosalie R. Radomsky | 2019-07-08 | TX 8-800-006 |
| 2019-05-04 | 2019-05-05 | https://www.nytimes.com/2019/05/04/fashion/weddings/taking-her-sisters-advice-paid-off.html | Taking Her Sisterâ€™s Advice Paid Off | False | By Vincent M. Mallozzi | 2019-07-08 | TX 8-800-006 |
| 2019-05-04 | 2019-05-05 | https://www.nytimes.com/2019/05/04/world/asia/north-korea-missiles-trump.html | New North Korea Weapons Test Threatens Trumpâ€™s Diplomatic Achievement | False | By Choe Sang-Hun and Motoko Rich | 2019-07-08 | TX 8-800-006 |
| 2019-05-04 | 2019-05-05 | https://www.nytimes.com/2019/05/04/opinion/men-parenting.html | What â€šÃ„Â´Goodâ€šÃ„Â´ Dads Get Away With | False | By Darcy Lockman | 2019-07-08 | TX 8-800-006 |
| 2019-05-04 | 2019-05-05 | https://www.nytimes.com/2019/05/04/world/asia/thailand-king-maha-vajiralongkorn.html | Thailand King, Crowned With Glitter and Gold, Vows to â€šÃ„Â´Reign With Righteousnessâ€šÃ„Â´ | False | By Hannah Beech | 2019-07-08 | TX 8-800-006 |
| 2019-05-04 | 2019-05-05 | https://www.nytimes.com/2019/05/04/opinion/sunday/caster-semenya-running.html | When One of the Worldâ€™s Most Visible Athletes Is Told She Canâ€™t Be One | False | By Lindsay Crouse | 2019-07-08 | TX 8-800-006 |
| 2019-05-04 | 2019-05-05 | https://www.nytimes.com/2019/05/04/realestate/moths-are-eating-my-clothes-can-i-break-my-lease.html | Moths Are Eating My Clothes! Can I Break My Lease? | False | By Ronda Kaysen | 2019-07-08 | TX 8-800-006 |
| 2019-05-04 | 2019-05-05 | https://www.nytimes.com/2019/05/04/world/europe/uk-gavin-williamson-leak-police.html | U.K. Police Decline to Investigate Leak That Led to Ministerâ€™s Firing | False | By Palko Karasz | 2019-07-08 | TX 8-800-006 |
| 2019-05-04 | 2019-05-05 | https://www.nytimes.com/2019/05/04/world/asia/china-cannabis-cbd.html | China Cashes In on the Cannabis Boom | False | By Steven Lee Myers | 2019-07-08 | TX 8-800-006 |
| 2019-05-04 | 2019-05-05 | https://www.nytimes.com/2019/05/04/world/africa/south-africa-election-campaign-ramaphosa.html | Who Is Funding the A.N.C.â€™s Election Campaign? South Africans Are in the Dark. | False | By Norimitsu Onishi | 2019-07-08 | TX 8-800-006 |
| 2019-05-04 | 2019-05-05 | https://www.nytimes.com/2019/05/04/us/politics/nancy-pelosi.html | Pelosi Warns Democrats: Stay in the Center or Trump May Contest Election Results | False | By Glenn Thrush | 2019-07-08 | TX 8-800-006 |
| 2019-05-04 | 2019-05-05 | https://www.nytimes.com/2019/05/04/technology/federal-trade-commission-facebook-mark-zuckerberg.html | Facebook Faces a Big Penalty, but Regulators Are Split Over How Big | False | By Cecilia Kang | 2019-07-08 | TX 8-800-006 |
| 2019-05-04 | 2019-05-05 | https://www.nytimes.com/2019/05/04/opinion/the-sabotage-years.html | The Sabotage Years | False | By Paul Krugman | 2019-07-08 | TX 8-800-006 |
| 2019-05-04 | 2019-05-05 | https://www.nytimes.com/2019/05/04/crosswords/variety-puns-and-anagrams.html | Variety: Puns and Anagrams | False | By Caitlin Lovinger | 2019-07-08 | TX 8-800-006 |
| 2019-05-04 | 2019-05-05 | https://www.nytimes.com/2019/05/04/world/asia/trump-china-uighurs-trade-deal.html | In Push for Trade Deal, Trump Administration Shelves Sanctions Over Chinaâ€™s Crackdown on Uighurs | False | By Alan Rappeport and Edward Wong | 2019-07-08 | TX 8-800-006 |
| 2019-05-04 | 2019-05-05 | https://www.nytimes.com/2019/05/04/obituaries/richard-a-brown-dead.html | Richard A. Brown, Queens District Attorney, Dies at 86 | False | By Joseph P. Fried | 2019-07-08 | TX 8-800-006 |
| 2019-05-04 | 2019-05-05 | https://www.nytimes.com/2019/05/04/business/the-week-in-business-facebook-uber-federal-reserve.html | The Week in Business: Facebook Tamps Down Hate Speech, and Uberâ€™s I.P.O. Is Here | False | By Charlotte Cowles | 2019-07-08 | TX 8-800-006 |
| 2019-05-04 | 2019-05-05 | https://www.nytimes.com/2019/05/04/opinion/letters/elizabeth-warrens-student-debt-plan.html | Elizabeth Warrenâ€™s Student Debt Plan | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-04 | 2019-05-05 | https://www.nytimes.com/2019/05/04/opinion/sunday/why-you-should-start-binge-reading-right-now.html | Why You Should Start Binge-Reading Right Now | False | By Ben Dolnick | 2019-07-08 | TX 8-800-006 |
| 2019-05-04 | 2019-05-05 | https://www.nytimes.com/2019/05/04/us/politics/senator-mike-enzi-retirement.html | Senator Michael Enzi Announces His Retirement | False | By Emily Cochrane | 2019-07-08 | TX 8-800-006 |
| 2019-05-04 | 2019-05-05 | https://www.nytimes.com/2019/05/04/world/asia/trump-north-korea-missile-tests.html | In Weapons Tests, North Korea Revives an Old Playbook, With a Strategic Twist | False | By David E. Sanger and Choe Sang-Hun | 2019-07-08 | TX 8-800-006 |
| 2019-05-04 | 2019-05-06 | https://www.nytimes.com/2019/05/04/nyregion/nxivm-cult-keith-raniere-trial.html | Polyamory? Nude Photos? Branding? In Nxivm Sex Cult Trial, What Awaits Jurors | False | By Colin Moynihan | 2019-07-08 | TX 8-800-006 |
| 2019-05-04 | 2019-05-05 | https://www.nytimes.com/2019/05/04/opinion/sunday/prison-mass-incarceration-trump.html | Imprisoned for Trying to Save His Son | False | By Nicholas Kristof | 2019-07-08 | TX 8-800-006 |
| 2019-05-04 | 2019-05-05 | https://www.nytimes.com/2019/05/04/opinion/sunday/medical-devices.html | 80,000 Deaths. 2 Million Injuries. Itâ€™s Time for a Reckoning on Medical Devices. | False | By The Editorial Board | 2019-07-08 | TX 8-800-006 |
| 2019-05-04 | 2019-05-08 | https://www.nytimes.com/2019/05/04/opinion/sunday/iran-trump.html | Trump Dials Up the Pressure on Iran | False | By The Editorial Board | 2019-07-08 | TX 8-800-006 |
| 2019-05-04 | 2019-05-05 | https://www.nytimes.com/2019/05/04/opinion/sunday/mueller-barr-dowd.html | Fair Play Is No Match for Foul | False | By Maureen Dowd | 2019-07-08 | TX 8-800-006 |
| 2019-05-04 | 2019-05-05 | https://www.nytimes.com/2019/05/04/opinion/sunday/child-death.html | â€šÃ„Â´What Does Daddy Cry About?â€šÃ„Â´ | False | By Jayson Greene | 2019-07-08 | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-04 | 2019-05-05 | https://www.nytimes.com/2019/05/04/opinion/sunday/trump-2016-investigation.html | A Spy by Any Name | False | By Ross Douthat | 2019-07-08 | TX 8-800-006 |
| 2019-05-04 | 2019-05-05 | https://www.nytimes.com/2019/05/04/opinion/sunday/travel-blacks-africa.html | The Trip I Hope All African-Americans Can Take | False | By Mercedes Bent | 2019-07-08 | TX 8-800-006 |
| 2019-05-04 | 2019-05-05 | https://www.nytimes.com/2019/05/04/opinion/sunday/when-is-a-transplant-worth-it.html | When Is a Transplant Worth It? | False | By Daniela J. Lamas | 2019-07-08 | TX 8-800-006 |
| 2019-05-04 | 2019-05-05 | https://www.nytimes.com/2019/05/04/opinion/sunday/domestic-violence-recanting-crawford.html | We Prosecute Murder Without the Victim's Help. Why Not Domestic Violence? | False | By Rachel Louise Snyder | 2019-07-08 | TX 8-800-006 |
| 2019-05-04 | 2019-05-05 | https://www.nytimes.com/2019/05/04/opinion/sunday/likeable-elizabeth-warren-2020.html | Men Invented 'Likability.' Guess Who Benefits. | False | By Claire Bond Potter | 2019-07-08 | TX 8-800-006 |
| 2019-05-04 | 2019-05-06 | https://www.nytimes.com/2019/05/04/obituaries/ben-heller-dead.html | Ben Heller, Powerhouse Collector of Abstract Art, Dies at 93 | False | By Roberta Smith | 2019-07-08 | TX 8-800-006 |
| 2019-05-04 | 2019-05-05 | https://www.nytimes.com/2019/05/04/sports/kentucky-derby-live.html | Country House Wins Kentucky Derby After Maximum Security Is Disqualified | False | By Joe Drape | 2019-07-08 | TX 8-800-006 |
| 2019-05-04 | 2019-05-05 | https://www.nytimes.com/2019/05/04/world/americas/honduras.html | Inside Gang Territory in Honduras: 'Either They Kill Us or We Kill Them' | False | By Azam Ahmed | 2019-07-08 | TX 8-800-006 |
| 2019-05-04 | 2019-05-05 | https://www.nytimes.com/2019/05/04/us/jacksonville-plane-crash.html | Jacksonville Passengers Recount Harrowing Plane Landing That Felt 'Like an Explosion' | False | By Patricia Mazzei | 2019-07-08 | TX 8-800-006 |
| 2019-05-04 | 2019-05-05 | https://www.nytimes.com/2019/05/04/crosswords/daily-puzzle-2019-05-05.html | Paper Work | False | By Caitlin Lovinger | 2019-07-08 | TX 8-800-006 |
| 2019-05-04 | 2019-05-05 | https://www.nytimes.com/2019/05/04/us/rachel-held-evans.html | Rachel Held Evans, Voice of the Wandering Evangelical, Dies at 37 | False | By Elizabeth Dias and Sam Roberts | 2019-07-08 | TX 8-800-006 |
| 2019-05-04 | 2019-05-05 | https://www.nytimes.com/2019/05/04/us/politics/biden-south-carolina-2020.html | Biden Makes First Campaign Appearance in South Carolina, Key Primary State | False | By Astead W. Herndon | 2019-07-08 | TX 8-800-006 |
| 2019-05-04 | 2019-05-05 | https://www.nytimes.com/2019/05/04/us/key-fobs-north-olmsted-ohio.html | A Mystery Frequency Disrupted Car Fobs in an Ohio City, and Now Residents Know Why | False | By Heather Murphy | 2019-07-08 | TX 8-800-006 |
| 2019-05-05 | 2019-05-05 | https://www.nytimes.com/2019/05/05/pageoneplus/corrections-may-5-2019.html | Corrections: May 5, 2019 | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-05 | 2019-05-05 | https://www.nytimes.com/2019/05/05/sports/kentucky-derby-stewards-video-review.html | How Maximum Security Was Disqualified From the Kentucky Derby | False | By Melissa Hoppert | 2019-07-08 | TX 8-800-006 |
| 2019-05-05 | 2019-05-05 | https://www.nytimes.com/2019/05/05/fashion/weddings/meredith-gordon-sean-fennel.html | Meredith Gordon, Sean Fennel | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-05 | 2019-05-05 | https://www.nytimes.com/2019/05/05/fashion/weddings/joanna-barber-m-jake-dallara.html | Joanna Barber, M. Jake Dallara | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-05 | 2019-05-05 | https://www.nytimes.com/2019/05/05/fashion/weddings/stephanie-desmon-stephen-orloff.html | Stephanie Desmon, Stephen Orloff | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-05 | 2019-05-05 | https://www.nytimes.com/2019/05/05/fashion/weddings/sarah-kenney-james-martin.html | Sarah Kenney, James Martin | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-05 | 2019-05-05 | https://www.nytimes.com/2019/05/05/fashion/weddings/tacy-lambiase-brian-moserowitz.html | Tacy Lambiase, Brian Moserowitz | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-05 | 2019-05-05 | https://www.nytimes.com/2019/05/05/fashion/weddings/serafima-krikunova-sean-mctigue.html | Serafima Krikunova, Sean McTigue | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-05 | 2019-05-05 | https://www.nytimes.com/2019/05/05/fashion/weddings/jared-levan-lance-lin.html | Jared Levan, Lance Lin | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-05 | 2019-05-05 | https://www.nytimes.com/2019/05/05/fashion/weddings/katherine-humphrey-zakary-toomey.html | Katherine Humphrey, Zakary Toomey | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-05 | 2019-05-05 | https://www.nytimes.com/2019/05/05/fashion/weddings/helen-eisner-kyle-aarons.html | Helen Eisner, Kyle Aarons | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-05 | 2019-05-05 | https://www.nytimes.com/2019/05/05/fashion/weddings/katherine-boas-daniel-hirt.html | Katherine Boas, Daniel Hirt | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-05 | 2019-05-05 | https://www.nytimes.com/2019/05/05/fashion/weddings/laura-suppan-john-stewart-iii.html | Laura Suppan, John Stewart III | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-05 | 2019-05-05 | https://www.nytimes.com/2019/05/05/fashion/weddings/stephanie-cohen-joshua-helmrich.html | Stephanie Cohen, Joshua Helmrich | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-05 | 2019-05-05 | https://www.nytimes.com/2019/05/05/fashion/weddings/elizabeth-carpenter-patricia-reilly.html | Elizabeth Carpenter, Patricia Reilly | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-05 | 2019-05-05 | https://www.nytimes.com/2019/05/05/fashion/weddings/sophie-riemenschneider-ryan-malitz.html | Sophie Riemenschneider, Ryan Malitz | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-05 | 2019-05-05 | https://www.nytimes.com/2019/05/05/fashion/weddings/lisa-koenig-brian-quinn.html | Lisa Koenig, Brian Quinn | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-05 | 2019-05-05 | https://www.nytimes.com/2019/05/05/fashion/weddings/emma-dunbar-steven-mondolino.html | Emma Dunbar, Steven Mondolino | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-05 | 2019-05-05 | https://www.nytimes.com/2019/05/05/fashion/weddings/rachel-pohl-jesse-rosenthal.html | Rachel Pohl, Jesse Rosenthal | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-05 | 2019-05-05 | https://www.nytimes.com/2019/05/05/fashion/weddings/fifi-knott-scott-leachman-jr.html | Fifi Knott, Scott Leachman Jr. | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-05 | 2019-05-05 | https://www.nytimes.com/2019/05/05/fashion/weddings/julia-gray-bo-kimball.html | Julia Gray, Bo Kimball | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-05 | 2019-05-05 | https://www.nytimes.com/2019/05/05/fashion/weddings/chloe-katz-matthew-kay.html | Chloe Katz, Matthew Kay | False | | 2019-07-08 | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-05 | 2019-05-05 | https://www.nytimes.com/2019/05/05/fashion/weddings/nikila-sri-kumar-michael-mekeel.html | Nikila Sri-Kumar, Michael Mekeel | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-05 | 2019-05-05 | https://www.nytimes.com/2019/05/05/fashion/weddings/margaretta-midura-jeffrey-masse.html | Margaretta Midura, Jeffrey Masse | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-05 | 2019-05-05 | https://www.nytimes.com/2019/05/05/arts/television/whats-on-tv-sunday-world-of-dance-and-the-spanish-princess.html | Whatâ€š‚¬s on TV Sunday: â€š‚¬ËœWorld of Danceâ€š‚¬ and â€š‚¬ËœThe Spanish Princessâ€š‚¬ | False | By Lauren Messman | 2019-07-08 | TX 8-800-006 |
| 2019-05-05 | 2019-05-06 | https://www.nytimes.com/2019/05/05/world/asia/sri-lanka-attacks-hate.html | â€š‚¬ËœA New Enemy but the Same Hateâ€š‚¬: Can Sri Lanka Heal Its Divisions? | False | By Hannah Beech | 2019-07-08 | TX 8-800-006 |
| 2019-05-05 | 2019-05-06 | https://www.nytimes.com/2019/05/05/arts/the-battle-for-medieval-studies-white-supremacy.html | Medieval Scholars Joust With White Nationalists. And One Another. | False | By Jennifer Schuessler | 2019-07-08 | TX 8-800-006 |
| 2019-05-05 | 2019-05-05 | https://www.nytimes.com/2019/05/05/todayspaper/quotation-of-the-day-medieval-field-tilts-at-racists-and-colleagues.html | Quotation of the Day: Medieval Field Tilts at Racists, and Colleagues | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-05 | 2019-05-06 | https://www.nytimes.com/2019/05/05/arts/television/saturday-night-live-adam-sandler-host.html | â€š‚¬ËœS.N.L.â€š‚¬ Welcomes Adam Sandler Back and (Mostly) Avoids Politics | False | By Dave Itzkoff | 2019-07-08 | TX 8-800-006 |
| 2019-05-05 | 2019-05-05 | https://www.nytimes.com/2019/05/05/business/dealbook/uber-ipo.html | DealBook Special: Everything You Need to Know About the Uber I.P.O. | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-05 | 2019-05-05 | https://www.nytimes.com/2019/05/05/science/eta-aquariids-meteor-shower.html | The Eta Aquariids Meteor Shower Will Peak in Night Skies | False | By Nicholas St. Fleur | 2019-07-08 | TX 8-800-006 |
| 2019-05-05 | 2019-05-05 | https://www.nytimes.com/2019/05/05/books/the-week-in-books.html | The Week in Books | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-05 | 2019-05-12 | https://www.nytimes.com/2019/05/05/books/review/beeline-spelling-bee-shalini-shankar.html | Inside the Elite World of National Spelling Bee Competitors | False | By Nancy Foner | 2019-07-08 | TX 8-800-006 |
| 2019-05-05 | 2019-05-12 | https://www.nytimes.com/2019/05/05/books/review/joshua-first-revolutionaries.html | Relive the â€š‚¬ËœÂ´60s Counterculture in â€š‚¬ËœRevolutionariesâ€š‚¬ | False | By Greg Jackson | 2019-07-08 | TX 8-800-006 |
| 2019-05-05 | 2019-05-05 | https://www.nytimes.com/2019/05/05/us/politics/women-candidates-2020-election-electability.html | Asked if a Woman Can Win, 2020 Candidates Offer an Easy Answer: â€š‚¬ËœÂ´I Haveâ€š‚¬ | False | By Astead W. Herndon and Lisa Lerer | 2019-07-08 | TX 8-800-006 |
| 2019-05-05 | 2019-05-06 | https://www.nytimes.com/2019/05/05/world/africa/algeria-casbah-preservation-plan.html | Algeriaâ€š‚¬s Turmoil Adds New Obstacle to Saving the Historic Casbah | False | By Adam Nossiter | 2019-07-08 | TX 8-800-006 |
| 2019-05-05 | 2019-05-05 | https://www.nytimes.com/2019/05/05/realestate/homes-that-sold-for-around-600000.html | Homes That Sold for Around $600,000 | False | By C. J. Hughes | 2019-07-08 | TX 8-800-006 |
| 2019-05-05 | 2019-05-06 | https://www.nytimes.com/2019/05/05/briefing/william-barr-kentucky-derby-met-gala.html | William Barr, Kentucky Derby, Met Gala: Your Weekend Briefing | False | By Remy Tumin and Lance Booth | 2019-07-08 | TX 8-800-006 |
| 2019-05-05 | 2019-05-06 | https://www.nytimes.com/2019/05/05/world/europe/pope-francis-bulgaria.html | Pope Francis Urges Bulgaria to Open Its Heart to Refugees | False | By Boryana Dzhambazova and Jason Horowitz | 2019-07-08 | TX 8-800-006 |
| 2019-05-05 | 2019-05-06 | https://www.nytimes.com/2019/05/05/arts/rockefeller-gardens.html | Rockefeller Center Digs Up Its Bucolic Roots | False | By Caitlin Ochs and Peter Libbey | 2019-07-08 | TX 8-800-006 |
| 2019-05-05 | 2019-05-08 | https://www.nytimes.com/2019/05/05/dining/cinco-de-mayo-ramadan.html | What to Cook This Week | False | By Sam Sifton | 2019-07-08 | TX 8-800-006 |
| 2019-05-05 | 2019-05-06 | https://www.nytimes.com/2019/05/05/books/rough-magic-lara-prior-palmer-mongol-derby-interview.html | An Unlikely Victory in an Unforgiving Horse Race | False | By John Williams | 2019-07-08 | TX 8-800-006 |
| 2019-05-05 | 2019-05-06 | https://www.nytimes.com/2019/05/05/world/europe/nurse-marathon-dress-guinness.html | Nurseâ€š‚¬s London Marathon Record Is Rejected Because She Didnâ€š‚¬Âªt Wear a Dress | False | By Iliana Magra | 2019-07-08 | TX 8-800-006 |
| 2019-05-05 | 2019-05-06 | https://www.nytimes.com/2019/05/05/business/media/cbs-news-gayle-norah-o-donnell.html | Shake-Up Looms at CBS News, as a Celebrated New Boss Makes Her Mark | False | By John Koblin and Michael M. Grynbaum | 2019-07-08 | TX 8-800-006 |
| 2019-05-05 | 2019-05-05 | https://www.nytimes.com/2019/05/05/world/middleeast/gaza-rockets-israel-palestinians.html | After Intense Fighting in Gaza, Israel and Palestinians Observe Ceasefire | False | By David M. Halbfinger and Isabel Kershner | 2019-07-08 | TX 8-800-006 |
| 2019-05-05 | 2019-05-06 | https://www.nytimes.com/2019/05/05/nyregion/hurricane-sandy-manhattan-flooding.html | 6 Years After Hurricane Sandy, Hereâ€š‚¬s What They Came Up With: Really Big Sandbags | False | By Patrick McGeehan | 2019-07-08 | TX 8-800-006 |
| 2019-05-05 | 2019-05-06 | https://www.nytimes.com/2019/05/05/business/media/npr-morning-edition-theme-song.html | NPRâ€š‚¬s â€š‚¬ËœMorning Editionâ€š‚¬ Changes Its Tune After 40 Years | False | By Niraj Chokshi | 2019-07-08 | TX 8-800-006 |
| 2019-05-05 | 2019-05-07 | https://www.nytimes.com/2019/05/05/movies/avengers-comics-endgame.html | Did â€š‚¬ËœAvengers: Endgameâ€š‚¬ Leave You Wanting More? Try These Marvel Tales | False | By George Gene Gustines | 2019-07-08 | TX 8-800-006 |
| 2019-05-05 | 2019-05-06 | https://www.nytimes.com/2019/05/05/us/trump-tweet-kentucky-derby.html | Trump Says Kentucky Derby Ruling Was â€š‚¬ËœNot a Good Oneâ€š‚¬ | False | By Sandra E. Garcia | 2019-07-08 | TX 8-800-006 |
| 2019-05-05 | 2019-05-06 | https://www.nytimes.com/2019/05/05/arts/music/popcast-riot-grrrl-bikini-kill.html | The Return of Bikini Kill and the Long Tail of Riot Grrrl | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-05 | 2019-05-06 | https://www.nytimes.com/2019/05/05/technology/facebook-opens-a-command-post-to-thwart-election-meddling-in-europe.html | Facebook Opens a Command Post to Thwart Election Meddling in Europe | False | By Adam Satariano | 2019-07-08 | TX 8-800-006 |
| 2019-05-05 | 2019-05-06 | https://www.nytimes.com/2019/05/05/us/politics/trump-ice-mark-morgan.html | Trump Names Mark Morgan, Former Head of Border Patrol, to Lead ICE | False | By Zolan Kanno-Youngs and Michael Tackett | 2019-07-08 | TX 8-800-006 |
| 2019-05-05 | 2019-05-06 | https://www.nytimes.com/2019/05/05/world/asia/cyclone-fani-bangladesh-evacuation.html | Cyclone Fani Hits Bangladesh, Killing 5; Evacuations Prevent More Casualties | False | By Julfikar Ali Manik and Kai Schultz | 2019-07-08 | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-05 | 2019-05-06 | https://www.nytimes.com/2019/05/05/arts/television/game-of-thrones-night-king-isaac-hempstead-wright.html | â€šÃ„Ã²Game of Thronesâ€šÃ„Ã´: Bran on His Future and the Night Kingâ€šÃ„Ã´s Ultimate Fate | False | By Jennifer Vineyard | 2019-07-08 | TX 8-800-006 |
| 2019-05-05 | 2019-05-06 | https://www.nytimes.com/2019/05/05/business/trump-tariffs-china-trade-talks.html | Trump Threatens China With More Tariffs Ahead of Final Trade Talks | False | By Ana Swanson and Keith Bradsher | 2019-07-08 | TX 8-800-006 |
| 2019-05-05 | 2019-05-06 | https://www.nytimes.com/2019/05/05/opinion/letters/penn-station-new-york-city.html | Gateways to New York City, Then and Now | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-05 | 2019-05-06 | https://www.nytimes.com/2019/05/05/opinion/letters/meditation.html | A Mini Vacation for the Mind | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-05 | 2019-05-06 | https://www.nytimes.com/2019/05/05/opinion/letters/fraternities-swarthmore-college.html | The Purpose of Fraternities | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-05 | 2019-05-07 | https://www.nytimes.com/2019/05/05/obituaries/rabbi-menachem-mendel-taub-dies-at-96.html | Menachem Mendel Taub, Grand Rabbi and Holocaust Survivor, Dies at 96 | False | By Joseph Berger | 2019-07-08 | TX 8-800-006 |
| 2019-05-05 | 2019-05-06 | https://www.nytimes.com/2019/05/05/business/marijuana-sales-parents.html | Breaking the News to Mom and Dad: Iâ€šÃ„Ã´m Selling Weed (Legally) | False | By Julie Weed | 2019-07-08 | TX 8-800-006 |
| 2019-05-05 | 2019-05-06 | https://www.nytimes.com/2019/05/05/technology/ride-sharing-future-electric-motorbikes.html | Ride-Sharingâ€šÃ„Ã´s Future? It May Sit on Electric Motorbikes | False | By Vindu Goel | 2019-07-08 | TX 8-800-006 |
| 2019-05-05 | 2019-05-06 | https://www.nytimes.com/2019/05/05/arts/music/met-opera-ring-michael-volle.html | A New Wotan Reigns in the Metropolitan Operaâ€šÃ„Ã´s â€šÃ„Ã²Ringâ€šÃ„Ã´ | False | By Michael Cooper, Joshua Barone and Seth Colter Walls | 2019-07-08 | TX 8-800-006 |
| 2019-05-05 | 2019-05-06 | https://www.nytimes.com/2019/05/05/opinion/letters/trump-administration-mueller-report.html | Trumpâ€šÃ„Ã´s Inner Circle: Complicity and Silence | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-05 | 2019-05-06 | https://www.nytimes.com/2019/05/05/opinion/letters/mountaineering-risks.html | The Passion, and the Risks, of Mountaineering | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-05 | 2019-05-06 | https://www.nytimes.com/2019/05/05/world/europe/moscow-plane-aeroflot-fire.html | Aeroflot Plane Makes Fiery Emergency Landing in Russia, Killing 41 | False | By Andrew E. Kramer | 2019-07-08 | TX 8-800-006 |
| 2019-05-05 | 2019-05-06 | https://www.nytimes.com/2019/05/05/world/europe/north-macedonia-election.html | Supporter of North Macedonia Name Change Wins Presidency | False | By Barbara Surk | 2019-07-08 | TX 8-800-006 |
| 2019-05-05 | 2019-05-06 | https://www.nytimes.com/2019/05/05/movies/avengers-endgame-box-office.html | â€šÃ„Ã²Avengers: Endgameâ€šÃ„Ã´ Muscles Out Competition to Maintain Box Office Lead | False | By Brooks Barnes | 2019-07-08 | TX 8-800-006 |
| 2019-05-05 | 2019-05-06 | https://www.nytimes.com/2019/05/05/arts/television/review-can-this-marriage-be-saved-at-the-local-pub.html | Review: Can This Marriage Be Saved (at the Local Pub)? | False | By Mike Hale | 2019-07-08 | TX 8-800-006 |
| 2019-05-05 | 2019-05-06 | https://www.nytimes.com/2019/05/05/us/politics/pompeo-china-sanctions.html | Will Chinaâ€šÃ„Ã´s Uighur Detentions Spur U.S. Sanctions? Pompeo Wonâ€šÃ„Ã´t Say | False | By Edward Wong | 2019-07-08 | TX 8-800-006 |
| 2019-05-05 | 2019-05-06 | https://www.nytimes.com/2019/05/05/arts/music/dialogues-des-carmelites-met-opera-review.html | Review: A New Generation Takes Up â€šÃ„Ã²Dialogues des Carmâ€šÃ†litesâ€šÃ„Ã´ | False | By Anthony Tommasini | 2019-07-08 | TX 8-800-006 |
| 2019-05-05 | 2019-05-06 | https://www.nytimes.com/2019/05/05/world/americas/mexico-fuel-theft.html | Mexico Declares Victory Over Fuel Thieves. But Is It Lasting? | False | By Kirk Semple | 2019-07-08 | TX 8-800-006 |
| 2019-05-05 | 2019-05-06 | https://www.nytimes.com/2019/05/05/world/asia/taliban-kill-unarmed-afghan-police-officers-waiting-for-pay.html | Taliban Kill Unarmed Afghan Police Officers Waiting for Pay | False | By David Zucchino and Najim Rahim | 2019-07-08 | TX 8-800-006 |
| 2019-05-05 | 2019-05-06 | https://www.nytimes.com/2019/05/05/us/politics/trump-mueller-testimony.html | Trump Objects to Mueller Testifying Before Congress | False | By Michael Tackett and Maggie Haberman | 2019-07-08 | TX 8-800-006 |
| 2019-05-05 | 2019-05-06 | https://www.nytimes.com/2019/05/05/sports/kentucky-derby.html | At Kentucky Derby, â€šÃ„Ã²Sometimes You Win and You Lose All in the Same Raceâ€šÃ„Ã´ | False | By Joe Drape | 2019-07-08 | TX 8-800-006 |
| 2019-05-05 | 2019-05-06 | https://www.nytimes.com/2019/05/05/business/boeing-737-max-warning-light.html | Boeing Believed a 737 Max Warning Light Was Standard. It Wasnâ€šÃ„Ã´t. | False | By David Gelles and Natalie Kitroeff | 2019-07-08 | TX 8-800-006 |
| 2019-05-05 | 2019-05-06 | https://www.nytimes.com/2019/05/05/briefing/gaza-north-korea-moscow.html | Gaza, North Korea, Moscow: Your Monday Briefing | False | By Alisha Haridasani Gupta | 2019-07-08 | TX 8-800-006 |
| 2019-05-05 | 2019-05-06 | https://www.nytimes.com/2019/05/05/us/new-army-greens-uniform.html | To Stand Out, the Army Picks a New Uniform With a World War II Look | False | By Dave Philipps | 2019-07-08 | TX 8-800-006 |
| 2019-05-05 | 2019-05-06 | https://www.nytimes.com/2019/05/05/style/miss-teen-usa-america-black.html | Miss America, Miss Teen USA and Miss USA Are All Black Women for the First Time | False | By Mihir Zaveri | 2019-07-08 | TX 8-800-006 |
| 2019-05-05 | 2019-05-07 | https://www.nytimes.com/2019/05/05/learning/whats-going-on-in-this-picture-may-6-2019.html | Whatâ€šÃ„Ã´s Going On in This Picture? | May 6, 2019 | False | By The Learning Network | 2019-07-08 | TX 8-800-006 |
| 2019-05-05 | 2019-05-06 | https://www.nytimes.com/2019/05/05/obituaries/terry-allen-kramer-dead.html | Terry Allen Kramer, Tony-Winning Producer, Is Dead at 85 | False | By Anita Gates | 2019-07-08 | TX 8-800-006 |
| 2019-05-05 | 2019-05-06 | https://www.nytimes.com/2019/05/05/crosswords/daily-puzzle-2019-05-06.html | Ready to Eat | False | By Deb Amlen | 2019-07-08 | TX 8-800-006 |
| 2019-05-05 | 2019-05-06 | https://www.nytimes.com/2019/05/05/business/occidental-anadarko-chevron-total.html | Occidental Ups Its Cash Offer for Anadarko | False | By Clifford Krauss | 2019-07-08 | TX 8-800-006 |
| 2019-05-05 | 2019-05-06 | https://www.nytimes.com/2019/05/05/sports/enes-kanter-ramadan-fasting.html | While Enes Kanter is Observing Ramadan, the World Will Be Watching Him | False | By Spenser Mestel | 2019-07-08 | TX 8-800-006 |
| 2019-05-05 | 2019-05-06 | https://www.nytimes.com/2019/05/05/opinion/trump-venezuela-cuba.html | The Real Trump Foreign Policy: Stoking the G.O.P. Base | False | By Susan E. Rice | 2019-07-08 | TX 8-800-006 |
| 2019-05-05 | 2019-05-06 | https://www.nytimes.com/2019/05/05/opinion/trump-border-crisis-funding.html | Congress, Give Trump His Border Money | False | By The Editorial Board | 2019-07-08 | TX 8-800-006 |
| 2019-05-05 | 2019-05-06 | https://www.nytimes.com/2019/05/05/opinion/japan-emperor-throne-women.html | New Emperor, Old Throne | False | By Heng | 2019-07-08 | TX 8-800-006 |
| 2019-05-05 | 2019-05-06 | https://www.nytimes.com/2019/05/05/opinion/trump-congress-subpoenas.html | Trumpâ€šÃ„Ã´s Other Impeachable Offense | False | By James Reston Jr. | 2019-07-08 | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-05 | 2019-05-08 | https://www.nytimes.com/2019/05/05/opinion/de-blasio-president.html | De Blasio May Want to Be President. What Do His Donors Want? | False | By The Editorial Board | 2019-07-08 | TX 8-800-006 |
| 2019-05-05 | 2019-05-06 | https://www.nytimes.com/2019/05/05/business/warren-buffett-capitalism.html | Warren Buffettâ€šÃ„Ã´s Case for Capitalism | False | By Andrew Ross Sorkin | 2019-07-08 | TX 8-800-006 |
| 2019-05-05 | 2019-05-06 | https://www.nytimes.com/2019/05/05/sports/kawhi-leonard-raptors-76ers.html | The Future Is Uncertain, but Kawhi Leonard Is Clearly the Raptorsâ€šÃ„Ã´ Present | False | By Harvey Araton | 2019-07-08 | TX 8-800-006 |
| 2019-05-05 | 2019-05-06 | https://www.nytimes.com/2019/05/05/us/politics/tiger-woods-trump-medal-of-freedom.html | In Tiger Woods, Trump Finds a Hero and a Business Opportunity | False | By Annie Karni and Kevin Draper | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-05-06 | https://www.nytimes.com/2019/05/05/nyregion/brooklyn-tech-party-acid.html | 10 Teenagers Burned by Acidlike Liquid Thrown From Above at Raucous Party | False | By Ashley Southall and Christina Goldbaum | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-05-06 | https://www.nytimes.com/2019/05/05/sports/james-paxton-yankees.html | The Yankeesâ€šÃ„Ã´ James Paxton Has a Sore Left Knee, and a Theory as to Why | False | By Bob Klapisch | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-05-06 | https://www.nytimes.com/2019/05/05/opinion/trump-free-press.html | Defending the Free Press | False | By Charles M. Blow | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-05-06 | https://www.nytimes.com/2019/05/05/theater/passage-review.html | Review: Blazing a New Trail Through a Familiar â€šÃ„Ã´Passageâ€šÃ„Ã´ | False | By Ben Brantley | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/05/theater/hans-christian-andersen-tales-real-and-imagined-review.html | Review: In â€šÃ„Ã²Hans Christian Andersen: Tales Real and Imagined,â€šÃ„Ã´ No Happily Ever After | False | By Alexis Soloski | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-05-06 | https://www.nytimes.com/2019/05/05/arts/television/billions-recap.html | â€šÃ„Ã²Billionsâ€šÃ„Ã´ Season 4, Episode 8: Raging Bulls | False | By Sean T. Collins | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-06-10 | https://www.nytimes.com/2019/05/05/smarter-living/giving-up-is-not-the-same-thing-as-failing.html | Why Giving Up Is Sometimes the Best Way to Solve a Problem | False | By Tim Herrera | 2019-08-07 | TX 8-810-034 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/es/2019/05/05/universal/es/el-times-noticias-lunes.html | Las principales noticias del lunes | False | Por Marina Franco | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-05-06 | https://www.nytimes.com/2019/05/05/todayspaper/quotation-of-the-day-upended-derby-deepens-a-sports-turmoil.html | Quotation of the Day: Upended Derby Deepens a Sportâ€šÃ„Ã´s Turmoil | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-05-06 | https://www.nytimes.com/2019/05/05/briefing/gaza-israel-china-bulgaria.html | Gaza, China, Bulgaria: Your Monday Briefing | False | By Melina Delkic and Alisha Haridasani Gupta | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-05-06 | https://www.nytimes.com/2019/05/05/nyregion/child-car-fire-queens-jfk.html | 3-Year-Old Girl Dies in Car Fire Near Kennedy Airport | False | By Daniel Victor | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-05-06 | https://www.nytimes.com/2019/05/05/world/middleeast/us-iran-military-threat-.html | Citing Iranian Threat, U.S. Sends Carrier Group and Bombers to Persian Gulf | False | By Edward Wong | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-05-06 | https://www.nytimes.com/2019/05/05/arts/television/game-of-thrones-season-8-episode-4-missandei-recap.html | â€šÃ„Ã²Game of Thrones,â€šÃ„Ã´ Season 8, Episode 4: Dracarys | False | By Jeremy Egner | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-05-06 | https://www.nytimes.com/2019/05/06/pageoneplus/corrections-may-6-2019.html | Corrections: May 6, 2019 | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/business/global-markets-trade-trump.html | Stocks Fall as Trump Threatens New Tariffs on China | False | By Matt Phillips | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-05-06 | https://www.nytimes.com/2019/05/06/us/politics/trump-robert-mueller-testify.html | On Politics: Trump Says Mueller Should Not Testify | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/world/asia/brunei-gays-stoning-execution.html | Brunei Says It Wonâ€šÃ„Ã´t Execute Gays After Protests of Stoning Law | False | By Austin Ramzy | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-05-06 | https://www.nytimes.com/2019/05/06/arts/television/game-of-thrones-dragons-rhaegal.html | â€šÃ„Ã²Game of Thronesâ€šÃ„Ã´: Even Dragons Have Their Limits | False | By Jennifer Vineyard | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-05-06 | https://www.nytimes.com/2019/05/06/arts/television/whats-on-tv-monday-state-of-the-union-and-chernobyl.html | Whatâ€šÃ„Ã´s on TV Monday: â€šÃ„Ã²State of the Unionâ€šÃ„Ã´ and â€šÃ„Ã²Chernobylâ€šÃ„Ã´ | False | By Sara Aridi | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/learning/06WODLN.html | Word + Quiz: vacillate | False | By The Learning Network | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-05-06 | https://www.nytimes.com/2019/05/06/world/europe/brexit-denmark-1864-movie.html | Brexit? Danes Have Seen This Show, and It Doesnâ€šÃ„Ã´t End Well | False | By Stephen Castle | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-05-06 | https://www.nytimes.com/2019/05/06/technology/europe-tech-censorship.html | Europe Is Reining In Tech Giants. But Some Say Itâ€šÃ„Ã´s Going Too Far. | False | By Adam Satariano | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-05-06 | https://www.nytimes.com/2019/05/06/sports/mexico-city-soccer-cleats.html | A Dying Craft, Made to Order | False | By Raĩsã«l Vilchis | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-05-06 | https://www.nytimes.com/2019/05/06/nyregion/metropolitan-diary.html | â€šÃ„Ã²I Felt Terrible. True New Yorkers Donâ€šÃ„Ã´t Acknowledge Celebrities.â€šÃ„Ã´ | False | | | |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/learning/learning-with-country-house-wins-kentucky-derby-after-maximum-security-is-disqualified.html | Learning With: â€šÃ„Ã²Country House Wins Kentucky Derby After Maximum Security Is Disqualifiedâ€šÃ„Ã´ | False | By Shannon Doyne | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-05-06 | https://www.nytimes.com/2019/05/06/lens/a-son-of-the-souths-quiet-photos-of-a-complex-region.html | A Son of the Southâ€šÃ„Ã´s Quiet Photos of a Complex Region | False | By George Etheredge and Roger May | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/theater/rob-mcclure-viral-note.html | At 11, I Sat in Seat D8. Now Iâ€šÃ„Ã´m Onstage in â€šÃ„Ã²Beetlejuice.â€šÃ„Ã´ | False | By Rob McClure | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-05-06 | https://www.nytimes.com/2019/05/06/world/asia/indonesia-bali-bombings-memorial.html | At Site of Bali Bombings, a Fight Brews Over Money and Memorials | False | By Richard C. Paddock | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/business/china-trump-trade-economy-markets.html | Trumpâ€šÃ„Ã´s Trade War Threat Poses Problems for China and Investors | False | By Keith Bradsher and Ana Swanson | 2019-07-08 | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/world/asia/sri-lanka-negombo-muslim-tensions.html | Sri Lanka Sends Troops to Keep Peace as Communal Tensions Rise | False | By Mujib Mashal and Dharisha Bastians | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/well/live/when-travelers-bring-skin-infections-back-as-souvenirs.html | When Travelers Bring Skin Infections Back as Souvenirs | False | By Jane E. Brody | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/learning/do-you-intend-to-study-abroad-while-you-are-in-college.html | Do You Intend to Study Abroad While You Are in College? | False | By Shannon Doyne | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/well/family/doctors-is-it-ok-if-we-talk-about-why-finger-wagging-isnt-working.html | Doctors, Is It O.K. if We Talk About Why Finger-Wagging Isnâ€™t Working? | False | By Perri Klass, M.D. | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-05-19 | https://www.nytimes.com/2019/05/06/books/review/casey-cep-furious-hours-harper-lee.html | The True-Crime Story That Harper Lee Tried and Failed to Write | False | By Michael Lewis | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/us/one-ring-robocall.html | F.C.C. Warns About the â€˜One Ringâ€™ Robocall Scheme | False | By Sandra E. Garcia | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/world/middleeast/muslim-brotherhood-trump.html | On Muslim Brotherhood, Trump Weighs Siding With Autocrats and Roiling Middle East | False | By Eric Schmitt, Helene Cooper, Edward Wong and Charlie Savage | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/us/michael-cohen-prison.html | Michael Cohen, by Turns Lawyer and Witness, Becomes an Inmate | False | By Maggie Haberman, Ben Protess and William K. Rashbaum | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-05-12 | https://www.nytimes.com/2019/05/06/realestate/shopping-for-armchairs.html | Shopping for Armchairs | False | By Tim McKeough | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/us/politics/joe-biden-hillary-clinton-campaign.html | Some Look at Joe Bidenâ€™s Campaign and See Hillary Clintonâ€™s | False | By Lisa Lerer | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/nyregion/mta-escalators-broken-subways.html | Another Way the Subway Fails Riders: Broken Escalators | False | By Emma G. Fitzsimmons | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/nyregion/blacks-democrats-ny-dispute.html | â€˜Black Leadership Mattersâ€™: Why a Racial Rift Is Growing Among N.Y. Democrats | False | By Jeffery C. Mays and Vivian Wang | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-05-12 | https://www.nytimes.com/2019/05/06/travel/joco-cruise-jonathan-coulton.html | What Happens When You Put 2,000 Nerds on a Boat? | False | By John Schwartz | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/us/politics/pence-trump-white-house.html | On White House Policy Issues, Pence Plays the Role of Decoder | False | By Maggie Haberman | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-05-19 | https://www.nytimes.com/2019/05/06/t-magazine/val-di-noto-sicily-travel-guide.html | In Southeastern Sicily, Old World Architecture Meets Stunning Beaches | False | By Kate Maxwell | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-05-06 | https://www.nytimes.com/2019/05/06/podcasts/the-daily/china-surveillance-uighurs.html | The Chinese Surveillance State, Part 1 | False | | | |
| 2019-05-06 | 2019-05-09 | https://www.nytimes.com/2019/05/06/style/millennials-furniture-rental.html | Speed-Dating Your Sofa | False | By Jane Margolies | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-05-09 | https://www.nytimes.com/2019/05/06/style/modern-experimental-housing.html | Dredging Up Old Modern Memories | False | By Eve M. Kahn | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-05-09 | https://www.nytimes.com/2019/05/06/style/design-books-plants-greenery.html | Four Design Books to Spruce Up Your Home | False | By Eve M. Kahn | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-05-09 | https://www.nytimes.com/2019/05/06/style/paul-mccobb-furniture-design-revival-milan.html | Straight Out of the â€˜Mad Menâ€™ Era, a Furniture Designer Re-emerges | False | By Julie Lasky | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-05-09 | https://www.nytimes.com/2019/05/06/style/chantilly-chateau.html | The House That Grief Built | False | By Wendy Moonan | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-05-09 | https://www.nytimes.com/2019/05/06/style/renovation-advice-ac-ice-lighting-color.html | Renovation Advice: Can I Install Air-Conditioning Without Destroying My Apartment? | False | By Steven Sclaroff | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-05-02 | https://www.nytimes.com/2019/05/06/opinion/united-nations-human-rights.html | I Will Not Stay Silent. Our Leaders Are Failing Human Rights. | False | By Zeid Raâ€™ad Al Hussein and Adam Westbrook | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/world/middleeast/cease-fire-israel-gaza.html | Fragile Cease-Fire Takes Hold Between Israel and Gaza After Weekend Attacks | False | By Isabel Kershner | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/business/dealbook/trump-trade-china.html | DealBook Briefing: Trump Plays Chicken With China on Trade | False | | | |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/arts/design/migrant-boat-venice-biennale-christian-buchel.html | Wreck of Migrant Ship That Killed Hundreds Will Be Displayed at Venice Biennale | False | By Elisabetta Povoledo | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/business/media/norah-odonnell-cbs-evening-news.html | CBS Names Norah O'Donnell as Lead Anchor, Signaling a New Era | False | By John Koblin and Michael M. Grynbaum | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/us/politics/cory-booker-gun-control.html | Cory Bookerâ€™s Gun Control Plan Calls for National Licensing Program | False | By Matt Stevens | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/climate/humans-are-speeding-extinction-and-altering-the-natural-world-at-an-unprecedented-pace.html | Humans Are Speeding Extinction and Altering the Natural World at an â€˜Unprecedentedâ€™ Pace | False | By Brad Plumer | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/world/asia/kashmir-india-election-violence.html | Kashmiri Militants Attack Polls After Call for India Election Boycott | False | By Sameer Yasir | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/world/europe/russia-plane-crash.html | In Russian Plane Crash, Investigators Look at Pilot Error, Equipment Failure and Weather | False | By Andrew E. Kramer | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/world/europe/uk-royal-births-labor.html | Chloroform in Childbirth? Yes, Please, the Queen Said | False | By Ellen Barry | 2019-07-08 | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/sports/maximum-security-kentucky-derby-appeal.html | Maximum Securityâ€šÃ„Â´s Appeal of Kentucky Derby Disqualification Is Denied | False | By Joe Drape | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/us/woolsey-fire-malibu-creek-mountains-photos.html | See New Growth After the Woolsey Fire | False | By Jill Cowan | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/sports/alex-cora-boston-red-sox-white-house.html | Manager Alex Cora Wonâ€šÃ„Â‚t Attend Red Sox White House Ceremony | False | By Victor Mather | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/world/europe/meghan-markle-baby-boy.html | Meghan, Duchess of Sussex, Gives Birth to a Boy | False | By Ellen Barry and Palko Karasz | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/us/politics/house-contempt-attorney-general-barr.html | Democrats Threaten to Hold Barr in Contempt as White House Guards Tax Returns | False | By Nicholas Fandos and Alan Rappeport | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/world/middleeast/us-iran-iraq-.html | New Tensions With Iran Threaten Nuclear Deal and, White House Says, U.S. Troops | False | By David E. Sanger, Edward Wong, Eric Schmitt and Helene Cooper | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-05-02 | https://www.nytimes.com/2019/05/06/opinion/7-simple-ways-to-protect-your-digital-privacy.html | 7 Simple Ways to Protect Your Digital Privacy | False | By Thorin Klosowski | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/us/cbd-cannabis-marijuana-hemp.html | CBD Is Wildly Popular. Disputes Over Its Legality Are a Growing Source of Tension. | False | By Timothy Williams | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-05-08 | https://www.nytimes.com/2019/05/06/dining/watermelon-trifle-recipes.html | What to Cook Right Now | False | By Sam Sifton | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-05-06 | https://www.nytimes.com/2019/05/06/opinion/vaccines-religious-freedom.html | We Are Taking Religious Freedom Too Far | False | By Margaret Renkl | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/health/conference-room-air.html | Is Conference Room Air Making You Dumber? | False | By Veronique Greenwood | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/business/goldman-sachs-roger-ng-1mdb.html | Former Goldman Sachs Banker Pleads Not Guilty in Malaysia Fraud Case | False | By Matthew Goldstein | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/us/russia-disinformation-black-activists.html | Russian Efforts Exploited Racial Divisions, State of Black America Report Says | False | By Mihir Zaveri and Jacey Fortin | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-05-11 | https://www.nytimes.com/2019/05/06/business/hermanth-kappanna-vw-emissions-gm.html | Six Years Ago, He Helped Expose VWâ€šÃ„Â´s Diesel Fraud. This Year, G.M. Let Him Go. | False | By Jack Ewing | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-05-08 | https://www.nytimes.com/2019/05/06/dining/drinks/canned-wine.html | For Connoisseurs and Joe Sixpack, Canned Wines Beckon | False | By Eric Asimov | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/obituaries/norma-miller-dead.html | Norma Miller, Lindy-Hopping â€šÃ„Â²Queen of Swingâ€šÃ„Â‚ Is Dead at 99 | False | By Robert D. McFadden | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/books/review/scandal-of-century-gabriel-garcia-marquez.html | Gabriel Garcíâ€šÃ„â€ša Mâ€šÃ„Â³rquez, Journalist? A Book Revives the Novelistâ€šÃ„Â´s First Calling | False | By Dwight Garner | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/crosswords/what-the-heck-is-that.html | The Crossword Stumper | False | By Deb Amlen | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/theater/1776-musical-broadway.html | The Musical â€šÃ„Â¹1776â€šÃ„Â‚ Will Return to Broadway in 2021 | False | By Michael Paulson | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-06-09 | https://www.nytimes.com/2019/05/06/books/review/spring-ali-smith.html | Spring Cleaning, Ali Smith Style | False | By Rebecca Makkai | 2019-08-07 | TX 8-810-034 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/science/tigers-climate-change-sundarbans.html | Bengal Tigers May Not Survive Climate Change | False | By Kai Schultz and Hari Kumar | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/sports/eliud-kipchoge-two-hour-marathon.html | Eliud Kipchoge Will Try Again to Run a Two-Hour Marathon | False | By Victor Mather | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/opinion/royal-baby-meghan-markle.html | Meghan Markle Is the Duchess the Royal Family Needs | False | By Tanya Gold | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/arts/design/spy-museum-washington-review.html | A Reimagined Spy Museum in Washington Doesnâ€šÃ„Â‚t Flinch From the Darker Side | False | By Scott Shane | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/opinion/letters/trump-kentucky-derby.html | Trumpâ€šÃ„Â´s Kentucky Derby Veto | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/opinion/biden-electability.html | Is Biden Really the Most â€šÃ„Â²Electableâ€šÃ„Â‚ Democrat? | False | By Jamelle Bouie | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/opinion/letters/learning-french.html | Going From â€šÃ„Â²Helloâ€šÃ„Â‚ to â€šÃ„Â²Bonjourâ€šÃ„Â‚: The Path to Another Language | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/us/politics/aoc-green-new-deal.html | Alexandria Ocasio-Cortez to Rally for Green New Deal in Washington | False | By Astead W. Herndon | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-05-19 | https://www.nytimes.com/2019/05/06/t-magazine/sam-pratt-valerio-capo-gallery-fumi-home.html | How a Design-Dealing Couple Turned a School Gymnasium Into a Home | False | By Tom Delavan | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/world/europe/turkey-istanbul-mayor-election.html | Turkey Orders New Election for Istanbul Mayor, in Setback for Opposition | False | By Carlotta Gall | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/world/middleeast/iran-trump-nuclear-deal.html | Iran Appears Ready to Reduce Compliance With Nuclear Deal | False | By Rick Gladstone | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-05-08 | https://www.nytimes.com/2019/05/06/dining/ricotta-dumplings.html | Make a Bowl of Fresh Pasta (Without Having to Make Fresh Pasta) | False | By Alison Roman | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/arts/music/met-opera-ring-cycle.html | The Met Operaâ€šÃ„Â´s â€šÃ„Â²Ringâ€šÃ„Â‚ Works Best From the Cheap Seats | False | By Joshua Barone | 2019-07-08 | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/opinion/letters/iran-nuclear-program.html | Iran States Its Case | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/arts/television/game-of-thrones-daenerys-cersei-dragons-war.html | Daenerys vs. Cersei. Who Has the Edge in the Final â€šÃ„Â²Game of Thronesâ€šÃ„Â´ War? | False | By Jennifer Vineyard | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/opinion/twitter-facebook-first-amendment.html | Trump Is Confused About Social Media. Heâ€šÃ„Â´s Not Alone. | False | By Kara Swisher | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/arts/design/cerruti-collection-castello-di-rivoli.html | The Secret Art Collection of a Reclusive Italian Tycoon Is Unveiled | False | By Scott Reyburn | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/nyregion/queens-car-fire-child-death.html | A Burning Car With Doors Chained Shut, and a 3-Year-Old Victim, in Queens | False | By Ashley Southall and Kimiko de Freytas-Tamura | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/arts/television/game-of-thrones-scene-coffee-cup.html | A Starbucks in Winterfell? â€šÃ„Â²Game of Thronesâ€šÃ„Â´ Coffee Cup Blunder Spreads Like Wildfire | False | By Sarah Mervosh and Niraj Chokshi | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/us/politics/trump-tariffs-china.html | Trump Advisers Accuse China of Reneging on Trade Commitments | False | By Ana Swanson and Keith Bradsher | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/world/europe/pope-francis-bulgaria-orthodox-church.html | Bulgaria Offers Chilly Welcome as Pope Francis Tries to Mend a Schism | False | By Boryana Dzhambazova | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/briefing/kashmir-meghan-markle-climate-change.html | Kashmir, Meghan Markle, Climate Change: Your Tuesday Briefing | False | By Alisha Haridasani Gupta | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/climate/pompeo-arctic-china-russia.html | United States Rattles Arctic Talks With a Sharp Warning to China and Russia | False | By Somini Sengupta | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-05-08 | https://www.nytimes.com/2019/05/06/theater/cadillac-crew-yale-rep-review.html | Review: In â€šÃ„Â²Cadillac Crew,â€šÃ„Â´ a Road Trip Through Racism and Erasure | False | By Jesse Green | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-05-30 | https://www.nytimes.com/2019/05/06/smarter-living/wirecutter/dont-buy-a-5g-phone-yet.html | Don't Buy a 5G Phone Yet | False | By Ryan Whitwam | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/opinion/royal-baby-harry-meghan.html | â€šÃ„Â²Her Royal Highness and the Baby Are Both Doing Wellâ€šÃ„Â´ | False | By The Editorial Board | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/us/politics/trump-tax-returns-mnuchin.html | Steven Mnuchin Refuses to Release Trumpâ€šÃ„Â´s Tax Documents to Congress | False | By Alan Rappeport | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-05-06 | https://www.nytimes.com/2019/05/06/t-magazine/rachel-kushner-rattlesnake-belt.html | The Talismanic Belt One Writer Got From Her Mother | False | By Emily Spivack | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-05-06 | https://www.nytimes.com/2019/05/06/briefing/extinctions-william-barr-met-gala.html | Extinctions, William Barr, Met Gala: Your Monday Evening Briefing | False | By Victoria Shannon and Hiroko Masuike | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/fashion/the-met-gala-photos.html | 2019 Met Gala, Photos and Updates With Harry Styles, Lady Gaga and Kim Kardashian West | False | By Jonah Engel Bromwich and Valeriya Safronova | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/arts/television/game-of-thrones-david-nutter.html | â€šÃ„Â²Game of Thronesâ€šÃ„Â´ Director on Ghostâ€šÃ„Â´s Departure and Brienneâ€šÃ„Â´s Collapse | False | By Jennifer Vineyard | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/obituaries/beth-carvalho-dead.html | Beth Carvalho, Brazilâ€šÃ„Â´s â€šÃ„Â²Godmother of Sambaâ€šÃ„Â´ Is Dead at 72 | False | By Jon Pareles | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/sports/islanders-season-wrapup.html | The Isles Reinvented Themselves. Can They Keep the Important Pieces? | False | By Allan Kreda | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/opinion/vaccines-children.html | Should You Vaccinate Your Child? | False | By Patrick Chappatte | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/us/politics/trump-inauguration-stephanie-winston-wolkoff.html | Inaugural Official Disputes White House Account of Her Departure | False | By Maggie Haberman and Ben Protess | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-05-09 | https://www.nytimes.com/2019/05/06/fashion/celine-dion-camp-fashion-met-gala.html | Celine Dion, at the Met Gala, Is No Oneâ€šÃ„Â´s Paper Doll | False | By Guy Trebay | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/opinion/republican-economics.html | The Economics of Donald J. Keynes | False | By Paul Krugman | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/business/energy-environment/anadarko-occidental-chevron.html | Anadarko Says It Now Favors Occidental Bid Over Chevron | False | By Clifford Krauss | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/us/politics/federal-reserve-risky-corporate-loans.html | Federal Reserve Warns as Risky Corporate Debt Exceeds Peak Crisis Level | False | By Jeanna Smialek | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/opinion/tax-facebook-google.html | A Tax That Could Fix Big Tech | False | By Paul Romer | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/opinion/robert-mueller-testify.html | Let Robert Mueller Testify | False | By The Editorial Board | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/us/riley-howell-uncc-shooting.html | Riley Howellâ€šÃ„Â´s Parents Say He Was Shot 3 Times While Tackling the U.N.C. Charlotte Gunman | False | By Jim Dwyer and Myah Ward | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/us/politics/trump-campaign-fundraising.html | Trump Embraces the Traditional Fund-Raising He Once Shunned | False | By Annie Karni and Maggie Haberman | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-05-19 | https://www.nytimes.com/2019/05/06/travel/aeroflot-crash-cabin-safety-tips.html | In the Event of an Emergency, Leave Your Luggage on the Plane. Really. | False | By Tariro Mzezewa | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/us/politics/china-hacking-cyber.html | How Chinese Spies Got the N.S.A.â€šÃ„Â´s Hacking Tools, and Used Them for Attacks | False | By Nicole Perlroth, David E. Sanger and Scott Shane | 2019-07-08 | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/nyregion/illegal-strip-searches-jail.html | Jail Guards in New York City Performed Illegal Strip Searches on Women, Prosecutors Say | False | By Jan Ransom and Victoria Bekiempis | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/world/middleeast/israel-gaza-battles-hamas.html | Why Do Israel and Gaza Keep Fighting? Because Itâ€šÃ„Ã´s in Their Leadersâ€šÃ„Ã´ Interests. | False | By David M. Halbfinger | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/nyregion/momentum-solar-racial-discrimination-lawsuit.html | It Seemed Like a Model Green Energy Firm. But Black Workers Paint a Different Picture. | False | By Patrick McGeehan | 2019-07-08 | TX 8-800-006 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/pageoneplus/corrections-may-7-2019.html | Corrections: May 7, 2019 | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-07 | https://www.nytimes.com/2019/05/06/today/spaper/quotation-of-the-day-another-way-the-subway-fails-riders-broken-escalators.html | Quotation of the Day: Another Way the Subway Fails Riders: Broken Escalators | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-07 | https://www.nytimes.com/2019/05/06/nyregion/lois-colley-murder-guilty.html | Ex-Laborer Pleads Guilty in 2015 Murder of Lois Colley, Westchester Socialite | False | By Jacey Fortin | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-07 | https://www.nytimes.com/2019/05/06/fashion/met-gala-jourdan-dunn-zac-posen.html | Jourdan Dunn Turned Into a Rose for the Met Gala | False | By Valeriya Safronova | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-07 | https://www.nytimes.com/2019/05/06/dining/james-beard-awards.html | Beard Awards Go to Kwame Onwuachi and Ashley Christensen | False | By Tejal Rao | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-07 | https://www.nytimes.com/2019/05/06/opinion/trump-far-right-twitter-facebook.html | Trump Helps Bigots Go Viral | False | By Michelle Goldberg | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-07 | https://www.nytimes.com/2019/05/06/us/politics/trump-tiger-woods-medal-of-freedom.html | â€šÃ„Ã¹Iâ€šÃ„Ã´ve Battled,â€šÃ„Ã´ Tiger Woods Says as He Accepts Presidential Medal of Freedom | False | By Katie Rogers | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-07 | https://www.nytimes.com/es/2019/05/06/universal/es/el-times-noticias-martes.html | Las principales noticias del martes | False | Por Marina Franco | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-06 | https://www.nytimes.com/crosswords/daily-puzzle-2019-05-07.html | Icing on the Cake | False | By Deb Amlen | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/06/dining/four-seasons-restaurant-treehouse-cabaret.html | The Staff Sings at the Four Seasons | False | By Florence Fabricant | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/06/dining/drinks/i-am-a-weed-sumac-tea.html | The Forager Steeps a Tea | False | By Florence Fabricant | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/06/dining/florentine-knives.html | A Knife Made for You | False | By Florence Fabricant | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/06/us/george-perrot-rape-charges.html | Man Once Wrongly Convicted of Rape Now Faces Rape Charge in a New Case | False | By Liam Stack | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/06/dining/20-recipes-kids-should-know-cookbook.html | At 12, Sheâ€šÃ„Ã´s Written Her First Cookbook | False | By Florence Fabricant | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/06/dining/american-iberico-pork.html | Fresh Spanish Pork From Georgia | False | By Florence Fabricant | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/06/dining/michadi-bakery.html | A New Bakery With Global Delights | False | By Florence Fabricant | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-13 | https://www.nytimes.com/2019/05/06/smarter-living/why-you-need-a-network-of-low-stakes-casual-friendships.html | Why You Need a Network of Low-Stakes, Casual Friendships | False | By Allie Volpe | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-07 | https://www.nytimes.com/2019/05/06/world/asia/myanmar-releases-jailed-reuters-journalists.html | Myanmar Releases Reuters Journalists Jailed for Reporting on Rohingya Crackdown | False | By Russell Goldman and Mike Ives | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-07 | https://www.nytimes.com/2019/05/06/briefing/turkey-un-report-royal-baby.html | Turkey, U.N. Report, Royal Baby: Your Tuesday Briefing | False | By Melina Delkic | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-07 | https://www.nytimes.com/2019/05/06/us/trump-pardon-michael-behenna.html | Trump Pardons Ex-Army Soldier Convicted of Killing Iraqi Man | False | By Mihir Zaveri | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-07 | https://www.nytimes.com/2019/05/07/us/politics/on-politics-trade-deal-with-china-is-in-jeopardy.html | On Politics: Trade Deal With China Is in Jeopardy | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-07 | https://www.nytimes.com/2019/05/07/opinion/happiness-joy-emotion.html | The Difference Between Happiness and Joy | False | By David Brooks | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-07 | https://www.nytimes.com/2019/05/07/arts/television/whats-on-tv-tuesday-the-catcher-was-a-spy-and-foster.html | Whatâ€šÃ„Ã´s on TV Tuesday: â€šÃ„Ã²The Catcher Was a Spyâ€šÃ„Ã´ and â€šÃ„Ã²Fosterâ€šÃ„Ã´ | False | By Sara Aridi | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-07 | https://www.nytimes.com/2019/05/07/opinion/south-africa-election.html | Why I Am Voting for South Africaâ€šÃ„Ã´s Ramaphosa | False | By Mark Gevisser | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-09 | https://www.nytimes.com/2019/05/07/opinion/xi-trump-trade-war-china-leadership.html | Xi Jinping Wanted Global Dominance. He Overshot. | False | By Yi-Zheng Lian | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-07 | https://www.nytimes.com/2019/05/07/sports/georgia-ball-lelo-burti.html | A Wine-Soaked Ball Unites a Georgian Village, but Only After Dividing It | False | By Andrew Keh | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/learning/07WODLN.html | Word + Quiz: polymath | False | By The Learning Network | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/learning/royal-baby.html | Royal Baby | False | By Katherine Schulten | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/arts/television/james-holzhauer-jeopardy.html | James Holzhauer Was Told to Smile to Get on â€šÃ„Ã²Jeopardy!â€šÃ„Ã´ Heâ€šÃ„Ã´s Smiling Now | False | By Julia Jacobs | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-12 | https://www.nytimes.com/2019/05/07/arts/television/dead-to-me-netflix-christina-applegate-linda-cardellini.html | â€šÃ„Ã²Dead to Meâ€šÃ„Ã´ Deals With Love and Loss. The Stars Speak From Experience. | False | By Alexis Soloski | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-07 | https://www.nytimes.com/2019/05/07/science/petroglyphs-rock-art-india.html | Ancient Rock Art in the Plains of India | False | By James Gorman and Atul Loke | 2019-07-08 | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-07 | 2019-05-07 | https://www.nytimes.com/2019/05/07/opinion/macron-puts-germany-on-trial.html | Macron Puts Germany on Trial | False | By Sylvie Kauffmann | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/business/china-us-trade-talks-liu-he-.html | U.S.-China Trade Talks to Resume Despite Trumpâ€ŚÂ‚Â's Tariff Threat | False | By Keith Bradsher and Ana Swanson | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-07 | https://www.nytimes.com/2019/05/07/sports/wally-backman-long-island-ducks.html | Wally Backman, a Throwback in Baseballâ€ŚÂ‚Â's Testing Ground, Waits for Another Chance | False | By Bob Klapisch | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/business/carbon-removal-technology-start-ups.html | Start-Ups Hoping to Fight Climate Change Struggle as Other Tech Firms Cash In | False | By Nathaniel Popper | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/arts/television/trump-call-putin-seth-meyers.html | Late Night Finds Trumpâ€ŚÂ‚Â's 90-Minute Call With Putin a Little Odd | False | By Trish Bendix | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-07 | https://www.nytimes.com/2019/05/07/lens/spirit-world-mexico-indigenous-communities.html | Making Visible the Spirit World of Mexicoâ€Śâ…â‰nez and David Gonzalez | False | By Yael Martíâ€Śâ…â‰nez and David Gonzalez | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/learning/learning-with-civilization-is-accelerating-extinction-and-altering-the-natural-world-at-a-pace-unprecedented-in-human-history.html | Learning With: â€ŚÂ‚Â²Humans Are Speeding Extinction and Altering the Natural World at an â€ŚÂ‚Â²Unprecedentedâ€ŚÂ‚Â´ Paceâ€ŚÂ‚Â´ | False | By Jeremy Engle | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-04-23 | https://www.nytimes.com/2019/05/07/well/move/work-out-and-chill.html | Work Out and Chill? | False | By Shivani Vora | 2019-06-06 | TX 8-792-115 |
| 2019-05-07 | 2019-05-12 | https://www.nytimes.com/2019/05/07/magazine/how-to-survive-a-tsunami.html | How to Survive a Tsunami | False | By Malia Wollan | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/learning/what-legends-and-myths-do-you-believe-in.html | What Legends and Myths Do You Believe In? | False | By Jeremy Engle | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-12 | https://www.nytimes.com/2019/05/07/magazine/laura-dern-little-woman.html | Laura Dern Embraces the Messiness of Human Life | False | By Christine Smallwood | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-12 | https://www.nytimes.com/2019/05/07/books/review/boy-swallows-universe-trent-dalton.html | â€ŚÂ‚Â²Boy Swallows Universeâ€ŚÂ‚Â´ Follows a Gritty Coming-of-Age in 1980s Australia | False | By Amelia Lester | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-07 | https://www.nytimes.com/2019/05/07/well/live/for-nurses-trauma-can-come-with-the-job.html | For Nurses, Trauma Can Come With the Job | False | By Emilie Le Beau Lucchesi | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-12 | https://www.nytimes.com/2019/05/07/travel/the-pros-and-cons-of-noise-canceling-headphones.html | The Pros and Cons of Noise-Canceling Headphones | False | By Geoffrey Morrison | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-26 | https://www.nytimes.com/2019/05/07/books/review/the-farm-joanne-ramos.html | A Novel About Surrogacy, Set at a â€ŚÂ‚Â²Farmâ€ŚÂ‚Â´ Where the Crop Is Human Babies | False | By Jen McDonald | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-12 | https://www.nytimes.com/2019/05/07/magazine/was-i-right-to-call-the-cops-on-a-black-man-breaking-into-a-car.html | Was I Right to Call the Cops on a Black Man Breaking Into a Car? | False | By Kwame Anthony Appiah | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/nyregion/deblasio-conflict-interest.html | Ethics Cloud Hangs Over de Blasio as He Weighs Presidential Run | False | By William Neuman | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-19 | https://www.nytimes.com/2019/05/07/t-magazine/casa-fortunato-lisbon-hotel.html | A Hotel So Nice the Owners Moved In | False | By Jen Murphy | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-07 | https://www.nytimes.com/2019/05/07/reader-center/honduras-gangs-ms-13-18th-street.html | Three Weeks Embedded in Honduran Gang Territory | False | By Azam Ahmed | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/world/asia/sri-lanka-tourism-bombings.html | Bombings Deflate Sri Lanka Tourism, and a Village That Depends on It | False | By Mujib Mashal and Kai Schultz | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/business/economy/ibuying-real-estate.html | Real Estateâ€ŚÂ‚Â's Latest Bid: Zillow Wants to Buy Your House | False | By Ben Casselman and Conor Dougherty | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-12 | https://www.nytimes.com/2019/05/07/travel/truman-capote-mediterranean.html | Retracing Truman Capoteâ€ŚÂ‚Â's Moment in the Mediterranean Sun | False | By Ratha Tep | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/world/africa/south-africa-elections-anc-ramaphosa.html | South Africaâ€ŚÂ‚Â's Middle Class Sours on Mandelaâ€ŚÂ‚Â's Party, Tainted by Corruption | False | By Norimitsu Onishi | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-12 | https://www.nytimes.com/2019/05/07/travel/the-list-said-go-to-batumi-and-eilat-but-i-got-other-ideas.html | The List Said Go to Batumi and Eilat, but I Got Other Ideas | False | By Sebastian Modak | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-07 | https://www.nytimes.com/2019/05/07/sports/syracuse-college-lacrosse.html | College Lacrosse Leveled the Field. Its Old Powers Arenâ€ŚÂ‚Â't Cheering. | False | By Matthew Gutierrez | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/realestate/in-oklahoma-a-vastly-different-kind-of-house.html | In Oklahoma, a â€ŚÂ‚Â²Vastly Differentâ€ŚÂ‚Â´ Kind of House | False | By Tim McKeough | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-07 | https://www.nytimes.com/2019/05/07/opinion/barr-trump-infrastructure.html | Is This the Audition for â€ŚÂ‚Â²Game of Thronesâ€ŚÂ‚Â´? | False | By Gail Collins and Bret Stephens | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-07 | https://www.nytimes.com/2019/05/07/podcasts/the-daily/china-uighurs-internment-camps-surveillance.html | The Chinese Surveillance State, Part 2 | False | By Michael Barbaro, Jessica Cheung, Theo Balcomb, Marc Georges, Lisa Tobin, Eric Krupke, Larissa Anderson and Lisa Chow | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-09 | https://www.nytimes.com/2019/05/07/style/panorama-design-news.html | It Takes a Printer â€ŚÂ‚Â¶ | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-07 | https://www.nytimes.com/2019/05/07/opinion/elizabeth-warren-family-policy.html | The One-Income Trap | False | By Ross Douthat | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-07 | https://www.nytimes.com/2019/05/07/opinion/tech-racism-algorithms.html | The Legislation That Targets the Racist Impacts of Tech | False | By Margot E. Kaminski and Andrew D. Selbst | 2019-07-08 | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/business/dealbook/trump-trade-china.html | DealBook Briefing: Trump Wasnâ€šÃ„Â´t Joking About New Tariffs on China | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/us/denver-magic-mushrooms.html | Denver Votes on Whether to Decriminalize â€šÃ„Â²Magic Mushroomsâ€šÃ„Â´ | False | By Patricia Mazzei | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/world/europe/germany-measles-fine.html | Germany Considers Fines for Not Vaccinating Children Against Measles | False | By Melissa Eddy | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/movies/the-silence-of-others-review.html | â€šÃ„Â²The Silence of Othersâ€šÃ„Â´ Review: Francoâ€šÃ„Â´s Victims Speak Out | False | By Ben Kenigsberg | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-07 | https://www.nytimes.com/2019/05/07/science/crickets-diet.html | To Crickets, Your Basement Is a Cafeteria | False | By C. Claiborne Ray | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/world/europe/istanbul-election.html | In Istanbul Election Do-Over, Erdoganâ€šÃ„Â´s Opponents Unify | False | By Megan Specia | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/sports/houston-rockets-golden-state-warriors.html | Donâ€šÃ„Â´t Give the Title to the Warriors Yet | False | By Michael Powell | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/us/sandra-bland-video-brian-encinia.html | Sandra Bland, It Turns Out, Filmed Traffic Stop Confrontation Herself | False | By David Montgomery | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/world/europe/pompeo-cancels-berlin.html | Pompeo Makes Unscheduled Trip to Iraq to Press U.S. Concerns About Iran | False | By Falih Hassan, Megan Specia and Rick Gladstone | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/climate/us-arctic-climate-change.html | U.S. Pressure Blocks Declaration on Climate Change at Arctic Talks | False | By Somini Sengupta | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/sports/kyrie-irving-boston-celtics-milwaukee-bucks.html | Kyrie Irving Is Off Target Again, and the Celtics Are on Life Support | False | By Scott Cacciola | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-09 | https://www.nytimes.com/2019/05/07/fashion/met-gala-camp-red-carpet-review.html | Extreme One-Upmanship on the Met Galaâ€šÃ„Â´s Red Carpet | False | By Vanessa Friedman | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/realestate/commercial/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Zach Wichter | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/us/california-population-migration-slowing.html | Why California Doesnâ€šÃ„Â´t Have 40 Million Residents, Yet | False | By Jill Cowan | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/fashion/a-rare-view-of-the-met-gala.html | A Rare View of the Met Gala | False | By Matthew Schneier and Landon Nordeman | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-12 | https://www.nytimes.com/2019/05/07/theater/a-new-adventure-for-augie-march-a-chicago-stage.html | A New Adventure for â€šÃ„Â²Augie Marchâ€šÃ„Â´: A Chicago Stage | False | By Rachel Shteir | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/us/flood-midwest-levees.html | Midwest Floods Pit Communities Against One Another as Levees Rise Ever Higher | False | By Mitch Smith | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/opinion/trump-tax-returns-congress.html | Sorry, Steve Mnuchin. Congress Has a Right to See Trumpâ€šÃ„Â´s Tax Returns. | False | By The Editorial Board | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/world/asia/myanmar-press-freedom.html | Myanmar Freed Two Reporters From Prison. Itâ€šÃ„Â´s Not a Paradigm Shift. | False | By Richard C. Paddock, Saw Nang and Mike Ives | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-09 | https://www.nytimes.com/2019/05/07/fashion/met-gala-after-party.html | Katy Perry Comes With Extra Cheese | False | By Ben Widdicombe | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-14 | https://www.nytimes.com/2019/05/07/climate/australia-climate-change-politics.html | Australiaâ€šÃ„Â´s Politics May Be Changing With Its Climate | False | By Somini Sengupta | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-07 | https://www.nytimes.com/2019/05/07/opinion/trump-taxes-courts-house-oversight.html | The Court Handling Trumpâ€šÃ„Â´s Lawsuit Must Move at Breakneck Speed | False | By Neil Eggleston and Joshua A. Geltzer | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/us/politics/don-mcgahn-subpoena.html | Justice Dept. Threatens House Democrats Over Contempt in Barr Battle | False | By Nicholas Fandos, Charlie Savage, Catie Edmondson and Maggie Haberman | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/arts/television/game-of-thrones-coffee-cup-removed-hbo.html | HBO Erases the â€šÃ„Â²Game of Thronesâ€šÃ„Â´ Coffee Cup | False | By Niraj Chokshi | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-09 | https://www.nytimes.com/2019/05/07/style/vases-flowers-design-floresta.html | You Call That a Vase? | False | By Rima Suqi | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/us/politics/mueller-report-mitch-mcconnell-congress.html | â€šÃ„Â²Case Closedâ€šÃ„Â´: McConnell Urges Congress to Move On From Mueller Report | False | By Catie Edmondson | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/dining/the-freakin-rican-restaurant-review.html | Pasteles and Two Kinds of Fried Chicken at the Freakin Rican | False | By Pete Wells | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/dining/charleston-restaurants.html | As Mainstays Depart, Charleston Asks Where Its Restaurant Scene Is Headed | False | By Kim Severson | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/us/politics/christopher-wray-fbi-spying-accusations.html | F.B.I. Director Defends Bureau Against Spying Accusations: â€šÃ„Â²Thatâ€šÃ„Â´s Not the Term I Would Useâ€šÃ„Â´ | False | By Adam Goldman | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-07 | https://www.nytimes.com/2019/05/07/style/skin-care-everyone-is-crazy-for-glass-skin-heres-how-to-get-the-look.html | Everyone Is Crazy for Glass Skin. Hereâ€šÃ„Â´s How to Get the Look. | False | By Bee Shapiro | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/arts/television/dave-chappelle-mark-twain-prize.html | Dave Chappelle to Receive Mark Twain Prize for Humor | False | By Dave Itzkoff | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-09 | https://www.nytimes.com/2019/05/07/style/interior-design-marijuana.html | Designâ€šÃ„Â´s New Leaf | False | By Steven Kurutz | 2019-07-08 | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-07 | 2019-05-09 | https://www.nytimes.com/2019/05/style/generation-x-friedman-benda-modern.html | Design Became a Behemoth. Those Behind Its Rise Are Wary for the Future. | False | By Pilar Viladas | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/arts/music/taylor-swift-lil-nas-x-billboard-chart.html | Taylor Swiftâ€šÃ„Ã¶â€šÃ„Ã¢Me!â€šÃ„Ã¢ Is Thwarted by a Fifth No. 1 for â€šÃ„Ã¶Old Town Roadâ€šÃ„Ã¢ | False | By Ben Sisario | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/dining/arizona-iced-tea-mission-chinese-food.html | This Menu Is Brought to You by Arizona Iced Tea | False | By Pete Wells | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-09 | https://www.nytimes.com/2019/05/style/portland-home-renovation-craftsman.html | Renovating an Ode to the Pacific Northwest | False | By Stephen Wallis | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-19 | https://www.nytimes.com/2019/05/07/t-magazine/historical-fiction-books.html | Why Are We Living in a Golden Age of Historical Fiction? | False | By Megan Oâ€šÃ„Ã´Grady | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/world/europe/pope-francis-north-macedonia.html | Visit to Pope Francis Helps Put North Macedonia on the Map | False | By Barbara Surk | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-07 | https://www.nytimes.com/2019/05/07/sports/country-house-preakness.html | The Kentucky Derby Winner Country House Will Skip the Preakness | False | By Joe Drape | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-07 | https://www.nytimes.com/2019/05/07/opinion/letters/gay-lgbt-religion.html | â€šÃ„Ã²Queer People of Faithâ€šÃ„Ã¢ | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/opinion/letters/mothers-day-gifts.html | What Mom Wants for Motherâ€šÃ„Ã¶Ã¢s Day | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/obituaries/jean-vanier-dead.html | Jean Vanier, Savior of People on the Margins, Dies at 90 | False | By Katharine Q. Seelye | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/health/pregnancy-deaths-.html | Huge Racial Disparities Found in Deaths Linked to Pregnancy | False | By Roni Caryn Rabin | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/opinion/letters/lady-gaga-met-gala.html | Lady Gaga at a Gaudy Met Gala | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/opinion/letters/suicide-prevention.html | What Can Be Done to Prevent Suicide? | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/us/politics/trump-tariff-china-economy.html | Are Trumpâ€šÃ„Ã´s Tariffs Bolstering the U.S. Economy? Nope | False | By Jim Tankersley | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/arts/dance/sidi-larbi-cherkaoui-medusa-royal-ballet.html | BeyoncÃ©, Ballet and Points Between: A Choreographer Calmly Covers the Waterfront | False | By Roslyn Sulcas | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/us/politics/joe-biden-black-voters-south-carolina.html | Joe Biden Has Support From Older Black Voters. Is It Enough? | False | By Astead W. Herndon | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/us/heartbeat-bill-georgia.html | Georgia Governor Signs â€šÃ„Ã²Fetal Heartbeatâ€šÃ„Ã¢ Abortion Law | False | By Patricia Mazzei and Alan Blinder | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/nyregion/trump-ny-tax-returns.html | N.Y. Lawmakers Move Closer to Allowing Release of Trumpâ€šÃ„Ã´s State Tax Returns | False | By Jesse McKinley | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/business/stock-market-china-trade.html | Fear of Intensifying Trade War Ricochets Through Economy | False | By Matt Phillips, Ana Swanson and Alan Rappeport | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-07 | https://www.nytimes.com/interactive/2019/05/07/dining/how-to-make-baby-food.html | How to Make Baby Food | False | By Sara Bonisteel | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/dining/nyc-restaurant-listings.html | Jean-Georges Vongerichtenâ€šÃ„Ã´s Latest Opens in Seaport District | False | By Florence Fabricant | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-07 | https://www.nytimes.com/2019/05/07/opinion/data-privacy.html | We Are Drowning in Data | False | By Charlie Warzel | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-09 | https://www.nytimes.com/2019/05/07/technology/personaltech/google-pixel-3a-review.html | Google Pixel 3A Review: The $400 Smartphone Youâ€šÃ„Ã¶Ã¢ve Been Waiting For | False | By Brian X. Chen | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/business/media/sheila-nevins-mtv-documentaries.html | Sheila Nevins, Documentary Film Queen, Joins MTV | False | By Brooks Barnes | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-07 | https://www.nytimes.com/2019/05/07/books/review-our-man-richard-holbrooke-george-packer.html | The Agony and the Ecstasy of Richard Holbrooke | False | By Jennifer Szalai | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/arts/music/rosalia-blackpink-nct-127-bad-bunny-mr-eazi.html | The World (of Pop Music) Comes to New York | False | By Jon Caramanica | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/world/asia/trump-north-korea-food-aid.html | Trump Supports Food Aid for North Korea, South Says | False | By Choe Sang-Hun | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-07 | https://www.nytimes.com/2019/05/07/movies/wine-country-review.html | â€šÃ„Ã²Wine Countryâ€šÃ„Ã¢ Review: Searching for Laughs in a Midlife Bacchanal | False | By Manohla Dargis | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-06-23 | https://www.nytimes.com/2019/05/07/style/tiny-love-stories-i-wanted-more-from-college-then-i-fell-for-him.html | Tiny Love Stories: I Wanted More From College. Then I Fell for Him. | False | | 2019-08-07 | TX 8-810-034 |
| 2019-05-07 | 2019-05-03 | https://www.nytimes.com/2019/05/07/opinion/congress-trump-contempt.html | Trump Is Defying Congress. Will They Hold Him in Contempt? | False | By Carl Levin | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/obituaries/nurit-karlin-dead.html | Nurit Karlin, Who Found Her Voice in Wordless Cartoons, Dies at 80 | False | By Richard Sandomir | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-09 | https://www.nytimes.com/2019/05/07/style/tokyo-color-interior-design.html | An Apartment Bursting With Fruit Flavor | False | By Alexandra Lange | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/fashion/ozwald-boateng-harlem-apollo-theater.html | Courting Hollywood in Harlem | False | By Ruth La Ferla | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-07 | https://www.nytimes.com/2019/05/07/opinion/ice-immigration-atlanta.html | The Abandoned Vans of Atlanta | False | By Jesse Moss | 2019-07-08 | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/dining/esca-batali-bastianich.html | Escaâ€šÃ„Ã´s Chef Buys the Restaurant He Opened With Mario Batali | False | By Julia Moskin | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-09 | https://www.nytimes.com/2019/05/07/world/europe/austria-far-right-freedom-party.html | As Far Right Rises, a Battle Over Security Agencies Grows | False | By Katrin Bennhold | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/style/nycxdesign-events-design-calendar.html | Design Destinations in a Citywide Festival | False | By Tim McKeough | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/books/review-no-visible-bruises-domestic-violence-rachel-louise-snyder.html | An Extraordinary New Book Dismantles the Myths That Surround Domestic Violence | False | By Parul Sehgal | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/style/sandow-nycxdesign-festival.html | New Leadership for New Yorkâ€šÃ„Ã´s Design Festival | False | By Alan G. Brake | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/technology/lyft-ipo-financial-results-uber.html | Lyftâ€šÃ„Ã´s First Results After I.P.O. Show $1.14 Billion Quarterly Loss | False | By Kate Conger | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/briefing/china-myanmar-met-gala.html | China, Myanmar, Met Gala: Your Wednesday Briefing | False | By Alisha Haridasani Gupta | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/us/student-border-patrol-arizona.html | Arizona Students Protest Border Patrol Detention of Classmate | False | By Christine Hauser | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/world/europe/russia-lend-lease-douglas-airplane.html | An Airplaneâ€šÃ„Ã´s Extraordinary Story Recalls Bygone U.S.-Russian Amity | False | By Andrew E. Kramer | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/parenting/natural-birth.html | Welcome to NYT Parenting. Hereâ€šÃ„Ã´s Why We Wonâ€šÃ„Ã´t Say â€šÃ„Ã"Natural Birth.â€šÃ„Ã´ | False | By Jessica Grose | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-07 | https://www.nytimes.com/2019/05/07/opinion/letters/trump-iran.html | Threatening Iran: A Re-election Ploy | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-07 | https://www.nytimes.com/2019/05/07/opinion/royal-baby-race-meghan-markle.html | The Royal Baby and Blackness as a Badge of Honor | False | By Lizzie Skurnick | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-07 | https://www.nytimes.com/2019/05/07/nyregion/nxivm-keith-raniere-trial.html | Former Member of Sex Cult Describes How She Became â€šÃ„Ã"Slaveâ€šÃ„Ã´ | False | By Colin Moynihan | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/business/proptech-real-estate-technology.html | Seeking an Edge, Developers and Investors Turn to â€šÃ„Ã"Proptechâ€šÃ„Ã´ | False | By Lisa Prevost | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/us/politics/cyber-command-russian-interference.html | U.S. Cyber Command Bolsters Allied Defenses to Impose Cost on Moscow | False | By Julian E. Barnes | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-09 | https://www.nytimes.com/2019/05/07/style/japanese-design-aesthetics.html | An Order to Dâ€šÃ´Ccor | False | By Lila Allen | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/us/woman-gives-birth-jail-cell.html | Ordeal of Woman Who Gave Birth in Florida Jail Cell Prompts Internal Investigation | False | By Sandra E. Garcia | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/business/cfpb-debt-collections.html | Consumer Bureau Moves to Cap Debt Collectorsâ€šÃ„Ã´ Calls, and Allow Texts and Emails | False | By Stacy Cowley | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/technology/google-privacy-tools.html | Google Says It Has Found Religion on Privacy | False | By Daisuke Wakabayashi and Brian X. Chen | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/us/sandra-bland-brian-encinia.html | The Sandra Bland Video: What We Know | False | By Adeel Hassan | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/us/colorado-school-shooting.html | School Shooting Leaves 1 Student Dead and 8 Injured | False | By Jack Healy and Liam Stack | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-31 | https://www.nytimes.com/2019/05/07/books/review/chia-chia-lin-unpassing.html | A Debut Novel Revisits a Tragedy in an Asian-American Family | False | By Brian Haman | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/briefing/president-trump-denver-met-gala.html | Trump Taxes, Denver, Met Gala: Your Tuesday Evening Briefing | False | By Remy Tumin and Hiroko Masuike | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/us/politics/trump-poverty-level-proposal.html | Trump Administration Seeks to Redefine Formula for Calculating Poverty | False | By Annie Karni | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/sports/liverpool-barcelona-champions-league.html | Liverpool Returns to Final, a Shattered Barcelona in Its Wake | False | By Rory Smith | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-06-30 | https://www.nytimes.com/2019/05/07/books/review/astra-taylor-democracy-may-not-exist-but-well-miss-it-when-its-gone.html | What, Exactly, Do We Mean by â€šÃ„Ã"Democracyâ€šÃ„Ã´ Anyway? | False | By Randall Kennedy | 2019-08-07 | TX 8-810-034 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/interactive/2019/05/07/us/politics/donald-trump-taxes.html | Decade in the Red: Trump Tax Figures Show Over $1 Billion in Business Losses | False | By Russ Buettner and Susanne Craig | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/world/europe/meghan-markle-harry-baby-royal.html | A New Assignment for the Sussexes: Royal Envoys to Africa? | False | By Ellen Barry | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/us/trump-tax-figures.html | 5 Takeaways From 10 Years of Trump Tax Figures | False | By Susanne Craig and Russ Buettner | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-14 | https://www.nytimes.com/2019/05/07/well/eat/eating-nuts-during-pregnancy-tied-to-brain-benefits-in-baby.html | Eating Nuts During Pregnancy Tied to Brain Benefits in Baby | False | By Nicholas Bakalar | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-07 | https://www.nytimes.com/2019/05/07/opinion/export-import-bank-trump-corporate-welfare.html | Corporate Welfare Wins Again in Trumpâ€šÃ„Ã´s Washington | False | By Veronique de Rugy | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/us/politics/trump-barr-mueller-testimony.html | Trumpâ€šÃ„Ã´s Opposition to Mueller Testimony Poses a Test for Barr | False | By Charlie Savage and Katie Benner | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/us/politics/trump-democrats.html | Clash Between Trump and House Democrats Poses Threat to Constitutional Order | False | By Adam Liptak | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/opinion/trump-2020.html | How to Defeat Trump | False | By Thomas L. Friedman | 2019-07-08 | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/sports/roger-federer-madrid.html | Roger Federer Returns to Clay, Which Greets Him Like an Old Friend | False | By Christopher Clarey | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/nyregion/nj-priest-sexual-abuse-girl-teacher.html | A Priest Impregnated a Teenager. Decades Later, Should He Be Allowed to Teach? | False | By Corina Knoll | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/us/politics/pence-sanctions-venezuela-military.html | White House May Lift Sanctions on Venezuelan Officials Who Reject Maduro | False | By Edward Wong | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/world/middleeast/iraq-militias-iran-united-states.html | Iraqâ€š Â„Â´s Militias, Accused of Threatening U.S., Pose a Quandary for Iraq | False | By Alissa J. Rubin | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/opinion/myanmar-reuters.html | Myanmar Freed Two Journalists. Thatâ€š Â„Â´s Not the End of the Story. | False | By The Editorial Board | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/arts/television/cbs-good-fight-chinese-censorship.html | CBS Censors a â€š Â„Â²Good Fightâ€š Â„Â´ Segment. Its Topic Was Chinese Censorship. | False | By Julia Jacobs | 2019-07-08 | TX 8-800-006 |
| 2019-05-07 | 2019-05-09 | https://www.nytimes.com/es/2019/05/07/universal/es/el-times-noticias-miercoles.html | Las principales noticias del miâ€š Â„Â©rcoles | False | Por Marina Franco | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-08 | https://www.nytimes.com/2019/05/07/opinion/google-sundar-pichai-privacy.html | Googleâ€š Â„Â´s Sundar Pichai: Privacy Should Not Be a Luxury Good | False | By Sundar Pichai | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-08 | https://www.nytimes.com/2019/05/07/business/energy-environment/pge-paradise-fire.html | Judge Orders PG&E Directors to Visit Town Destroyed by Wildfire | False | By Lauren Hepler | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-06-02 | https://www.nytimes.com/2019/05/07/books/review/brian-jay-jones-becoming-dr-seuss.html | â€š Â„Â²The Cat in the Hatâ€š Â„Â´ and the Man Who Made That | False | By Adam Gopnik | 2019-08-07 | TX 8-810-034 |
| 2019-05-08 | 2019-05-08 | https://www.nytimes.com/2019/05/07/sports/gio-urshela-yankees.html | Gio Urshela Is Creating Magic, and a Logjam at Third Base, for the Yankees | False | By Bob Klapisch | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-08 | https://www.nytimes.com/2019/05/07/us/politics/trump-campaign-bossie.html | Trump Campaign Denounces â€š Â„Â²Dishonestâ€š Â„Â´ Fund-Raising That Uses Presidentâ€š Â„Â´s Name and Picture | False | By Maggie Haberman and Annie Karni | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-08 | https://www.nytimes.com/2019/05/07/us/politics/be-best-initiative-melania-trump.html | Melania Trump Celebrates, With Superlatives, â€š Â„Â²Be Bestâ€š Â„Â´ Campaign | False | By Katie Rogers | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-08 | https://www.nytimes.com/2019/05/07/pageoneplus/corrections-may-8-2019.html | Corrections: May 8, 2019 | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-08 | https://www.nytimes.com/2019/05/07/todayspaper/quotation-of-the-day-clash-between-trump-and-house-democrats-poses-threat-to-constitutional-order.html | Quotation of the Day: Clash Between Trump and House Democrats Poses Threat to Constitutional Order | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-08 | https://www.nytimes.com/2019/05/07/us/asylum-seekers-trump-mexico.html | Trump Administration Can Keep Sending Asylum Seekers to Mexico, Court Rules | False | By Miriam Jordan | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-08 | https://www.nytimes.com/2019/05/07/theater/luzia-review.html | Review: â€š Â„Â²Luziaâ€š Â„Â´ Revives the Cirque du Soleil Spell | False | By Elisabeth Vincentelli | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-08 | https://www.nytimes.com/2019/05/07/us/massachusetts-gas-explosion-settlement.html | After Gas Explosions in Massachusetts, Gas Company Settles for $80 Million | False | By Jacey Fortin | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-08 | https://www.nytimes.com/2019/05/07/crosswords/daily-puzzle-2019-05-08.html | Making Writers Write Right | False | By Deb Amlen | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-08 | https://www.nytimes.com/2019/05/07/us/politics/disaster-relief-border-security.html | Top Senate Republicans Push for Cooperation on Disaster Relief Package | False | By Emily Cochrane and Michael Tackett | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-08 | https://www.nytimes.com/2019/05/07/todayspaper/quotation-of-the-day-this-clash-might-have-made-the-framers-gasp.html | Quotation of the Day: This Clash Might Have Made the Framers Gasp | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-08 | https://www.nytimes.com/2019/05/07/briefing/trump-taxes-erdogan-game-of-thrones.html | Trump Taxes, Erdogan, Royal Family: Your Wednesday Briefing | False | By Melina Delkic | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-08 | https://www.nytimes.com/2019/05/07/us/politics/mueller-comey-memos.html | Muellerâ€š Â„Â´s Office Sought to Keep Comey Memos Secret | False | By Michael S. Schmidt | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/07/world/africa/south-africa-election.html | â€š Â„Â²Trust in Cyril Ramaphosaâ€š Â„Â´? South Africa Election Tests A.N.C. Leaderâ€š Â„Â´s Strength | False | By Norimitsu Onishi | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-08 | https://www.nytimes.com/2019/05/08/us/politics/on-politics-trump-taxes.html | On Politics: A Decade of Trumpâ€š Â„Â´s Taxes | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-08 | https://www.nytimes.com/2019/05/08/arts/television/whats-on-tv-wednesday-empire-ctrl-alt-delete.html | Whatâ€š Â„Â´s on TV Wednesday: â€š Â„Â²Empireâ€š Â„Â´ and â€š Â„Â²Ctrl Alt Deleteâ€š Â„Â´ | False | By Lauren Messman | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-08 | https://www.nytimes.com/2019/05/08/learning/met-gala.html | Met Gala | False | By Katherine Schulten | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-08 | https://www.nytimes.com/2019/05/08/learning/08WODLN.html | Word + Quiz: busk | False | By The Learning Network | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-08 | https://www.nytimes.com/2019/05/08/world/africa/south-africa-1994-election-photos.html | The Day Apartheid Died: Photos of South Africaâ€š Â„Â´s First Free Vote | False | By Suzanne Daley | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/us/politics/iran-nuclear-deal.html | U.S. Issues New Sanctions as Iran Warns It Will Step Back From Nuclear Deal | False | By David E. Sanger, Edward Wong, Steven Erlanger and Eric Schmitt | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/world/asia/pakistan-bombing-sufi-lahore.html | Sufi Shrine Bombing in Pakistan Kills at Least 10 | False | By Salman Masood | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-08 | https://www.nytimes.com/2019/05/08/sports/semenya-xy-chromosomes.html | Track and Field Tries to Understand New Rules for Intersex Athletes | False | By Gina Kolata | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-08 | https://www.nytimes.com/2019/05/08/nyregion/trans-atlantic-flight-queens-ny-azores.html | Celebrating the First Trans-Atlantic Flight. No, It Wasnâ€š Â„Â´t Lindberghâ€š Â„Â´s. | False | By James Barron | 2019-07-08 | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/world/asia/asia-bibi-blasphemy-pakistan-canada.html | Asia Bibi, Christian Cleared of Blasphemy Charges, Leaves Pakistan for Canada | False | By Salman Masood and Mike Ives | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-19 | https://www.nytimes.com/2019/05/08/arts/music/liam-byrne-viol.html | Defying Expectations, With an Obscure Instrument and a Hipster Look | False | By Andrew Dickson | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/learning/learning-with-while-enes-kanter-is-observing-ramadan-the-world-will-be-watching-him.html | Learning With: â€šÃ„Â²While Enes Kanter Is Observing Ramadan, the World Will Be Watching Himâ€šÃ„Â´ | False | By Natalie Proulx | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/arts/design/neue-galerie-self-portraits-review.html | Looking Good Is Not the Point: What Artists Bare in Self-Portraits | False | By Will Heinrich | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-14 | https://www.nytimes.com/2019/05/08/well/mind/exercise-marijuana-cannabis-pot-workout.html | The Stoner as Gym Rat | False | By Gretchen Reynolds | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/business/global-markets.html | Wall Streetâ€šÃ„Â´s Slump Continues Over Trade War Concerns | False | By Matt Phillips | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/technology/uber-strike.html | Uber Driversâ€šÃ„Â´ Day of Strikes Circles the Globe Before the Companyâ€šÃ„Â´s I.P.O. | False | By Kate Conger, Vicky Xiuzhong Xu and Zach Wichter | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-04-16 | https://www.nytimes.com/2019/05/08/well/family/what-to-say-and-not-to-say-to-someone-grieving-a-suicide.html | What to Say (and Not to Say) to Someone Grieving a Suicide | False | By Gayle Brandeis | 2019-06-06 | TX 8-792-115 |
| 2019-05-08 | 2019-05-12 | https://www.nytimes.com/2019/05/08/magazine/best-green-salad-recipe.html | The Best Green Salad in the World | False | By Samin Nosrat | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-12 | https://www.nytimes.com/2019/05/08/travel/teen-tween-vacation-ideas.html | Vacation Ideas Even a Teenager Will Love | False | By Nora Walsh | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/learning/how-do-your-parents-share-the-responsibilities-of-parenting.html | How Do Your Parents Share the Responsibilities of Parenting? | False | By Jeremy Engle | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-12 | https://www.nytimes.com/2019/05/08/magazine/cousin-kill-me-male-violence.html | My Cousin Was My Hero. Until the Day He Tried to Kill Me. | False | By Wil S. Hylton | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-12 | https://www.nytimes.com/2019/05/08/magazine/the-real-threat-uncovered-by-armed-civilians-at-the-border.html | The Real Threat Uncovered by Armed Civilians at the Border | False | By Nausicaa Renner | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-16 | https://www.nytimes.com/2019/05/08/style/bathroom-attendants.html | Bye-Bye, Bathroom Attendants? | False | By Shivani Vora and Alix Strauss | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-12 | https://www.nytimes.com/2019/05/08/books/review/bridget-collins-binding.html | In a Faux-Victorian Fantasy World, Bookbinders Capture Souls | False | By Naomi Novik | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-10 | https://www.nytimes.com/2019/05/08/us/politics/julian-castro-2020-maya-rupert.html | â€šÃ„Â²You Canâ€šÃ„Â´t Always Be Exactly Who You Areâ€šÃ„Â´: A Chat With Maya Rupert | False | By Isabella Grullâ€šÃ¢ï¿½ï¿½n Paz | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-12 | https://www.nytimes.com/2019/05/08/travel/amc-huts-white-mountains-hiking.html | How to Plan a Trip to the Appalachian Mountain Club Huts | False | By Emma L. McAleavy | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-12 | https://www.nytimes.com/2019/05/08/magazine/korea-tv-reunification.html | Where North and South Korea Meet: On TV | False | By E. Tammy Kim | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/us/politics/elijah-cummings-trump-impeachment.html | Trump Is Pushing Democrats to the Brink. Look at Elijah Cummings. | False | By Sheryl Gay Stolberg | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-08 | https://www.nytimes.com/2019/05/08/magazine/canadian-jewish-veterans-world-war-ii.html | These Jewish World War II Veterans Would Be Legends, if People Knew Their Stories | False | By Aron Heller | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/business/boeing-737-max.html | With 737 Max, Boeing Wants to Win Back Trust. Many Are Skeptical. | False | By Natalie Kitroeff and David Gelles | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-10 | https://www.nytimes.com/2019/05/08/education/free-college-tuition-washington-state.html | Washington State Moves Toward Free and Reduced College Tuition, With Businesses Footing the Bill | False | By Emily S. Rueb | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/climate/epa-asbestos-rule-scientists.html | E.P.A. Leaders Disregarded Agencyâ€šÃ„Â´s Experts in Issuing Asbestos Rule, Memos Show | False | By Lisa Friedman | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/world/asia/trump-opera-hong-kong.html | A Trump Bump for Hong Kongâ€šÃ„Â´s Last Commercial Cantonese Opera Theater | False | By Austin Ramzy | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-19 | https://www.nytimes.com/2019/05/08/t-magazine/parsi-food.html | A Bid to Maintain One of the Worldâ€šÃ„Â´s Oldest Culinary Traditions | False | By Ligaya Mishan | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/us/politics/trump-regime-change-analysis.html | With Mix of Threats and Blandishments, Trump Bandies Policy of Regime Change | False | By Mark Landler | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-12 | https://www.nytimes.com/2019/05/08/nyregion/amazon-go-nyc.html | After a Messy Breakup With New York, Amazon Is Back With a Cashierless Go Store | False | By Michael Gold | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-12 | https://www.nytimes.com/2019/05/08/realestate/park-avenue-flowers-and-financiers-in-the-thick-of-it-all.html | Park Avenue: Flowers and Financiers, in the Thick of It All | False | By C. J. Hughes | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-08 | https://www.nytimes.com/2019/05/08/arts/television/george-clooney-trump-climate-change-kimmel-live.html | George Clooney Mocks Trumpâ€šÃ„Â´s Climate Change Commentary on â€šÃ„Â²Kimmel Liveâ€šÃ„Â´ | False | By Trish Bendix | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-19 | https://www.nytimes.com/2019/05/08/crosswords/crosswords-griddy1.html | The Griddy Awards, Part 1: 10 Female Actors You Should Know | False | By Sam Ezersky | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-08 | https://www.nytimes.com/2019/05/08/reader-center/parenting-section.html | Raising Kids Is Hard. Our New Site Will Make It Easier. | False | By Margaret Kramer | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-08 | https://www.nytimes.com/2019/05/08/podcasts/the-daily/trump-taxes.html | $1 Billion in Losses: A Decade of Trumpâ€šÃ„Â´s Taxes | False | | | TX 8-800-006 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/opinion/india-elections-modi-gandhi.html | Modi Reminds India of Indira Gandhi. Will He Share Her Electoral Fate? | False | By Gyan Prakash | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-13 | https://www.nytimes.com/2019/05/08/opinion/mountain-west-rust-belt-2020.html | Who Speaks for the Mountain West? | False | By Liz Mair | 2019-07-08 | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/world/canada/huawei-meng-wanzhou-extradition.html | Huawei Executive Gets New Bail Term: Staying in a $16 Million Home | False | By Dan Bilefsky | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/nyregion/harlem-fire.html | Harlem Fire: 6 People, Including 4 Children, Are Killed in Cityâ€šÃ„Ã´s Deadliest Blaze Since 2017 | False | By James Barron and Nate Schweber | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/business/dealbook/trump-tax.html | DealBook Briefing: $1 Billion in Trump Losses, From 1985 to 1994 | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/world/europe/uk-nurse-guinness-record-marathon.html | In Reversal, Nurse Who Refused to Wear Dress Is Awarded Marathon Record | False | By Yonette Joseph | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/world/asia/kabul-afghanistan-bombing.html | Taliban Attack Aid Group Office in Kabul, in Setback to U.S. Peace Talks | False | By David Zucchino and Fatima Faizi | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/world/europe/eu-iran-nuclear-sanctions.html | Nuclear Deal Traps E.U. Between Iran and U.S. | False | By Steven Erlanger | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/world/asia/duterte-philippines-canada-trash.html | Philippines Sets Deadline for Canada to Take Back Trash | False | By Jason Gutierrez | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/world/europe/royal-baby-sussex.html | Harry and Meghan Name Their Son: Archie Harrison Mountbatten-Windsor | False | By Ellen Barry | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/obituaries/robert-pear-dead-new-york-times.html | Robert Pear, Authoritative Times Reporter on Health Care, Dies at 69 | False | By Sam Roberts | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | | https://www.nytimes.com/2019/05/08/reader-center/nyt-parenting-reader-questions.html | We Have a New Parenting Website. Submit Your Questions and Ideas for Our Editor. | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/sports/seattle-mariners.html | Trying Something New to Finally Bring a Title to Seattle | False | By Tyler Kepner | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/smarter-living/5-people-learn-to-love-your-body.html | 5 People Who Can Help You Love Your Body | False | By Emma Pattee | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/style/tyra-banks-sports-illustrated-swimsuit-issue.html | At 45, Tyra Banks Is Back on the Cover of Sports Illustrated | False | By Guy Trebay | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/business/media/new-york-times-company-earnings.html | New York Times Company Continues to Add Online Subscribers as Digital Advertising Grows | False | By Edmund Lee | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/us/camp-fire-paradise-gas-prices.html | They Lost Everything in the Camp Fire. Now Gas Prices Are Taking a Toll. | False | By Jill Cowan | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/us/politics/trump-executive-privilege-mueller-report.html | House Panel Approves Contempt for Barr After Trump Claims Privilege Over Full Mueller Report | False | By Nicholas Fandos | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/technology/amazon-muslim-workers-complaint.html | 3 Muslim Workers at Amazon File Federal Discrimination Complaint | False | By Karen Weise | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/arts/design/moca-mia-locks-senior-curator.html | MOCA in Los Angeles Appoints Mia Locks as Senior Curator | False | By Jori Finkel | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/technology/personaltech/capturing-whats-online-in-china-before-it-vanishes.html | Capturing Whatâ€šÃ„Ã´s Online in China Before It Vanishes | False | By Raymond Zhong | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-12 | https://www.nytimes.com/2019/05/08/realestate/850000-homes-in-new-york-new-mexico-and-virginia.html | $850,000 Homes in New York, New Mexico and Virginia | False | By Julie Lasky | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/us/politics/drug-prices-tv-advertisements.html | Drug Prices Will Soon Appear in Many TV Ads | False | By Glenn Thrush and Katie Thomas | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-14 | https://www.nytimes.com/2019/05/08/science/quantum-physics-time.html | For a Split Second, a Quantum Computer Made History Go Backward | False | By Dennis Overbye | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/us/michelle-oconnell-death-ellie-washtock.html | Investigating One Fatal Shooting, a Florida Sleuth Dies in Another | False | By Sarah Mervosh | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/us/politics/china-trade-trump.html | Trump Threatens More China Tariffs, and Beijing Prepares to Retaliate | False | By Ana Swanson and Keith Bradsher | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-12 | https://www.nytimes.com/2019/05/08/realestate/house-hunting-in-argentina.html | House Hunting in â€šÃ„Â¶ Argentina | False | By Kevin Brass | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/world/middleeast/isis-prisoners-children-women.html | Thousands of ISIS Children Suffer in Camps as Countries Grapple With Their Fate | False | By Vivian Yee | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/us/colorado-shooting-victims.html | Colorado School Shooting Victim Died Trying to Stop the Gunman | False | By Julie Turkewitz, Jack Healy and Patricia Mazzei | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-12 | https://www.nytimes.com/2019/05/08/arts/music/manfred-honeck-pittsburgh-symphony-lincoln-center.html | The Pittsburgh Symphony Sets a New Standard for the Standards | False | By David Allen | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-12 | https://www.nytimes.com/2019/05/08/movies/drones-documentaries.html | The Dronepocalypse Is Here â€šÃ„Ã® in Documentary Footage, at Least | False | By Bilge Ebiri | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-13 | https://www.nytimes.com/2019/05/08/lion-forge-oni-merger.html | As Comic Book Industry Grows, Smaller Publishers Learn to Adapt | False | By George Gene Gustines | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/arts/design/pamela-adlon-show-us-your-wall.html | â€šÃ„Ã²Better Thingsâ€šÃ„Ã´ Is Pamela Adlonâ€šÃ„Ã´s Personal Gallery | False | By Michael Walker | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-15 | https://www.nytimes.com/2019/05/08/dining/what-to-cook-right-now.html | What to Cook Right Now | False | By Sam Sifton | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/opinion/letters/davos-world-economic-forum.html | No â€šÃ„Ã²Party of Davosâ€šÃ„Ã´: Rejecting an Elitist Label | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/opinion/populists-dont-lose-elections.html | Populists Donâ€šÃ„Ã´t Lose Elections | False | By Jan-Werner Mâ€šÃ¼ller | 2019-07-08 | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/sports/st-louis-blues-nhl-playoffs.html | St. Louis Blues Give Long-Suffering Fans Reason to Believe | False | By Victor Mather | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-06-23 | https://www.nytimes.com/2019/05/08/books/review/nigel-hamilton-war-and-peace.html | A Blundering Churchill, a Farsighted Roosevelt | False | By Peter Baker | 2019-08-07 | TX 8-810-034 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/us/politics/kamala-harris-2020-trump.html | Kamala Harris Is Trying to Reset Her Campaign by Taking On Trump | False | By Astead W. Herndon and Jonathan Martin | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-08 | https://www.nytimes.com/2019/05/08/opinion/let-prisoners-vote.html | I'm an Elections Monitor. The United States Isn't Like Other Countries. | False | By Aubrey Menarndt | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-08 | https://www.nytimes.com/2019/05/08/opinion/letters/paper-bags.html | Charging for Paper Bags | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-08 | https://www.nytimes.com/2019/05/08/style/fabric-flowers.html | These Flowers Have Been Growing for 103 Years | False | By Steven Kurutz | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-10 | https://www.nytimes.com/2019/05/08/arts/design/auschwitz-exhibition-review-holocaust.html | A Visit to the Unfathomable Past of Auschwitz | False | By Ralph Blumenthal | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-10 | https://www.nytimes.com/2019/05/08/obituaries/art-kunkin-dead.html | Art Kunkin, Counterculture Newspaper Publisher, Dies at 91 | False | By Neil Genzlinger | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/business/ftc-hearing-facebook.html | F.T.C. Commissioners Back Privacy Law to Regulate Tech Companies | False | By Cecilia Kang | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/business/gm-lordstown-trump.html | â€˜We Have a Lot of Questionsâ€™: Doubts Loom Over G.M. Plan for Lordstown Plant | False | By Nelson D. Schwartz and Neal E. Boudette | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-10 | https://www.nytimes.com/2019/05/08/arts/design/new-york-art-galleries-what-to-see-right-now.html | New York Art Galleries: What to See Right Now | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-08 | https://www.nytimes.com/2019/05/08/arts/donald-trump-taxes-investigation.html | Donald Trump: The Man Behind the Gold Curtain | False | By James Poniewozik | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/obituaries/gloria-schiff-dead.html | Gloria Schiff, Fashion Editor and Glamorous Twin Model, Dies at 90 | False | By Katharine Q. Seelye | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-08 | https://www.nytimes.com/2019/05/08/theater/tony-awards-nominations-portraits.html | 28 Portraits of This Yearâ€™s Tony Nominees | False | By Celeste Sloman, Michael Paulson, Jolie Ruben and Joshua Barone | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-19 | https://www.nytimes.com/2019/05/08/t-magazine/colorful-sneakers.html | Springâ€™s Most Colorful Sneakers | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/upshot/trade-war-stock-market-china-us-tariff.html | Why Markets Arenâ€™t Sweating the U.S.-China Trade War Much: The â€˜Trump Putâ€™ | False | By Neil Irwin | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/arts/television/billy-bush-extra-extra.html | Billy Bush to Return to Television Three Years After Trump Tape Fallout | False | By Elizabeth A. Harris | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-14 | https://www.nytimes.com/2019/05/08/science/dinosaur-bat-wings.html | Dinosaur With Bat Wings Was More Than Legend | False | By Lucas Joel | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/opinion/letters/opioid-distributors.html | Donâ€™t Blame Distributors for the Opioid Crisis | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-08 | https://www.nytimes.com/2019/05/08/obituaries/john-lukacs-dead.html | John Lukacs, Iconoclastic Historian and Author, Dies at 95 | False | By Sam Roberts | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-08 | https://www.nytimes.com/2019/05/08/sports/sepp-blatter-watches.html | Sepp Blatter, Who Departed FIFA in Scandal, Wants the Watches He Left at the Office | False | By Tariq Panja and Tim Râ€šsâ€¡hn | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-08 | https://www.nytimes.com/2019/05/08/opinion/letters/deaths-horses-racetracks.html | Exploiting Horses for Entertainment | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-08 | https://www.nytimes.com/2019/05/08/us/politics/trump-tax-investigation.html | Trump Defends $1.17 Billion in Losses as Just for â€˜Tax Purposesâ€™ | False | By Eileen Sullivan | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-14 | https://www.nytimes.com/2019/05/08/science/precision-medicine-overtreatment.html | In This Doctorâ€™s Office, a Physical Exam Like No Other | False | By Carl Zimmer | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/opinion/letters/robert-pear-new-york-times-health-care.html | Health, by Robert Pear | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/world/europe/uk-stonehenge-missing-piece.html | Missing Piece of Stonehenge Returned From Florida 60 Years After Removal | False | By Palko Karasz | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/opinion/letters/klobuchar-mental-health-presidential-campaign.html | Klobucharâ€™s Mental Health Plan | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/arts/dance/in-oklahoma-an-extravagantly-minimalist-dream-ballet.html | In â€˜Oklahoma!,â€™ an Extravagantly Minimalist Dream Ballet | False | By Gia Kourlas | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-08 | https://www.nytimes.com/2019/05/08/sports/mike-fiers-no-hitter-oakland-as.html | Mike Fiers Records Baseballâ€™s 300th No-Hitter (Besides the 31 They Took Away) | False | By Benjamin Hoffman | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-07 | https://www.nytimes.com/2019/05/08/business/dealbook/elizabeth-holmes-theranos-trial.html | Elizabeth Holmesâ€™s Possible Defense in Theranos Case: Put the Government on Trial | False | By Peter J. Henning | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-08 | https://www.nytimes.com/2019/05/08/arts/television/game-of-thrones-joe-dempsie-gendry-arya.html | â€˜Game of Thronesâ€™: Joe Dempsie on Gendry, Arya and His Shot at the Iron Throne | False | By Jennifer Vineyard | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-08 | https://www.nytimes.com/2019/05/08/climate/nyt-climate-newsletter.html | Biodiversity Loss Is Urgent. Spreading the Message Is Hard. | False | By Somini Sengupta and Brad Plumer | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-06-02 | https://www.nytimes.com/2019/05/08/books/review/elizabeth-acevedo-with-the-fire-on-high.html | Elizabeth Acevedoâ€™s New Novel Is Literary Soul Food | False | By Joshunda Sanders | 2019-08-07 | TX 8-810-034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/technology/uber-ipo-price.html | Uber I.P.O. is Expected to be Priced at the Midpoint | False | By Michael J. de la Merced and Mike Isaac | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/nyregion/trump-ny-tax-returns-manafort.html | Trump Faces Pressure From N.Y. Lawmakers Over Tax Returns | False | By Jesse McKinley and Eileen Sullivan | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-08 | https://www.nytimes.com/2019/05/08/opinion/alcoholics-anonymous-sobriety-dog.html | I Traded the 12-Step Program for a Dog | False | By Tyler Watamanuk | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/opinion/woman-president.html | The Next President Should Not Be a Man | False | By Farhad Manjoo | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-10 | https://www.nytimes.com/2019/05/08/world/australia/election-offensive-speech.html | Toxic Speech Floods Australian Campaign. Hereâ€šÃ„Â´s Why Some See Signs of Hope. | False | By Damien Cave | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/theater/safeword-review.html | â€šÃ„Â´Safewordâ€šÃ„Â´ Review: The Bondage Play (Hold the Pleasure) | False | By Jose Solâ´šî‰s | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-12 | https://www.nytimes.com/2019/05/08/nyregion/suspending-licenses-minor-offense-money.html | Handcuffed and Arrested for Not Paying a Traffic Ticket | False | By Ted Alcorn | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/nyregion/nxivm-trial.html | â€šÃ„Â´Slaveâ€šÃ„Â´ Details Her Daily Life in Testimony at Sex Cult Founderâ€šÃ„Â´s Trial | False | By Colin Moynihan | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-08 | https://www.nytimes.com/2019/05/08/world/europe/netherlands-tourism-amsterdam.html | Want to See Amsterdam? How About Groningen Instead? | False | By Iliana Magra | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/health/vaccines-kennedy-measles.html | Brother and Sister of Robert F. Kennedy Jr. Accuse Him of Spreading Misinformation on Vaccines | False | By Roni Caryn Rabin | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/opinion/rahm-emanuel-chicago-police-reform.html | Rahm Emanuel: Why Chicago Leads on Police Reform | False | By Rahm Emanuel | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/opinion/letters/trump-taxes.html | What Weâ€šÃ„Â´ve Learned From Trumpâ€šÃ„Â´s Taxes | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/arts/music/bjork-cornucopia.html | How Bjâ´šâ´rk Brought Her Sci-Fi, Feminist Fairy Tale to Life | False | By Melena Ryzik | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/briefing/trump-taxes-iran-royal-baby.html | Trump Taxes, Iran, Royal Baby: Your Thursday Briefing | False | By Katie Van Syckle | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/sports/ncaa-basketball-trial-guilty-verdicts-on-bribery-conspiracy.html | N.C.A.A. Basketball Trial: Guilty Verdicts on Bribery Conspiracy | False | By Billy Witz | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/technology/pompeo-huawei-britain.html | Pompeo Attacks China and Warns Britain Over Huawei Security Risks | False | By Stephen Castle | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-14 | https://www.nytimes.com/2019/05/08/health/ebola-vaccine-congo.html | A New Ebola Vaccine Strategy in Africa: Smaller Doses | False | By Donald G. McNeil Jr. | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/opinion/school-shootings-gun-violence.html | We Have 2 Dead Young Heroes. Itâ€šÃ„Â´s Time to Stand Up to Guns. | False | By Nicholas Kristof | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/us/politics/elizabeth-warren-opioids-sackler-harvard.html | Elizabeth Warren, Unveiling Opioid Plan, Says Sackler Name Should Come Off Harvard Buildings | False | By Astead W. Herndon | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-13 | https://www.nytimes.com/2019/05/08/obituaries/barbara-johns-overlooked.html | Overlooked No More: Barbara Johns, Who Defied Segregation in Schools | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/business/redfin-online-real-estate.html | Redfin Aims to Bring E-Commerce to Home Buying | False | By Conor Dougherty | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-10 | https://www.nytimes.com/2019/05/08/arts/design/camp-review-met-museum.html | â€šÃ„Â´Campâ€šÃ„Â´ at the Met, as Rich as It Is Frustrating | False | By Vanessa Friedman and Roberta Smith | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-10 | https://www.nytimes.com/2019/05/08/us/americans-racial-diversity.html | Americans Like Diversity, Survey Finds. (At Least in the Abstract.) | False | By Niraj Chokshi | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/us/rhode-island-lunch-money.html | Rhode Island District Tells Students With Lunch Debt: Only Jelly Sandwiches for You | False | By Christine Hauser | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/business/walmart-smoking-age.html | Walmart Raises Minimum Age to Buy Tobacco Products to 21 | False | By Sandra E. Garcia | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/us/politics/donald-trump-jr-subpoena.html | Donald Trump Jr. Is Subpoenaed to Testify to Senate Panel on Russia Contacts | False | By Mark Mazzetti and Maggie Haberman | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/opinion/trump-taxes.html | What Is Donald Trump Hiding? | False | By The Editorial Board | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/world/africa/un-aids-workplace-harassment.html | Damaged in Scandal, Head of U.N. AIDS Agency Resigns Suddenly | False | By Rick Gladstone | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/us/abortion-alabama-ban.html | As States Race to Limit Abortions, Alabama Goes Further, Seeking to Outlaw Most of Them | False | By Timothy Williams and Alan Blinder | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-19 | https://www.nytimes.com/2019/05/08/books/review/pregnancy-mothering-history.html | A Historian Looks at Pregnancy and Mothering Through the Ages | False | By Robin Romm | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/briefing/william-barr-colorado-royal-baby.html | William Barr, Colorado, Royal Baby: Your Wednesday Evening Briefing | False | By Remy Tumin and Marcus Payadue | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-09 | https://www.nytimes.com/2019/05/08/obituaries/max-azria-dies.html | Max Azria, Designer Who Sold Couture for Less, Has Died | False | By Daniel E. Slotnik | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/us/sandra-bland-texas-death.html | The Death of Sandra Bland: Is There Anything Left to Investigate? | False | By David Montgomery | 2019-07-08 | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/sports/ajax-tottenham-champions-league.html | A Dream Delivered, and Another Dashed, in One Unforgettable Moment | False | By Rory Smith | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/us/denver-magic-mushrooms-decriminalization.html | Denver Voters Support â€šÃ„Ã¹Magicâ€šÃ„Ã´ Mushrooms | False | By Patricia Mazzei | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/business/media/grammy-awards-deborah-dugan.html | Grammy Awards Name First Female President | False | By Ben Sisario | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/world/americas/venezuela-opposition-zambrano-detained.html | Ally of Venezuelan Opposition Leader Is Detained After Failed Uprising | False | By Anatoly Kurmanaev | 2019-07-08 | TX 8-800-006 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/us/politics/impeach-trump-democrats.html | Facing a Trump Stonewall, Democrats Struggle for Options to Compel Cooperation | False | By Sheryl Gay Stolberg | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-09 | https://www.nytimes.com/2019/05/08/opinion/trump-taxes-infrastructure.html | Donald Trump, King of the Losers | False | By Gail Collins | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-09 | https://www.nytimes.com/2019/05/08/sports/-tyronn-lue-lakers-.html | Tyronn Lue Is Out of the Hunt for the Lakersâ€šÃ„Ã´ Next Coach | False | By Marc Stein | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-09 | https://www.nytimes.com/2019/05/08/us/politics/trump-border-wall.html | Pentagon Has Redirected Money to Build 256 Miles of Border Barriers, Shanahan Says | False | By Emily Cochrane | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-09 | https://www.nytimes.com/2019/05/08/pageoneplus/corrections-may-9-2019.html | Corrections: May 9, 2019 | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-09 | https://www.nytimes.com/2019/05/08/today/spaper/quotation-of-the-day-facing-defiant-president-the-democrats-aim-for-a-get-tougher-strategy.html | Quotation of the Day: Facing Defiant President, the Democrats Aim for a Get-Tougher Strategy | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-09 | https://www.nytimes.com/2019/05/08/us/politics/klobuchar-town-hall.html | On Fox News, Amy Klobuchar Makes Her Case to the Left and the Right | False | By Lisa Lerer | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-09 | https://www.nytimes.com/2019/05/08/crosswords/daily-puzzle-2019-05-09.html | Football Offense | False | By Deb Amlen | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-09 | https://www.nytimes.com/2019/05/08/world/asia/indonesia-quran-sign-language.html | For These Muslims, Learning the Quran Starts With YouTube | False | By Joe Cochrane | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-09 | https://www.nytimes.com/es/2019/05/08/universal/es/el-times-noticias-jueves.html | Las principales noticias del jueves | False | Por Marina Franco | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-09 | https://www.nytimes.com/2019/05/08/briefing/trump-iran-royal-baby-bjork.html | Trump, Iran, BjÃ¶rk: Your Thursday Briefing | False | By Melina Delkic | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-09 | https://www.nytimes.com/2019/05/08/us/three-mile-island-shut-down.html | Three Mile Island Nuclear Power Plant Is Shutting Down | False | By Jacey Fortin | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-09 | https://www.nytimes.com/2019/05/08/us/politics/trump-rally.html | At Florida Rally, Trump Denounces Democratsâ€šÃ„Ã´ â€šÃ„Ã¹Nonsenseâ€šÃ„Ã´ as He Looks to 2020 | False | By Mark Landler | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/business/dealbook/harrys-edgewell-acquisition.html | Shaving Start-Up Harryâ€šÃ„Ã´s Will Be Sold to Owner of Schick for $1.37 Billion | False | By Michael J. de la Merced | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-09 | https://www.nytimes.com/2019/05/09/technology/amazon-childrens-privacy-echo-dot-kids.html | Amazon Flunks Childrenâ€šÃ„Ã´s Privacy, Advocacy Groups Charge | False | By Natasha Singer | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-09 | https://www.nytimes.com/2019/05/09/learning/three-dots.html | Three Dots | False | By Katherine Schulten | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-09 | https://www.nytimes.com/2019/05/09/us/politics/fact-checking-trump-florida-rally.html | Fact Checking Trumpâ€šÃ„Ã´s Inaccurate Tariff and Trade Claims in Florida Rally Speech | False | By Linda Qiu | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-09 | https://www.nytimes.com/2019/05/09/us/politics/on-politics-house-panel-recommends-holding-barr-in-contempt.html | On Politics: House Panel Recommends Holding Barr in Contempt | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-09 | https://www.nytimes.com/2019/05/09/arts/television/whats-on-tv-thursday-klepper-and-at-the-heart-of-gold.html | Whatâ€šÃ„Ã´s on TV Thursday: â€šÃ„Ã²Klepperâ€šÃ„Ã´ and â€šÃ„Ã²At the Heart of Goldâ€šÃ„Ã´ | False | By Lauren Messman | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/learning/09WODLN.html | Word + Quiz: protean | False | By The Learning Network | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/sports/warriors-rockets-kevin-durant-calf-achilles.html | Kevin Durant Pulled From Game 5 Against Rockets With Leg Injury | False | By Jason Turbow | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/arts/television/trump-tax-returns-stephen-colbert-trevor-noah-late-night.html | Late Night on Trumpâ€šÃ„Ã´s Business Losses: â€šÃ„Ã²A One-Man Fyre Festivalâ€šÃ„Ã´ | False | By Trish Bendix | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-09 | https://www.nytimes.com/2019/05/09/nyregion/eric-garner-death-chokeholds.html | Despite Eric Garner and â€šÃ„Ã¹I Canâ€šÃ„Ã´t Breathe,â€šÃ„Ã´ Chokeholds Still Used | False | By Ali Winston | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-11 | https://www.nytimes.com/2019/05/09/realestate/oscar-wilde-vacation-home-norfolk-england.html | For Sale: A Little-Known Home Where Oscar Wilde Vacationed | False | By Abigail Saltmarsh | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/learning/learning-with-bullets-tear-gas-and-love-romance-blooms-in-the-midst-of-sudan-protests.html | Learning With: â€šÃ„Ã²Bullets, Tear Gas and Love: Romance Blooms in the Midst of Sudan Protestsâ€šÃ„Ã´ | False | By Jeremy Engle | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-09 | https://www.nytimes.com/2019/05/09/lens/eudora-welty-photos-mississippi.html | In Photos, Eudora Welty Captured Life in 1930s Mississippi | False | By Eudora Welty and Matthew Sedacca | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-12 | https://www.nytimes.com/2019/05/09/arts/design/museums-ethics.html | Money, Ethics, Art: Can Museums Police Themselves? | False | By Holland Cotter | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-12 | https://www.nytimes.com/2019/05/09/arts/design/whitney-museum-biennial-artists.html | The Whitney Biennial Called. How Will They Answer? | False | By Siddhartha Mitter | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/world/asia/north-korea-missile.html | New North Korea Concerns Flare as Trumpâ€šÃ„Ã´s Signature Diplomacy Wilts | False | By David E. Sanger, William J. Broad, Choe Sang-Hun and Eileen Sullivan | 2019-07-08 | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-09 | 2019-05-11 | https://www.nytimes.com/2019/05/09/realestate/switzerland-alpine-holiday-home-permanent-homestead.html | Making an Alpine Holiday Home Their Permanent Homestead | False | By Jane A. Peterson | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-09 | https://www.nytimes.com/2019/05/09/world/asia/thailand-election-results.html | Thailand Election Results Signal Militaryâ€šÃ„Ã´s Continued Grip on Power | False | By Muktita Suhartono and Austin Ramzy | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/theater/all-my-sons-old-vic-three-sisters-almeida.html | Women Onstage, Not Getting What They Want | False | By Matt Wolf | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-12 | https://www.nytimes.com/2019/05/09/magazine/judge-john-hodgman-on-jigsaw-puzzle-regulations.html | Judge John Hodgman on Jigsaw Puzzle Regulations | False | By Judge John Hodgman | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/learning/should-schools-be-allowed-to-censor-student-newspapers.html | Should Schools Be Allowed to Censor Student Newspapers? | False | By Natalie Proulx | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-12 | https://www.nytimes.com/interactive/2019/05/09/realestate/09hunt.html | Three Options for a Two-Family House: Guess Which One She Chose | False | By Joyce Cohen | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-09 | https://www.nytimes.com/2019/05/09/magazine/poem-jfk-airport.html | Poem: JFK Airport | False | By Celina Su and Rita Dove | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-12 | https://www.nytimes.com/interactive/2019/05/09/magazine/howard-stern-change.html | Howard Stern Says Heâ€šÃ„Ã´s Changed. How Much? | False | By David Marchese | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | | https://www.nytimes.com/2019/05/09/books/review/by-the-book-adm-william-h-mcraven.html | By the Book: Adm. William H. McRaven | False | | | |
| 2019-05-09 | 2019-05-12 | https://www.nytimes.com/2019/05/09/magazine/letter-of-recommendation-superstitions.html | Letter of Recommendation: Superstitions | False | By Karen Russell | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-12 | https://www.nytimes.com/2019/05/09/magazine/tyree-guyton-art-detroit.html | Tyree Guyton Turned a Detroit Street Into a Museum. Why Is He Taking It Down? | False | By M.H. Miller | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/us/politics/female-veterans-democrats-elections.html | These Female Veterans Reached Congress. Now They Want to Recruit Others. | False | By Jennifer Steinhauer | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/us/california-death-penalty.html | Why the Golden State Killer May Keep Californiaâ€šÃ„Ã´s Death Penalty Alive | False | By Tim Arango | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-12 | https://www.nytimes.com/2019/05/09/travel/what-to-do-in-milan.html | 36 Hours in Milan | False | By Ingrid K. Williams | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-12 | https://www.nytimes.com/2019/05/09/arts/facebook-antiquities-syria-iraq.html | Now for Sale on Facebook: Looted Middle Eastern Antiquities | False | By Karen Zraick | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-12 | https://www.nytimes.com/2019/05/09/business/10-year-stock-window.html | A Quirk of the Calendar Is Messing With Stocks | False | By Jeff Sommer | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-12 | https://www.nytimes.com/2019/05/09/books/review/george-packer-our-man-richard-holbrooke-biography.html | Richard Holbrooke, the Last Great Freewheeling Diplomat | False | By Walter Isaacson | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-19 | https://www.nytimes.com/2019/05/09/business/whitney-wolfe-herd-bumble-work-diary.html | Whitney Wolfe Herdâ€šÃ„Ã´s Work Diary: Fighting Misogyny, One Bumble Brand at a Time | False | By Erin Griffith | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-12 | https://www.nytimes.com/2019/05/09/technology/uber-lyft-low-tax-millennials.html | They Got Rich Off Uber and Lyft. Then They Moved to Low-Tax States. | False | By Kate Conger | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-12 | https://www.nytimes.com/2019/05/09/travel/taking-the-57-a-day-challenge-in-prague.html | Taking the $57-a-Day Challenge in Prague | False | By Seth Kugel | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-12 | https://www.nytimes.com/2019/05/09/opinion/sunday/chris-hughes-facebook-zuckerberg.html | Itâ€šÃ„Ã´s Time to Break Up Facebook | False | By Chris Hughes | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-13 | https://www.nytimes.com/2019/05/09/opinion/chris-hughes-facebook.html | Chris Hughesâ€šÃ„Ã´s Call to Break Up Facebook: 5 Takeaways | False | By The Editorial Board | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-09 | https://www.nytimes.com/2019/05/09/world/asia/kazakhstan-protests-blank-sign.html | A Man in Kazakhstan Held Up a Blank Sign to See if Heâ€šÃ„Ã´d Be Detained. He Was. | False | By Daniel Victor | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-09 | https://www.nytimes.com/2019/05/09/opinion/trump-economy-democrats-2020.html | Democrats, the Economy and the Election | False | By Bret Stephens | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/business/crash-scene-investigations.html | Crash Scene Investigations, With Automakers on the Case | False | By Tom Voelk | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-09 | https://www.nytimes.com/2019/05/09/podcasts/the-daily/barr-contempt-trump-mueller-report.html | Holding the Attorney General in Contempt | False | | | |
| 2019-05-09 | 2019-05-12 | https://www.nytimes.com/2019/05/09/fashion/weddings/canon-in-d-major-wedding-song.html | How â€šÃ„Ã²Canon in D Majorâ€šÃ„Ã´ Became the Wedding Song | False | By Alexandra S. Levine | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/world/europe/pope-francis-abuse-catholic-church.html | Pope Issues First Rules for Catholic Church Worldwide to Report Sex Abuse | False | By Jason Horowitz | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-09 | https://www.nytimes.com/2019/05/09/business/dealbook/uber-ipo.html | DealBook Briefing: Uber Dials Down Its I.P.O. | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/business/china-tariffs-stock-market.html | Stock Market Drop Extends to Fourth Day as U.S. Prepares to Raise China Tariffs | False | By Matthew Phillips and Amie Tsang | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-09 | https://www.nytimes.com/2019/05/09/movies/my-son-review.html | â€šÃ„Ã²My Sonâ€šÃ„Ã´ Review: When His Boy Goes Missing, a Father Unravels | False | By Ben Kenigsberg | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-09 | https://www.nytimes.com/2019/05/09/movies/tolkien-review.html | â€šÃ„Ã²Tolkienâ€šÃ„Ã´ Review: A Fellowship That Rings Obvious | False | By Glenn Kenny | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-09 | https://www.nytimes.com/2019/05/09/movies/the-river-and-the-wall-review.html | â€šÃ„Ã²The River and the Wallâ€šÃ„Ã´ Review: Taking a Side on the Rio Grande | False | By Jeannette Catsoulis | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/movies/the-biggest-little-farm-review.html | â€šÃ„Ã²The Biggest Little Farmâ€šÃ„Ã´ Review: The Pleasures of D.I.Y. Agriculture | False | By Glenn Kenny | 2019-07-08 | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/movies/david-cross-oh-come-on-review.html | â€šÃ¢Â€ÂDavid Cross: Oh, Come Onâ€šÃ¢Â€Â Review: Muffled Anger Over Sentimentality | False | By Jason Zinoman | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/movies/pasolini-review.html | â€šÃ¢Â€ÂPasoliniâ€šÃ¢Â€Â Review: One Rebellious Filmmakerâ€šÃ¢Â€Âs Tribute to Another | False | By A.O. Scott | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/movies/pokemon-detective-pikachu-review.html | â€šÃ¢Â€ÂPokÃ©Â©mon Detective Pikachuâ€šÃ¢Â€Â Review: A Cat and (Electric) Mouse Game | False | By Ben Kenigsberg | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/world/asia/taliban-afghanistan-attack.html | Taliban Open New Front Against Aid Workers While Talking Peace | False | By Thomas Gibbons-Neff and Rod Nordland | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/sports/golden-state-warriors-kevin-durant.html | With Durant Hurt, the Warriors Dynasty Could Suddenly Be Reeling | False | By Marc Stein | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-16 | https://www.nytimes.com/2019/05/09/fashion/louis-vuitton-cruise-twa-terminal.html | Louis Vuitton Gives Kennedy Airport a Makeover | False | By Vanessa Friedman | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/world/europe/danny-baker-tweet-royal-baby.html | BBC Fires Danny Baker Over Racist Royal Baby Tweet | False | By Megan Specia | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/movies/the-serengeti-rules-review.html | â€šÃ¢Â€ÂThe Serengeti Rulesâ€šÃ¢Â€Â Review: Making Science Spellbinding | False | By Teo Bugbee | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/sports/milwaukee-bucks-giannis-antetokounmpo.html | In This Seasonâ€šÃ¢Â€Âs Playoffs, Itâ€šÃ¢Â€Âs the Bucks Making a Splash | False | By Michael Powell | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/business/trump-china-tariffs.html | Trump Could Raise Tariffs on China. Hereâ€šÃ¢Â€Âs How China Could Respond. | False | By Keith Bradsher | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-11 | https://www.nytimes.com/2019/05/09/theater/nicholas-hytner-london-theater.html | Nicholas Hytner Plans 2nd New Theater in London | False | By Alex Marshall | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/us/uber-ipo-public-drivers-strike.html | What to Watch When Uber Goes Public | False | By Jill Cowan | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-12 | https://www.nytimes.com/2019/05/09/realestate/homes-for-sale-in-new-york-and-connecticut.html | Homes for Sale in New York and Connecticut | False | By Claudia Gryvatz Copquin and Lisa Prevost | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-12 | https://www.nytimes.com/2019/05/09/realestate/homes-for-sale-in-brooklyn-and-manhattan.html | Homes for Sale in Brooklyn and Manhattan | False | By Stefanos Chen | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/world/africa/anc-election-south-africa.html | A.N.C. Leads in South Africa Election, as Voters Give Party â€šÃ¢Â€ÂOne Last Chanceâ€šÃ¢Â€Â | False | By Norimitsu Onishi | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/business/chevron-anadarko-occidental-permian.html | Occidental Petroleum Emerges With the Prize in a Takeover Fight | False | By Clifford Krauss | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-12 | https://www.nytimes.com/2019/05/09/realestate/march-and-aprils-most-popular-properties.html | March and Aprilâ€šÃ¢Â€Âs Most Popular Properties | False | By Michael Kolomatsky | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-11 | https://www.nytimes.com/2019/05/09/your-money/college-application-essays-money.html | Trash, the Library and a Worn, Brown Table: The 2019 College Essays on Money | False | By Ron Lieber | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/us/politics/daniel-hale-leak-intercept.html | Ex-Intelligence Analyst Charged With Leaking Information to a Reporter | False | By Adam Goldman | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/movies/poms-review.html | â€šÃ¢Â€ÂPOMSâ€šÃ¢Â€Â Review: Shake It Till You Make It | False | By Jeannette Catsoulis | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-12 | https://www.nytimes.com/2019/05/09/movies/pokemon-detective-pikachu-characters.html | When Pokâ€šÃ©Â©mon Go 3-D | False | By Bruce Fretts | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-09 | https://www.nytimes.com/2019/05/09/arts/paris-opera-tosca-sopranos.html | A Trio of Toscas | False | By Alan Riding | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-09 | https://www.nytimes.com/2019/05/09/arts/opera-jacques-offenbach.html | For His 200th Birthday, a Composer Gets a Closer Look | False | By Rebecca Schmid | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-09 | https://www.nytimes.com/2019/05/09/arts/opera-robert-carsen.html | Seen an Opera Lately? Robert Carsen Might Have Directed It | False | By Alan Riding | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/movies/charlie-says-review.html | â€šÃ¢Â€ÂCharlie Saysâ€šÃ¢Â€Â Review: Complicating Those Manson Family Values | False | By Manohla Dargis | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-15 | https://www.nytimes.com/2019/05/09/well/how-to-stop-a-hot-flash.html | How to Stop a Hot Flash | False | By Jen Gunter | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/movies/at-the-heart-of-gold-usa-gymnastics-scandal-review.html | â€šÃ¢Â€ÂAt the Heart of Goldâ€šÃ¢Â€Â Review: A Thorough Record of Sexual Abuse | False | By Bilge Ebiri | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/learning/making-musical-stories-with-picture-prompts.html | Making Musical Stories With Picture Prompts | False | By Meghan Mardus | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/us/politics/china-trade-tariffs.html | Trump Increases China Tariffs as Trade Deal Hangs in the Balance | False | By Ana Swanson and Alan Rappeport | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/sports/college-recruiting-scandal.html | Lessons From a Scandal: Colleges Quietly Tighten the Athletic Recruiting Process | False | By Bill Pennington | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/us/politics/pelosi-constitutional-crisis.html | Pelosi Declares Nation Is in a â€šÃ¢Â€ÂConstitutional Crisisâ€šÃ¢Â€Â | False | By Sheryl Gay Stolberg and Nicholas Fandos | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-12 | https://www.nytimes.com/2019/05/09/style/please-stop-talking-about-my-body.html | Please Stop Talking About My Body | False | By Philip Galanes | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/opinion/uber-ipo.html | Why You Should Root for the Uber I.P.O. to Fail | False | By Mihir A. Desai | 2019-07-08 | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-09 | 2019-05-14 | https://www.nytimes.com/2019/05/09/science/penguin-poop-antarctica.html | Seeking Life in Antarctica? Look for the Penguinsâ€™â€™ Outhouse | False | By Karen Weintraub | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-09 | https://www.nytimes.com/2019/05/09/opinion/trump-china-trade.html | What Happens if Trade Talks With China Fall Apart | False | By Wendy S. Cutler | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-15 | https://www.nytimes.com/2019/05/09/dining/drinks/aperol-spritz.html | The Aperol Spritz Is Not a Good Drink | False | By Rebekah Peppler | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-26 | https://www.nytimes.com/2019/05/09/books/review/myla-goldberg-feast-your-eyes.html | A Novel That Evokes Sally Mann, Diane Arbus and Berenice Abbott | False | By Joanna Rakoff | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-09 | https://www.nytimes.com/2019/05/09/us/school-shooting-student-safety.html | â€˜â€™Fight if You Mustâ€™â€™: Students Take a Front-Line Role in School Shootings | False | By Patricia Mazzei | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-15 | https://www.nytimes.com/2019/05/09/dining/puerta-del-sol-review.html | At Puerta del Sol, Beef and Potatoes Take Cues From Bolivia | False | By Ligaya Mishan | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-11 | https://www.nytimes.com/2019/05/09/world/australia/australia-50-dollar-bill.html | Getting the Spelling Right on 46 Million Bank Notes? Itâ€™â€™s a Big Responsibilty | False | By Niraj Chokshi | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-14 | https://www.nytimes.com/2019/05/09/science/paper-wasps-logic-test.html | Wasps Passed This Logic Test. Can You? | False | By Cara Giaimo | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/movies/the-hustle-review.html | â€˜â€™The Hustleâ€™â€™ Review: Anne Hathaway and Rebel Wilson Hit Their Marks | False | By A.O. Scott | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-14 | https://www.nytimes.com/2019/05/09/well/live/statins-may-cut-glaucoma-risk.html | Statins May Cut Glaucoma Risk | False | By Nicholas Bakalar | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-09 | https://www.nytimes.com/2019/05/09/arts/louis-ck-leaks-threat.html | Louis C.K. Is Trying to Outlaw Leaks. Can He Do That? | False | By Reggie Ugwu | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/us/politics/wise-honest-north-korea-ship-seized.html | U.S. Seizes North Korean Ship for Violating Sanctions | False | By Eileen Sullivan and Benjamin Weiser | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/world/europe/montenegro-coup-plot-gru.html | Two Suspected Russian Agents Among 14 Convicted in Montenegro Coup Plot | False | By Andrew E. Kramer and Joseph Orovic | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/movies/it-chapter-two-trailer.html | â€˜â€™It Chapter Twoâ€™â€™ Trailer: Watch Jessica Chastain Get Creeped Out | False | By Bruce Fretts | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-09 | https://www.nytimes.com/2019/05/09/sports/champions-league-final-english.html | In All-English Champions League Final, Big Clubs Already Have Won | False | By Victor Mather | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-09 | https://www.nytimes.com/2019/05/09/t-magazine/sonnhild-kestler.html | A Designer Who Turns Simple Paper Shapes Into Kaleidoscopic Textiles | False | By Alice Newell-Hanson | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/health/hospitals-prices-medicare.html | Many Hospitals Charge Double or Even Triple What Medicare Would Pay | False | By Reed Abelson | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/theater/high-button-shoes-review.html | Review: A Con Man Without a Sting in â€˜â€™High Button Shoesâ€™â€™ | False | By Ben Brantley | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-15 | https://www.nytimes.com/2019/05/09/dining/drinks/wine-school-mercurey-burgundy-red.html | The Value of Burgundy, Regardless of the Price | False | By Eric Asimov | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-09 | https://www.nytimes.com/2019/05/09/us/alabama-abortion.html | Amid Chaos, Alabama Lawmakers Delay Vote on Far-Reaching Abortion Ban | False | By Alan Blinder | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-15 | https://www.nytimes.com/2019/05/09/dining/drinks/wine-school-assignment-soave-classico.html | Soave Classico, More Famous Than Understood | False | By Eric Asimov | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-09 | https://www.nytimes.com/2019/05/09/us/politics/mueller-testify.html | Trump Suggests Mueller May Testify; Pelosi Declares â€˜â€™Constitutional Crisisâ€™â€™ | False | By Annie Karni and Sheryl Gay Stolberg | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-12 | https://www.nytimes.com/2019/05/09/obituaries/chuck-kinder-dead.html | Chuck Kinder, Novelist Who Inspired â€˜â€™Wonder Boys,â€™â€™ Dies at 76 | False | By Neil Genzlinger | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-11 | https://www.nytimes.com/2019/05/09/arts/dance/discrete-figures-review-nyla.html | Review: Chic Ghosts, as Backup Dancers to the Big Star of Technology | False | By Gia Kourlas | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/technology/instagram-bullying-teenagers.html | Instagram Is Trying to Curb Bullying. First, It Needs to Define Bullying. | False | By Kevin Roose | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-12 | https://www.nytimes.com/2019/05/09/books/review/dragonfly-sea-yvonne-adhiambo-owuor.html | A Kenyan Woman Probes Ancient Links Between Africa and Asia | False | By Shaj Mathew | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/arts/music/julia-bullock-henze-cimarron.html | 4 Musicians Chart 100 Years in the Life of a Runaway Slave | False | By Zachary Woolfe | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-09 | https://www.nytimes.com/2019/05/09/world/asia/xi-jinping-donald-trump.html | As China Trade Talks Stall, Xi Faces a Dilemma: Fold? Or Double Down? | False | By Chris Buckley and Steven Lee Myers | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/us/politics/boston-red-sox-white-house-visit.html | Trump Welcomes the Red Sox to the White House, but Not All of Them Are There | False | By Michael Tackett | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-12 | https://www.nytimes.com/2019/05/09/t-magazine/a-detacher-mona-kowalska.html | Bidding Farewell to a Beloved New York Clothing Line | False | By Kate Guadagnino | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/nyregion/measles-outbreak-ny-schools.html | Measles Outbreak: Opposition to Vaccine Extends Well Beyond Ultra-Orthodox Jews in N.Y. | False | By Sharon Otterman and Sean Piccoli | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-09 | https://www.nytimes.com/2019/05/09/science/jeff-bezos-moon.html | Jeff Bezos Unveils Blue Originâ€™â€™s Vision for Space, and a Moon Lander | False | By Kenneth Chang | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-09 | https://www.nytimes.com/2019/05/09/arts/television/wu-tang-clan-of-mics-and-men-review.html | Review: A Wu-Tang Clan Documentary Captures the Groupâ€™â€™s Wild Self-Invention | False | By Jon Caramanica | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/sports/nhl-eastern-conference-finals-bruins-hurricanes.html | In the Eastern Conference, Itâ€™â€™s the Upstart vs. the Mainstay | False | By Andrew Knoll | 2019-07-08 | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/opinion/letters/trump-taxes.html | Trumpâ€™s â€˜Huge Lossesâ€™? No Surprise | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-13 | https://www.nytimes.com/2019/05/09/us/border-language-immigration.html | Waiting at the Border: Do You Want Fries With That? | False | By The New York Times | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/opinion/letters/climate-wildlife-extinction.html | Saving Wildlife From Extinction. Humans, Too. | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-11 | https://www.nytimes.com/2019/05/09/opinion/trump-tax-returns.html | Trump Is a Bad Businessman. Is he a Tax Cheat, Too? | False | By Lily Batchelder | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-19 | https://www.nytimes.com/2019/05/09/t-magazine/bangladesh-mosques.html | In Bangladesh, Reimagining What a Mosque Might Be | False | By Michael Snyder | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-11 | https://www.nytimes.com/2019/05/09/opinion/mj-hegar-texas-senate-beto.html | The Woman You Missed While You Were Paying Attention to Beto | False | By Mimi Swartz | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-11 | https://www.nytimes.com/2019/05/09/arts/design/leonardo-da-vinci-500th-anniversary.html | Italian Museums Secure Leonardo da Vinci Works for 500th Anniversary Shows | False | By Elisabetta Povoledo | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-09 | https://www.nytimes.com/2019/05/09/opinion/letters/trump-congress-mueller.html | Trump vs. the House: A Growing Clash | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-14 | https://www.nytimes.com/2019/05/09/style/modern-love-college-contest-winner.html | Meet the Winner of the Modern Love College Essay Contest | False | By Robbie Harms | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/nyregion/anna-delvey-sorokin-sentenced.html | Sorokin, Who Swindled N.Y.â€™s Elite, Is Sentenced to 4 to 12 Years in Prison | False | By Jan Ransom | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/us/politics/valerie-plame-2020.html | Valerie Plame, Outed C.I.A. Agent, Will Run for Congress in New Mexico | False | By Stephanie Saul | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/obituaries/chris-albertson-dead.html | Chris Albertson, Biographer of Bessie Smith, Is Dead at 87 | False | By Richard Sandomir | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-11 | https://www.nytimes.com/2019/05/09/movies/woody-allens-rainy-day-europe-release-date.html | Amazon Dropped Woody Allenâ€™s Latest Film. Europe Has Picked It Up. | False | By Alex Marshall | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/health/state-abortion-laws.html | What Do New State Abortion Laws Really Mean for Women? | False | By Pam Belluck | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/us/school-shootings-2019.html | Hereâ€™s the List of School Shootings So Far in 2019 | False | By Julie Bosman | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/learning/what-students-are-saying-about-digital-memories-youth-sports-and-movie-theaters.html | What Students Are Saying About: Digital Memories, Youth Sports and Movie Theaters | False | By The Learning Network | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/learning/film-club-dancing-as-the-spirit-of-a-wild-grizzly-bear.html | Film Club: â€˜Dancing As the Spirit of a Wild Grizzly Bearâ€™ | False | By Natalie Proulx | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/sports/champions-league-europe-restructuring.html | Proposal to Restructure Champions League Leaves Out Most of Europe | False | By Tariq Panja | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/magazine/afghan-war-casualty-report.html | Afghan War Casualty Report: May 3-9 | False | By Fatima Faizi | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/briefing/china-trade-india-mueller.html | China Trade, India, Mueller: Your Friday Briefing | False | By Katie Van Syckle | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/movies/all-is-true-review.html | â€˜All Is Trueâ€™ Review: Regret Is the Thing as Shakespeare Comes Home | False | By Jeannette Catsoulis | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/us/politics/patrick-shanahan-defense-department.html | Trump to Nominate Patrick Shanahan as Pentagon Chief | False | By Helene Cooper and Thomas Gibbons-Neff | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/nyregion/nxivm-cult-trial.html | Former Sex Cult Official Describes Its â€˜Evilâ€™ Inner Workings | False | By Colin Moynihan | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/us/politics/trump-surprise-medical-bills.html | Trump Said He Wanted to Work With Democrats on Surprise Medical Bills. Then He Attacked Democrats. | False | By Katie Rogers | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-12 | https://www.nytimes.com/2019/05/09/t-magazine/ruby-neri.html | In the Studio With an Artist Who Makes Giant Woman-Shaped Vases | False | By Anna Furman | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/business/facebook-response-chris-hughes.html | Facebook Objects to Chris Hughes Essay Calling for Its Breakup | False | By Heather Murphy | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-20 | https://www.nytimes.com/2019/05/09/climate/orsted-offshore-wind-power-climate-change.html | Can a Leader in Offshore Wind Power Succeed in the United States? | False | By Stanley Reed | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/arts/television/veep-easy-cupcake-and-dino-weekend-tv.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/arts/music/nyc-this-weekend-classical-music.html | 8 Classical Music Concerts to See in N.Y.C. This Weekend | False | By David Allen | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/theater/nyc-this-weekend-theater.html | 9 Plays and Musicals to Go to in N.Y.C. This Weekend | False | By Alexis Soloski | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/arts/dance/nyc-this-weekend-dance.html | 9 Dance Performances to See in N.Y.C. This Weekend | False | By Brian Schaefer | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/arts/design/nyc-this-weekend-art-and-museums.html | 19 Art Exhibitions to View in N.Y.C. This Weekend | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/arts/nyc-this-weekend-comedy.html | 5 Comedy Shows to Catch in N.Y.C. This Weekend | False | By Sean L. McCarthy | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/movies/nyc-this-weekend-film-series.html | 3 Film Series to Catch in N.Y.C. This Weekend | False | By Ben Kenigsberg | 2019-07-08 | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/arts/nyc-this-weekend-childrens-events.html | 7 Things to Do With Your Kids in N.Y.C. This Weekend | False | By Alexis Soloski | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/arts/music/nyc-this-weekend-pop-rock-jazz.html | 12 Pop, Rock and Jazz Concerts to Check Out in N.Y.C. This Weekend | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-14 | https://www.nytimes.com/2019/05/09/theater/lockdown-review.html | Review: In â€˜Lockdown,â€™ a Prisoner Yearns to Rejoin the World | False | By Laura Collins-Hughes | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/technology/uber-ipo-stock-price.html | Uber I.P.O. Values Ride-Hailing Giant at $82.4 Billion | False | By Michael J. de la Merced and Kate Conger | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/smarter-living/skin-picking-affordable-skin-care-mental-health.html | How This Chronic Skin-Picker Created a Sane, Affordable Skin Care Routine | False | By Tessa Miller | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/opinion/trump-tax-returns-release.html | Where Are Trumpâ€™s Tax Returns? | False | By Patrick Chappatte | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-11 | https://www.nytimes.com/2019/05/09/sports/adam-silver-nba-gender-diversity.html | Adam Silver Calls for More Gender Diversity in N.B.A. Officiating and Coaching | False | By Sopan Deb | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/arts/music/woodstock-50-court.html | Is Woodstock 50 Canceled? Warring Festival Partners Go to Court | False | By Ben Sisario | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/sports/tennis/roger-federer-monfils-madrid-open.html | Roger Federer Grinds to Win on Clay, With Help From a Serve-and-Volley Play | False | By Raphael Minder | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/briefing/constitutional-crisis-china-trade-red-sox.html | Constitutional Crisis, China Trade, Boston Red Sox: Your Thursday Evening Briefing | False | By Remy Tumin and Marcus Payadue | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/opinion/turkey-erdogan-election.html | Turkey Will Keep Voting Until Erdogan Gets His Way | False | By The Editorial Board | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/opinion/trump-rural-america.html | Trump Is Terrible for Rural America | False | By Paul Krugman | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/opinion/trump-nadler.html | The Tawdry Trump-Nadler War | False | By David Brooks | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/us/politics/democrats-health-trump.html | With Insurance Bill Passage, House Democrats Begin Health Care Blitz | False | By Glenn Thrush | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/opinion/deblasio-senior-housing.html | Mayor de Blasio, Keep Your Promise on Senior Housing | False | By The Editorial Board | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/world/middleeast/istanbul-mayor-election-erdogan.html | Cars, Contracts and Debt: What Istanbulâ€™s Mayor Found in 17 Days | False | By Carlotta Gall | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/obituaries/jim-fowler-dead.html | Jim Fowler, Naturalist and a Face of TVâ€™s â€˜Wild Kingdom,â€™ Dies at 89 | False | By Neil Genzlinger | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/opinion/anita-hill-sexual-violence.html | Anita Hill: Letâ€™s Talk About How to End Sexual Violence | False | By Anita Hill | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/world/americas/mexico-refinery-pemex.html | An $8 Billion Refinery? Mexican President Says, Yes We Can | False | By Elisabeth Malkin | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/business/media/cbs-bull-sexual-harassment-steven-spielberg-michael-weatherly.html | Steven Spielberg Walks Away From the CBS Show â€˜Bullâ€™ | False | By John Koblin | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/opinion/constitutional-crisis-trump-pelosi.html | If This Is a Constitutional Crisis, Act Like It | False | By Michelle Goldberg | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/us/politics/donald-trump-jr-subpoena-senator-burr.html | Allies of Trumpâ€™s Son Declare War on G.O.P.-Led Senate Panel After Subpoena | False | By Nicholas Fandos, Maggie Haberman and Alexander Burns | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/technology/sex-toy-award-vibrator.html | Sex Toy Award Is Restored by Trade Show After an Outcry Over Sexism | False | By Karen Zraick | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-12 | https://www.nytimes.com/2019/05/09/books/review/9-new-books-we-recommend-this-week.html | 9 New Books We Recommend This Week | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/technology/anthem-hack-indicted-breach.html | Two From China Are Charged in 2014 Anthem Data Breach | False | By Nicole Perlroth | 2019-07-08 | TX 8-800-006 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/sports/yankees-rays.html | After Passing All Tests, the Depleted Yankees Face Their Biggest Yet in the Rays | False | By Bob Klapisch | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-10 | https://www.nytimes.com/2019/05/09/us/warwick-public-schools-lunch.html | Rhode Island District May Reverse Policy to Serve Cold Sandwiches to Students After Lunch Debt | False | By Liam Stack | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-10 | https://www.nytimes.com/2019/05/09/us/venezuela-embassy-protests.html | Venezuelan Embassyâ€™s Power Cut Off in Tense Washington Standoff | False | By Patricia Mazzei and Zach Montague | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-10 | https://www.nytimes.com/2019/05/09/opinion/trump-constitutional-crisis.html | Constitutional Collision Course | False | By The Editorial Board | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-10 | https://www.nytimes.com/2019/05/09/us/politics/trump-democrats-impeachment.html | A Strategy Emerges to Counter House Democrats: Dare Them to Impeach | False | By Peter Baker, Maggie Haberman and Michael S. Schmidt | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-10 | https://www.nytimes.com/2019/05/09/health/gilead-truvada-hiv-aids.html | Gilead Will Donate Truvada to U.S. for H.I.V. Prevention | False | By Donald G. McNeil Jr. | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-10 | https://www.nytimes.com/2019/05/09/pageoneplus/corrections-may-10-2019.html | Corrections: May 10, 2019 | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-10 | https://www.nytimes.com/2019/05/09/us/politics/giuliani-ukraine-trump.html | Rudy Giuliani Plans Ukraine Trip to Push for Inquiries That Could Help Trump | False | By Kenneth P. Vogel | 2019-07-08 | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/09/world/australia/election-politics-voting-boring.html | Election Day Is Coming. Australia Says: âe§Â‚Â³Mehâe§Â‚Â´ | False | By Isabella Kwai | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/es/2019/05/09/universal/es/el-times-noticias-viernes.html | Las principales noticias del viernes | False | Por Marina Franco | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/09/theater/blks-review-aziza-barnes.html | Review: In âe§Â‚Â²BLKSâe§Â‚Â´ Meet the Real Roommates of Bed-Stuy | False | By Jesse Green | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-09 | https://www.nytimes.com/2019/05/09/crosswords/daily-puzzle-2019-05-10.html | Itâe§Â‚Â´s a Cinch | False | By Deb Amlen | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-10 | https://www.nytimes.com/2019/05/09/todayspaper/quotation-of-the-day-giuliani-plans-to-prod-ukraine-in-cases-that-might-aid-trump.html | Quotation of the Day: Giuliani Plans to Prod Ukraine in Cases That Might Aid Trump | False | | | |
| 2019-05-10 | 2019-05-10 | https://www.nytimes.com/2019/05/09/us/chelsea-manning-jail.html | Chelsea Manning Is Released From Jail, but She May Return Soon | False | By Liam Stack | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/nyregion/new-jersey-woman-slave-conviction.html | Woman Convicted of Forcing Sri Lankan to Work Without Pay, and Marrying Her to Keep Her in U.S. | False | By Jacey Fortin | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-06-23 | https://www.nytimes.com/2019/05/10/style/modern-love-college-i-love-you-man-.html | Why Canâe§Â‚Â´t Men Say âe§Â‚Â²I Love Youâe§Â‚Â´ to Each Other? | False | By Ricardo F. Jaramillo | 2019-08-07 | TX 8-810-034 |
| 2019-05-10 | 2019-05-10 | https://www.nytimes.com/2019/05/10/learning/emojis.html | Emojis | False | By Katherine Schulten | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-10 | https://www.nytimes.com/2019/05/10/briefing/china-trade-north-korea-uefa.html | China Trade, North Korea, UEFA: Your Friday Briefing | False | By Melina Delkic | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-13 | https://www.nytimes.com/2019/05/10/us/politics/on-politics-trump-increases-tariffs-on-china.html | On Politics: Trump Increases Tariffs on Chinese Goods | False | | | |
| 2019-05-10 | 2019-05-13 | https://www.nytimes.com/2019/05/10/arts/television/conan-obrien-jokes-lawsuit.html | Conan Oâe§Â‚Â´Brien Settles Lawsuit Alleging Joke Theft | False | By Reggie Ugwu | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-10 | https://www.nytimes.com/2019/05/10/sports/warriors-rockets-stephen-curry.html | Golden Stateâe§Â‚Â´s âe§Â‚Â²Giantsâe§Â‚Â´ to Be Tested After Injury to Kevin Durant | False | By Benjamin Hoffman | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-10 | https://www.nytimes.com/2019/05/10/opinion/iran-nuclear-deal.html | Can Anyone Save the Iran Nuclear Deal? | False | By Ariane Tabatabai | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-10 | https://www.nytimes.com/2019/05/10/arts/television/whats-on-tv-friday-pose-and-wu-tang-clan-of-mics-and-men.html | Whatâe§Â‚Â´s on TV Friday: âe§Â‚Â²Poseâe§Â‚Â´ and âe§Â‚Â²Wu-Tang Clan: Of Mics and Menâe§Â‚Â´ | False | By Lauren Messman | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/learning/10WODLN.html | Word + Quiz: acrimony | False | By The Learning Network | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/arts/television/late-night-donald-trump-jr-jimmy-fallon.html | Late Night Celebrates Donald Trump Jr.âe§Â‚Â´s First Subpoena | False | By Trish Bendix | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/sports/nhl-western-conference-finals-sharks-blues.html | In the Western Conference, Teams Known for Heartbreak Seek Glory | False | By Andrew Knoll | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/world/americas/amlo-mexico-lopez-obrador.html | A New Revolution? Mexico Still Waiting as LÃ³pez Obrador Nears Half-Year Mark | False | By Azam Ahmed and Kirk Semple | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/nyregion/weeksville-brooklyn-crowdfunding-campaign.html | Weeksville, a Haven for Free African-Americans Before the Civil War, Is Fighting for Survival | False | By Morgan Jerkins and Corina Knoll | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/world/australia/yael-stone-geoffrey-rush.html | Yael Stone Is Identified as âe§Â‚Â²Witness Xâe§Â‚Â´ in Geoffrey Rush Defamation Case | False | By Clarissa Sebag-Montefiore | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-13 | https://www.nytimes.com/2019/05/10/arts/music/fat-white-family-serfs-up.html | Fat White Family Is Trying to Start a Rebellion, Messily | False | By Kate Hutchinson | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/learning/learning-with-from-clay-tablets-to-smartphones-5000-years-of-writing.html | Learning With: âe§Â‚Â²From Clay Tablets to Smartphones: 5,000 Years of Writingâe§Â‚Â´ | False | By Jeremy Engle | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/world/asia/myanmar-reuters-aung-san-suu-kyi.html | Who Was Most Opposed to Freeing 2 Reporters in Myanmar? Aung San Suu Kyi | False | By Richard C. Paddock, Saw Nang and Edward Wong | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/business/global-markets.html | Wall Street Logs Its Worst Week This Year as Trade War Grows | False | By Matt Phillips | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/magazine/mothers-day-widow-navy.html | We Planned a Life Together, but Then He Died. It Took Motherâe§Â‚Â´s Day to Help Me Move Forward. | False | By Nicole Van Dorn | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-14 | https://www.nytimes.com/2019/05/10/well/live/skin-medical-ethics.html | Treating a Patient With a Nightmarish Condition | False | By Alessandra Colaianni, M.D. | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-14 | https://www.nytimes.com/2019/05/10/well/family/from-a-free-spirit-to-a-wise-elder.html | From a Free Spirit to a Wise Elder | False | By Mirabai Starr | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/learning/where-would-you-visit-to-find-out-more-about-your-familys-past.html | Where Would You Visit To Find Out More About Your Family âe§Â‚Â´s Past? | False | By Jeremy Engle | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/upshot/racial-wealth-gap-2020-candidates.html | Can the Racial Wealth Gap Be Closed Without Speaking of Race? | False | By Emily Badger | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-12 | https://www.nytimes.com/2019/05/10/business/workplace-favoritism.html | My Co-Worker Is Besties With the Boss. Itâe§Â‚Â´s Just Not Fair. | False | By Katy Lederer | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/us/threatening-the-future-the-high-stakes-of-deepening-school-segregation.html | âe§Â‚Â²Threatening the Futureâe§Â‚Â´: The High Stakes of Deepening School Segregation | False | By Dana Goldstein | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/us/texas-border-good-samaritan.html | She Stopped to Help Migrants on a Texas Highway. Moments Later, She Was Arrested. | False | By Manny Fernandez | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-12 | https://www.nytimes.com/2019/05/10/books/review/nicholas-christakis-blueprint-origins-society.html | The Benevolent Power of Other People | False | By Aarathi Prasad | 2019-07-08 | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-10 | 2019-05-12 | https://www.nytimes.com/2019/05/10/realestate/rooms-with-a-view-and-how-much-youll-pay-for-them.html | Rooms With a View (and How Much Youâ€™Â‚Â‹ll Pay for Them) | False | By Caroline Biggs | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/reader-center/biodiversity-loss-species-extinction.html | To Tell the Story of Biodiversity Loss, Make It About Humans | False | By Brad Plumer | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-12 | https://www.nytimes.com/2019/05/10/nyregion/frances-fox-piven-democratic-socialism.html | This 86-Year-Old Radical May Save (or Sink) the Democrats | False | By Alex Traub | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-14 | https://www.nytimes.com/2019/05/10/well/family/adventure-playgrounds-junk-playgrounds.html | Making Playgrounds a Little More Dangerous | False | By Richard Schiffman | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/world/middleeast/trump-muslim-brotherhood.html | Trump Considers Them Terrorists, but Some Are Allies | False | By David D. Kirkpatrick | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-12 | https://www.nytimes.com/2019/05/10/books/review/Hannah-Arendt-philosophy.html | How Questioning Hannah Arendt Made Me Question Myself | False | By Ken Krimstein | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-12 | https://www.nytimes.com/2019/05/10/nyregion/evelyn-nesbit-stanford-white.html | The 100-Foot Gibson Girl: A Symbol of Abuse, Then and Now | False | By Ginia Bellafante | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-12 | https://www.nytimes.com/2019/05/10/books/review/picture-books-susan-choi-john-rocco-raul-the-third.html | Picture Books to Enrapture Little Readers and Listeners | False | By Maria Russo | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-12 | https://www.nytimes.com/2019/05/10/nyregion/tracy-pollan-sunday-routine.html | How Tracy Pollan, Cookbook Author and Michael J. Foxâ€™Â‚Â‹s Other Half, Spends Her Sundays | False | By Shivani Vora | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-12 | https://www.nytimes.com/2019/05/10/arts/music/old-town-road-lil-nas-x.html | â€šÂ‹'Old Town Roadâ€šÂ‹'Â‚ See How Memes and Controversy Took Lil Nas X to No. 1 | False | By Joe Coscarelli | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/reader-center/campaign-trail-democrats-warren.html | Life on the Campaign Trail: Regional Priorities, and Repetitive Jokes | False | By Astead W. Herndon | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/world/atlantic-ocean-barrel.html | He Crossed the Atlantic in a Barrel. We Asked Him About Dodging Ships and Using â€šÂ‹'La Toilette.â€šÂ‹' | False | By Emily S. Rueb | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-12 | https://www.nytimes.com/2019/05/10/travel/five-places-to-visit-in-lima.html | Five Places to Visit in Lima | False | By Sara Lieberman | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-12 | https://www.nytimes.com/2019/05/10/business/argentina-economy-macri-populism.html | Argentinaâ€šÂ‹'s Economic Misery Could Bring Populism Back to the Country | False | By Peter S. Goodman | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/climate/iowa-floods-disasters-lessons-learned.html | How the University of Iowa Recovered From the â€šÂ‹'Unfathomableâ€šÂ‹' Flood That Ruined It | False | By John Schwartz | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-05 | https://www.nytimes.com/2019/05/10/multimedia/neon-signs-vintage-photos.html | When Neon Owned the Night | False | By Jeff Giles | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/us/barry-crane-murder.html | Arrest Made in 1985 Murder of Barry Crane, TV Director and Bridge Champion | False | By Daniel Victor | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-06 | https://www.nytimes.com/2019/05/10/nyregion/newyorktoday/nyc-news-anna-sorokin-delvey.html | How â€šÂ‹'Â²Anna Delveyâ€šÂ‹' Conned New York | False | By Azi Paybarah | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-12 | https://www.nytimes.com/2019/05/10/style/a-family-finally-comes-together-under-one-roof.html | A Family Finally Comes Together Under One Roof | False | By Vincent M. Mallozzi | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/opinion/trump-california.html | Revenge of the Coastal Elites | False | By Timothy Egan | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/opinion/denver-mushrooms-psilocybin.html | Michael Pollan: Not So Fast on Psychedelic Mushrooms | False | By Michael Pollan | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-10 | https://www.nytimes.com/2019/05/10/podcasts/the-daily/facebook-zuckerberg-hughes.html | A Founder of Facebook Says Itâ€šÂ‹'s Time to Break It Up | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-10 | https://www.nytimes.com/2019/05/10/business/dealbook/uber-ipo.html | DealBook Briefing: Uberâ€šÂ‹'s I.P.O. Gets Off to a Modest Start | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/business/china-trump-trade-tariffs-reaction.html | China, Defiant but Careful, Promises Aggressive Response to Tariffs | False | By Raymond Zhong | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-12 | https://www.nytimes.com/2019/05/10/sports/stetson-university-jacob-degron-corey-kluber.html | After Jacob deGrom and Corey Kluber, Stetson University Dreams Even Bigger | False | By Kevin Armstrong | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/world/europe/norway-minister-smoking.html | Smoke, Drink and Eat What You Want, Norwayâ€šÂ‹'s Public Health Minister Says | False | By Palko Karasz | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-12 | https://www.nytimes.com/2019/05/10/arts/dance/merce-cunningham-judson-dance-theater.html | What Merce Cunningham Taught the Judson Dance Rebels | False | By Alastair Macaulay | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/fashion/rihanna-lvmh-fenty.html | Rihanna, Breaking New Ground, Joins With LVMH for Fashion Brand | False | By Vanessa Friedman | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/world/africa/hostages-burkina-faso.html | Two French Soldiers Are Killed in Raid That Frees Four Hostages in Burkina Faso | False | By Elian Peltier | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/us/politics/trump-china-trade.html | Trump Renews Trade War as China Talks End Without a Deal | False | By Alan Rappeport and Ana Swanson | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/us/bel-air-gun-raid-transcontinental-railroad-150.html | A Bel-Air Mansion, a Raid and 1,000 Guns | False | By Jill Cowan | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-13 | https://www.nytimes.com/2019/05/10/technology/facebook-google-privacy.html | The Week in Tech: Facebook and Google Reshape the Narrative on Privacy | False | By Jamie Condliffe | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-12 | https://www.nytimes.com/2019/05/10/realestate/your-mothers-design-aesthetic.html | What Would Your Mom Say About Those Throw Pillows? | False | By Ronda Kaysen | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/your-money/trump-real-estate-taxes.html | How Loopholes Help Trump and Other Real Estate Moguls Avoid Taxes | False | By Paul Sullivan | 2019-07-08 | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/arts/design/notre-dame-spire-designs.html | Glass, Golden Flames or a Beam of Light: What Should Replace Notre-Dameâ€šÃ„Ã´s Spire? | False | By Alex Marshall | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-12 | https://www.nytimes.com/2019/05/10/arts/music/stereolab-reunion.html | Stereolab, Britainâ€šÃ„Ã´s Clever Post-Rock Innovators, Want to Capture Ears Again | False | By Craig McLean | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/business/china-tariffs-list.html | How Trumpâ€šÃ„Ã´s Tariffs on Chinese Goods Will Hit Your Shopping Cart | False | By Jim Tankersley | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-12 | https://www.nytimes.com/2019/05/10/realestate/for-sale-an-east-side-townhouse-with-a-history.html | For Sale: An East Side Townhouse With a History | False | By Vivian Marino | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-15 | https://www.nytimes.com/2019/05/10/opinion/letters/milan-fascism.html | â€šÃ„Ã²Milan Will Always Be Anti-Fascist,â€šÃ„Ã´ Its Mayor Says | False | | | |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/magazine/military-philippines-china-isis.html | A Military Exercise in the Philippines That Contends With Both ISIS and China | False | By Thomas Gibbons-Neff | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-12 | https://www.nytimes.com/2019/05/10/movies/gugu-mbatha-raw-interview.html | Do Women Have Superpowers? Gugu Mbatha-Raw Says Yes | False | By Kathryn Shattuck | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/business/salary-transparency-ask-a-manager.html | Should You Tell the World How Much Money You Make? | False | By Laura M. Holson | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-14 | https://www.nytimes.com/2019/05/10/opinion/letters/coma-brain-injury.html | Awakening From a Near-Coma | False | | | |
| 2019-05-10 | 2019-05-15 | https://www.nytimes.com/2019/05/10/dining/what-to-cook-this-weekend.html | What to Cook This Weekend | False | By Sam Sifton | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/arts/music/susan-wadsworth-young-concert-artists.html | After 58 Years, Classical Musicâ€šÃ„Ã´s Star-Maker Says Goodbye | False | By Anthony Tommasini | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-14 | https://www.nytimes.com/2019/05/10/science/fish-deep-ocean-eyes.html | How Fish May See Color in the Deep Oceanâ€šÃ„Ã´s Darkness | False | By JoAnna Klein | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-12 | https://www.nytimes.com/2019/05/10/style/sage-adams-sza.html | Sage Adams, a Creative Force Behind SZA | False | By Kate Dwyer | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-15 | https://www.nytimes.com/2019/05/10/dining/turkey-stir-fry.html | A Ground Turkey Dish Worth Getting Excited Over | False | By Melissa Clark | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/world/africa/south-africa-election.html | South Africaâ€šÃ„Ã´s Elections: A Weakened A.N.C. Clings to Victory | False | By Norimitsu Onishi | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-12 | https://www.nytimes.com/2019/05/10/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/arts/television/game-of-thrones-ending-avengers-endgame.html | â€šÃ„Ã²Game of Thronesâ€šÃ„Ã´ and â€šÃ„Ã²Avengersâ€šÃ„Ã´: 2 Times Critics on the Power and Pain of Endings | False | By James Poniewozik and A.O. Scott | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/world/asia/afghanistan-taliban-attack.html | Taliban Kill at Least a Dozen Afghan Soldiers, a Day After Peace Talks | False | By Thomas Gibbons-Neff and Najim Rahim | | |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/arts/music/handmaids-tale-boston-lyric-opera-review.html | Review: â€šÃ„Ã²The Handmaidâ€šÃ„Ã´s Taleâ€šÃ„Ã´ Is a Brutal Triumph in Opera | False | By David Allen | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-12 | https://www.nytimes.com/2019/05/10/opinion/sunday/bears-hunting-canada-grizzly.html | Grizzlies in the Backyard | False | By Margaret Munro | | |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/sports/boston-celtics.html | Help Wanted: Celticsâ€šÃ„Ã´ Rebuild Unexpectedly Continues | False | By Sopan Deb | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-15 | https://www.nytimes.com/2019/05/10/dining/roasted-artichoke-recipe.html | A Better Way to Artichokes | False | By David Tanis | | |
| 2019-05-10 | 2019-05-12 | https://www.nytimes.com/2019/05/10/sports/basketball/warriors-oakland-san-francisco.html | The End of the Warriors as We Know Them | False | By John Branch | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/technology/uber-stock-price-ipo.html | Uberâ€šÃ„Ã´s Stock Disappoints, Capping a Rocky Path to Its I.P.O. | False | By Mike Isaac | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/arts/design/marvel-comics-1000.html | 22 Movies? This Marvel Universe Has 1,000 Chapters | False | By George Gene Gustines | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/world/europe/uk-prescription-bikes.html | Take Two Bike Rides and Call Me in the Morning Cycling as Doctorâ€šÃ„Ã´s Orders | False | By Palko Karasz | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/books/review/podcast-our-man-richard-holbrooke-george-packer-lori-gottlieb.html | The Real Life of a Diplomat, Told Like a Novel | False | | | |
| 2019-05-10 | 2019-05-19 | https://www.nytimes.com/2019/05/10/books/review/inside-the-list-celebrity-book-clubs.html | What Do Reese Witherspoon, Florence Welch and Andrew Luck Have in Common? | False | By Tina Jordan | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-12 | https://www.nytimes.com/2019/05/10/books/review/recommended-reading.html | New & Noteworthy | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/us/politics/disaster-relief-house-trump-puerto-rico.html | House Approves Disaster Relief and Puerto Rico Aid Over Trumpâ€šÃ„Ã´s Opposition | False | By Emily Cochrane | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-15 | https://www.nytimes.com/2019/05/10/dining/spritz-weeknight-recipes.html | Dinner and a Spritz | False | By Emily Weinstein | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-12 | https://www.nytimes.com/2019/05/10/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Ã²How to Change Your Mind,â€šÃ„Ã´ â€šÃ„Ã²Severanceâ€šÃ„Ã´ | False | By Joumana Khatib | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-13 | https://www.nytimes.com/2019/05/10/arts/music/playlist-justin-bieber-ed-sheeran-skepta-stormzy.html | The Playlist: Ed Sheeran and Justin Bieber Join Forces, and 11 More New Songs | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2019-07-08 | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/your-money/credit-repair-companies-complaints.html | Beware of Credit â€šÃ„Â²Repairâ€šÃ„Â´ Companies, Consumer Watchdogs Say | False | By Ann Carrns | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-12 | https://www.nytimes.com/2019/05/10/books/review/mitchell-zuckoff-ponzis-scheme.html | Revisiting the Ponzi Scheme in Mitchell Zuckoffâ€šÃ„Â´s â€šÃ„Â²Ponziâ€šÃ„Â´s Schemeâ€šÃ„Â´ | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/us/clown-candy-police.html | Clown Giving Kids Candy From Car Meant Well, Police Tell a Relieved Town | False | By Sarah Mervosh | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/t-magazine/mapplethorpe-jewelry-taiwan-hot-spring-hotel-news.html | Robert Mapplethorpe-Inspired Jewelry, Taiwanâ€šÃ„Â´s New Hot-Spring Hotel and More | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-10 | https://www.nytimes.com/2019/05/10/world/africa/tunisia-migrants-boat.html | Dozens Dead as Migrant Boat Capsizes Off Tunisia | False | By Megan Specia | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-14 | https://www.nytimes.com/2019/05/10/health/assisted-living-costs-elderly.html | Many Americans Will Need Long-Term Care. Most Wonâ€šÃ„Â´t be Able to Afford It. | False | By Paula Span | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-12 | https://www.nytimes.com/2019/05/10/style/nicholas-hoult-tolkien.html | Nicholas Hoult Sweats Gracefully in the Boxing Ring | False | By Aaron Hicklin | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/world/europe/prince-charles-peter-ball.html | Prince Charles Misused Influence to Shield Cleric, Abuse Inquiry Reports | False | By Ellen Barry | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/world/europe/germany-serial-killer-nurse.html | Hundreds of Bodies, One Nurse: German Serial Killer Leaves as Many Questions as Victims | False | By Melissa Eddy | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-12 | https://www.nytimes.com/2019/05/10/obituaries/susan-beschta-dead.html | Susan Beschta, Punk Rocker Turned Judge, Is Dead at 67 | False | By Alex Williams | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/arts/design/spring-art-auctions.html | Spring Art Sales: Yawns or Records? | False | By Scott Reyburn | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/theater/drunk-shakespeare-.html | How â€šÃ„Â²Drunk Shakespeareâ€šÃ„Â´ Became a Stage Franchise | False | By Cara Joy David | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-12 | https://www.nytimes.com/2019/05/10/sports/don-mattingly-marlins.html | With an Ax Hovering, Don Mattingly Savors His Time as Marlins Manager | False | By Howard Megdal | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/opinion/letters/school-lunch.html | Restrict School Lunches for Those Who Canâ€šÃ„Â´t Pay? | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/arts/dance/australian-ballet-review.html | Review: Australian Ballet Returns With Homegrown Talent, Humdrum Program | False | By Brian Seibert | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/opinion/letters/alabama-abortion.html | Alabama Proposes Strictest Curbs on Abortions | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-12 | https://www.nytimes.com/2019/05/10/style/school-photos-costs.html | The School Photo Industry Is a Master Class in Drama | False | By David Gauvey Herbert | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-12 | https://www.nytimes.com/2019/05/10/style/glamour-shots-1990s.html | The Last Five Glamour Shots Locations in the United States | False | By Mark Dent | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/opinion/letters/women-candidates-likability.html | Judging Women Candidates by Their â€šÃ„Â²Likabilityâ€šÃ„Â´ | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-16 | https://www.nytimes.com/2019/05/10/obituaries/verna-hart-dead.html | Verna Hart, Whose Art Expressed the Rhythms of Jazz, Dies at 58 | False | By Sam Roberts | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-12 | https://www.nytimes.com/2019/05/10/opinion/sunday/senate-democrats-trump.html | The Senate Is as Much of a Problem as Trump | False | By Jamelle Bouie | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/us/politics/mueller-testify-democrats.html | Mueller Will Not Testify Next Week, but Democrats Are Not Giving Up | False | By Eileen Sullivan and Nicholas Fandos | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/podcasts/facebook-china-surveillance-uighurs.html | Wanna Host â€šÃ„Â²The Daily,â€šÃ„Â´ Right This Minute? | False | By Michael Barbaro | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/nyregion/anna-delvey-sorokin.html | A Fake Heiress Called Anna Delvey Conned the Cityâ€šÃ„Â´s Wealthy. â€šÃ„Â²Iâ€šÃ„Â´m Not Sorry,â€šÃ„Â´ She Says. | False | By Emily Palmer | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/arts/television/kenan-thompson-snl.html | Kenan Thompson to Star in New Sitcom (but Will Stay on â€šÃ„Â²S.N.L.â€šÃ„Â´) | False | By Dave Itzkoff | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-06-30 | https://www.nytimes.com/2019/05/10/books/review/joseph-e-stiglitz-people-power-profits.html | An Economist Who Believes Only Government Can Save Capitalism | False | By Daniel W. Drezner | 2019-08-07 | TX 8-810-034 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/business/victorias-secret-fashion-show-tv.html | Victoriaâ€šÃ„Â´s Secret Fashion Show Says Goodbye to Network Television | False | By Sapna Maheshwari | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-26 | https://www.nytimes.com/2019/05/10/books/review/gordon-h-chang-ghosts-of-gold-mountain.html | The Forgotten History of the Chinese Who Helped Build Americaâ€šÃ„Â´s Railroads | False | By Andrew Graybill | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/obituaries/hannelore-elsner-dead.html | Hannelore Elsner, Compelling German Actress, Is Dead at 76 | False | By Melissa Eddy | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-10 | https://www.nytimes.com/2019/05/10/us/politics/hud-public-housing-immigrants.html | HUD Says Its Proposed Limit on Public Housing Aid Could Displace 55,000 Children | False | By Zolan Kanno-Youngs and Glenn Thrush | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/business/delta-union-video-games.html | Video Games and Drinks, or Union Dues? Deltaâ€šÃ„Â´s Pitch Draws Fire | False | By Christine Hauser | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/sports/marlins-spanish-classes.html | The Marlins Are Sending Everyone to Spanish Class. Even Derek Jeter. | False | By James Wagner | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/nyregion/de-blasio-2020-president-ny.html | De Blasio for President? â€šÃ„Â²Nahâ€šÃ„Â´ | False | By William Neuman and Jeffery C. Mays | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/us/politics/trump-tax-returns-subpoena.html | House Ways and Means Chairman Subpoenas Trump Tax Returns | False | By Nicholas Fandos | 2019-07-08 | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-10 | 2019-04-12 | https://www.nytimes.com/2019/05/10/us/tyler-mitchell-interview.html | Tyler Mitchell Wants to Make You Feel Good | False | By Pierre-Antoine Louis | 2019-06-06 | TX 8-792-115 |
| 2019-05-10 | 2019-05-15 | https://www.nytimes.com/2019/05/10/theater/the-tempest-review-public-theater.html | Review: â€šÃ„Â²The Tempestâ€šÃ„Â´ as Lovefest, With a Queenly Prospero | False | By Jose Solíâ€°ấ»s | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/sports/basketball/wnba-china-liberty-han-xu.html | W.N.B.A. Rookie Han Xu Brings Hope for a Deeper Connection to China | False | By Seth Berkman | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/us/trump-china-trade-talks-farmers.html | Frustration Mounts Among Farmers as China Trade Talks Break Down | False | By Mitch Smith | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/briefing/trade-uber-lil-nas-x.html | Trade, Uber, Lil Nas X: Your Friday Evening Briefing | False | By Remy Tumin and Marcus Payadue | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/business/dealbook/uber-market-debut-rare.html | Uberâ€šÃ„Â´s Dismal Debut Is a Rare Event on Wall Street | False | By Stephen Grocer | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/us/politics/mcgahn-trump-obstruction.html | White House Asked McGahn to Declare Trump Never Obstructed Justice | False | By Michael S. Schmidt | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/us/politics/pentagon-border-wall-afghanistan.html | Pentagon Shifts $1.5 Billion to Border Wall From Afghan War Budget and Other Military Projects | False | By Helene Cooper | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/us/politics/trump-bossie-loyalists.html | Trump Usually Keeps Loyalists Close. But There Are Some Things He Canâ€šÃ„Â´t Forgive. | False | By Katie Rogers and Maggie Haberman | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/obituaries/warren-h-phillips-dead.html | Warren H. Phillips, Longtime Wall Street Journal Publisher, Dies at 92 | False | By Robert D. Hershey Jr. | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/arts/murphy-brown-canceled-cbs.html | CBS Cancels â€šÃ„Â²Murphy Brownâ€šÃ„Â´ Revival After One Season | False | By John Koblin | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/business/huawei-lawyer-james-cole.html | In Huawei Case, Prosecutors Ask Judge to Remove Lead Lawyer | False | By Matthew Goldstein | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/world/canada/canada-jewish-veterans-world-war-ii.html | Canadaâ€šÃ„Â´s Jewish Veterans and a Broader View of War | False | By Ian Austen | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/us/politics/andrew-yang-2020-president.html | Is Andrew Yang â€šÃ„Â²Too Niceâ€šÃ„Â´ to Beat President Trump? | False | By Matt Stevens | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-15 | https://www.nytimes.com/2019/05/10/obituaries/michel-roux-dead.html | Michel Roux, Whose Vodka Success Was Absolut, Is Dead at 78 | False | By Richard Sandomir | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/health/measles-outbreaks-united-states.html | Where Will Measles Break Out Next? Chicago, Los Angeles or Miami, Scientists Predict | False | By Donald G. McNeil Jr. | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/us/politics/us-iran-patriot-missile-battery.html | Pentagon Builds Deterrent Force Against Possible Iranian Attack | False | By Julian E. Barnes and Eric Schmitt | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-18 | https://www.nytimes.com/2019/05/10/obituaries/andrei-kramarevsky-dead.html | Andrei Kramarevsky, Influential Ballet Teacher, Is Dead at 90 | False | By Neil Genzlinger | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-12 | https://www.nytimes.com/2019/05/10/universal/es/la-espera-en-la-frontera-quiere-su-orden-con-papas-fritas.html | La espera en la frontera: Â¿Â¡quiere su orden con papas fritas? | False | Por The New York Times | 2019-07-08 | TX 8-800-006 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/opinion/trump-central-america-border.html | How Trump Helps MS-13 | False | By Bret Stephens | 2019-07-08 | TX 8-800-006 |
| 2019-05-11 | 2019-05-12 | https://www.nytimes.com/2019/05/10/travel/what-esperanza-spalding-cant-travel-without.html | What Esperanza Spalding Canâ€šÃ„Â´t Travel Without | False | By Nell McShane Wulfhart | 2019-07-08 | TX 8-800-006 |
| 2019-05-11 | 2019-05-11 | https://www.nytimes.com/2019/05/10/opinion/trump-tax-china-tariff.html | Trumpâ€šÃ„Â´s Tariffs Are a New Tax on Americans | False | By The Editorial Board | 2019-07-08 | TX 8-800-006 |
| 2019-05-11 | 2019-05-12 | https://www.nytimes.com/2019/05/10/opinion/border-immigration-crisis-guatemala.html | â€šÃ„Â²Here There Is Nothingâ€šÃ„Â´ | False | By Roger Cohen | 2019-07-08 | TX 8-800-006 |
| 2019-05-11 | 2019-05-11 | https://www.nytimes.com/2019/05/10/us/politics/trump-china-trade-2020-election.html | Trump Sees a China Trade Deal Through a New Prism: The 2020 Election | False | By Mark Landler and Ana Swanson | 2019-07-08 | TX 8-800-006 |
| 2019-05-11 | 2019-05-11 | https://www.nytimes.com/2019/05/10/crosswords/daily-puzzle-2019-05-11.html | Ataraxia | False | By Caitlin Lovinger | 2019-07-08 | TX 8-800-006 |
| 2019-05-11 | 2019-05-11 | https://www.nytimes.com/2019/05/10/us/pras-michel-jho-low-campaign-finance.html | Fugees Rapper Pras Michel and Financier Charged in Illegal Scheme to Raise Money for Obama | False | By Liam Stack | 2019-07-08 | TX 8-800-006 |
| 2019-05-11 | 2019-05-11 | https://www.nytimes.com/2019/05/10/pageoneplus/corrections-may-11-2019.html | Corrections: May 11, 2019 | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-11 | 2019-05-11 | https://www.nytimes.com/2019/05/10/todayspaper/quotation-of-the-day-she-cheated-the-rich-and-shes-not-sorry.html | Quotation of the Day: She Cheated the Rich and Sheâ€šÃ„Â´s â€šÃ„Â²Not Sorryâ€šÃ„Â´ | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-11 | 2019-05-11 | https://www.nytimes.com/2019/05/10/sports/golden-state-warriors-houston-rockets.html | Warriors Finish Off the Rockets in Game 6 | False | By Scott Cacciola | 2019-07-08 | TX 8-800-006 |
| 2019-05-11 | 2019-05-11 | https://www.nytimes.com/2019/05/11/us/politics/biggest-stories-of-the-week.html | On Politics: The Biggest Stories of the Week | False | By Margaret Kramer | 2019-07-08 | TX 8-800-006 |
| 2019-05-11 | 2019-05-11 | https://www.nytimes.com/2019/05/11/arts/television/whats-on-tv-saturday-my-dad-wrote-a-porno-and-snl.html | Whatâ€šÃ„Â´s on TV Saturday: â€šÃ„Â²My Dad Wrote a Pornoâ€šÃ„Â´ and â€šÃ„Â²S.N.L.â€šÃ„Â´ | False | By Sara Aridi | 2019-07-08 | TX 8-800-006 |
| 2019-05-11 | 2019-05-11 | https://www.nytimes.com/2019/05/11/fashion/jewelry-rare-gems-tanzanite.html | The Most Unusual Gems Youâ€šÃ„Â´ve Never Heard Of | False | By Victoria Gomelsky | 2019-07-08 | TX 8-800-006 |
| 2019-05-11 | 2019-05-11 | https://www.nytimes.com/2019/05/11/us/politics/rudy-giuliani-ukraine.html | Rudy Giuliani Cancels His Trip to Ukraine, Blaming Democratsâ€šÃ„Â´ â€šÃ„Â²Spinâ€šÃ„Â´ | False | By Kenneth P. Vogel | 2019-07-08 | TX 8-800-006 |
| 2019-05-11 | 2019-05-12 | https://www.nytimes.com/2019/05/11/arts/the-week-in-arts-the-biggest-little-farm-a-jane-eyre-ballet-and-line-of-duty.html | The Week in Arts: â€šÃ„Â²The Biggest Little Farm,â€šÃ„Â´ a â€šÃ„Â²Jane Eyreâ€šÃ„Â´ Ballet and â€šÃ„Â²Line of Dutyâ€šÃ„Â´ | False | By The New York Times | 2019-07-08 | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-11 | 2019-05-11 | https://www.nytimes.com/2019/05/11/business/rewards-loyalty-program-fraud-security.html | Why Rewards for Loyal Spenders Are â€šÃ„Ã²a Honey Pot for Hackersâ€šÃ„Ã´ | False | By Tiffany Hsu | 2019-07-08 | TX 8-800-006 |
| 2019-05-11 | 2019-05-11 | https://www.nytimes.com/2019/05/11/world/asia/myanmar-democracy-general-shwe-mann.html | In Myanmar, a Former General Repents | False | By Hannah Beech | 2019-07-08 | TX 8-800-006 |
| 2019-05-11 | 2019-05-11 | https://www.nytimes.com/2019/05/11/nyregion/nxivm-trial-raniere.html | Nxivm Trial: Sex Cultâ€šÃ„Ã´s â€šÃ„Ã²Grandmasterâ€šÃ„Ã´ Was Seen as â€šÃ„Ã²Some Kind of Godâ€šÃ„Ã´ | False | By Colin Moynihan | 2019-07-08 | TX 8-800-006 |
| 2019-05-11 | 2019-05-12 | https://www.nytimes.com/2019/05/11/world/asia/hong-kong-extradition-law.html | Havoc in Hong Kong Legislature Over Extradition Bill | False | By Austin Ramzy | 2019-07-08 | TX 8-800-006 |
| 2019-05-11 | 2019-05-12 | https://www.nytimes.com/2019/05/11/arts/11-of-our-best-weekend-reads.html | 11 of Our Best Weekend Reads | False | By Kaly Soto | 2019-07-08 | TX 8-800-006 |
| 2019-05-11 | 2019-05-14 | https://www.nytimes.com/2019/05/11/upshot/australia-relationship-china-us-trade.html | Australia and the U.S. Are Old Allies. Chinaâ€šÃ„Ã´s Rise Changes the Equation. | False | By Neil Irwin | 2019-07-08 | TX 8-800-006 |
| 2019-05-11 | 2019-05-26 | https://www.nytimes.com/2019/05/11/us/politics/democrats-house-oath.html | â€šÃ„Ã²So Help Me Godâ€šÃ„Ã´ No More: Democrats Give House Traditions a Makeover | False | By Catie Edmondson | 2019-07-08 | TX 8-800-006 |
| 2019-05-11 | 2019-05-26 | https://www.nytimes.com/2019/05/11/books/review/rick-atkinson-the-british-are-coming.html | Rick Atkinsonâ€šÃ„Ã´s Savage American Revolution | False | By Joseph J. Ellis | | TX 8-800-006 |
| 2019-05-11 | 2019-06-16 | https://www.nytimes.com/2019/05/11/books/review/megan-stack-womens-work.html | A New Mom, Her Nannies and the Often Exploitive Labor of Motherhood | False | By Lauren Hilgers | 2019-08-07 | TX 8-810-034 |
| 2019-05-11 | 2019-05-12 | https://www.nytimes.com/2019/05/11/travel/hotel-review-the-hotel-zachary-and-the-wheelhouse-hotel-chicago.html | Hotel Review: The Hotel Zachary and the Wheelhouse Hotel, Chicago | False | By Elaine Glusac | 2019-07-08 | TX 8-800-006 |
| 2019-05-11 | 2019-05-13 | https://www.nytimes.com/2019/05/11/us/cold-case-genealogy-dna.html | How Volunteer Sleuths Identified a Hiker and Her Killer After 36 Years | False | By Heather Murphy | 2019-07-08 | TX 8-800-006 |
| 2019-05-11 | 2019-05-12 | https://www.nytimes.com/2019/05/11/world/africa/sudan-darfur-revolution-protest.html | With Sudanâ€šÃ„Ã´s Revolution in the Balance, Darfur Moves Center Stage | False | By Declan Walsh | 2019-07-08 | TX 8-800-006 |
| 2019-05-11 | 2019-05-12 | https://www.nytimes.com/2019/05/11/world/middleeast/syria-torture-prisons.html | Inside Syriaâ€šÃ„Ã´s Secret Torture Prisons: How Bashar al-Assad Crushed Dissent | False | By Anne Barnard | 2019-07-08 | TX 8-800-006 |
| 2019-05-11 | 2019-05-11 | https://www.nytimes.com/2019/05/11/world/middleeast/syria-torture-practices.html | What We Know About Syriaâ€šÃ„Ã´s Secret Torture Prisons | False | By Anne Barnard | 2019-07-08 | TX 8-800-006 |
| 2019-05-11 | 2019-05-14 | https://www.nytimes.com/interactive/2019/05/11/us/school-shootings-united-states.html | A Half-Century of School Shootings Like Columbine, Sandy Hook and Parkland | False | By Weiyi Cai and Jugal K. Patel | 2019-07-08 | TX 8-800-006 |
| 2019-05-11 | 2019-05-12 | https://www.nytimes.com/2019/05/11/books/mothers-day.html | Mom, Maman, Mamá̀: 13 Stories of Motherhood From Around the World | False | By Concepció̀n de Leó̀n | 2019-07-08 | TX 8-800-006 |
| 2019-05-11 | 2019-05-12 | https://www.nytimes.com/2019/05/11/fashion/weddings/instant-harmony-for-these-whiffenpoofs.html | Instant Harmony for These Whiffenpoofs | False | By Jo Constantz | 2019-07-08 | TX 8-800-006 |
| 2019-05-11 | 2019-05-12 | https://www.nytimes.com/2019/05/11/fashion/weddings/no-tall-tales-but-little-white-lies.html | No Tall Tales, But Little White Lies | False | By Nina Reyes | 2019-07-08 | TX 8-800-006 |
| 2019-05-11 | 2019-05-12 | https://www.nytimes.com/2019/05/11/style/mothers-day-working-moms-parental-leave.html | A Motherâ€šÃ„Ã´s Clock | False | By Lydia Kiesling, Daniel Arnold and Eve Lyons | 2019-07-08 | TX 8-800-006 |
| 2019-05-11 | 2019-05-12 | https://www.nytimes.com/2019/05/11/opinion/killing-the-pax-americana.html | Killing the Pax Americana | False | By Paul Krugman | 2019-07-08 | TX 8-800-006 |
| 2019-05-11 | 2019-05-12 | https://www.nytimes.com/2019/05/11/opinion/abortion-pregnancy-misoprostol.html | Alabamaâ€šÃ„Ã´s Terrible Law Doesnâ€šÃ„Ã´t Have to Be the Future of Abortion | False | By Cari Sietstra | 2019-07-08 | TX 8-800-006 |
| 2019-05-11 | 2019-05-12 | https://www.nytimes.com/2019/05/11/arts/uk-poet-laureate-armitage.html | Simon Armitage Is U.K.â€šÃ„Ã´s New Poet Laureate | False | By Peter Robins | 2019-07-08 | TX 8-800-006 |
| 2019-05-11 | 2019-05-14 | https://www.nytimes.com/2019/05/11/well/move/why-runners-shouldnt-wear-flip-flops.html | Why Runners Shouldnâ€šÃ„Ã´t Wear Flip-Flops | False | By Jen A. Miller | 2019-07-08 | TX 8-800-006 |
| 2019-05-11 | 2019-05-11 | https://www.nytimes.com/2019/05/11/arts/music/brilliant-brutality-the-week-in-classical-music.html | Brilliant Brutality: The Week in Classical Music | False | By Zachary Woolfe | 2019-07-08 | TX 8-800-006 |
| 2019-05-11 | 2019-05-11 | https://www.nytimes.com/2019/05/11/world/europe/putin-hockey-falls.html | Putin Shoots, Scores and Falls Face First on Hockey Ice | False | By Palko Karasz | 2019-07-08 | TX 8-800-006 |
| 2019-05-11 | 2019-05-11 | https://www.nytimes.com/2019/05/11/sports/warriors-rockets-durant-harden.html | â€šÃ„Ã²This One Hurtsâ€šÃ„Ã´: Rockets Despair After Warriors Eliminate Them From Playoffs | False | By Marc Stein | 2019-07-08 | TX 8-800-006 |
| 2019-05-11 | 2019-05-13 | https://www.nytimes.com/2019/05/11/arts/venice-biennale-winner.html | Venice Biennaleâ€šÃ„Ã´s Top Prize Goes to Lithuania | False | By Farah Nayeri | 2019-07-08 | TX 8-800-006 |
| 2019-05-11 | 2019-05-12 | https://www.nytimes.com/2019/05/11/us/politics/trump-republicans-watergate.html | When It Comes to Republican Defectors, Current Crisis Is No Watergate | False | By Carl Hulse | 2019-07-08 | TX 8-800-006 |
| 2019-05-11 | 2019-05-12 | https://www.nytimes.com/2019/05/11/opinion/sunday/student-loans.html | Whatâ€šÃ„Ã´s Scarier Than Student Loans? Welcome to the World of Subprime Children | False | By Malcolm Harris | 2019-07-08 | TX 8-800-006 |
| 2019-05-11 | 2019-05-12 | https://www.nytimes.com/2019/05/11/realestate/is-it-crazy-to-leave-first-floor-windows-open-in-new-york.html | Is It Crazy to Leave First-Floor Windows Open in New York? | False | By Ronda Kaysen | 2019-07-08 | TX 8-800-006 |
| 2019-05-11 | 2019-05-12 | https://www.nytimes.com/2019/05/11/realestate/from-slacks-to-square-footage.html | From Slacks to Square Footage | False | By Jane Margolies | 2019-07-08 | TX 8-800-006 |
| 2019-05-11 | 2019-05-12 | https://www.nytimes.com/2019/05/11/opinion/facebook-nick-clegg-chris-hughes.html | Breaking Up Facebook Is Not the Answer | False | By Nick Clegg | 2019-07-08 | TX 8-800-006 |
| 2019-05-11 | 2019-05-12 | https://www.nytimes.com/2019/05/11/us/politics/sexual-assault-school.html | â€šÃ„Ã²Itâ€šÃ„Ã´s Like the Wild Westâ€šÃ„Ã´: Sexual Assault Victims Struggle in K-12 Schools | False | By Erica L. Green | 2019-07-08 | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-11 | 2019-05-12 | https://www.nytimes.com/2019/05/11/obituaries/alvin-sargent-dead.html | Alvin Sargent, Oscar-Winning Hollywood Screenwriter, Dies at 92 | False | By Robert D. McFadden | 2019-07-08 | TX 8-800-006 |
| 2019-05-11 | 2019-05-12 | https://www.nytimes.com/2019/05/11/world/middleeast/yemen-houthi-withdraw.html | Yemenâ€šÃ„Ã´s Houthi Rebels Say Theyâ€šÃ„Ã´re Withdrawing From Vital Red Sea Port | False | By Declan Walsh | 2019-07-08 | TX 8-800-006 |
| 2019-05-11 | 2019-05-12 | https://www.nytimes.com/2019/05/11/us/politics/trump-the-us-economy.html | Trump Has a Strong Economy to Proclaim. In Wisconsin, It Just Might Work. | False | By Jeremy W. Peters | 2019-07-08 | TX 8-800-006 |
| 2019-05-11 | 2019-05-12 | https://www.nytimes.com/2019/05/11/opinion/parenting-housework-fathers.html | â€šÃ„Ã´My Mother Called This Male Pattern of Behavior â€šÃ„Ã²Creative Incompetenceâ€šÃ„Ã´â€šÃ„Ã | False | By Rachel L. Harris and Lisa Tarchak | 2019-07-08 | TX 8-800-006 |
| 2019-05-11 | 2019-05-12 | https://www.nytimes.com/2019/05/11/sports/basketball/sixers-raptors-blazers-nuggets-game-7.html | N.B.A. Playoffs: Seasons and Jobs in Jeopardy in Game 7 Double Dose | False | By Marc Stein | 2019-07-08 | TX 8-800-006 |
| 2019-05-11 | 2019-05-12 | https://www.nytimes.com/2019/05/11/world/asia/pakistan-hotel-attack-gwadar.html | Gunmen Attack Pakistan Hotel Used by Chinese and Vow Further Violence | False | By Salman Masood | 2019-07-08 | TX 8-800-006 |
| 2019-05-11 | 2019-05-12 | https://www.nytimes.com/2019/05/11/world/trump-north-korea-iran-venezuela.html | Trump Said He Would Tame Rogue Nations. Now They Are Challenging Him. | False | By David E. Sanger and Edward Wong | 2019-07-08 | TX 8-800-006 |
| 2019-05-11 | 2019-05-12 | https://www.nytimes.com/2019/05/11/crosswords/variety-acrostic.html | Variety: Acrostic | False | By Caitlin Lovinger | 2019-07-08 | TX 8-800-006 |
| 2019-05-11 | 2019-05-12 | https://www.nytimes.com/2019/05/11/opinion/sunday/extinction-endangered-species-biodiversity.html | Life as We Know It | False | By The Editorial Board | 2019-07-08 | TX 8-800-006 |
| 2019-05-11 | 2019-05-12 | https://www.nytimes.com/2019/05/11/us/migrant-child-texas-shelter.html | He Crossed the Border Alone, Then Spent 8 Months in Custody. He Was 7. | False | By Manny Fernandez | 2019-07-08 | TX 8-800-006 |
| 2019-05-11 | 2019-05-13 | https://www.nytimes.com/2019/05/11/us/grass-valley-james-comey-conspiracy.html | How a James Comey Tweet Fueled a Conspiracy Theory That Upended a California Town | False | By Niraj Chokshi | 2019-07-08 | TX 8-800-006 |
| 2019-05-11 | 2019-05-12 | https://www.nytimes.com/2019/05/11/world/asia/us-china-trade-war.html | U.S.-China Trade Standoff May Be Initial Skirmish in Broader Economic War | False | By Ana Swanson and Keith Bradsher | 2019-07-08 | TX 8-800-006 |
| 2019-05-11 | 2019-05-12 | https://www.nytimes.com/2019/05/11/opinion/letters/end-of-life-care.html | Talking to Patients About End-of-Life Care | False | By Charlotte Cowles | 2019-07-08 | TX 8-800-006 |
| 2019-05-11 | 2019-05-12 | https://www.nytimes.com/2019/05/11/business/the-week-in-business-drug-costs-uber-china-trade.html | The Week in Business: The Truth About Drug Costs, and Uberâ€šÃ„Ã´s Disappointing I.P.O. | False | By Charlotte Cowles | 2019-07-08 | TX 8-800-006 |
| 2019-05-11 | 2019-05-12 | https://www.nytimes.com/2019/05/11/us/ronald-sullivan-harvard.html | Harvardâ€šÃ„Ã´s First Black Faculty Deans Let Go Amid Uproar Over Harvey Weinstein Defense | False | By Kate Taylor | 2019-07-08 | TX 8-800-006 |
| 2019-05-11 | 2019-05-12 | https://www.nytimes.com/2019/05/11/world/asia/philippines-senatorial-candidates.html | Duterte Foes Face Long Odds in Battle for Philippines Senate | False | By Jason Gutierrez | 2019-07-08 | TX 8-800-006 |
| 2019-05-11 | 2019-05-12 | https://www.nytimes.com/2019/05/11/opinion/sunday/dna-tests-testing.html | How Much Does DNA Change Our Life Story? | False | By Karen Brown | 2019-07-08 | TX 8-800-006 |
| 2019-05-11 | 2019-05-12 | https://www.nytimes.com/2019/05/11/sports/madrid-open-djokovic-thiem-nadal-halep-bertens.html | Madrid Open: An Ascending Tsitsipas Upsets Nadal in Semis; Bertens Wins Womenâ€šÃ„Ã´s Title | False | By Christopher Clarey | 2019-07-08 | TX 8-800-006 |
| 2019-05-11 | 2019-05-12 | https://www.nytimes.com/2019/05/11/sunday-review/plane-accident-psychology.html | Why Do You Grab Your Bag When Running Off a Burning Plane? | False | By Eric Nagourney | 2019-07-08 | TX 8-800-006 |
| 2019-05-11 | 2019-05-12 | https://www.nytimes.com/2019/05/11/opinion/sunday/history-americas-founders.html | Why We Still Care About Americaâ€šÃ„Ã´s Founders | False | By Rick Atkinson | 2019-07-08 | TX 8-800-006 |
| 2019-05-11 | 2019-05-12 | https://www.nytimes.com/2019/05/11/opinion/sunday/mothers-day-pregnancy-cancer.html | For Motherâ€šÃ„Ã´s Day, Save Womenâ€šÃ„Ã´s Lives | False | By Nicholas Kristof | 2019-07-08 | TX 8-800-006 |
| 2019-05-11 | 2019-05-12 | https://www.nytimes.com/2019/05/11/opinion/sunday/dowd-giuliani-ukraine.html | How Utopia Birthed Dystopia | False | By Maureen Dowd | 2019-07-08 | TX 8-800-006 |
| 2019-05-11 | 2019-05-12 | https://www.nytimes.com/2019/05/11/opinion/sunday/morning-sickness-pregnancy.html | Trying to Outsmart My Wifeâ€šÃ„Ã´s Morning Sickness | False | By Brad Austin | 2019-07-08 | TX 8-800-006 |
| 2019-05-11 | 2019-05-12 | https://www.nytimes.com/2019/05/11/opinion/sunday/math-teaching-football.html | Math Teachers Should Be More Like Football Coaches | False | By John Urschel | 2019-07-08 | TX 8-800-006 |
| 2019-05-11 | 2019-05-12 | https://www.nytimes.com/2019/05/11/opinion/sunday/ireland-america-tradition.html | The Reinvention of Tradition | False | By Ross Douthat | 2019-07-08 | TX 8-800-006 |
| 2019-05-11 | 2019-05-13 | https://www.nytimes.com/2019/05/11/opinion/afghanistan.html | The Unspeakable War | False | By The Editorial Board | 2019-07-08 | TX 8-800-006 |
| 2019-05-11 | 2019-05-12 | https://www.nytimes.com/2019/05/11/opinion/motherhood-pregnancy.html | I Wanted to Be a Mom. I Didnâ€šÃ„Ã´t Want to Be Pregnant. | False | By Nicole Dennis-Benn | 2019-07-08 | TX 8-800-006 |
| 2019-05-11 | 2019-05-12 | https://www.nytimes.com/2019/05/11/opinion/sunday/generic-drugs-safety.html | Americans Need Generic Drugs. But Can They Trust Them? | False | By Katherine Eban | 2019-07-08 | TX 8-800-006 |
| 2019-05-11 | 2019-05-12 | https://www.nytimes.com/2019/05/11/us/politics/joe-biden-climate-change.html | Bidenâ€šÃ„Ã´s 2020 Rivals Attack Him From the Left on Climate Change | False | By Lisa Friedman | 2019-07-08 | TX 8-800-006 |
| 2019-05-11 | 2019-05-12 | https://www.nytimes.com/2019/05/11/crosswords/daily-puzzle-2019-05-12.html | Measure for Measure | False | By Caitlin Lovinger | 2019-07-08 | TX 8-800-006 |
| 2019-05-11 | 2019-05-12 | https://www.nytimes.com/2019/05/11/opinion/sunday/jacinda-ardern-social-media.html | Jacinda Ardern: How to Stop the Next Christchurch Massacre | False | By Jacinda Ardern | 2019-07-08 | TX 8-800-006 |
| 2019-05-11 | 2019-05-12 | https://www.nytimes.com/2019/05/11/sports/frank-vogel-lakers-coach.html | Frank Vogel Set to Be Lakers Head Coach; Kidd Tapped as Assistant | False | By Scott Cacciola and Marc Stein | 2019-07-08 | TX 8-800-006 |
| 2019-05-11 | 2019-05-12 | https://www.nytimes.com/2019/05/11/health/teva-price-fixing-lawsuit.html | Teva and Other Generic Drugmakers Inflated Prices Up to 1,000%, State Prosecutors Say | False | By Heather Murphy | 2019-07-08 | TX 8-800-006 |
| 2019-05-12 | 2019-05-12 | https://www.nytimes.com/2019/05/11/todayspaper/quotation-of-the-day-inside-syrias-torture-prisons.html | Quotation of the Day: Inside Syriaâ€šÃ„Ã´s Torture Prisons | False | | | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-12 | 2019-05-12 | https://www.nytimes.com/2019/05/11/pageoneplus/corrections-may-12-2019.html | Corrections: May 12, 2019 | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-12 | 2019-05-18 | https://www.nytimes.com/2019/05/11/obituaries/fleming-begaye-sr-dead.html | Fleming Begaye, Navajo Code Talker Honored at White House, Dies at 97 | False | By Mihir Zaveri | 2019-07-08 | TX 8-800-006 |
| 2019-05-12 | 2019-05-12 | https://www.nytimes.com/2019/05/12/fashion/weddings/luisa-valle-thomas-sugrue.html | Luisa Valle, Thomas Sugrue | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-12 | 2019-05-12 | https://www.nytimes.com/2019/05/12/fashion/weddings/tracy-williams-andrew-durham.html | Tracy Williams, Andrew Durham | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-12 | 2019-05-12 | https://www.nytimes.com/2019/05/12/fashion/weddings/nora-granville-jesse-edgerton.html | Nora Granville, Jesse Edgerton | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-12 | 2019-05-12 | https://www.nytimes.com/2019/05/12/fashion/weddings/miranda-means-harmon-siegel.html | Miranda Means, Harmon Siegel | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-12 | 2019-05-12 | https://www.nytimes.com/2019/05/12/fashion/weddings/zoe-latta-riley-oneill.html | Zoe Latta, Riley Oâ€šÃ‚Â´Neill | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-12 | 2019-05-12 | https://www.nytimes.com/2019/05/12/fashion/weddings/emi-suzuki-daniel-sutton.html | Emi Suzuki, Daniel Sutton | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-12 | 2019-05-12 | https://www.nytimes.com/2019/05/12/fashion/weddings/abigail-gravenhorst-ian-strug.html | Abigail Gravenhorst, Ian Strug | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-12 | 2019-05-12 | https://www.nytimes.com/2019/05/12/fashion/weddings/mary-sisti-adam-roszkowski.html | Mary Sisti, Adam Roszkowski | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-12 | 2019-05-12 | https://www.nytimes.com/2019/05/12/fashion/weddings/julia-bruss-grady-campion.html | Julia Bruss, Grady Campion | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-12 | 2019-05-12 | https://www.nytimes.com/2019/05/12/fashion/weddings/jena-landis-christopher-parkinson.html | Jena Landis, Christopher Parkinson | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-12 | 2019-05-12 | https://www.nytimes.com/2019/05/12/fashion/weddings/laura-hatchman-john-dearborn.html | Laura Hatchman, John Dearborn | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-12 | 2019-05-12 | https://www.nytimes.com/2019/05/12/fashion/weddings/jessica-schneider-adam-harrison.html | Jessica Schneider, Adam Harrison | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-12 | 2019-05-12 | https://www.nytimes.com/2019/05/12/fashion/weddings/lindsey-kelleher-zachary-herlands.html | Lindsey Kelleher, Zachary Herlands | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-12 | 2019-05-12 | https://www.nytimes.com/2019/05/12/fashion/weddings/maria-newman-bryan-fox.html | Maria Newman, Bryan Fox | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-12 | 2019-05-12 | https://www.nytimes.com/2019/05/12/fashion/weddings/marie-rehg-kenneth-notter-iii.html | Marie Rehg, Kenneth Notter III | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-12 | 2019-05-12 | https://www.nytimes.com/2019/05/12/fashion/weddings/alexandra-schultz-joshua-leibner.html | Alexandra Schultz, Joshua Leibner | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-12 | 2019-05-12 | https://www.nytimes.com/2019/05/12/fashion/weddings/jana-elfenbein-andrew-porter.html | Jana Elfenbein, Andrew Porter | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-12 | 2019-05-12 | https://www.nytimes.com/2019/05/12/fashion/weddings/stella-klemperer-shuman-chakrabarty.html | Stella Klemperer, Shuman Chakrabarty | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-12 | 2019-05-12 | https://www.nytimes.com/2019/05/12/fashion/weddings/theresa-guo-joon-suh.html | Theresa Guo, Joon Suh | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-12 | 2019-05-12 | https://www.nytimes.com/2019/05/12/fashion/weddings/bora-kim-joshua-segel.html | Bora Kim, Joshua Segel | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-12 | 2019-05-12 | https://www.nytimes.com/2019/05/12/fashion/weddings/sonia-sohaili-john-nellen-iii.html | Sonia Sohaili, John Nellen III | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-12 | 2019-05-12 | https://www.nytimes.com/2019/05/12/fashion/weddings/maria-malvar-benjamin-kramer-eisenbud.html | Maria Malvar, Benjamin Kramer-Eisenbud | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-12 | 2019-05-12 | https://www.nytimes.com/2019/05/12/fashion/weddings/audra-boltion-michael-ortiz.html | Audra Boltion, Michael Ortiz | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-12 | 2019-05-12 | https://www.nytimes.com/2019/05/12/arts/television/whats-on-tv-sunday-veep-and-the-simpsons.html | Whatâ€šÃ‚Â´s on TV Sunday: â€šÃ‚Â²Veepâ€šÃ‚Â´ and â€šÃ‚Â²The Simpsonsâ€šÃ‚Â´ | False | By Lauren Messman | 2019-07-08 | TX 8-800-006 |
| 2019-05-12 | 2019-05-12 | https://www.nytimes.com/2019/05/12/sports/liverpool-manchester-city-premier-league.html | Inside a Premier League Title Race in Which No One Dared to Blink | False | By Rory Smith | 2019-07-08 | TX 8-800-006 |
| 2019-05-12 | 2019-05-13 | https://www.nytimes.com/2019/05/12/us/politics/pete-buttigieg-speech-2020.html | Pete Buttigieg Confronts Race and Identity in Speech to Gay Group | False | By Jeremy W. Peters | 2019-07-08 | TX 8-800-006 |
| 2019-05-12 | 2019-05-12 | https://www.nytimes.com/2019/05/12/world/asia/afghanistan-kidnapping-ransom.html | The Money Changer of Kabul, His Daughter and Her Kidnappers | False | By Rod Nordland and Fahim Abed | 2019-07-08 | TX 8-800-006 |
| 2019-05-12 | 2019-05-12 | https://www.nytimes.com/2019/05/12/world/europe/russian-propaganda-influence-campaign-european-elections-far-right.html | Russia Is Targeting Europeâ€šÃ‚Â´s Elections. So Are Far-Right Copycats. | False | By Matt Apuzzo and Adam Satariano | 2019-07-08 | TX 8-800-006 |
| 2019-05-12 | 2019-05-13 | https://www.nytimes.com/2019/05/12/arts/television/saturday-night-live-emma-thompson-tina-fey-amy-poehler.html | â€šÃ‚Â²S.N.L.â€šÃ‚Â´ Celebrates Motherâ€šÃ‚Â´s Day With Emma Thompson, Tina Fey and Amy Poehler | False | By Dave Itzkoff | 2019-07-08 | TX 8-800-006 |
| 2019-05-12 | 2019-05-13 | https://www.nytimes.com/2019/05/12/world/europe/london-ice-cream-trucks-pollution.html | Air Pollution Fears Put Londonâ€šÃ‚Â´s Ice Cream Trucks at Risk | False | By Anna Schaverien | 2019-07-08 | TX 8-800-006 |
| 2019-05-12 | 2019-05-13 | https://www.nytimes.com/2019/05/12/well/live/a-little-known-skin-disease-that-can-disrupt-peoples-sex-lives.html | A Little-Known Skin Disease That Can Disrupt Peopleâ€šÃ‚Â´s Sex Lives | False | By Jane E. Brody | 2019-07-08 | TX 8-800-006 |
| 2019-05-12 | 2019-05-20 | https://www.nytimes.com/2019/05/12/climate/artificial-intelligence-climate-change.html | How A.I. Can Help Handle Severe Weather | False | By Alina Tugend | 2019-07-08 | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-12 | 2019-05-13 | https://www.nytimes.com/2019/05/12/climate/renewable-wind-solar-energy.html | Could Beer Brewed With Wind Power Help Save the Planet? | False | By Stanley Reed | 2019-07-08 | TX 8-800-006 |
| 2019-05-12 | 2019-05-13 | https://www.nytimes.com/2019/05/12/us/mined-minds-west-virginia-coding.html | They Were Promised Coding Jobs in Appalachia. Now They Say It Was a Fraud. | False | By Campbell Robertson | 2019-07-08 | TX 8-800-006 |
| 2019-05-12 | 2019-05-13 | https://www.nytimes.com/2019/05/12/climate/electronic-marvels-turn-into-dangerous-trash-in-east-africa.html | Electronic Marvels Turn Into Dangerous Trash in East Africa | False | By Amy Yee | 2019-07-08 | TX 8-800-006 |
| 2019-05-12 | 2019-05-13 | https://www.nytimes.com/2019/05/12/books/believer-black-mountain-institute-literary-las-vegas.html | Vegas as a Literary Hub? You Bet | False | By John Williams | 2019-07-08 | TX 8-800-006 |
| 2019-05-12 | 2019-05-28 | https://www.nytimes.com/2019/05/12/climate/waste-not-if-you-want-to-help-secure-the-future-of-the-planet.html | Waste Not, if You Want to Help Secure the Future of the Planet | False | By Tatiana Schlossberg | 2019-07-08 | TX 8-800-006 |
| 2019-05-12 | 2019-05-12 | https://www.nytimes.com/2019/05/12/realestate/homes-that-sold-for-around-450000.html | Homes That Sold for Around $450,000 | False | By C. J. Hughes | 2019-07-08 | TX 8-800-006 |
| 2019-05-12 | 2019-05-13 | https://www.nytimes.com/2019/05/12/climate/mozambique-climate-change-protection.html | Mozambique Looks Beyond Cyclone Idai to Better Protection in the Future | False | By Amy Yee | 2019-07-08 | TX 8-800-006 |
| 2019-05-12 | 2019-05-13 | https://www.nytimes.com/2019/05/12/science/5g-phone-safety-health-russia.html | Your 5G Phone Wonâ€šÂ„Â´t Hurt You. But Russia Wants You to Think Otherwise. | False | By William J. Broad | 2019-07-08 | TX 8-800-006 |
| 2019-05-12 | 2019-05-13 | https://www.nytimes.com/2019/05/12/world/europe/orban-trump-hungary-white-house.html | Trump Tries to Bring Hungaryâ€šÂ„Â´s Orban in From the Cold | False | By Benjamin Novak and Patrick Kingsley | 2019-07-08 | TX 8-800-006 |
| 2019-05-12 | 2019-05-13 | https://www.nytimes.com/2019/05/12/briefing/trade-colorado-mothers-day.html | Trade, Colorado, Motherâ€šÂ„Â´s Day: Your Weekend Briefing | False | By Remy Tumin and Lance Booth | 2019-07-08 | TX 8-800-006 |
| 2019-05-12 | 2019-05-10 | https://www.nytimes.com/2019/05/12/opinion/nike-maternity-leave.html | Nike Told Me to Dream Crazy, Until I Wanted a Baby | False | By Alysia Montaâ€šÃ±o, Max Cantor, Taige Jensen and Lindsay Crouse | 2019-07-08 | TX 8-800-006 |
| 2019-05-12 | 2019-05-13 | https://www.nytimes.com/2019/05/12/nyregion/eric-garner-death-daniel-pantaleo-chokehold.html | â€šÂ„Â´I Canâ€šÂ„Â´t Breatheâ€šÂ„Â´: 5 Years After Eric Garnerâ€šÂ„Â´s Death, an Officer Faces Trial | False | By Ashley Southall | 2019-07-08 | TX 8-800-006 |
| 2019-05-12 | 2019-05-12 | https://www.nytimes.com/2019/05/12/arts/television/the-wonderful-weirdness-of-netflixs-first-great-sketch-comedy-show.html | The Wonderful Weirdness of Netflixâ€šÂ„Â´s First Great Sketch Comedy Show | False | By Jason Zinoman | 2019-07-08 | TX 8-800-006 |
| 2019-05-12 | 2019-05-13 | https://www.nytimes.com/2019/05/12/world/australia/climate-change-torres-strait-islands.html | Their Islands Are Being Eroded. So Are Their Human Rights, They Say. | False | By Livia Albeck-Ripka | 2019-07-08 | TX 8-800-006 |
| 2019-05-12 | 2019-05-13 | https://www.nytimes.com/2019/05/12/books/review/howard-stern-comes-again.html | Howard Stern Can Talk. This Book Shows Heâ€šÂ„Â´s Also a Good Listener. | False | By Janet Maslin | 2019-07-08 | TX 8-800-006 |
| 2019-05-12 | 2019-05-13 | https://www.nytimes.com/2019/05/12/world/europe/silver-king-wrestler-lucha-libre.html | Silver King, Lucha Libre Wrestler, Dies in Ring at London Match | False | By Yonette Joseph | 2019-07-08 | TX 8-800-006 |
| 2019-05-12 | 2019-05-15 | https://www.nytimes.com/2019/05/12/dining/pancakes-mothers-day.html | What to Cook This Week | False | By Sam Sifton | 2019-07-08 | TX 8-800-006 |
| 2019-05-12 | 2019-05-13 | https://www.nytimes.com/2019/05/12/us/politics/joe-biden-2020-media.html | â€šÂ„Â´There He Goes Againâ€šÂ„Â´? Not Yet, as Biden Avoids Major Gaffes | False | By Jonathan Martin | 2019-07-08 | TX 8-800-006 |
| 2019-05-12 | 2019-05-13 | https://www.nytimes.com/2019/05/12/world/asia/kyrgyzstan-mennonites.html | A Mennonite Town in Muslim Central Asia Holds On Against the Odds | False | By Andrew Higgins | 2019-07-08 | TX 8-800-006 |
| 2019-05-12 | 2019-05-13 | https://www.nytimes.com/2019/05/12/opinion/letters/fda-vaping.html | The F.D.A. Needs to Act on Vaping | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-12 | 2019-05-13 | https://www.nytimes.com/2019/05/12/opinion/letters/poverty-melania-donald-trump.html | Donald and Melania Trump: Split Screen on Poverty | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-12 | 2019-05-13 | https://www.nytimes.com/2019/05/12/opinion/letters/honduras-trump.html | What to Do About the Violence in Honduras? | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-12 | 2019-05-13 | https://www.nytimes.com/2019/05/12/sports/manchester-city-premier-league-title.html | Manchester City Wins Premier League Title, Raining Goals to Leave No Doubt | False | By Rory Smith | 2019-07-08 | TX 8-800-006 |
| 2019-05-12 | 2019-05-13 | https://www.nytimes.com/2019/05/12/opinion/letters/family-working-women.html | The American Family and Working Moms | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-12 | 2019-05-13 | https://www.nytimes.com/2019/05/12/theater/democracy-in-america-review.html | Review: â€šÂ„Â´Democracy in Americaâ€šÂ„Â´ Misses Our Current Moment | False | By Laura Collins-Hughes | 2019-07-08 | TX 8-800-006 |
| 2019-05-12 | 2019-05-13 | https://www.nytimes.com/2019/05/12/technology/ardern-macron-social-media-extremism.html | New Zealand Seeks Global Support for Tougher Measures on Online Violence | False | By Charlotte Graham-McLay and Adam Satariano | 2019-07-08 | TX 8-800-006 |
| 2019-05-12 | 2019-05-13 | https://www.nytimes.com/2019/05/12/world/asia/pakistan-imf-bailout.html | Pakistan to Accept $6 Billion Bailout From I.M.F. | False | By Salman Masood | 2019-07-08 | TX 8-800-006 |
| 2019-05-12 | 2019-05-13 | https://www.nytimes.com/2019/05/12/obituaries/peggy-lipton-mod-squad-dead.html | Peggy Lipton, â€šÂ„Â²Mod Squadâ€šÂ„Â´ and â€šÂ„Â²Twin Peaksâ€šÂ„Â´ Actress, Dies at 72 | False | By Anita Gates | 2019-07-08 | TX 8-800-006 |
| 2019-05-12 | 2019-05-13 | https://www.nytimes.com/2019/05/12/arts/music/el-cimarron-review.html | Review: â€šÂ„Â²El Cimarrâ€šÃ³nâ€šÂ„Â´ Weaves Politics and Music in a Runaway Slaveâ€šÂ„Â´s Tale | False | By Anthony Tommasini | 2019-07-08 | TX 8-800-006 |
| 2019-05-12 | 2019-05-13 | https://www.nytimes.com/2019/05/12/movies/pokemon-detective-pikachu-box-office-avengers-endgame.html | Solid Opening for â€šÂ„Â²Detective Pikachuâ€šÂ„Â´ as â€šÂ„Â²Avengers: Endgameâ€šÂ„Â´ Rolls On | False | By Gabe Cohn | 2019-07-08 | TX 8-800-006 |
| 2019-05-12 | 2019-05-13 | https://www.nytimes.com/2019/05/12/us/politics/larry-kudlow-trump-trade.html | Larry Kudlow Breaks With Trump, Saying â€šÂ„Â²Both Sides Will Payâ€šÂ„Â´ in Trade War With China | False | By Mark Landler | 2019-07-08 | TX 8-800-006 |
| 2019-05-12 | 2019-05-13 | https://www.nytimes.com/2019/05/12/obituaries/dr-arthur-zitrin-dies-at-101.html | Dr. Arthur Zitrin, Bioethicist and Death Penalty Foe, Dies at 101 | False | By Sam Roberts | 2019-07-08 | TX 8-800-006 |
| 2019-05-12 | 2019-05-13 | https://www.nytimes.com/2019/05/12/opinion/nancy-pelosi-democrats.html | Can Nancy Pelosi Keep the Democrats in Line? | False | By Michelle Cottle | 2019-07-08 | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-12 | 2019-05-13 | https://www.nytimes.com/2019/05/12/arts/television/review-line-of-duty.html | Review: Good Cop, Bad Cop, Crazy Cop in â€šÃ„Â²Line of Dutyâ€šÃ„Â´ | False | By Mike Hale | 2019-07-08 | TX 8-800-006 |
| 2019-05-12 | 2019-05-13 | https://www.nytimes.com/2019/05/12/sports/atp-board-gimelstob.html | Itâ€šÃ„Â´s Time for the ATP to Get Its Act Together | False | By Christopher Clarey | 2019-07-08 | TX 8-800-006 |
| 2019-05-12 | 2019-05-13 | https://www.nytimes.com/2019/05/12/obituaries/alfredo-perez-rubalcaba-dies.html | Alfredo Pâ€šÃ©rez Rubalcaba, 67, Dies; Helped End Basque Terrorism | False | By Raphael Minder | 2019-07-08 | TX 8-800-006 |
| 2019-05-12 | 2019-05-13 | https://www.nytimes.com/2019/05/12/world/middleeast/syria-sdf-us-islamic-state.html | Mazlum Kobani Called the U.S. â€šÃ„Â²Comrades in Armsâ€šÃ„Â´ Against ISIS. Now the U.S. Is Eyeing the Exit. | False | By Ben Hubbard and Eric Schmitt | 2019-07-08 | TX 8-800-006 |
| 2019-05-12 | 2019-05-14 | https://www.nytimes.com/2019/05/12/learning/whats-going-on-in-this-picture-may-13-2019.html | Whatâ€šÃ„Â´s Going On in This Picture? | May 13, 2019 | False | By The Learning Network | 2019-07-08 | TX 8-800-006 |
| 2019-05-12 | 2019-05-13 | https://www.nytimes.com/2019/05/12/us/politics/brett-kavanaugh-neil-gorsuch.html | Kavanaugh and Gorsuch, Justices With Much in Common, Take Different Paths | False | By Adam Liptak | 2019-07-08 | TX 8-800-006 |
| 2019-05-12 | 2019-05-13 | https://www.nytimes.com/2019/05/12/world/asia/pakistan-separatists-hotel-attack.html | Pakistan Says Separatists Killed 5 in Attack on Luxury Hotel | False | By Salman Masood | 2019-07-08 | TX 8-800-006 |
| 2019-05-12 | 2019-05-13 | https://www.nytimes.com/2019/05/12/climate/climate-solutions-polar-bears.html | These Days, Itâ€šÃ„Â´s Not About the Polar Bears | False | By Benjamin Ryan | 2019-07-08 | TX 8-800-006 |
| 2019-05-12 | 2019-05-13 | https://www.nytimes.com/2019/05/12/business/media/network-upfronts-television-streaming-advertising.html | As TV Industryâ€šÃ„Â´s $20 Billion Week Starts, Signs That Streaming Isnâ€šÃ„Â´t King Yet | False | By Edmund Lee | 2019-07-08 | TX 8-800-006 |
| 2019-05-12 | 2019-05-12 | https://www.nytimes.com/2019/05/12/crosswords/daily-puzzle-2019-05-13.html | Early Railroad Tycoon | False | By Deb Amlen | 2019-07-08 | TX 8-800-006 |
| 2019-05-12 | 2019-05-13 | https://www.nytimes.com/2019/05/12/world/asia/china-podcast-gushi-fm.html | In China, a Podcast Inspired by â€šÃ„Â²This American Lifeâ€šÃ„Â´ Gives Voice to the Real | False | By Amy Qin | 2019-07-08 | TX 8-800-006 |
| 2019-05-12 | 2019-05-16 | https://www.nytimes.com/2019/05/12/obituaries/lenora-lapidus-dies.html | Lenora Lapidus, A.C.L.U. Advocate for Womenâ€šÃ„Â´s Rights, Dies at 55 | False | By Katharine Q. Seelye | 2019-07-08 | TX 8-800-006 |
| 2019-05-12 | 2019-05-13 | https://www.nytimes.com/2019/05/12/nyregion/9-11-metrocards.html | MetroCards to Show Vivid Reminder of Ground Zero: Recovery Workers After 9/11 Attacks | False | By Rick Rojas | 2019-07-08 | TX 8-800-006 |
| 2019-05-12 | 2019-05-13 | https://www.nytimes.com/2019/05/12/sports/madrid-open-novak-djokovic-stefanos-tsitsipas.html | New Star, Stefanos Tsitsipas, Falls to a Familiar One, Novak Djokovic, in Madrid | False | By Christopher Clarey | 2019-07-08 | TX 8-800-006 |
| 2019-05-12 | 2019-05-13 | https://www.nytimes.com/2019/05/12/opinion/windstream-bankruptcy-cds.html | What Hedge Funds Consider a Win Is a Disaster for Everyone Else | False | By William D. Cohan | 2019-07-08 | TX 8-800-006 |
| 2019-05-12 | 2019-05-13 | https://www.nytimes.com/2019/05/12/us/new-orleans-advocate-times-picayune.html | How a Newspaper War in New Orleans Ended: With a Baked Alaska and Layoffs | False | By Campbell Robertson | 2019-07-08 | TX 8-800-006 |
| 2019-05-12 | 2019-05-13 | https://www.nytimes.com/2019/05/12/business/media/fox-network-programming-charlie-collier.html | New Executive of Slimmed-Down Fox Network Faces First Big Test | False | By John Koblin | 2019-07-08 | TX 8-800-006 |
| 2019-05-12 | 2019-05-13 | https://www.nytimes.com/2019/05/12/sports/nba-playoffs-trail-blazers-nuggets-sixers-raptors.html | Kawhi Leonardâ€šÃ„Â´s Buzzer-Beater Puts Raptors in Eastern Conference Finals | False | By Sopan Deb | 2019-07-08 | TX 8-800-006 |
| 2019-05-12 | 2019-05-13 | https://www.nytimes.com/2019/05/12/business/china-trump-trade-subsidies.html | U.S.-China Trade Talks Stumble on Beijingâ€šÃ„Â´s Spending at Home | False | By Keith Bradsher and Ana Swanson | 2019-07-08 | TX 8-800-006 |
| 2019-05-12 | 2019-05-13 | https://www.nytimes.com/2019/05/12/sports/yankees-rays-power-failure.html | The Yankees (and a Power Failure) Turn the Lights Out at Tropicana Field | False | By James Wagner | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-13 | https://www.nytimes.com/2019/05/12/opinion/trump-china-tariffs.html | China, Outmatched? | False | By Heng | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-13 | https://www.nytimes.com/2019/05/12/us/politics/trump-us-china-economy.html | Trumpâ€šÃ„Â´s Trade War Escalation Will Exact Economic Pain, Adviser Says | False | By Jeanna Smialek, Jim Tankersley and Mark Landler | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-13 | https://www.nytimes.com/2019/05/12/opinion/trump-imperial-presidency.html | An Imperial Presidency? | False | By Charles M. Blow | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-13 | https://www.nytimes.com/2019/05/12/world/middleeast/us-iran-sanctions-rouhani.html | U.S. Sanctions Cut Deep, but Iran Seems Unlikely to Budge | False | By Vivian Yee | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-27 | https://www.nytimes.com/2019/05/12/smarter-living/invest-in-your-relationships-the-payoff-is-immense.html | Invest in Your Relationships. The Payoff Is Immense. | False | By Tim Herrera | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-13 | https://www.nytimes.com/2019/05/12/arts/television/billions-recap.html | â€šÃ„Â²Billionsâ€šÃ„Â´ Season 4, Episode 9: The Doctor Is in | False | By Sean T. Collins | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/es/2019/05/12/universal/es/el-times-noticias-lunes.html | Las principales noticias del lunes | False | Por Elda Cantã´sã´« | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-13 | https://www.nytimes.com/2019/05/12/briefing/russia-syria-premier-league.html | Russia, Syria, Premier League: Your Monday Briefing | False | By Melina Delkic | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-13 | https://www.nytimes.com/2019/05/12/world/asia/philippines-election-halalan-results.html | Duterte Sees Chance to Consolidate Power in Philippine Elections | False | By Jason Gutierrez | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-13 | https://www.nytimes.com/2019/05/13/arts/television/game-of-thrones-season-8-episode-5-bells.html | â€šÃ„Â²Game of Thronesâ€šÃ„Â´ Season 8, Episode 5 Recap: The Bells Toll for Daenerys | False | By Jeremy Egner | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-13 | https://www.nytimes.com/2019/05/13/pageoneplus/corrections-may-13-2019.html | Corrections: May 13, 2019 | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/world/middleeast/saudi-arabia-oil-tanker-sabotage.html | Claim of Attacks on 4 Oil Vessels Raises Tensions in Middle East | False | By Vivian Yee | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-13 | https://www.nytimes.com/2019/05/13/today/quote/quotation-of-the-day-london-fumes-threaten-a-little-taste-of-summer.html | Quotation of the Day: London Fumes Threaten a Little Taste of Summer | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-13 | https://www.nytimes.com/2019/05/13/us/politics/us-economy-china-trade-war.html | On Politics: Americans Will Face Economic Pain From the Trade War | False | | 2019-07-08 | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-13 | 2019-05-13 | https://www.nytimes.com/2019/05/13/fashion/jewelry-buccellati-gold-italy.html | The Italian Jewelry Maker Buccellati Celebrates Its 100th Year | False | By Milena Lazazzera | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-13 | https://www.nytimes.com/2019/05/13/fashion/jewelry-cartier-palace-museum-beijing-exhibition.html | Cartier and Beijingâ€šÃ„Ã´s Palace Museum to Collaborate Once Again | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-13 | https://www.nytimes.com/2019/05/13/arts/television/whats-on-tv-monday-line-of-duty-and-las-finest.html | Whatâ€šÃ„Ã´s on TV Monday: â€šÃ„Ã²Line of Dutyâ€šÃ„Ã´ and â€šÃ„Ã²L.A.â€šÃ„Ã´s Finestâ€šÃ„Ã´ | False | By Sara Aridi | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-13 | https://www.nytimes.com/2019/05/13/fashion/jewelry-graff-diamond.html | Graff Finishes Cutting the Worldâ€šÃ„Ã´s Second-Largest Diamond | False | By Victoria Gomelsky | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/learning/13WODLN.html | Word + Quiz: appliquâ€šÃ„Â© | False | By The Learning Network | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/sports/liverpool-manchester-city.html | Liverpool Learns That Great Isnâ€šÃ„Ã´t Always Good Enough | False | By Rory Smith | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/world/asia/afghanistan-taliban-aid-workers.html | Taliban Target Aid Groups, in an Ominous Turn in Afghanistan | False | By Rod Nordland | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-13 | https://www.nytimes.com/2019/05/13/sports/baseball/hbcu-baseball.html | At Black Colleges, the Baseball Teams Increasingly Arenâ€šÃ„Ã´t | False | By Billy Witz | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-13 | https://www.nytimes.com/2019/05/13/nyregion/metropolitan-diary.html | â€šÃ„Ã²Although I Tried to Look Away, I Saw Him Gesture Toward Meâ€šÃ„Ã´ | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-13 | https://www.nytimes.com/2019/05/13/nyregion/refugees-upstate-ny-employment.html | Luring Refugees: N.Y. Cities Desperate for People Try a New Strategy | False | By Christina Goldbaum | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-13 | https://www.nytimes.com/2019/05/13/nyregion/nxivm-cult-allison-mack.html | From â€šÃ„Ã²Smallvilleâ€šÃ„Ã´ to a Sex Cult: The Fall of the Actress Allison Mack | False | By Corina Knoll | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/learning/learning-with-where-will-measles-break-out-next-chicago-los-angeles-or-miami-scientists-predict.html | Learning With: â€šÃ„Ã²Where Will Measles Break Out Next? Chicago, Los Angeles or Miami, Scientists Predictâ€šÃ„Ã´ | False | By Shannon Doyne | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/business/global-markets.html | An Unending Trade War Leaves Wall Street Jittery | False | By Matt Phillips | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/well/family/the-impact-of-early-sexual-initiation-on-boys.html | The Impact of Early Sexual Initiation on Boys | False | By Perri Klass, M.D. | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-13 | https://www.nytimes.com/2019/05/13/learning/how-important-is-correct-spelling.html | How Important Is Correct Spelling? | False | By Shannon Doyne | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-15 | https://www.nytimes.com/2019/05/13/upshot/illegal-immigration-crime-rates-research.html | Is There a Connection Between Undocumented Immigrants and Crime? | False | By Anna Flagg | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-13 | https://www.nytimes.com/2019/05/13/magazine/curried-rice-paul-carmichael-recipe.html | The Evolution of Curried Rice | False | By Sam Sifton | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-06-30 | https://www.nytimes.com/2019/05/13/books/review/once-more-we-saw-stars-jayson-greene.html | Grieving the Death of a Child in â€šÃ„Ã²Once More We Saw Starsâ€šÃ„Ã´ | False | By Alex Witchel | 2019-08-07 | TX 8-810-034 |
| 2019-05-13 | 2019-05-19 | https://www.nytimes.com/2019/05/13/realestate/a-quiet-retirement-no-thanks-theyll-take-herald-square.html | A Quiet Retirement? No Thanks, Theyâ€šÃ„Ã´ll Take Herald Square | False | By Kim Velsey | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/us/felicity-huffman-guilty-college-admissions-scandal.html | Felicity Huffmanâ€šÃ„Ã´s Guilty Plea Could Bring 4 Months in Jail | False | By Kate Taylor and Julie Bosman | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-13 | https://www.nytimes.com/2019/05/13/arts/elia-suleiman-cannes-film-festival.html | Elia Suleiman Makes His Way Back to Cannes | False | By Nicolas Rapold | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/us/politics/georgia-official-code-copyright.html | Accused of â€šÃ„Ã²Terrorismâ€šÃ„Ã´ for Putting Legal Materials Online | False | By Adam Liptak | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-13 | https://www.nytimes.com/2019/05/13/arts/television/jerrod-carmichael-home-videos.html | Jerrod Carmichael Is Ready to Get Personal (to a Degree) | False | By Aisha Harris | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/arts/the-rules-of-cannes.html | At Cannes, Wear Heels and Donâ€šÃ„Ã´t Take Selfies | False | By Nicholas Barber | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/arts/isabelle-huppert-cannes.html | Isabelle Huppert Returns to Cannes, in English | False | By Stuart Miller | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-13 | https://www.nytimes.com/2019/05/13/t-magazine/travel/greece-travel-guide-athens-nafplio-ithaca.html | How to Visit the Most Storied Sites of Ancient Greece | False | By Michaela Trimble | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-19 | https://www.nytimes.com/2019/05/13/t-magazine/greece-ithaca-visit.html | A Journey Into Greeceâ€šÃ„Ã´s Land of a Thousand Stories | False | By Pico Iyer | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-19 | https://www.nytimes.com/2019/05/13/travel/alaska-family-sailing-inside-passage.html | Sailing in Treacherous Waters to Alaska. With Toddlers for Crew. | False | By Caroline Van Hemert | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-13 | https://www.nytimes.com/2019/05/13/world/europe/cumbria-uk-austerity-cuts.html | â€šÃ„Ã²This Is All We Can Affordâ€šÃ„Ã´: Shrinking Lives in the English Countryside | False | By Ceylan Yeginsu and Laetitia Vancon | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/us/politics/iowa-caucus-2020.html | Iowaâ€šÃ„Ã´s Likely Outcome for 2020 Contenders: A Field of Broken Dreams | False | By Shane Goldmacher | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-13 | https://www.nytimes.com/2019/05/13/world/europe/wikileaks-julian-assange.html | Sweden Reopens Rape Case Against Julian Assange | False | By Megan Specia | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-13 | https://www.nytimes.com/2019/05/13/opinion/united-nations-extinction.html | Surviving Despair in the Great Extinction | False | By Margaret Renkl | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-13 | https://www.nytimes.com/2019/05/13/podcasts/the-daily/bolton-iran-nuclear-deal.html | John Boltonâ€šÃ„Ã´s Plan for Iran | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/business/dealbook/uber-ipo.html | DealBook Briefing: Uber Bombed. Now What? | False | | 2019-07-08 | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/us/politics/us-china-trade-tariffs.html | Trade Dispute Between U.S. and China Deepens as Beijing Retaliates | False | By Ana Swanson and Keith Bradsher | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/arts/television/empire-canceled-season-6.html | â€˜Empireâ€™ Season 6 Will Be the Showâ€™s Last | False | By John Koblin | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/business/trump-trade-china.html | With Higher Tariffs, China Retaliates Against the U.S. | False | By Keith Bradsher | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/us/california-today-water-tax.html | Whatâ€™s All This About a Water Tax? | False | By Jose A. Del Real | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/sports/kawhi-leonard-toronto-raptors-buzzer-beater.html | Clang. Clang. Clang. Clang. Swish! All About Kawhi Leonardâ€™s Buzzer-Beater | False | By Victor Mather | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/obituaries/doris-day-death.html | Doris Day, Movie Star Who Charmed America, Dies at 97 | False | By Aljean Harmetz | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/us/politics/financial-regulation-trump-administration.html | Former Top Financial Regulators Warn Against Move to Ease Oversight of Firms | False | By Alan Rappeport | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/us/politics/supreme-court-antitrust-apple.html | Supreme Court Allows Antitrust Lawsuit Against Apple to Proceed | False | By Adam Liptak and Jack Nicas | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-15 | https://www.nytimes.com/2019/05/13/dining/recipes-artichokes-roast-chicken.html | What to Cook Right Now | False | By Sam Sifton | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/arts/best-things-to-see-venice-biennale.html | The Donâ€™t-Miss Shows and Pavilions at the Venice Biennale | False | By Jason Farago | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-13 | https://www.nytimes.com/2019/05/13/opinion/brazil-amazon-bolsonaro.html | Save the Amazon From Bolsonaro | False | By Heriberto Araújo | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/upshot/gun-safety-children-storage.html | The Potentially Lifesaving Difference in How a Gun Is Stored | False | By Aaron E. Carroll | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/arts/music/vampire-weekend-father-bride-billboard-chart.html | Vampire Weekend Returns to No. 1 With the Yearâ€™s Best Week for a Rock Album | False | By Joe Coscarelli | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-21 | https://www.nytimes.com/2019/05/13/science/moon-moonquakes-tectonic.html | Shrinking and Quaking Hint at Moonâ€™s Tectonic Life | False | By Robin George Andrews | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-13 | https://www.nytimes.com/2019/05/13/crosswords/what-the-heck-is-that-iroc.html | The Crossword Stumper | False | By Deb Amlen | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/arts/design/aoc-comic-book-freshman-force.html | Alexandria Ocasio-Cortez as a Super Hero? This Comic Book Thinks So | False | By George Gene Gustines | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/sports/luis-saez-kentucky-derby.html | Maximum Securityâ€™s Jockey Suspended for Derby Incident | False | By Joe Drape | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/books/review-orange-world-karen-russell.html | In Karen Russellâ€™s â€˜Orange World,â€™ Deals With the Devil and Parties With Dead Men | False | By Dwight Garner | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/us/snow-in-spring.html | Snowing in New England, Soaking in the South â€” You Call This Spring? | False | By Serge F. Kovaleski | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/arts/music/popcast-vampire-weekend.html | Vampire Weekend, Indie Rock Heretics Turned Anxious Jam Band | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-20 | https://www.nytimes.com/2019/05/13/obituaries/goro-shimura-dead.html | Goro Shimura, 89, Mathematician With Broad Impact, Is Dead | False | By Kenneth Chang | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/world/europe/american-pastor-ireland-hate-speech.html | Ireland Bars American Pastor Accused of Hate Speech | False | By Ed Oâ€™Loughlin | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/opinion/pelosi-trump-civil-war.html | What Democrats Can Learn About Impeachment From the Civil War | False | By Jamelle Bouie | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-19 | https://www.nytimes.com/2019/05/13/books/review/binnie-kirshenbaum-rabbits-for-food.html | A Heroine Checks In to the Psychiatric Ward, and Takes Notes | False | By Lucy Ellmann | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/arts/television/daenerys-targaryen-game-of-thrones.html | Is Daenerys Just Upset or Are the Targaryens Really That Crazy? | False | By Jennifer Vineyard | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/books/booksupdate/chelsea-manning-book-deal.html | â€˜Iâ€™m Really Opening Myself Upâ€™: Chelsea Manning Signs Book Deal | False | By Charlie Savage | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/us/politics/supreme-court-death-penalty.html | Tempers Fraying, Justices Continue Debate on Executions | False | By Adam Liptak | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/business/media/conde-nast-golf-digest-discovery-communications.html | Condé Nast Sells Golf Digest to Discovery Inc. | False | By Marc Tracy | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/world/africa/al-bashir-charged-sudan.html | Sudanâ€™s Omar al-Bashir Charged in Connection With Killing of Protesters | False | By Declan Walsh | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-19 | https://www.nytimes.com/2019/05/13/t-magazine/site-specific-art.html | What Happens When Site-Specific Art Outlasts Its Surroundings? | False | By Zoë Lescaze | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/sports/manchester-city-champions-league-uefa.html | UEFA Investigators Set to Seek Manchester Cityâ€™s Ban From Champions League | False | By Tariq Panja | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/arts/music/nancy-and-beth-megan-mullally-stephanie-hunt.html | Megan Mullally and Stephanie Huntâ€™s Choreographed Antics Are Giving Cabaret a Jolt | False | By Elisabeth Vincentelli | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/us/uber-driver-kidnapping-women.html | In Kidnapping Attempt, Uber Driver Told 2 Women â€˜Youâ€™re Not Going Anywhere,â€™ Police Say | False | By Sandra E. Garcia | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/us/politics/julian-castro-education-2020.html | Julián Castro Unveils Education Plan With Focus on Universal Pre-K | False | By Sydney Ember | 2019-07-08 | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/arts/doris-day-best-movies.html | Doris Day: 4 Great Movies (and 1 TV Show) to Stream | False | By Noel Murray | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/opinion/letters/leisure.html | The Art of Doing Nothing | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/nyregion/marijuana-legalization-ny-nj.html | Marijuana Legalization Hits a Wall: First in New Jersey, Then in New York | False | By Vivian Wang and Nick Corasaniti | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/world/asia/sri-lanka-curfew-mobs.html | Sri Lanka Declares Curfew After Mobs Target Muslims | False | By Dharisha Bastians and Mujib Mashal | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/health/stem-cells-fda.html | Stem Cell Treatments Flourish With Little Evidence That They Work | False | By Denise Grady and Reed Abelson | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/opinion/letters/domestic-violence-law.html | Domestic Violence and the Law | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/business/media/nbc-upfronts-advertising.html | NBC Makes a Nostalgic Pitch to Advertisers at Radio City | False | By John Koblin, Michael M. Grynbaum and Edmund Lee | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-13 | https://www.nytimes.com/2019/05/13/opinion/letters/us-china-trade.html | U.S.-China Trade War: The Consequences | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-13 | https://www.nytimes.com/2019/05/13/opinion/can-doctors-refuse-patients.html | Can Doctors Refuse to Treat a Patient? | False | By Sandeep Jauhar | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/us/politics/supreme-court-precedent-vote.html | Justices Split Over the Power of Precedent | False | By Adam Liptak | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-06-09 | https://www.nytimes.com/2019/05/13/books/review/david-mccullough-pioneers.html | David McCullough's Idealistic Settlers | False | By Joyce E. Chaplin | 2019-08-07 | TX 8-810-034 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/arts/television/game-of-thrones-red-keep.html | At the Red Keep, 'Game of Thrones' History Repeats Itself | False | By Jennifer Vineyard | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-16 | https://www.nytimes.com/2019/05/13/obituaries/eva-de-la-o-dead.html | Eva de La O, Soprano Who Promoted Hispanic Composers, Dies at 88 | False | By Sam Roberts | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/business/amazon-delivery-business.html | Amazon Will Pay Workers to Quit and Start Their Own Delivery Businesses | False | By Niraj Chokshi | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/obituaries/jenna-welch-dead.html | Jenna Welch, Laura Bush's Mother, Dies at 99 | False | By Sam Roberts | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/business/marriott-sheraton-brand-makeover.html | Marriott Plans to Inject Color Into 'Beige' Sheratons. It Won't Be Easy. | False | By Martha C. White | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/us/politics/jimmy-carter-hip-surgery.html | Jimmy Carter, Former President, Breaks His Hip and Undergoes Surgery | False | By Peter Baker | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/fashion/jewelry-celebrity-engagement-rings.html | Bold Face Names With Big Engagement Rings | False | By Melanie Abrams | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-16 | https://www.nytimes.com/2019/05/13/theater/original-sound-review.html | Review: Tribute or Rip-off? 'Original Sound' Looks at the Line | False | By Elisabeth Vincentelli | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-06-30 | https://www.nytimes.com/2019/05/13/books/review/bottle-of-lies-katherine-eban.html | A New Book Argues That Generic Drugs Are Poisoning Us | False | By David Dobbs | 2019-08-07 | TX 8-810-034 |
| 2019-05-13 | 2019-05-19 | https://www.nytimes.com/2019/05/13/t-magazine/misty-copeland-recipe.html | The Healthy Fish Dish Misty Copeland Cooks for Dinner | False | By Nick Marino | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/us/politics/trump-viktor-orban-oval-office.html | Viktor Orban, Hungary's Far-Right Leader, Gets Warm Welcome From Trump | False | By Peter Baker | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/us/appalachian-trail-hikers-murder-.html | Fatal Stabbing on Appalachian Trail Is Uncovered Thanks to GPS and a Dog | False | By Christine Hauser | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-19 | https://www.nytimes.com/2019/05/13/books/doris-day-books.html | Read 3 Books About Doris Day and Her Legacy | False | By Concepción de León | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-15 | https://www.nytimes.com/2019/05/13/dining/clam-pizza-zuppardis-apizza.html | A Clam Pizza Worth Waiting For | False | By Pete Wells | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/business/fusion-energy-climate-change.html | The Fusion Reactor Next Door | False | By Stanley Reed | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/science/apollo-10-moon-nasa.html | Why Apollo 10 Stopped Just 47,000 Feet From the Moon | False | By Jim Bell | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/nyregion/nxivm-trial-raniere.html | Nxivm Trial: Cult Leader Forced Women to Starve Themselves to Be 'Wraith Thin,' Witness Said | False | By Colin Moynihan | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/obituaries/robert-maxwell-dead.html | Robert Maxwell, World War II Hero Who Fell on a Grenade, Dies at 98 | False | By Richard Goldstein | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/world/europe/nazi-victim-burial-berlin.html | They Resisted Hitler. They Were Executed. At Last, They Lie at Rest. | False | By Melissa Eddy | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/us/politics/joe-biden-climate-change.html | Joe Biden Defends Record on Climate and Calls for 'Environmental Revolution' | False | By Katie Glueck | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-06-30 | https://www.nytimes.com/2019/05/13/books/review/kathleen-alcott-america-was-hard-to-find.html | An Astronaut, an Antiwar Radical and a Novelist's Epic Vision of America | False | By Karen Thompson Walker | 2019-08-07 | TX 8-810-034 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/briefing/stock-decline-apple-case-huffman-plea.html | Stock Decline, Apple Case, Huffman Plea: Your Monday Evening Briefing | False | By Victoria Shannon and Hiroko Masuike | 2019-07-08 | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/arts/television/euron-greyjoy-jaime-lannister-got.html | How Euron Greyjoy Was Impaled by Jaimeâ€šÃ„Ã´s Sword but Still Wound Up Smiling | False | By Jennifer Vineyard | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-21 | https://www.nytimes.com/2019/05/13/well/family/an-antibiotic-shot-may-prevent-some-infections-of-pregnancy.html | An Antibiotic Shot May Prevent Some Infections of Pregnancy | False | By Nicholas Bakalar | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/opinion/working-class-men.html | The Rise of the Haphazard Self | False | By David Brooks | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/opinion/south-africa-election.html | A Warning for the A.N.C. in South Africa | False | By The Editorial Board | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/business/washington-long-term-care.html | New Tax Will Help Washington Residents Pay for Long-Term Care | False | By Ron Lieber | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/us/bryan-carmody-journalist-raid-source.html | San Francisco Police Raid on Journalist Alarms Free Press Advocates | False | By Thomas Fuller | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/opinion/roe-supreme-court.html | Supreme Court Liberals Raise Alarm Bells About Roe v. Wade | False | By Leah Litman | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/opinion/fishing-species-extinction-yellowstone.html | A Chain of Species Destruction at Yellowstone | False | By Richard Conniff | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/sports/nba-lottery.html | In the N.B.A. Lottery, the Knicks Will Take Their 14 Percent Shot at Zion Williamson | False | By Marc Stein | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/business/toys-phones-and-sneakers-the-chinese-goods-trump-wants-to-tax-next.html | Toys, Phones and Sneakers: The Chinese Goods Trump Wants to Tax Next | False | By Jim Tankersley and Jeanna Smialek | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/nyregion/amnesty-international-lease-china.html | Amnesty International Is Denied Lease at New York Tower Owned by China, Group Says | False | By Michael Forsythe and Matthew Haag | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-15 | https://www.nytimes.com/2019/05/13/dining/all-the-restaurants-in-new-york-book.html | Sketches of New York Restaurants | False | By Florence Fabricant | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/world/middleeast/us-military-plans-iran.html | White House Reviews Military Plans Against Iran, in Echoes of Iraq War | False | By Eric Schmitt and Julian E. Barnes | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/nyregion/de-blasio-trump-tower-protesters.html | A Mayor Walks Into Trump Tower. A Circus Follows. | False | By William Neuman | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/opinion/truvada-gilead-hiv-trump.html | A Million Americans Need This Drug. Trumpâ€šÃ„Ã´s Deal Wonâ€šÃ„Ã´t Help Enough of Them. | False | By The Editorial Board | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/business/monsanto-roundup-cancer-verdict.html | $2 Billion Verdict Against Monsanto Is Third to Find Roundup Caused Cancer | False | By Patricia Cohen | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-15 | https://www.nytimes.com/2019/05/13/dining/drinks/riedel-cocktail-glasses.html | A Better Cocktail Glass | False | By Florence Fabricant | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-15 | https://www.nytimes.com/2019/05/13/dining/good-culture-cottage-cheese.html | More Flavor From a Cottage Cheese | False | By Florence Fabricant | 2019-07-08 | TX 8-800-006 |
| 2019-05-13 | 2019-05-15 | https://www.nytimes.com/2019/05/13/dining/wayan-corn-fritters.html | Make the Corn Fritters From Wayan | False | By Florence Fabricant | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-14 | https://www.nytimes.com/2019/05/13/sports/yankees-aaron-hicks-miguel-andujar.html | Continuing the Theme: Yankees Get Aaron Hicks Back but Lose Miguel Andujar | False | By James Wagner | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-14 | https://www.nytimes.com/2019/05/13/nyregion/eric-garner-death-daniel-pantaleo-trial-chokehold.html | Police Investigators Determined Officer Choked Eric Garner | False | By Ashley Southall | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-14 | https://www.nytimes.com/2019/05/13/us/politics/russia-investigation-justice-department-review.html | Barr Assigns U.S. Attorney in Connecticut to Review Origins of Russia Inquiry | False | By Adam Goldman, Charlie Savage and Michael S. Schmidt | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-14 | https://www.nytimes.com/2019/05/13/sports/robert-kraft-prostitution-patriots.html | Robert Kraft Wins Critical Ruling: Video Evidence Is Thrown Out | False | By Ken Belson and Frances Robles | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-14 | https://www.nytimes.com/2019/05/13/us/politics/rashida-tlaib-holocaust.html | A â€šÃ„Ã²Calming Feeling,â€šÃ„Ã´ a Frenzy and a New Front in the War Over Anti-Semitism | False | By Sheryl Gay Stolberg | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-14 | https://www.nytimes.com/2019/05/13/nyregion/michael-steinhardt-sexual-harassment.html | N.Y.U. Hires Law Firm to Investigate Behavior of Steinhardt, a Prominent Donor | False | By Sharon Otterman | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-14 | https://www.nytimes.com/2019/05/13/us/politics/donald-trump-jr-subpoena.html | Donald Trump Jr.â€šÃ„Ã´s No-Shows Led to Subpoena, Republican Senator Says | False | By Nicholas Fandos and Maggie Haberman | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-14 | https://www.nytimes.com/2019/05/13/science/trump-nasa-moon-mars.html | For Artemis Mission to Moon, NASA Seeks to Add Billions to Budget | False | By Kenneth Chang | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-14 | https://www.nytimes.com/2019/05/13/opinion/joe-biden-twitter-2020.html | Twitter Isnâ€šÃ„Ã´t Real Life (if Youâ€šÃ„Ã´re a Democrat) | False | By Michelle Goldberg | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-14 | https://www.nytimes.com/2019/05/13/theater/curse-of-the-starving-class-review.html | Review: In â€šÃ„Ã²Curse of the Starving Class,â€šÃ„Ã´ a House Is Really Divided | False | By Ben Brantley | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-14 | https://www.nytimes.com/es/2019/05/13/universal/es/el-times-noticias-martes.html | Las principales noticias del martes | False | Por Elda Cantú´ší´« | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/13/technology/nso-group-whatsapp-spying.html | WhatsApp Rushes to Fix Security Flaw Exposed in Hacking of Lawyerâ€šÃ„Ã´s Phone | False | By Nicole Perlroth and Ronen Bergman | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-14 | https://www.nytimes.com/crosswords/daily-puzzle-2019-05-14.html | What This Is | False | By Deb Amlen | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-03 | https://www.nytimes.com/2019/05/13/smarter-living/how-to-revisit-the-ghosts-of-your-past.html | How to Revisit the Ghosts of Your Past | False | By Kalila Holt | 2019-07-08 | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-14 | 2019-05-14 | https://www.nytimes.com/2019/05/13/todayspaper/quotation-of-the-day-police-believe-officer-used-chokehold-on-garner-supervisor-says-at-hearing.html | Quotation of the Day: Police Believe Officer Used Chokehold on Garner, Supervisor Says at Hearing | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-14 | https://www.nytimes.com/2019/05/13/pageoneplus/corrections-may-14-2019.html | Corrections: May 14, 2019 | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-14 | https://www.nytimes.com/2019/05/13/briefing/china-assange-oil-tankers.html | China, Assange, Oil Tankers: Your Tuesday Briefing | False | By Melina Delkic | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-14 | https://www.nytimes.com/2019/05/13/arts/design/christies-auction-cezanne-newhouse.html | Cézanne Painting Owned by S.I. Newhouse Jr. Draws $59.3 Million at Christie's | False | By Scott Reyburn | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-14 | https://www.nytimes.com/2019/05/13/us/politics/beto-rachel-maddow.html | 'I Recognize That I Can Do a Better Job,' Beto O'Rourke Says | False | By Jonathan Martin | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/13/business/media/fox-tv-upfronts-lineup.html | A Slimmed-Down Fox Network Touts a 'Beverly Hills 90210' Reboot | False | By John Koblin, Michael M. Grynbaum and Edmund Lee | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-14 | https://www.nytimes.com/2019/05/13/nyregion/new-haven-mosque-fire.html | Fire at New Haven Mosque Was Intentionally Set, Fire Chief Says | False | By Mihir Zaveri | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-14 | https://www.nytimes.com/2019/05/13/world/middleeast/iran-fake-news-report.html | New Report Shows How a Pro-Iran Group Spread Fake News Online | False | By Scott Shane and Ronen Bergman | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-14 | https://www.nytimes.com/2019/05/14/style/grunge-music.html | When Grunge Made Blue-Collar Culture Cool | False | By Steven Kurutz | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-14 | https://www.nytimes.com/2019/05/14/style/enjoy-the-silence.html | 1994 Was a Prison of My Own Making | False | By Caity Weaver | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-14 | https://www.nytimes.com/2019/05/14/style/gen-x-millenials.html | Actually, Gen X Did Sell Out, Invent All Things Millennial, and Cause Everything Else That's Great and Awful | False | By Alex Williams | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-19 | https://www.nytimes.com/2019/05/14/style/the-rules-book.html | Stuff Your 'Rules' | False | By Taffy Brodesser-Akner | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-19 | https://www.nytimes.com/2019/05/14/style/john-singleton-black-film-movies.html | All Black Everything | False | By Veronica Chambers | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-19 | https://www.nytimes.com/2019/05/14/style/ck-one-fragrance-cologne.html | It Smelled Like Gen X Spirit | False | By Vanessa Friedman | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-14 | https://www.nytimes.com/2019/05/14/style/lemonheads-evan-dando.html | Evan Dando Knows He's Lucky | False | By Alex Williams | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-14 | https://www.nytimes.com/2019/05/14/us/politics/on-politics-china-trump-tariffs.html | On Politics: China Hits Back at Trump's Higher Tariffs | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/us/ketchikan-plane-crash-alaska.html | 2 More Bodies Found After Alaska Plane Collision, Bringing Death Toll to 6 | False | By Liam Stack, Mihir Zaveri and Daniel Victor | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-14 | https://www.nytimes.com/2019/05/14/arts/television/whats-on-tv-tuesday-whats-my-name-and-still-laugh-in.html | What's on TV Tuesday: 'What's My Name' and 'Still Laugh-In' | False | By Sara Aridi | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/learning/14WODLN.html | Word + Quiz: virulent | False | By The Learning Network | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/world/asia/north-korea-cargo-ship-usa.html | North Korea Demands Return of Cargo Ship Seized by U.S. | False | By Choe Sang-Hun | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/learning/a-new-app.html | A New App | False | By Natalie Proulx | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-14 | https://www.nytimes.com/2019/05/14/sports/western-conference-finals-preview.html | Hungry for Its Own Title, Portland Aims to Dent Golden State's Dynasty | False | By Scott Cacciola | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-14 | https://www.nytimes.com/2019/05/14/sports/eastern-conference-finals-preview.html | Kawhi vs. Giannis: Tired Raptors Head to Milwaukee for Slugfest | False | By Sopan Deb | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-14 | https://www.nytimes.com/2019/05/14/sports/mets-nationals.html | With Frantic Stretch Looming, Mets Try to Regroup | False | By Kevin Armstrong | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/arts/television/stephen-colbert-trumps-trade-war.html | Stephen Colbert Says It's Too Late to Rebrand Trump's Trade War | False | By Trish Bendix | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-14 | https://www.nytimes.com/2019/05/14/business/global-markets.html | Stocks Rebound as U.S.-China Trade War Enters New Stage | False | By Matt Phillips | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-14 | https://www.nytimes.com/2019/05/14/learning/learning-with-running-out-of-children-a-south-korea-school-enrolls-illiterate-grandmothers.html | Learning With: 'Running Out of Children, a South Korea School Enrolls Illiterate Grandmothers' | False | By Jeremy Engle | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-19 | https://www.nytimes.com/2019/05/14/lens/climate-change-josh-haner-air-land-and-sea.html | Documenting Climate Change by Air, Land and Sea | False | By Josh Haner and James Estrin | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-19 | https://www.nytimes.com/2019/05/14/theater/tony-awards-critics-picks.html | Tony Awards 2019: Who Will Win (and Who Should) | False | By Ben Brantley and Jesse Green | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-19 | https://www.nytimes.com/2019/05/14/theater/broadway-season-tonys-critics-debate.html | Heavenly or Hellish? Our Critics Debate the Broadway Season | False | By Ben Brantley and Jesse Green | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/world/europe/pompeo-putin-russia-lavrov.html | Nuclear Arms, Iran and Venezuela: Pompeo's Likely Agenda With Putin in Russia | False | By Megan Specia | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/well/move/girls-enter-the-boys-world-of-flipping.html | Girls Enter the Boys' World of Flipping | False | By Judi Ketteler | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/arts/venice-biennale-art.html | At Venice Biennale, the Art's for Sale, if You Know the Right People | False | By Scott Reyburn | 2019-07-08 | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-14 | 2019-05-21 | https://www.nytimes.com/2019/05/14/well/live/blood-type-race-racial.html | The Intersection of Race and Blood | False | By Rose George | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-19 | https://www.nytimes.com/2019/05/14/magazine/how-to-do-the-splits.html | How to Do the Splits | False | By Malia Wollan | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/learning/do-we-need-a-better-way-to-teach-math.html | Do We Need a Better Way to Teach Math? | False | By Jeremy Engle | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-16 | https://www.nytimes.com/2019/05/14/fashion/louis-sarkozy-shoes.html | The Freudian Loafer, the Intellectual and the Politicianâ€™s Son | False | By Vanessa Friedman | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/upshot/miscarriages-politics-georgia-law.html | Why Politics Should Be Kept Out of Miscarriages | False | By Aaron E. Carroll | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-07-07 | https://www.nytimes.com/2019/05/14/books/review/adam-gopnik-thousand-small-sanities.html | In Defense of Liberalism | False | By David Frum | 2019-09-03 | TX 8-806-431 |
| 2019-05-14 | 2019-05-19 | https://www.nytimes.com/2019/05/14/travel/to-reduce-travel-stress-plan-less.html | To Reduce Travel Stress, Plan Less | False | By Geoffrey Morrison | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-07-14 | https://www.nytimes.com/2019/05/14/books/review/john-paul-stevens-making-of-a-justice.html | Justice John Paul Stevens Had Some Things to Say Before He Died | False | By Emily Bazelon | 2019-09-03 | TX 8-806-431 |
| 2019-05-14 | 2019-05-19 | https://www.nytimes.com/2019/05/14/t-magazine/cartier-necklace-making-of.html | It Took More Than 40 Days to Make This Cartier Necklace | False | By Nancy Hass | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-19 | https://www.nytimes.com/2019/05/14/books/review/polynesian-history-christina-thompson-sea-people.html | How Was Polynesia Populated? Two New Books Explore the Pacificâ€™s Mysteries | False | By Simon Winchester | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-16 | https://www.nytimes.com/2019/05/14/us/politics/house-democrats-2020-strategy.html | How Democrats Who Beat Republicans Last Year Plan to Keep Their Seats | False | By Jennifer Steinhauer | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-19 | https://www.nytimes.com/2019/05/14/travel/colorado-ski-resorts-cheap.html | Coloradoâ€™s Bargain Season | False | By Steve Knopper | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-19 | https://www.nytimes.com/2019/05/14/magazine/can-i-get-my-anti-vaxx-sisters-kids-vaccinated.html | Can I Get My Anti-Vaxx Sisterâ€™s Kids Vaccinated? | False | By Kwame Anthony Appiah | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/us/politics/north-carolina-republican-primary.html | Dan Bishop Wins North Carolinaâ€™s Republican Primary for New Congressional Vote | False | By Alan Blinder | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/us/pembroke-kentucky-murders-christian-richard-martin.html | A Pilot Went to an Airport in Kentucky. Then He Was Arrested in a Triple Murder. | False | By Jacey Fortin | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-21 | https://www.nytimes.com/2019/05/14/health/brain-memory-stimulation.html | Firing Up the Neural Symphony | False | By Benedict Carey | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-19 | https://www.nytimes.com/2019/05/14/travel/roman-ruins-sure-but-bulgarias-second-city-offers-so-much-more.html | Roman Ruins? Sure, but Bulgariaâ€™s Second City Offers So Much More | False | By Sebastian Modak | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-22 | https://www.nytimes.com/2019/05/14/magazine/letter-of-recommendation-catacombs.html | Letter of Recommendation: Catacombs | False | By Monika Woods | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/business/india-modi-business-red-tape.html | Modi Cut Indiaâ€™s Red Tape. Now He Hopes to Win Votes for His Work. | False | By Keith Bradsher | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/world/middleeast/eurovision-israel-tel-aviv.html | Eurovision Arrives in Tel Aviv, in Range of Rockets and the Focus of Protests | False | By Isabel Kershner | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-18 | https://www.nytimes.com/2019/05/14/us/golden-spike-utah-railroad-150th-anniversary.html | Chinese Railroad Workers Were Almost Written Out of History. Now Theyâ€™re Getting Their Due. | False | By Karen Zraick and Chang W. Lee | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-19 | https://www.nytimes.com/2019/05/14/realestate/elizabeth-marvel-on-sharing-space-with-curiosities-and-ghosts.html | Elizabeth Marvel on Sharing Space With Curiosities and Ghosts | False | By Joanne Kaufman | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/world/europe/nigel-farage-brexit-party.html | Nigel Farage, Brexitâ€™s Loudest Voice, Seizes Comeback Chance | False | By Stephen Castle | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-18 | https://www.nytimes.com/2019/05/14/realestate/london-mews-carriage-houses.html | Looking for Your Own Front Door in London? Consider a Mews. | False | By Susanne Fowler | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-14 | https://www.nytimes.com/2019/05/14/opinion/de-gaulle-america-nationalism.html | A de Gaulle of Our Own | False | By Ross Douthat | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/us/politics/steve-bullock-2020.html | Steve Bullock, Montana Governor, Is Running for President | False | By Jonathan Martin | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/business/dealbook/trade-war-us-china.html | DealBook Briefing: The Tit-for-Tat Trade War Gets Hotter | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/world/asia/african-swine-fever-asia-china.html | As Swine Fever Roils Asia, Hogs Are Culled and Dinner Plans Change | False | By Mike Ives and Katherine Li | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/movies/doris-day-appreciation.html | Doris Day: A Hip Sex Goddess Disguised as the Girl Next Door | False | By A.O. Scott | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/us/politics/steve-bullock-on-the-issues.html | Where Steve Bullock Stands on the Issues | False | By Maggie Astor | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/world/middleeast/saudi-oil-attack.html | Yemenâ€™s Houthi Rebels Attack Saudi Oil Facilities, Escalating Tensions in Gulf | False | By Vivian Yee | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/business/nissan-profit-warning.html | Nissan Warns of Sharp Drop in Profit as Sales Fall in Major Markets | False | By Ben Dooley | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/world/europe/germany-crossbow.html | Crossbows, 5 Bodies, 2 Crime Scenes and a Mystery in Germany | False | By Melissa Eddy | 2019-07-08 | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/world/asia/philippines-election-results.html | Philippines Election: Duterte Allies Sweep Senate, Unofficial Results Indicate | False | By Jason Gutierrez | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/realestate/commercial/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Zach Wichter | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/us/california-today-chinese-railroad-workers.html | Recovering the Legacy of Chinese Railroad Workers | False | By Jill Cowan | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/world/europe/orban-hungary-antisemitism.html | A Friend to Israel, and to Bigots: Viktor Orbánâ€™Â's â€™Â'Double Gameâ€™Â' on Anti-Semitism | False | By Patrick Kingsley | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/business/media/disney-hulu-comcast.html | Disney to Buy Comcastâ€™Â's Hulu Stake and Take Full Control of Streaming Service | False | By Edmund Lee | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-06-02 | https://www.nytimes.com/2019/05/14/books/review/disappearing-earth-julia-phillips.html | Aprilâ€™Â's Book Club Pick: A Debut Novel Set on the Brooding, Remote Kamchatka Peninsula | False | By Ivy Pochoda | 2019-08-07 | TX 8-810-034 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/upshot/us-china-trade-war.html | Why the U.S.-China Trade War Could Be Long and Painful: No Offramps | False | By Neil Irwin | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/opinion/dont-visit-your-doctor-in-the-afternoon.html | Donâ€™Â't Visit Your Doctor in the Afternoon | False | By Jeffrey A. Linder | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-19 | https://www.nytimes.com/2019/05/14/fashion/weddings/expensive-luxury-elopement-ceremonies-for-2.html | Ceremony for 2, Please. And Make It Fancy! | False | By Shivani Vora | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-14 | https://www.nytimes.com/2019/05/14/the-weekly/new-york-times-fx-hulu.html | A New TV Series From The New York Times on FX and Hulu | False | | | |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/us/politics/trumps-immigration-visa-crime.html | Trumpâ€™Â's Immigration Crackdown Has Blunted Police Efforts to Be Tough on Crime | False | By Zolan Kanno-Youngs | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/world/asia/china-propaganda-trade.html | Chinaâ€™Â's Propaganda Machine Takes Aim at U.S. Over Trade War | False | By Javier C. HernáˆsÂ°ndez | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/nyregion/cuomo-transit-workers-union-mta.html | Why Overtime and a Trump Comparison Are Fueling Threats of a Subway Strike | False | By Emma G. Fitzsimmons | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/nyregion/anthony-weiner-free.html | Anthony Weiner Released From Prison After Serving 18 Months for Sexting Teenager | False | By Michael Gold | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/us/politics/elizabeth-warren-fox-news.html | Warren Calls Fox News a â€™Â'Hate-for-Profit Racketâ€™Â' and Refuses an Appearance | False | By Michael M. Grynbaum and Matt Stevens | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/arts/television/game-of-thrones-big-bang-theory.html | â€™Â'The Big Bang Theoryâ€™Â' and the Long Goodbye: How Swan Songs Are Changing TV | False | By Margaret Lyons | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/opinion/letters/harvard-dean-weinstein-lawyer.html | Why Harvard Dean and Weinstein Lawyer Donâ€™Â't Mix | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/dining/brigaid-school-lunch-bronx.html | In the Bronx, an Elite Chef Is Trying to Engineer a Better School Lunch | False | By Amy Thomas | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/us/politics/beto-privilege.html | Beto Oâ€™Â'Rourke Tries to Hone His Delivery: â€™Â'I Have My Work Cut Out for Meâ€™Â' | False | By Lisa Lerer | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/technology/google-shopping-amazon-rivalry.html | Attention, Amazon Shoppers: Google Wants Some of Your Spending Money | False | By Daisuke Wakabayashi and Karen Weise | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/business/us-china-tariffs.html | In China, Some Fear the End of â€™Â'Chimericaâ€™Â' | False | By Li Yuan | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-19 | https://www.nytimes.com/2019/05/14/books/review/phantom-tollbooth-norton-juster-rainn-wilson.html | Rainn Wilson Narrates a New Audiobook of â€™Â'The Phantom Tollboothâ€™Â' | False | By Bruce Handy | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/arts/music/wagner-ring-met-opera-lepage.html | Bored of the â€™Â'Ringâ€™Â' | False | By Zachary Woolfe | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/sports/serena-williams-knee.html | Serena Williams Pulls Out of the Italian Open With a Knee Injury | False | By Ben Rothenberg | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/us/abortion-law-alabama.html | Lawmakers Vote to Effectively Ban Abortion in Alabama | False | By Timothy Williams and Alan Blinder | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/opinion/letters/reading-books.html | The Importance of Reading Books | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/world/europe/anti-semitic-crime-germany.html | Anti-Semitic Crime Rises in Germany, and Far Right Is Blamed | False | By Christopher F. Schuetze | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/opinion/letters/rural-amreica-investment.html | Invest in Rural Areas, Too | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/opinion/letters/us-iran-tensions.html | Rising Tensions Between the U.S. and Iran | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/arts/dance/ann-liv-young-antigone-bushwick.html | Home Is Where the Greek Drama Is | False | By Gia Kourlas | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/sports/julio-urias-arrest-domestic-violence.html | Julio Urias of Dodgers Placed on Leave After Domestic Violence Arrest | False | By Victor Mather | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/dining/rirkrit-tiravanija-hirshhorn-museum.html | These Curries Are Works of Art | False | By Florence Fabricant | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/movies/cannes-film-festival-alejandro-gonzalez-inarritu.html | Cannes Film Festival: Jury Head Alejandro GonzáˆsÂ°lez IáˆsÂ±áˆsÂ°rritu Praises Netflix | False | By Kyle Buchanan | 2019-07-08 | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/obituaries/tim-conway-dead.html | Tim Conway, Beloved TV Bumbler, Is Dead at 85 | False | By Bruce Weber | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-19 | https://www.nytimes.com/2019/05/14/t-magazine/sour-food.html | How Sourness Has Come to Dominate Our Dining Habits, and Our Discourse | False | By Ligaya Mishan | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/dining/drinks/frisco-brandy.html | A Brandy That Nods to Pisco | False | By Florence Fabricant | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/movies/the-third-wife-review.html | â€Å"The Third Wifeâ€Â Review: Cruelty and Sensuality in 19th-Century Vietnam | False | By A.O. Scott | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/world/europe/pompeo-lavrov-russia-iran.html | U.S.-Russia Talks Expose Deep Fissures, Despite Hopes for Better Ties | False | By Andrew E. Kramer and Richard Pâ€šÃ©rez-Peâ€šÃ±a | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-19 | https://www.nytimes.com/2019/05/14/books/review/james-joyce-portrait-of-the-artist-as-a-young-man-colin-farrell.html | Colin Farrell Joins the League of High-Profile Narrators of â€Å"A Portrait of the Artistâ€Â | False | By John Banville | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/arts/television/thrones-theories.html | â€Å"Game of Thronesâ€Â Theories Ranked: Which Are Still in Play? | False | By Jennifer Vineyard | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/opinion/letters/trump-orban-hungary.html | Embracing an Autocrat: Trump and Orban | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-16 | https://www.nytimes.com/2019/05/14/theater/around-the-world-in-80-days-review-new-victory.html | Review: A Rollicking Trek â€Å"Around the World in 80 Daysâ€Â | False | By Alexis Soloski | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/arts/television/daenerys-burns-kings-landing.html | â€Å"Game of Thronesâ€Â: 6 Great Articles to Read About Daenerysâ€™s Dark Turn | False | By Jennifer Vineyard | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/dining/persian-food-recipes-samin-nosrat.html | Samin Nosratâ€™s 10 Essential Persian Recipes | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-06-23 | https://www.nytimes.com/2019/05/14/style/tiny-love-stories-was-he-fixated-on-race.html | Tiny Love Stories: â€Å"Was He Fixated on Race?â€Â | False | | 2019-08-07 | TX 8-810-034 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/dining/del-posto-review-pete-wells.html | In Del Postoâ€™s New Era, Cuisine and Service Are at Odds | False | By Pete Wells | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/books/review-red-birds-mohammed-hanif.html | A New Novel Stars the Dupes, Villains and Victims of Americaâ€™s Forever War | False | By Parul Sehgal | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-21 | https://www.nytimes.com/2019/05/14/science/hives-queens-science-fiction.html | Striking Down the Queen Wonâ€™t Save You From the Swarm | False | By Joshua Sokol | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/business/economy/nlrb-uber-drivers-contractors.html | Uber Drivers Are Contractors, Not Employees, Labor Board Says | False | By Noam Scheiber | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/arts/television/ratburn-arthur.html | â€Å"Arthurâ€Â Opens Season With a Same-Sex Wedding and a Cake | False | By Sandra E. Garcia | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/us/politics/trump-obstruction.html | House Panel Investigates Obstruction Claims Against Trump Lawyers | False | By Nicholas Fandos and Maggie Haberman | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/books/review/threat-andrew-mccabe.html | Hear Andrew McCabeâ€™s Story in His Own Words, and in His Own Voice | False | By David Oshinsky | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/opinion/central-park-suffrage-monument-racism.html | A Whitewashed Monument to Womenâ€™s Suffrage | False | By Brent Staples | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/dining/nyc-restaurant-news.html | New Essex Street Market Opens in an Enormous New Space | False | By Florence Fabricant | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-19 | https://www.nytimes.com/2019/05/14/books/review/lot-bryan-washington.html | In Bryan Washingtonâ€™s â€Å"Lot,â€Â Stories Reveal Houstonâ€™s Hidden Borders | False | By Luis Alberto Urrea | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/parenting/why-are-we-so-freaking-tired.html | Why Are We So Freaking Tired? | False | By Jessica Grose | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/us/politics/aoc-biden.html | Alexandria Ocasio-Cortez and Joe Biden Spar Over Climate Policy in Intraparty Spat | False | By Katie Glueck | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/us/politics/china-tariffs-republicans.html | Republicans Balk at More Tariffs as Trump Mulls More Farm Aid | False | By Alan Rappeport | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/us/politics/trump-tariffs-china.html | Trumpâ€™s Tariffs, Once Seen as Leverage, May Be Here to Stay | False | By Ana Swanson | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/business/boeing-737-max-ethiopian-plane-crash.html | Before Ethiopian Crash, Boeing Resisted Pilotsâ€™ Calls for Aggressive Steps on 737 Max | False | By David Gelles and Natalie Kitroeff | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/us/politics/donald-trump-jr-intelligence-committee.html | Donald Trump Jr. Strikes Deal for â€Å"Limitedâ€Â Interview With Intelligence Committee | False | By Maggie Haberman and Nicholas Fandos | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-16 | https://www.nytimes.com/2019/05/14/style/james-charles-makeup-artist-youtube.html | James Charles, From â€Å"CoverBoyâ€Â to Canceled | False | By Valeriya Safronova | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/us/politics/trump-financial-records-hearing.html | Judge Signals Skepticism About Trumpâ€™s Bid to Block Subpoena for Financial Records | False | By Charlie Savage | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/world/middleeast/us-ambassador-israel-god.html | U.S. Ambassador Says Israel Is â€Å"on the Side of Godâ€Â | False | By David M. Halbfinger | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/us/florida-election-hacking-desantis.html | Russians Hacked Voter Systems in 2 Florida Counties. But Which Ones? | False | By Patricia Mazzei | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/us/politics/russia-investigation-review.html | Scrutiny of Russia Investigation Is Said to Be a Review, Not a Criminal Inquiry | False | By Charlie Savage, Adam Goldman and Nicholas Fandos | 2019-07-08 | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/briefing/trade-boeing-gen-x.html | Trade, Boeing, Gen X: Your Tuesday Evening Briefing | False | By Remy Tumin and Hiroko Masuike | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/us/facial-recognition-ban-san-francisco.html | San Francisco Bans Facial Recognition Technology | False | By Kate Conger, Richard Fausset and Serge F. Kovaleski | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/business/tsx-broadway-times-square.html | Visit Times Square? These Projects Want You to Experience It | False | By C. J. Hughes | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/nyregion/cuomo-sandra-lee-moving.html | Cuomo and Sandra Lee Deny Rumors of Breakup, but Are Leaving Westchester | False | By Jesse McKinley | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-21 | https://www.nytimes.com/2019/05/14/well/live/glucosamine-heart-disease-arthritis-pain.html | Glucosamine Tied to Heart Benefits | False | By Nicholas Bakalar | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/us/appalachian-trail-murder.html | Hikers Take to the Appalachian Trail to Escape the Real World. This Time, They Couldnâ€šÃ„Â´t. | False | By Michael Wines | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/obituaries/alice-m-rivlin-dead.html | Alice M. Rivlin, 88, a Leading Government Economist, Is Dead | False | By Robert D. Hershey Jr. | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/nyregion/measles-vaccine-orthodox-jews.html | Despite Measles Warnings, Anti-Vaccine Rally Draws Hundreds of Ultra-Orthodox Jews | False | By Kimiko de Freytas-Tamura | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/sports/joe-pavelski-san-jose-sharks.html | Joe Pavelski Sparks the Sharks, Whether Heâ€šÃ„Â´s on the Ice or Not | False | By Karen Crouse | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/us/politics/trump-emoluments-appeal.html | Justice Department Seeks to Appeal Emoluments Case Against Trump | False | By Sharon LaFraniere | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/opinion/china-privacy.html | Whoâ€šÃ„Â´s Afraid of Chinaâ€šÃ„Â´s Internet Vigilantes? | False | By Audrey Jiajia Li | 2019-07-08 | TX 8-800-006 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/us/nra-finances-executives-board-members.html | At the N.R.A., a Cash Machine Sputtering | False | By Danny Hakim | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-15 | https://www.nytimes.com/2019/05/14/us/politics/trump-environmental-energy-policies.html | President Trump Touts His Rollback of Environmental Policies in an Energy State | False | By David Montgomery and Annie Karni | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/14/arts/cannes-film-festival-jim-jarmusch-the-dead-dont-die.html | Jim Jarmusch Zombie Movie Opens Cannes Film Festival | False | By Farah Nayeri | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-15 | https://www.nytimes.com/2019/05/14/opinion/trump-willmar-minnesota.html | President Trump, Come to Willmar | False | By Thomas L. Friedman | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-15 | https://www.nytimes.com/2019/05/14/us/politics/trump-biden-2020.html | Trump Canâ€šÃ„Â´t Stop Attacking Biden. G.O.P. Strategists Wish He Would. | False | By Jonathan Martin and Maggie Haberman | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/14/opinion/john-durham-william-barr.html | The Attorney General Investigates the Investigators | False | By The Editorial Board | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-15 | https://www.nytimes.com/2019/05/14/arts/bill-cosby-appeal.html | Judge in Bill Cosby Case Disputes Grounds for Appeal | False | By Graham Bowley | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-15 | https://www.nytimes.com/2019/05/14/sports/zion-pelicans-nba-lottery.html | N.B.A. Draft Lottery Recap: Pelicans Win No. 1 Pick, and the Right to Select Zion Williamson | False | By Benjamin Hoffman | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-15 | https://www.nytimes.com/2019/05/14/pageoneplus/corrections-may-15-2019.html | Corrections: May 15, 2019 | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-15 | https://www.nytimes.com/2019/05/14/world/middleeast/trump-iran-threats.html | Skeptical U.S. Allies Resist Trumpâ€šÃ„Â´s New Claims of Threats From Iran | False | By Helene Cooper and Edward Wong | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-15 | https://www.nytimes.com/2019/05/14/todayspaper/quotation-of-the-day-boeing-resisted-pilots-calls-for-urgent-fix-of-jet.html | Quotation of the Day: Boeing Resisted Pilotsâ€šÃ„Â´ Calls for Urgent Fix of Jet | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-15 | https://www.nytimes.com/2019/05/14/us/politics/justice-dept-fda-death-penalty-drugs.html | Justice Dept. Stops F.D.A. From Regulating Death-Penalty Drugs | False | By Charlie Savage | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-20 | https://www.nytimes.com/interactive/2019/05/14/magazine/monkeys-puerto-rico-trauma.html | Primal Fear: Can Monkeys Help Unlock the Secrets of Trauma? | False | By Luke Dittrich | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-19 | https://www.nytimes.com/interactive/2019/05/14/magazine/cbd-cannabis-cure.html | Can CBD Really Do All That? | False | By Moises Velasquez-Manoff | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-15 | https://www.nytimes.com/2019/05/14/world/americas/mexico-domestic-workers-law.html | Mexicoâ€šÃ„Â´s Congress Votes to Expand Domestic Workersâ€šÃ„Â´ Labor Rights | False | By Paulina Villegas | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-15 | https://www.nytimes.com/2019/05/14/theater/proof-of-love-review.html | Review: Sifting the Evidence for â€šÃ„Â²Proof of Love,â€šÃ„Â´ She Has Lots to Say | False | By Jesse Green | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-15 | https://www.nytimes.com/2019/05/14/arts/monet-auction-110-million.html | A Monet Sells for $110.7 Million, an Auction High for an Impressionist Work | False | By Scott Reyburn | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-14 | https://www.nytimes.com/2019/05/14/crosswords/daily-puzzle-2019-05-15.html | Plot Device | False | By Deb Amlen | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-15 | https://www.nytimes.com/2019/05/14/technology/facebook-live-violent-content.html | Facebook Restricts Live Streaming After New Zealand Shooting | False | By Cade Metz and Adam Satariano | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-15 | https://www.nytimes.com/es/2019/05/14/universal/es/el-times-noticias-miercoles.html | Las principales noticias del miâ€šÃ„Â©rcoles | False | Por Elda Cantâ€šÃ„Ã‡« | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-15 | https://www.nytimes.com/2019/05/14/briefing/trade-boeing-orban.html | Trade, Boeing, Orban: Your Wednesday Briefing | False | By Melina Delkic | 2019-07-08 | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/14/business/media/disney-upfront-kimmel.html | Jimmy Kimmel Saves Disneyâ€šÃ„Ã´s Supersize Upfront Presentation | False | By John Koblin, Edmund Lee and Michael M. Grynbaum | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-15 | https://www.nytimes.com/2019/05/15/arts/television/whats-on-tv-wednesday-home-videos-and-yardie.html | Whatâ€šÃ„Ã´s on TV Wednesday: â€šÃ„Ã²Home Videosâ€šÃ„Ã´ and â€šÃ„Ã²King of Thievesâ€šÃ„Ã´ | False | By Gabe Cohn | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/opinion/india-elections-dalits.html | Indiaâ€šÃ„Ã´s Most Oppressed Get Their Revenge | False | By Meena Kandasamy | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-15 | https://www.nytimes.com/2019/05/15/learning/15WODLN.html | Word + Quiz: maelstrom | False | By The Learning Network | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/sports/manchester-city-champions-league-uefa.html | Manchester City and European Soccer Arrive at a Moment of Reckoning | False | By Rory Smith | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/arts/television/colbert-trump-squabble-china-late-night.html | Colbert Jokes About Trumpâ€šÃ„Ã´s Game of Squabbles With China | False | By Trish Bendix | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-15 | https://www.nytimes.com/2019/05/15/learning/spaceship-at-the-white-house.html | Spaceship at the White House | False | By Natalie Proulx | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-15 | https://www.nytimes.com/2019/05/15/sports/yankees-minor-leagues.html | For These Minor Leaguers, the Living Is Good if You Donâ€šÃ„Ã´t Mind the Dead Below | False | By Seth Berkman | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-15 | https://www.nytimes.com/2019/05/15/nyregion/gay-landmarks-nyc-history.html | A Gay Theater and James Baldwinâ€šÃ„Ã´s N.Y. Apartment May Get Landmark Protection | False | By James Barron | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-19 | https://www.nytimes.com/2019/05/15/theater/tony-nominations-questions.html | Solving the 6 Biggest Mysteries of This Broadway Season | False | By Michael Paulson | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/learning/learning-with-us-china-trade-standoff-may-be-initial-skirmish-in-broader-economic-war.html | Learning With: â€šÃ„Ã²U.S.-China Trade Standoff May Be Initial Skirmish in Broader Economic Warâ€šÃ„Ã´ | False | By Natalie Proulx | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-20 | https://www.nytimes.com/2019/05/15/lens/liu-heung-shing-china-photos.html | Poetry Meets Politics in Photos of China | False | By Liu Heung Shing and Tiffany May | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/world/asia/india-elections-women-voters.html | In Indiaâ€šÃ„Ã´s Elections, Female Candidates Still Need Menâ€šÃ„Ã´s Blessings | False | By Mujib Mashal and Suhasini Raj | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-21 | https://www.nytimes.com/2019/05/15/well/move/to-move-is-to-thrive-its-in-our-genes.html | To Move Is to Thrive. Itâ€šÃ„Ã´s in Our Genes. | False | By Gretchen Reynolds | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-04-09 | https://www.nytimes.com/2019/05/15/well/live/tv-medical-drama-resident.html | Doctor, We Need You in the Writerâ€šÃ„Ã´s Room, Stat | False | By Daniela J. Lamas, M.D. | 2019-06-06 | TX 8-792-115 |
| 2019-05-15 | 2019-05-19 | https://www.nytimes.com/2019/05/15/travel/dog-walking-vacations.html | When Your Vacation Happily Goes to the Dogs | False | By Julie Besonen | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-19 | https://www.nytimes.com/2019/05/15/magazine/mystery-cancer-diagnosis.html | Scans Suggested the Boy Had Cancer. But No Doctor Could Prove It. Why? | False | By Lisa Sanders, M.D. | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-26 | https://www.nytimes.com/2019/05/15/travel/twa-hotel-jfk-opens.html | At Former TWA Terminal, Your Hotel Is Now Boarding | False | By Elaine Glusac | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-18 | https://www.nytimes.com/2019/05/15/reader-center/insider-syria-prisons.html | Why We Spent 7 Years Documenting Syriaâ€šÃ„Ã´s Secret Torture Prisons | False | By Anne Barnard | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-18 | https://www.nytimes.com/2019/05/15/upshot/employers-flexible-work-america.html | Work in America Is Greedy. But It Doesnâ€šÃ„Ã´t Have to Be. | False | By Claire Cain Miller | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-19 | https://www.nytimes.com/2019/05/15/magazine/pleasures-of-instructional-videos-drawing.html | The Pleasure of Watching Others Confront Their Own Incompetence | False | By Dan Brooks | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-24 | https://www.nytimes.com/2019/05/15/us/politics/presidents-funeral-bob-boettcher.html | When Important People Die, Heâ€šÃ„Ã´s There | False | By Emily S. Rueb | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/us/politics/mar-a-lago-trump-security.html | High Season at Mar-a-Lago Is Over, but Concern Over Security Lingers | False | By Katie Rogers and Frances Robles | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/us/politics/boeing-faa-congress.html | F.A.A. Chief Defends Boeing Certification Process at House Hearing | False | By Glenn Thrush | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/business/us-china-trade-war-economy.html | The Global Economy Was Improving. Then the Fighting Resumed. | False | By Peter S. Goodman | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/us/midwest-flooding-climate-change.html | In Flood-Hit Midwest, Mayors See Climate Change as a Subject Best Avoided | False | By Mitch Smith and John Schwartz | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/style/gray-mermaid-hair.html | We Made Gray Hair Even Prettier With Pastels | False | By Crystal Martin | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/dining/tuca-and-bertie-sexual-harassment.html | â€šÃ„Ã²Tuca & Bertieâ€šÃ„Ã´ Explores Dark Truths in the Kitchen | False | By Tejal Rao | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/nyregion/williams-pipeline-gas-energy.html | New York Rejects Keystone-Like Pipeline in Fierce Battle Over the Stateâ€šÃ„Ã´s Energy Future | False | By Vivian Wang and Michael Adno | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/us/politics/special-counsel-calendars.html | 6 Things That Calendars From the Special Counselâ€šÃ„Ã´s Office Tell Us | False | By Adam Goldman, Michael S. Schmidt and Noah Weiland | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/t-magazine/morocco-travel-draa-valley.html | In Search of Ancient Morocco | False | By Aatish Taseer | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/realestate/asbury-park-nj-a-seaside-community-reborn.html | Asbury Park, N.J.: A Seaside Community Reborn | False | By Julie Lasky | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/world/africa/south-sudan-transition.html | Sudan Talks Collapse Amid Clashes in Khartoum | False | By Declan Walsh | 2019-07-08 | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-15 | 2019-05-15 | https://www.nytimes.com/2019/05/15/crosswords/survival-solver-stories-puzzles.html | When Survival Depends on the Little Things | False | By Linda Egbuna | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-17 | https://www.nytimes.com/2019/05/15/arts/design/jeff-wall-gagosian-photography-review.html | Jeff Wall Takes Photography Into a Painterly Realm | False | By Karen Rosenberg | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-17 | https://www.nytimes.com/2019/05/15/opinion/race-identity/harvard-law-harvey-weinstein.html | Harvard Betrays a Law Professor â€ŠÃ‚Â® and Itself | False | By Randall Kennedy | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-15 | https://www.nytimes.com/2019/05/15/opinion/power-in-words.html | The Sacred Spell of Words | False | By N. Scott Momaday | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-15 | https://www.nytimes.com/2019/05/15/world/europe/greece-anarchists-us-ambassador.html | Greek Anarchists Vandalize U.S. Ambassadorâ€ŠÃ‚Â´s Home | False | By Niki Kitsantonis | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/business/dealbook/trade-war-tariffs.html | DealBook Briefing: The Forever Trade War? | False | | | |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/technology/alibaba-earnings.html | Alibaba Reports Slower Growth as U.S.-China Trade War Intensifies | False | By Raymond Zhong | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/business/german-bank-raids.html | German Tax Investigation Widens Beyond Deutsche Bank | False | By Jack Ewing and Amie Tsang | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/business/dealbook/american-express-resy.html | American Express to Buy Resy, a Restaurant Booking Service | False | By Michael J. de la Merced | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/business/media/conde-nast-brides-dotdash.html | Condâ€ŠÃ‚Â© Nast Sells Brides Magazine to Barry Dillerâ€ŠÃ‚Â´s Dotdash | False | By Tiffany Hsu | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/learning/what-letter-of-inspiration-would-you-write-to-your-younger-self.html | What Letter of Inspiration Would You Write to Your Younger Self? | False | By Jeremy Engle | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/technology/personaltech/music-streaming-cd.html | Why Play a Music CD? â€ŠÃ‚Â?No Ads, No Privacy Terrors, No Algorithmsâ€ŠÃ‚Â´ | False | By Ben Sisario | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/technology/personaltech/make-green-screen-video.html | How to Add Hollywood Special Effects to Your Videos | False | By J. D. Biersdorfer | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-19 | https://www.nytimes.com/2019/05/15/realestate/1-7-million-homes-in-california-tennessee-and-pennsylvania.html | $1.7 Million Homes in California, Tennessee and Pennsylvania | False | By Julie Lasky | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/us/atmospheric-river-climate-change-california.html | Atmospheric Rivers Are Back. Thatâ€ŠÃ‚Â´s Not a Bad Thing. | False | By Jill Cowan | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-19 | https://www.nytimes.com/2019/05/15/realestate/house-hunting-in-canada.html | House Hunting in â€ŠÃ‚Â¶ Canada | False | By Lisa Prevost | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/sports/chris-sale-strikeouts-redsox.html | Chris Sale Nearly Matched the Strikeout Record. The Red Sox Lost. | False | By Victor Mather | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/arts/television/deadwood-the-movie-hbo.html | Rebuilding â€ŠÃ‚Â?Deadwood,â€ŠÃ‚Â´ Plank by Plank | False | By Robert Ito | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/us/politics/democrats-react-alabama-abortion.html | In Abortion Fight, 2020 Female Candidates Lead Call to Arms | False | By Lisa Lerer and Katie Glueck | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-22 | https://www.nytimes.com/2019/05/15/dining/samin-nosrats-persian-recipes.html | Samin Nosratâ€ŠÃ‚Â´s 10 Essential Persian Recipes | False | By Sam Sifton | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/t-magazine/floral-accessories-boots-handbags.html | 10 Fresh Floral Accessories for Spring | False | | | |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/nyregion/mta-access-a-ride-nyc.html | Just Like the Subway, Public Transit for New Yorkâ€ŠÃ‚Â´s Disabled Riders Is Maddening | False | By James Barron | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/style/luxury-retirement-communities.html | Vanity Is Not a Deadly Sin. Itâ€ŠÃ‚Â´s One of Lifeâ€ŠÃ‚Â´s Last Vital Signs. | False | By Ruth La Ferla | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/world/europe/denmark-joachim-olsen-pornhub.html | Danish Politician Puts Ad on Pornhub, Seeking Voters â€ŠÃ‚Â?Where They Areâ€ŠÃ‚Â´ | False | By Martin Selsoe Sorensen | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/world/asia/afghanistan-taliban-bastion.html | Spies, Stealth and Threats: How Militants Infiltrated a Vital Army Base | False | By Rod Nordland and Thomas Gibbons-Neff | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/opinion/stop-iran-war.html | How to Stop the March to War With Iran | False | By Wendy R. Sherman | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-17 | https://www.nytimes.com/2019/05/15/climate/nyt-climate-newsletter.html | One Thing You Can Do: Clean Greener | False | By Ronda Kaysen and John Schwartz | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-19 | https://www.nytimes.com/2019/05/15/books/review/by-the-book-ani-difranco.html | By the Book: Ani DiFranco | False | | | |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/us/alabama-abortion-law-bill.html | Alabama Governor Signs Abortion Bill. Hereâ€ŠÃ‚Â´s What Comes Next | False | By Alan Blinder | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/world/europe/uk-theresa-may-brexit-june.html | Theresa Mayâ€ŠÃ‚Â´s Last Gasp: A 4th Vote on Her Brexit Deal | False | By Stephen Castle | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/arts/design/chicago-public-housing.html | Chicago Finds a Way to Improve Public Housing Libraries | False | By Michael Kimmelman | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/world/asia/drought-north-korea-food-crisis.html | In North Korea, Worst Drought in Decades Adds to Food Crisis | False | By Choe Sang-Hun | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-17 | https://www.nytimes.com/2019/05/15/movies/the-sun-is-also-a-star-review.html | â€ŠÃ‚Â?The Sun Is Also a Starâ€ŠÃ‚Â´ Review: A Charming, if Generic, Adolescent Love Match | False | By A.O. Scott | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/arts/design/met-museum-sackler-opioids.html | The Met Will Turn Down Sackler Money Amid Fury Over the Opioid Crisis | False | By Elizabeth A. Harris | 2019-07-08 | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/us/politics/supreme-court-abortion.html | Alabama Aims Squarely at Roe, but the Supreme Court May Prefer Glancing Blows | False | By Adam Liptak | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/style/children-pick-their-own-names.html | Why Not Let Children Choose Their Own Names? | False | By Danielle Braff | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/opinion/letters/in-defense-of-maxwell-perkins.html | In Defense of Maxwell Perkins | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/sports/wnba-cathy-engelbert-president.html | W.N.B.A. Selects Cathy Engelbert as Commissioner | False | By Kevin Draper and Howard Megdal | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/opinion/letters/alabama-abortion.html | In Alabama, Back to the Past on Abortion | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/sports/jets-fire-gm-mike-maccagnan.html | Jets Fire General Manager Mike Maccagnan | False | By David Waldstein | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/opinion/letters/times-picayune-new-orleans.html | R.I.P., Times-Picayune | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-15 | https://www.nytimes.com/2019/05/15/t-magazine/foot-care-dry-heels.html | How to Prepare for Sandal Season | False | By Kari Molvar | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/opinion/letters/carbon-food-climate.html | Reducing Our Carbon Mouthprint: Food and Climate | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/technology/christchurch-call-trump.html | Trump Administration Balks at Global Pact to Crack Down on Online Extremism | False | By Adam Satariano | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/arts/dance/david-parsons-review.html | Review: A People-Pleasing Choreographer Honors a Complicated Parent | False | By Brian Seibert | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/opinion/abortion-alabama-law.html | How to Help Protect Abortion Rights in Alabama and Georgia | False | By The Editorial Board | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/books/review-impeachers-andrew-johnson-brenda-wineapple.html | Impeachment, the First Time Around | False | By Jennifer Szalai | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-17 | https://www.nytimes.com/2019/05/15/arts/design/karrabing-film-collective-moma-ps1.html | Karrabing Film Collective Reflects a Disturbing Reality at MoMA PS1 | False | By Martha Schwendener | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/world/middleeast/iraq-iran-war-militias.html | Iraq, Fearing Another U.S. War, Warns Militias Against Provocation | False | By Alissa J. Rubin | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-22 | https://www.nytimes.com/2019/05/15/books/alabama-abortion-books.html | 3 Novels Explore the Abortion Debate | False | By Concepciã³n de Leã³n | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-18 | https://www.nytimes.com/2019/05/15/obituaries/bert-cooper-dead.html | Bert Cooper, Boxer Who Knocked Down Holyfield, Dies at 53 | False | By Richard Sandomir | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/us/politics/mnuchin-senate-nafta-steel-aluminum-tariffs.html | White House Reassesses Auto Tariffs as It Focuses on China Fight | False | By Ana Swanson and Alan Rappeport | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/business/robocall-block-fcc.html | F.C.C. Moves to Increase the Use of Technology for Blocking Robocalls | False | By Cecilia Kang | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-21 | https://www.nytimes.com/2019/05/15/science/synthetic-genome-bacteria.html | Scientists Created Bacteria With a Synthetic Genome. Is This Artificial Life? | False | By Carl Zimmer | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-17 | https://www.nytimes.com/2019/05/15/us/politics/biden-new-hampshire-2020.html | Joe Biden, Campaigning in New Hampshire, Straddles Past and Present | False | By Katie Glueck | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-21 | https://www.nytimes.com/2019/05/15/science/dark-chocolate-smell.html | Alone, They Stink. Together They Create Dark Chocolateâ€™s Alluring Aroma. | False | By Veronique Greenwood | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/arts/television/jeremy-kyle-show-canceled-death.html | â€˜Jeremy Kyle Showâ€™ Canceled After Death of Guest | False | By Alex Marshall | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/arts/dance/ballet-nacional-de-cuba-viengsay-valdes.html | A New Leader, at Last, to Bring Cuban Ballet Into the Future | False | By Brian Seibert | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/science/narcissism-teenagers.html | Attention Young People: This Narcissism Study Is All About You | False | By Niraj Chokshi | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-17 | https://www.nytimes.com/2019/05/15/opinion/letters/elizabeth-warren-fox-news.html | Elizabeth Warrenâ€™s Snub of Fox News | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/theater/white-noise-daniel-fish-american-debut.html | Daniel Fishâ€™s â€˜White Noiseâ€™ Set for American Debut | False | By Peter Libbey | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/health/evolus-wrinkles-toxin-jeuveau.html | A Rival to Botox Invites Doctors to Party in Cancun, With Fireworks, Confetti and Social Media Posts | False | By Katie Thomas | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/sports/curry-sonya-dell-steph-seth.html | Sonya and Dell Curry Mastered Cheering for Their Sons. But Not at the Same Time. | False | By Marc Stein | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/sports/knicks-nba-draft-zion-williamson.html | Losing the Lottery Might Be the Least of the Knicksâ€™ Problems | False | By Harvey Araton | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-17 | https://www.nytimes.com/2019/05/15/movies/the-wandering-soap-opera-review.html | â€˜The Wandering Soap Operaâ€™ Review: An Excursion Into Raãºl Ruizâ€™s Fertile Mind | False | By A.O. Scott | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/nyregion/fur-ban-ny-sales.html | Proposed Fur Ban in New York Pits Animal Rights Advocates Against Black Ministers | False | By William Neuman and Jeffery C. Mays | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/arts/music/disco-tehran.html | Reimagining the â€˜70s Tehran Music Scene, One Party at a Time | False | By Sasha von Oldershausen | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/us/anne-frank-harvard-lampoon.html | Harvard Lampoon Apologizes for Sexualized Image of Anne Frank | False | By Derrick Bryson Taylor | 2019-07-08 | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/world/australia/bill-shorten.html | Bill Shorten Wants Australia to Embrace China. But at What Cost? | False | By Jamie Tarabay | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/arts/design/kaws-auctions.html | XX Marks the Spot: KAWS Goes Global | False | By Ted Loos | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/us/georgetown-expels-students.html | His Father Paid $400,000 to Get Him Into Georgetown. Now Heâ€™s Suing the School. | False | By Kate Taylor and Jennifer Medina | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-17 | https://www.nytimes.com/2019/05/15/arts/design/statue-of-liberty-museum.html | New Statue of Liberty Museum Illuminates a Forgotten History | False | By Julia Jacobs | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-20 | https://www.nytimes.com/2019/05/15/obituaries/harold-lederman-dead.html | Harold Lederman, Boxing Judge and HBO Personality, Dies at 79 | False | By Richard Sandomir | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/arts/music/jamila-woods-legacy-legacy-review.html | For Jamila Woods, History Is Todayâ€™s Inspiration and Tomorrowâ€™s Blueprint | False | By Jon Caramanica | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/sports/maximum-security-lawsuit.html | Maximum Securityâ€™s Owners Take Their Derby Fight to Court | False | By Joe Drape | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-15 | https://www.nytimes.com/2019/05/15/us/politics/corruption-trump-white-house-democrats.html | White House Again Rejects Democratsâ€™ Requests for Documents in Corruption Inquiry | False | By Maggie Haberman and Nicholas Fandos | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/sports/how-tiger-woods-pga-back-surgery.html | How Tiger Woods Won the Back Surgery Lottery | False | By Gina Kolata | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/world/europe/enes-kanter-turkey-tv-nba.html | Enes Kanter Is Playing, so Many N.B.A. Fans in Turkey Canâ€™t Watch | False | By Carlotta Gall | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/us/nasa-internship-single-mom-gofundme.html | She Couldnâ€™t Afford to Take a NASA Internship. Internet Strangers Stepped In. | False | By Laura M. Holson | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-17 | https://www.nytimes.com/2019/05/15/obituaries/sergei-dorenko-dead.html | Sergei Dorenko, Maverick Russian Broadcast Journalist, Dies at 59 | False | By Sophia Kishkovsky | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/us/politics/trump-immigration-kushner.html | Trump Immigration Proposal Emphasizes Immigrantsâ€™ Skills Over Family Ties | False | By Michael D. Shear | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-19 | https://www.nytimes.com/2019/05/15/arts/jorg-demus-dead.html | JÃ¶rg Demus, Pianist Known for His Expressivity, Dies at 90 | False | By Anthony Tommasini | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-11 | https://www.nytimes.com/2019/05/15/business/dealbook/corporate-misconduct-wells-fargo-goldman-sachs.html | Do Companies Fear the Law? The Signs Say No | False | By Peter J. Henning | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-07-07 | https://www.nytimes.com/2019/05/15/books/review/bee-wilson-way-we-eat-now.html | We Have Abundant Food. Why Is Our Health â€” and the Planetâ€™s â€” So Bad? | False | By Corby Kummer | 2019-09-03 | TX 8-806-431 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/business/huawei-ban-trump.html | Huawei Is a Target as Trump Moves to Ban Foreign Telecom Gear | False | By Cecilia Kang and David E. Sanger | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-06-16 | https://www.nytimes.com/2019/05/15/books/review/laura-barnett-greatest-hits.html | A Singerâ€™s Hard Question: Can Her Career Coexist With Motherhood? | False | By Carolyn Murnick | 2019-08-07 | TX 8-810-034 |
| 2019-05-15 | 2019-05-17 | https://www.nytimes.com/2019/05/15/theater/rupert-murdoch-ink-broadway.html | â€˜Inkâ€™ Spot: Rupert and Friends Catch Murdoch Play on Broadway | False | By Julia Jacobs | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-15 | https://www.nytimes.com/2019/05/15/t-magazine/myanmar-travel-quandary-essay.html | The Quandary of Myanmar: Will Starving the Country of Visitors Make Things Better? | False | By Rafia Zakaria | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/business/media/cbs-lineup-new-season-upfronts.html | CBS Unveils Its New Lineup After a Season of Crisis | False | By Edmund Lee and John Koblin | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/business/facial-recognition-software-controversy.html | Facial Recognitionâ€™s Many Controversies, From Stadium Surveillance to Racist Software | False | By Niraj Chokshi | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/business/pge-fire.html | California Says PG&E Power Lines Caused Camp Fire That Killed 85 | False | By Peter Eavis and Ivan Penn | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/style/busy-philipps-abortion-youknowme.html | Thousands of Women Have Shared Abortion Stories With #YouKnowMe. She Was First. | False | By Valeriya Safronova | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/us/politics/pelosi-barr.html | Pelosi and Barr Share a Gag About Jail and Handcuffs | False | By Nicholas Fandos | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-17 | https://www.nytimes.com/2019/05/15/theater/plough-and-the-stars-review.html | Review: A Lovingly Rendered â€˜Plough and the Starsâ€™ | False | By Elisabeth Vincentelli | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/business/dealbook/wework-quarterly-loss.html | WeWork Continues to Lose Money Ahead of Potential I.P.O. | False | By Michael J. de la Merced | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/us/abortion-laws-2019.html | â€˜The Time Is Nowâ€™: States Are Rushing to Restrict Abortion, or to Protect It | False | By Sabrina Tavernise | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/us/trump-radio-florida-panhandle.html | Trump Is on the Radio. Once Every Hour. For 538 Days. | False | By Patricia Mazzei | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-17 | https://www.nytimes.com/2019/05/15/sports/dick-garrett-bucks-security-guard-usher.html | Why Does a Bucks Security Guard Look Familiar? He Used to Play for the Team | False | By Scott Cacciola | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/world/americas/us-venezuela-flights.html | U.S. Suspends Passenger and Cargo Flights to Venezuela | False | By Anatoly Kurmanaev | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/theater/my-fair-lady-to-close-on-broadway-in-july.html | â€˜My Fair Ladyâ€™ to Close on Broadway in July | False | By Michael Paulson | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/briefing/abortion-iran-zion-williamson.html | Abortion, Iran, Zion Williamson: Your Wednesday Evening Briefing | False | By Remy Tumin and Marcus Payadue | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-17 | https://www.nytimes.com/2019/05/15/obituaries/cardinal-nasrallah-sfeir-dead.html | Cardinal Nasrallah Sfeir, 98, a Voice for Lebanese Christians, Dies | False | By Sam Roberts | 2019-07-08 | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-15 | 2019-05-20 | https://www.nytimes.com/2019/05/15/obituaries/dax-cowart-dead.html | Dax Cowart, Who Suffered for Patientsâ€šÃ„Ã´ Rights, Dies at 71 | False | By Daniel E. Slotnik | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-20 | https://www.nytimes.com/2019/05/15/obituaries/grace-banker-ovelooked.html | Overlooked No More: Grace Banker, Whose â€šÃ„Ã²Hello Girlsâ€šÃ„Ã´ Decoded Calls in World War I | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/us/politics/richard-lugar-funeral.html | Richard Lugar Is Remembered as a â€šÃ„Ã²True American Statesmanâ€šÃ„Ã´ | False | By Michael Tackett | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-19 | https://www.nytimes.com/2019/05/15/opinion/women-national-security.html | The Nuclear Weapons Sisterhood | False | By Carol Giacomo | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/travel/the-twa-hotel-takes-flight-at-jfk.html | The TWA Hotel Takes Flight at J.F.K. | False | By Zach Wichter | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-17 | https://www.nytimes.com/2019/05/15/technology/uber-ipo-price.html | How the Promise of a $120 Billion Uber I.P.O. Evaporated | False | By Mike Isaac, Michael J. de la Merced and Andrew Ross Sorkin | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/opinion/alabama-abortion-supreme-court.html | Abortion Opponents Think Theyâ€šÃ„Ã´re Winning. Have They Set Themselves Up to Fail? | False | By Mary Ziegler | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/technology/facial-recognition-san-francisco-ban.html | The Man Behind San Franciscoâ€šÃ„Ã´s Facial Recognition Ban Is Working on More. Way More. | False | By Kate Conger | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/opinion/texas-teresa-todd.html | She May Have Saved a Life. Then She Was Arrested. | False | By Nicholas Kristof | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/us/politics/federal-agents-border-migrant-surge.html | Air Marshals Are the Latest Officials Diverted to the Border to Handle the Surge of Migrants | False | By Zolan Kanno-Youngs | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-18 | https://www.nytimes.com/2019/05/15/obituaries/barbara-marx-hubbard-dead.html | Barbara Marx Hubbard, 89, Futurist Who Saw â€šÃ„Ã²Conscious Evolution,â€šÃ„Ã´ Dies | False | By Neil Genzlinger | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/opinion/stacey-abrams-voting.html | Stacey Abrams: We Cannot Resign Ourselves to Dismay and Disenfranchisement | False | By Stacey Abrams | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/nyregion/eric-garner-death-daniel-pantaleo-chokehold.html | Medical Examiner Testifies Eric Garner Died of Asthma Caused by Officerâ€šÃ„Ã´s Chokehold | False | By Ali Winston | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/us/politics/china-trade-donald-trump.html | Trumpâ€šÃ„Ã´s Love for Tariffs Began in Japanâ€šÃ„Ã´s â€šÃ„Ã´80s Boom | False | By Jim Tankersley and Mark Landler | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/us/politics/senate-confirmations-legislation.html | Senateâ€šÃ„Ã´s Churn of Confirmations Brings Complaints of a â€šÃ„Ã²Legislative Graveyardâ€šÃ„Ã´ | False | By Emily Cochrane and Catie Edmondson | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/obituaries/george-kelling-dead.html | George L. Kelling, a Father of â€šÃ„Ã²Broken Windows,â€šÃ„Ã´ Policing, Is Dead at 83 | False | By Sam Roberts | 2019-07-08 | TX 8-800-006 |
| 2019-05-15 | 2019-05-17 | https://www.nytimes.com/2019/05/15/arts/music/woodstock-50-ruling.html | Organizers of Woodstock Anniversary Concert Win Partial Victory in Court | False | By Ben Sisario | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-16 | https://www.nytimes.com/2019/05/15/arts/jeff-koons-rabbit-auction.html | Jeff Koons â€šÃ„Ã²Rabbitâ€šÃ„Ã´ Sets Auction Record for Most Expensive Work by Living Artist | False | By Scott Reyburn | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-16 | https://www.nytimes.com/2019/05/15/pageoneplus/corrections-may-16-2019.html | Corrections: May 16, 2019 | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-16 | https://www.nytimes.com/2019/05/15/today/spaper/quotation-of-the-day-its-bad-its-real-just-dont-call-it-climate-change.html | Quotation of the Day: Itâ€šÃ„Ã´s Bad, Itâ€šÃ„Ã´s Real, Just Donâ€šÃ„Ã´t Call It Climate Change | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-16 | https://www.nytimes.com/2019/05/15/science/spacex-launch.html | SpaceX Delays Launch of Starlink Orbital Internet Satellites | False | By Kenneth Chang | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-20 | https://www.nytimes.com/interactive/2019/05/15/magazine/diplomat-disorder.html | Was It an Invisible Attack on U.S. Diplomats, or Something Stranger? | False | By Dan Hurley | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-19 | https://www.nytimes.com/interactive/2019/05/15/magazine/child-hospice.html | Where Should a Child Die? Hospice Homes Help Families With the Unimaginable | False | By Helen Ouyang | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-16 | https://www.nytimes.com/2019/05/15/business/harvey-weinstein-company-liquidation.html | Harvey Weinsteinâ€šÃ„Ã´s Former Studio Seeks Liquidation in Bankruptcy Court | False | By Michael Corkery | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-16 | https://www.nytimes.com/2019/05/15/us/donald-trump-twitter-facebook-youtube.html | Trump Wants Your Tales of Social Media Censorship. And Your Contact Info. | False | By Liam Stack | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-16 | https://www.nytimes.com/2019/05/15/world/middleeast/iran-war-usa.html | Iran Threat Debate Is Set Off by Images of Missiles at Sea | False | By Julian E. Barnes, Eric Schmitt, Nicholas Fandos and Edward Wong | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-15 | https://www.nytimes.com/2019/05/15/crosswords/daily-puzzle-2019-05-16.html | Increase Rapidly | False | By Deb Amlen | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-16 | https://www.nytimes.com/2019/05/15/sports/yankees-say-miguel-andujar-will-have-season-ending-surgery.html | Yankees Say Miguel Andujar Will Have Season-Ending Surgery | False | By James Wagner | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/es/2019/05/15/universal/es/el-times-noticias-jueves.html | Las principales noticias del jueves | False | Por Elda Cantú¨sä¨« | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-16 | https://www.nytimes.com/2019/05/15/us/politics/conrad-black-pardon.html | President Trump Grants Pardon to Conrad Black | False | By Annie Karni | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-16 | https://www.nytimes.com/2019/05/15/world/asia/philippines-canada-trash.html | Philippines Recalls Its Ambassador to Canada in a Spat Over Trash | False | By Jason Gutierrez | 2019-07-08 | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/15/business/media/shari-redstone-cbs-upfront.html | Shari Redstone Was the Surprise Star of the CBS Party at the Plaza | False | By John Koblin, Edmund Lee and Michael M. Grynbaum | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-16 | https://www.nytimes.com/2019/05/16/us/politics/on-politics-images-of-missiles-prompted-debate-over-iran-threat.html | On Politics: Images of Missiles Prompted Debate Over Iran Threat | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-23 | https://www.nytimes.com/2019/05/16/smarter-living/5-cheap-ish-things-to-make-the-perfect-pie.html | 5 Cheap(ish) Things to Make the Perfect Pie | False | By Ganda Suthivarakom | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-16 | https://www.nytimes.com/2019/05/16/arts/television/whats-on-tv-thursday-the-big-bang-theory-and-skyfall.html | Whatâ€šÃ„Â´s on TV Thursday: â€šÃ„Â²The Big Bang Theoryâ€šÃ„Â¸ and Skyfallâ€šÃ„Â´ | False | By Gabe Cohn | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/learning/16WODLN.html | Word + Quiz: palpable | False | By The Learning Network | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/arts/television/stephen-colbert-jimmy-fallon-alabama-abortion.html | Stephen Colbert Takes On Alabamaâ€šÃ„Â´s Restrictive Abortion Law | False | By Trish Bendix | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-16 | https://www.nytimes.com/2019/05/16/sports/golf/at-the-pga-bethpage-black-has-everything-except-much-water.html | At the P.G.A., Bethpage Black Has Everything Except Much Water | False | By Bill Pennington | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/learning/game-show-winner.html | Game Show Winner | False | By Natalie Proulx | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-16 | https://www.nytimes.com/2019/05/16/sports/yes-the-pga-championship-is-happening-now.html | Yes, the P.G.A. Championship Is Happening Now | False | By Karen Crouse | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/arts/television/fleabag-phoebe-waller-bridge-uk.html | How â€šÃ„Â²Fleabagâ€šÃ„Â´ Sold Thousands of Jumpsuits and Made Religion Sexy | False | By Alice Jones | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/world/asia/joshua-wong-hong-kong-protests.html | Joshua Wong, Hong Kong Protest Leader, to Return to Prison After Appeal | False | By Austin Ramzy | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/movies/booksmart-lesbian-teenagers.html | â€šÃ„Â²Booksmartâ€šÃ„Â´ and How Hollywood Stopped Fearing Lesbian Teens | False | By Eleanor Stanford | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-19 | https://www.nytimes.com/2019/05/16/movies/olivia-wilde-booksmart.html | Olivia Wilde, Director: â€šÃ„Â²Too Old to Play Dumb Anymoreâ€šÃ„Â´ | False | By Dave Itzkoff | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/world/asia/china-canadian-arrested.html | China Arrests 2 Canadians on Spying Charges, Deepening a Political Standoff | False | By Chris Buckley, Javier C. Hernâ€šÃ„Â¨ndez and Dan Bilefsky | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/upshot/how-to-prepare-for-the-next-recession-automate-the-rescue-plan.html | How to Prepare for the Next Recession: Automate the Rescue Plan | False | By Neil Irwin | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-07 | https://www.nytimes.com/2019/05/16/well/live/cancer-sleep-ambien.html | Sleeping With Cancer | False | By Susan Gubar | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/magazine/syrian-refugee-war-netherlands.html | To Stay or to Flee: A Syrian Motherâ€šÃ„Â´s Impossible Choice | False | By Alia Malek | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/arts/television/fleabag-amazon-review.html | Review: As She Was Saying, Brilliantly, in a New â€šÃ„Â²Fleabagâ€šÃ„Â´ | False | By James Poniewozik | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/learning/should-facial-recognition-technology-be-banned.html | Should Facial Recognition Technology Be Banned? | False | By Natalie Proulx | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-04-06 | https://www.nytimes.com/2019/05/16/well/move/transgender-fitness.html | Fitness for Bodies That Donâ€šÃ„Â´t Fit the Mainstream | False | By Donna De La Cruz | 2019-06-06 | TX 8-792-115 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/us/anthony-weber-shooting-settlement.html | Family of Los Angeles Teenager Killed by Deputy to Receive $3.75 Million in Settlement | False | By Jacey Fortin | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/us/politics/criminal-justice-system.html | Left and Right Agree on Criminal Justice: They Were Both Wrong Before | False | By Maggie Astor | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/us/politics/women-republican-party.html | â€šÃ„Â²Bigger Than a Party of Old White Menâ€šÃ„Â´: G.O.P. Women Seek to Replenish House Ranks | False | By Carl Hulse | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-25 | https://www.nytimes.com/2019/05/16/business/media/vice-media-television-studio.html | Vice Tries to Turn the Page by Making Content for Others | False | By Brooks Barnes | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-06-02 | https://www.nytimes.com/2019/05/16/books/review/mr-know-it-all-john-waters.html | The World According to John Waters, as Interpreted by Alan Cumming | False | By Alan Cumming | 2019-08-07 | TX 8-810-034 |
| 2019-05-16 | 2019-05-19 | https://www.nytimes.com/2019/05/16/travel/the-oasis-at-the-end-of-the-dusty-road.html | The Oasis at the End of the Dusty Road | False | By Rebecca Kleinman | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/world/middleeast/lebanon-basketball-sectarian-politics.html | Basketball Is â€šÃ„Â²War, Minus the Shootingâ€šÃ„Â´ in Sectarian Lebanon | False | By Vivian Yee | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/t-magazine/piero-portaluppi-de-carlo-gallery.html | A Villa Built During Milanâ€šÃ„Â´s Fascist Period Finds a Second Life | False | By Nancy Hass | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-19 | https://www.nytimes.com/2019/05/16/travel/what-to-do-in-dakar-senegal.html | 36 Hours in Dakar | False | By Dionne Searcey | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/business/india-modi-election-economy.html | Modi Promised Better Days and Bridges. Indiaâ€šÃ„Â´s Voters Are Still Waiting. | False | By Peter S. Goodman | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-19 | https://www.nytimes.com/2019/05/16/travel/arizona-wine-trail-verde-valley-sedona.html | In the Arizona High Desert, Taking the Temperature of a Wine Boom | False | By Alex Schechter | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-06-21 | https://www.nytimes.com/2019/05/16/books/lgbtq-books-pride.html | The Queer Coffee Table: 10 L.G.B.T.Q. Books to Usher In World Pride | False | By Jeremy Allen | 2019-08-07 | TX 8-810-034 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/business/car-part-3d-printing.html | New Parts for Old Cars May Keep Them Running, but Sink Their Value | False | By Roy Furchgott | 2019-07-08 | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-16 | 2019-05-19 | https://www.nytimes.com/2019/05/16/business/retirement-layoff-working-longer.html | Why Working Till Whenever Is a Risky Retirement Strategy | False | By Mark Miller | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-16 | https://www.nytimes.com/2019/05/16/opinion/propaganda-is-power.html | Beware of â€˜Snakes,â€™ â€˜Invadersâ€™ and Other Fighting Words | False | By Jason Stanley and David Beaver | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/opinion/columnists/facial-recognition-ban-privacy.html | San Francisco Is Right: Facial Recognition Must Be Put On Hold | False | By Farhad Manjoo | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-16 | https://www.nytimes.com/2019/05/16/obituaries/bob-hawke-dead.html | Bob Hawke, Who Led Australia Into a New Era as Prime Minister, Dies at 89 | False | By Robert D. McFadden | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-16 | https://www.nytimes.com/2019/05/16/business/dealbook/uber-ipo-bomb.html | DealBook Briefing: How Uber Bombed | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/nyregion/bill-de-blasio-president.html | Mayor Bill de Blasio Enters 2020 Race for President | False | By Jeffery C. Mays and William Neuman | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/movies/all-creatures-here-below-review.html | â€˜All Creatures Here Belowâ€™ Review: A Runaway Couple in Crisis | False | By Jeannette Catsoulis | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/movies/asako-i-and-ii-review.html | â€˜Asako I & IIâ€™ Review: Double the Love (and the Heartbreak) | False | By Glenn Kenny | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/movies/perfect-review.html | â€˜Perfectâ€™ Review: Beyond Skin Deep | False | By Jeannette Catsoulis | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/movies/a-dogs-journey-review.html | â€˜A Dogâ€™s Journeyâ€™ Review: Good Boys (and Girls) on a Mission | False | By Glenn Kenny | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/movies/aniara-review.html | â€˜Aniaraâ€™ Review: A One-Way Ticket Into the Abyss | False | By Teo Bugbee | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/movies/photograph-review.html | â€˜Photographâ€™ Review: A Rom-Com Walks the Streets of Mumbai | False | By Aisha Harris | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/movies/the-professor-review.html | â€˜The Professorâ€™ Review: The Lessons He Learns Along the Way | False | By Ben Kenigsberg | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/movies/trial-by-fire-review.html | â€˜Trial by Fireâ€™ Review: A Strong Case Against the Death Penalty | False | By Glenn Kenny | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/movies/we-have-always-lived-in-the-castle-review.html | â€˜We Have Always Lived in the Castleâ€™ Review: An Arch, Feminist Fairy Tale | False | By Jennifer Szalai | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/movies/walking-on-water-review.html | â€˜Walking on Waterâ€™ Review: The Artist Christo Thinks Big, as Usual | False | By Ken Jaworowski | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/us/california-felony-murder.html | California Law Says He Isnâ€™t a Murderer. Prosecutors Disagreed. | False | By Abbie VanSickle | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/sports/soccer/uefa-champions-league-manchester-city.html | Manchester City Financial Inquiry Moves Closer to a Ruling | False | By Rory Smith | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/us/politics/de-blasio-policies-issues.html | Bill de Blasioâ€™s Platform: Where He Stands on the Issues | False | By Shane Goldmacher | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-21 | https://www.nytimes.com/2019/05/16/arts/a-festival-of-german-theater-where-more-is-more.html | A Festival of German Theater, Where More Is More | False | By A.J. Goldmann | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/world/asia/china-dog-arrested.html | He Named His Lazy Dogs After the Chinese Police. They Were Not Amused. | False | By Tiffany May | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/learning/learning-with-lawmakers-vote-to-effectively-ban-abortion-in-alabama.html | Learning With: â€˜Lawmakers Vote to Effectively Ban Abortion in Alabamaâ€™ | False | By Jeremy Engle | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-21 | https://www.nytimes.com/2019/05/16/climate/plastic-pollution-beaches.html | How Our Toothbrushes Are Littering Paradise | False | By Kendra Pierre-Louis | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-19 | https://www.nytimes.com/2019/05/16/realestate/homes-for-sale-on-the-east-end-of-long-island.html | Homes for Sale on the East End of Long Island | False | By Julie Lasky | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-19 | https://www.nytimes.com/2019/05/16/realestate/homes-for-sale-in-new-jersey-westchester-and-brooklyn.html | Homes for Sale in New Jersey, Westchester and Brooklyn | False | By Anne Mancuso, Jill P. Capuzzo and Kim Velsey | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/world/europe/matteo-salvini-italy-eu-parliament.html | Matteo Salviniâ€™s Permanent Campaign Turns to European Parliament | False | By Jason Horowitz | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/us/pge-camp-fire-bankruptcy.html | What to Know About Pacific Gas & Electricâ€™s Role in the Camp Fire | False | By Jill Cowan | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/world/europe/marine-le-pen-selfie-gesture.html | Marine Le Pen Denies Making White Power Gesture in Selfie | False | By Aurelien Breeden | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-19 | https://www.nytimes.com/2019/05/16/realestate/a-snapshot-of-the-hamptons.html | A Snapshot of the Hamptons | False | By Michael Kolomatsky | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/technology/huawei-ban-president-trump.html | Trumpâ€™s Latest Move Takes Straight Shot at Huaweiâ€™s Business | False | By Raymond Zhong | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/sports/san-jose-sharks.html | Itâ€™s Good to Be the Sharks: Another Big Refereeing Decision Benefits San Jose | False | By Victor Mather | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-19 | https://www.nytimes.com/2019/05/16/arts/music/tame-impala-kevin-parker.html | Tame Impala Makes Music for Loners. But Now Kevin Parker Plays the Worldâ€™s Biggest Stages. | False | By Jon Pareles | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-19 | https://www.nytimes.com/2019/05/16/theater/hadestown-andre-de-shields.html | He Takes Us to the Underworld in â€˜Hadestown.â€™ And Weâ€™re Glad to Go. | False | By Laura Collins-Hughes | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-31 | https://www.nytimes.com/2019/05/16/arts/design/new-york-art-galleries-what-to-see-right-now.html | New York Art Galleries: What to See Right Now | False | | 2019-07-08 | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-16 | 2019-05-19 | https://www.nytimes.com/2019/05/16/magazine/how-much-alcohol-can-you-drink-safe-health.html | How Much Alcohol Can You Drink Safely? | False | By Kim Tingley | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-19 | https://www.nytimes.com/2019/05/16/t-magazine/the-end-of-sharing-food.html | At Restaurants, Thank You for Not Sharing | False | By Kurt Soller | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-21 | https://www.nytimes.com/2019/05/16/science/bedbugs-dinosaurs-evolution.html | Bedbugs Menaced the Dinosaur Age Before Moving Into Our Mattresses | False | By Becky Ferreira | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/nyregion/bill-de-blasio-2020-reactions.html | Heckles, Support, Shrugs: New Yorkers on de Blasio's Presidential Bid | False | By Sharon Otterman and Michael Gold | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-19 | https://www.nytimes.com/2019/05/16/style/pregnancy-infertility-eggs-sperm.html | Our Infertility Is No One's 'Fault' and None of Your Business | False | By Philip Galanes | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/learning/promote-news-literacy-with-our-weekly-current-events-quiz-for-students.html | Promote News Literacy With Our Weekly Current Events Quiz for Students | False | By Michael Gonchar and Katherine Schulten | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-19 | https://www.nytimes.com/2019/05/16/opinion/sunday/met-sackler.html | When Your Money Is So Tainted Museums Don't Want It | False | By Anand Giridharadas | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/arts/design/hirshhorn-museum-garden-redesign.html | A Hirshhorn Museum Garden Redesign Looks Forward. Others Look Back. | False | By Zach Montague | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-28 | https://www.nytimes.com/2019/05/16/well/eat/why-eating-processed-foods-might-make-you-fat.html | Why Eating Processed Foods Might Make You Fat | False | By Anahad O'Connor | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/business/wendy-macnaughton-mobile-studio.html | I Wanted a Mobile Art Studio. So I Built One, in the Back of a Honda. | False | By Wendy MacNaughton | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/world/asia/thich-nhat-hanh-vietnam.html | Thich Nhat Hanh, Preacher of Mindfulness, Has Come Home to Vietnam | False | By Richard C. Paddock | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/us/politics/trump-abortion-evangelicals-2020.html | Trump Fulfills His Promises on Abortion, and to Evangelicals | False | By Michael Tackett | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-06-02 | https://www.nytimes.com/2019/05/16/books/review/michael-shnayerson-boom.html | The Art Market Is Exploding. Meet the Dealers Who Lit the Fuse. | False | By Matthew Schneier | 2019-08-07 | TX 8-810-034 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/sports/tennis/nick-kyrgios-italian-open.html | Nick Kyrgios Is Disqualified After Tantrum at the Italian Open | False | By Victor Mather | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/us/immigrants-mexico-tents.html | As Immigrants Are Packed Into Encampments, Border Patrol Struggles With Overcrowding | False | By The New York Times | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/learning/film-club-old-town-road-see-how-memes-and-controversy-took-lil-nas-x-to-no-1.html | Film Club: 'Old Town Road': See How Memes and Controversy Took Lil Nas X to No. 1 | False | By Natalie Proulx | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/movies/john-wick-chapter-3-parabellum-review.html | 'John Wick: Chapter 3' Review: Keanu Reeves Is Back for Another Brutal Round | False | By Jeannette Catsoulis | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/world/middleeast/iran-war-fears.html | Iran Crisis or 'Circus'? A Weary Middle East Wonders | False | By Declan Walsh | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/us/sat-score.html | SAT's New 'Adversity Score' Will Take Students' Hardships Into Account | False | By Anemona Hartocollis | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/us/missouri-abortion.html | Missouri Senate Advances Fetal Heartbeat Abortion Bill | False | By Sabrina Tavernise | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/business/fed-trade-war-inflation.html | Fed Officials Sound an Alarm, Worrying Weak Inflation Could Last | False | By Jeanna Smialek | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/sports/tampa-bay-rays.html | The Rays Are a Surrealist's Delight | False | By Tyler Kepner | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-16 | https://www.nytimes.com/2019/05/16/t-magazine/ethical-travel-reporting.html | When, if Ever, Is It Unethical to Visit a Country? | False | | | |
| 2019-05-16 | 2019-05-19 | https://www.nytimes.com/2019/05/16/books/review/new-crime-fiction-marilyn-stasio.html | Video Gaming Turns Murderous, Even if You Play by the Rules | False | By Marilyn Stasio | | |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/opinion/bill-de-blasio-president.html | De Blasio Can't Beat Trump. He Can't Even Troll Him. | False | By Jennifer Senior | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/business/media/gannett-medianews-newspapers.html | Gannett Counters the Latest Move by Its Hedge Fund-Backed Rival | False | By Marc Tracy | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-16 | https://www.nytimes.com/2019/05/16/t-magazine/blue-watches.html | For Spring, Six New Watches With Blue Dials | False | | | |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/us/politics/abortion-republicans-democrats.html | Republicans' Messaging on Abortion Puts Democrats on the Defensive | False | By Jeremy W. Peters | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/business/craig-phillips-treasury-fannie-mae-freddie-mac.html | Treasury Official Hired to Fix Fannie and Freddie Is Leaving | False | By Emily Flitter | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-18 | https://www.nytimes.com/2019/05/16/arts/television/binge-watch-game-of-thrones.html | I Ignored 'Game of Thrones' for 8 Years. Then Inhaled It in 5 Weeks. | False | By Wesley Morris | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-22 | https://www.nytimes.com/2019/05/16/dining/texas-wine-southold.html | In Texas, Winemakers Find Room to Roam | False | By Eric Asimov | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/us/politics/impeaching-president-trump.html | Frustrated House Democrats Pin Their Hopes on Mueller | False | By Glenn Thrush and Nicholas Fandos | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/movies/the-souvenir-review.html | 'The Souvenir' Review: A Great Movie About a Bad Boyfriend | False | By A.O. Scott | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/business/european-commission-foreign-exchange-banks-fine.html | Europe Fines 5 Banks $1.2 Billion for Their Roles in Foreign Exchange Cartels | False | By Amie Tsang | 2019-07-08 | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/world/europe/ukraine-zelensky-kolomoisky.html | Oligarchâ€šÃ„Ã´s Return Raises Alarm in Ukraine | False | By Andrew E. Kramer | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/science/helium-shortage-party-city.html | The Global Helium Shortage Is Real, but Donâ€šÃ„Ã´t Blame Party Balloons | False | By Heather Murphy | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/us/politics/trump-financial-disclosures.html | Trumpâ€šÃ„Ã´s Financial Disclosure Shows Mixed Results for His Businesses in 2018 | False | By Steve Eder, Eric Lipton and Agustin Armendariz | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-20 | https://www.nytimes.com/2019/05/16/opinion/christchurch-online-extremism-trump.html | The World Wants to Fight Online Hate. Why Doesnâ€šÃ„Ã´t President Trump? | False | By Charlie Warzel | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-21 | https://www.nytimes.com/2019/05/16/obituaries/gianni-de-michelis-dead.html | Gianni De Michelis, Italian Politician Tarnished by Scandal, Dies at 78 | False | By Katharine Q. Seelye and Elisabetta Povoledo | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/world/middleeast/iran-war-donald-trump.html | Trump Tells Pentagon Chief He Does Not Want War With Iran | False | By Mark Landler, Maggie Haberman and Eric Schmitt | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-22 | https://www.nytimes.com/2019/05/16/dining/hills-kitchen-nigerian-review.html | Nigerian Soups and Jollof Rice at Hills Kitchen in Brooklyn | False | By Marian Bull | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/us/michael-samra-execution.html | Alabama Executes a Murderer a Day After Banning Abortions | False | By Adeel Hassan and Alan Blinder | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/movies/cannes-film-festival-jim-jarmusch.html | Cannes Film Festival: Itâ€šÃ„Ã´s Apocalypse Now, Thanks to Jim Jarmusch | False | By Manohla Dargis | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/business/negotiating-salary-smaller-city.html | When a Dream Job Means Less Money | False | By Katy Lederer | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/world/middleeast/iran-tensions-explainer.html | The Tension Between America and Iran, Explained | False | By Megan Specia and Rick Gladstone | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-19 | https://www.nytimes.com/2019/05/16/books/review/10-new-books-we-recommend-this-week.html | 10 New Books We Recommend This Week | False | | | TX 8-800-006 |
| 2019-05-16 | 2019-05-21 | https://www.nytimes.com/2019/05/16/health/bariatric-surgery-teenagers.html | A Daunting Operation Offers Relief to Obese Teenagers | False | By Gina Kolata | | TX 8-800-006 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/world/europe/uk-theresa-may.html | Theresa May Vows to Set a Date for Stepping Down as U.K. Prime Minister | False | By Stephen Castle | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-19 | https://www.nytimes.com/2019/05/16/books/review/family-memoirs-doniger-moraga-wheelis-scoblic.html | Family Memoirs: The Ties That Bind and Those That Fray | False | By Roy Hoffman | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-18 | https://www.nytimes.com/2019/05/16/arts/music/rolling-stones-tour.html | Rolling Stones Reschedule Tour Dates as Jagger Bounces Back From Surgery | False | By Gabrielle Debinski | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-19 | https://www.nytimes.com/2019/05/16/books/review/new-fairy-tales-rebecca-solnit.html | Bringing Favorite Fairy Tales Up to Date | False | By Kelly Barnhill | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/reader-center/brown-v-board-anniversary.html | Teachers, Tell Us About the Discussions Happening Around Race in Your Classroom | False | By Dana Goldstein | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/learning/basketball-human-rights-the-met-gala-and-nintendo-25-recent-times-articles-recommended-by-teens.html | Basketball, Human Rights, the Met Gala and Nintendo: 25 Recent Times Articles Recommended by Teens | False | By The Learning Network | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/opinion/jeff-koons-rabbit.html | Even the Rich Arenâ€šÃ„Ã´t Rich Enough for Jeff Koons | False | By Allison Schrager | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/opinion/russia-cuba-venezuelan-crisis.html | Russia and Cuba Could End the Venezuelan Catastrophe. Seriously. | False | By Jorge Q. Castaîˆ´âˆ±eda | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/world/africa/navy-seal-logan-melgar-death.html | Navy SEAL Pleads Guilty in Case of Strangled Green Beret | False | By Kate Andrews | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/world/europe/austria-mcdonalds-passport.html | Lost Your Passport? For Americans in Austria, Any McDonaldâ€šÃ„Ã´s Can Help | False | By Anna Schaverien | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-20 | https://www.nytimes.com/2019/05/16/opinion/medicare-for-all-jobs.html | â€šÃ„Ã²Medicare for Allâ€šÃ„Ã´ Could Kill Two Million Jobs, and Thatâ€šÃ„Ã´s O.K. | False | By Elisabeth Rosenthal | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/arts/design/whitney-biennial-review.html | The Whitney Biennial: Young Art Cross-Stitched With Politics | False | By Holland Cotter | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-19 | https://www.nytimes.com/2019/05/16/books/review/ash-family-molly-dektar.html | â€šÃ„Ã²The Ash Familyâ€šÃ„Ã´ Is a Debut Novel for Our Climate-Anxious Age | False | By Julia Scheeres | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-18 | https://www.nytimes.com/2019/05/16/arts/design/czech-culture-minister-resigns-influence-museums.html | Czech Culture Minister Resigns After Firing Museum Directors | False | By Alex Marshall | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/opinion/letters/trump-democrats-impeach.html | Donâ€šÃ„Ã´t Shy Away From Impeachment | False | | | TX 8-800-006 |
| 2019-05-16 | 2019-05-19 | https://www.nytimes.com/2019/05/16/books/review/body-papers-grace-talusan.html | A Filipino-American Memoir of Racism, Abuse and Heartbreak | False | By Luis H. Francia | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-19 | https://www.nytimes.com/2019/05/16/nyregion/abortion-millennials-south.html | Abortion and the Future of the New South | False | By Ginia Bellafante | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/world/asia/trade-xi-jinping-trump-china-united-states.html | How Xiâ€šÃ„Ã´s Last-Minute Switch on U.S.-China Trade Deal Upended It | False | By Chris Buckley and Keith Bradsher | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/nyregion/public-housing-immigration-trump.html | Sheâ€šÃ„Ã´s Undocumented. Her Children Arenâ€šÃ„Ã´t. The Trump Administration Wants to Evict Them. | False | By Luis Ferrî˜â€¡Ã©-Sadurnî˜â€¦â€° | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/climate/scott-pruitt-epa-travel-expenses.html | Investigators Urge E.P.A. to Pursue Scott Pruitt for $124,000 in â€šÃ„Ã²Excessiveâ€šÃ„Ã´ Travel Costs | False | By Lisa Friedman | 2019-07-08 | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/us/immigrants-undocumented-no-match.html | Letters From Washington: Your Employees Could Be Undocumented | False | By Miriam Jordan | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-16 | https://www.nytimes.com/2019/05/16/arts/design/every-woman-biennial.html | An Art Show for Hundreds of Women. And Thatâ€™â€š Â´s Just the Artists. | False | By Melena Ryzik | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/books/insider-niche-book-clubs-literaryswag.html | Book Clubs Get Especially Clubby | False | By Henry Alford | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/opinion/letters/abortion.html | As States Restrict Access to Abortions | False | | | |
| 2019-05-16 | 2019-05-26 | https://www.nytimes.com/2019/05/16/books/review/casey-cep-furious-hours-best-seller.html | Did Harper Lee, Who Died in 2016, Leave Behind a True-Crime Manuscript? | False | By Tina Jordan | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-19 | https://www.nytimes.com/2019/05/16/t-magazine/spring-summer-mens-suit.html | Four Ways to Wear a Suit This Spring (and Summer) | False | By Alex Tudela | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/arts/dance/nyc-this-weekend-dance.html | 8 Dance Performances to See in N.Y.C. This Weekend | False | By Gia Kourlas | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/arts/design/nyc-this-weekend-art-and-museums.html | 15 Art Exhibitions to View in N.Y.C. This Weekend | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/arts/music/nyc-this-weekend-classical-music.html | 6 Classical Music Concerts to See in N.Y.C. This Weekend | False | By David Allen | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/arts/music/nyc-this-weekend-pop-rock-jazz.html | 12 Pop, Rock and Jazz Concerts to Check Out in N.Y.C. This Weekend | False | | | |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/movies/nyc-this-weekend-film-series.html | 4 Film Series to Catch in N.Y.C. This Weekend | False | By Ben Kenigsberg | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/arts/nyc-this-weekend-childrens-events.html | 7 Things to Do With Your Kids in N.Y.C. This Weekend | False | By Alexis Soloski | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/theater/nyc-this-weekend-theater.html | 10 Plays and Musicals to Go to in N.Y.C. This Weekend | False | By Alexis Soloski | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/arts/nyc-this-weekend-comedy.html | 5 Comedy Shows to Catch in N.Y.C. This Weekend | False | By Sean L. McCarthy | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/sports/horse-racing/preakness-odds-picks.html | Preakness Stakes Expertsâ€™â€š Â´ Picks: Who Will Win? | False | By Joe Drape and Melissa Hoppert | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-25 | https://www.nytimes.com/2019/05/16/nyregion/window-washing-new-york-dangerous.html | A Look at Window Washers: â€šÂ´You Only Get to Fall Onceâ€šÂ´ | False | By Jeff Giles | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/obituaries/im-pei-dead.html | I.M. Pei, Master Architect Whose Buildings Dazzled the World, Dies at 102 | False | By Paul Goldberger | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-16 | https://www.nytimes.com/2019/05/16/t-magazine/venice-biennale-guide-highlights.html | What to See at the Venice Biennale | False | By Kat Herriman | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/us/politics/jamal-khashoggi-fiancee-congress.html | â€šÂ´Nothing Has Been Doneâ€šÂ´: Khashoggiâ€šÂ´s Fiancã©â€š Â´e Urges Action Against Saudi Arabia | False | By Catie Edmondson | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/sports/brook-lopez-milwaukee-bucks.html | If Brook Lopez Seemed to Be Everywhere, Itâ€šÂ´s Because He Was | False | By Benjamin Hoffman | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-20 | https://www.nytimes.com/2019/05/16/travel/tripadvisor-safety-sexual-assault-reviews.html | TripAdvisor Modified Its Approach to Reviews and Sexual Assault. Did It Go Far Enough? | False | By Tariro Mzezewa | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/us/ahmed-ahmed-jokes-comedy.html | An Egyptian-Born Comic Joked About Race. Someone in the Crowd Called the Police. | False | By Derrick Bryson Taylor | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/world/middleeast/israel-iran-netanyahu-war.html | Israel Presses the Case Against Iran, but Not for War | False | By David M. Halbfinger | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/briefing/iran-im-pei-statue-of-liberty.html | Iran, I.M. Pei, Statue of Liberty: Your Thursday Evening Briefing | False | By Remy Tumin and Sarah Eckinger | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/us/california-high-speed-rail.html | California v. Trump, Round 51. This Time Itâ€šÂ´s Over $1 Billion in High-Speed Rail Funding | False | By Jennifer Medina | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/nyregion/eric-garner-pantaleo-trial.html | Eric Garner Death Was â€šÂ´Not a Big Deal,â€šÂ´ Police Commander Said | False | By Ali Winston | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/technology/pinterest-earnings.html | Pinterest Posts Narrower Loss, but Falls Short of Wall St. Estimates | False | By Erin Griffith | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/us/politics/on-politics-fox-news.html | On Politics With Lisa Lerer: To Fox or Not to Fox? | False | By Lisa Lerer | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/us/politics/rusal-investment-kentucky.html | Democrats Seek Review of Russian Investment in Kentucky | False | By Kenneth P. Vogel | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/us/florida-election-hacking-russians-fbi.html | F.B.I. to Florida Lawmakers: You Were Hacked by Russians, but Donâ€šÂ´t Tell Voters | False | By Patricia Mazzei | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/sports/tennis/italian-open-roger-federer.html | Roger Federer Gets the Pope Treatment on a Chaotic Day at the Italian Open | False | By Ben Rothenberg | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/us/abortion-law-women.html | In Alabama, Opposition to Abortion Runs Deep | False | By Timothy Williams and Alan Blinder | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/sports/john-daly-is-still-driving-at-the-tee-and-wheel-after-all-these-years.html | John Daly Is Still Driving, at the Tee and Wheel, After All These Years | False | By Kevin Armstrong | 2019-07-08 | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/sports/pga-championship-brooks-koepka.html | Brooks Koepka, Happily in the Shadows, Sets Bethpage Black Record | False | By Bill Pennington | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/opinion/immigration-trump-kushner.html | Whatâ€šÃ„Ã´s Missing in Trumpâ€šÃ„Ã´s â€šÃ„Â²Beautiful, Boldâ€šÃ„Â´ Immigration Plan | False | By The Editorial Board | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/us/politics/trump-immigration-plan.html | Trumpâ€šÃ„Ã´s Immigration Plan Gets a Rose Garden Rollout and a Cool Reception | False | By Annie Karni | 2019-07-08 | TX 8-800-006 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/us/politics/house-health-care-drug-costs.html | House Passes Legislation Aiming to Shore Up Health Law and Lower Drug Costs | False | By Abby Goodnough | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-17 | https://www.nytimes.com/2019/05/16/arts/design/im-pei-buildings.html | Six of I.M. Peiâ€šÃ„Ã´s Most Important Buildings | False | By The New York Times | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-17 | https://www.nytimes.com/2019/05/16/movies/alejandro-gonzalez-inarritu-netflix.html | Alejandro Gonzaˆ‚Ã¡lez Iˆ‚Ã±aˆ‚Â³rritu Has Words for Hollywood | False | By Kyle Buchanan | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-17 | https://www.nytimes.com/2019/05/16/opinion/media-weave-community.html | The Big Story You Donâ€šÃ„Ã´t Read About | False | By David Brooks | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-17 | https://www.nytimes.com/2019/05/16/sports/tiger-woods-pga-championship-.html | Tiger Woods Opens P.G.A. Championship With a Round Almost as Wild as His Galleries | False | By Karen Crouse | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-19 | https://www.nytimes.com/2019/05/16/opinion/alabama-abortion-georgia-roe.html | Post-Roe America Wonâ€šÃ„Ã´t Be Like Pre-Roe America. It Will Be Worse. | False | By Michelle Goldberg | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-17 | https://www.nytimes.com/2019/05/16/pageoneplus/corrections-may-17-2019.html | Corrections: May 17, 2019 | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-17 | https://www.nytimes.com/2019/05/16/todayspaper/quotation-of-the-day-india-awaits-the-revival-it-was-promised.html | Quotation of the Day: India Awaits the Revival It Was Promised | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/es/2019/05/16/universal/es/el-times-noticias-viernes.html | Las principales noticias del viernes | False | Por Elda Cantaˆ‚Â´saˆ‚Â« | 2019-07-08 | |
| 2019-05-17 | 2019-05-17 | https://www.nytimes.com/2019/05/16/us/chelsea-manning-jail.html | Chelsea Manning Ordered Back to Jail for Refusal to Testify in WikiLeaks Inquiry | False | By Jacey Fortin | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-17 | https://www.nytimes.com/2019/05/16/theater/happy-talk-review-susan-sarandon.html | Review: In â€šÃ„Â²Happy Talk,â€šÃ„Â´ Susan Sarandon Escapes Into Amateur Acting | False | By Ben Brantley | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-16 | https://www.nytimes.com/2019/05/16/crosswords/first-pass-friday-the-fragrance-of-blossoms-fair.html | First Pass Friday: The Fragrance of Blossoms Fair | False | By Deb Amlen | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-17 | https://www.nytimes.com/2019/05/16/sports/-kevin-durant-warriors-.html | Warriors Say Kevin Durant Will Be Out Another Week | False | By Field Level Media | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-17 | https://www.nytimes.com/2019/05/16/briefing/theresa-may-iran-im-pei.html | Theresa May, Iran, I.M. Pei: Your Friday Briefing | False | By Melina Delkic | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-17 | https://www.nytimes.com/2019/05/16/us/politics/juan-guaido-venezuelan-embassy.html | Guaidaˆ‚Â´saˆ‚‰‰ Officials Rally at Venezuelan Embassy in Washington as a Stalemate Ends | False | By Zach Montague | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-06-23 | https://www.nytimes.com/2019/05/17/style/modern-love-college-hoarding-medical-leave.html | For Me, He Was Willing to Face His Worst Fear | False | By Meaghan Mahoney | 2019-08-07 | TX 8-810-034 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/world/asia/indonesia-bomb-plot-wifi.html | Indonesia Says It Foiled Plot to Detonate Bombs via Wi-Fi | False | By Hannah Beech and Muktita Suhartono | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-17 | https://www.nytimes.com/2019/05/17/us/politics/on-politics-trump-does-not-want-military-clash-with-iran.html | On Politics: Trump Does Not Want Military Clash With Iran | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/world/asia/chiitan-mascot-john-oliver-japan.html | Violent Japanese Mascot That Tickled John Oliver Is Suspended by Twitter | False | By Mike Ives | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/fashion/watches-kremlin-museums-exhibition.html | Kremlin Museums Restore Catherine the Greatâ€šÃ„Ã´s Clock Inkstand | False | By Melanie Abrams | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/fashion/watches-book-independent-makers.html | Highlighting Watchmakers â€šÃ„Â²People Had Never Heard Ofâ€šÃ„Â´ | False | By Melanie Abrams | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/fashion/watches-zenith-lvmh.html | Making Zenith Watches Live Up to the Name | False | By Robin Swithinbank | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/fashion/watches-jewelry-baselworld-changes.html | Is Time Up for the Worldâ€šÃ„Ã´s Largest Watch and Jewelry Fair? | False | By Robin Swithinbank | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-17 | https://www.nytimes.com/2019/05/17/arts/whats-on-tv-friday-catch-22-and-see-you-yesterday.html | Whatâ€šÃ„Ã´s on TV Friday: â€šÃ„Â²Catch-22â€šÃ„Â´ and â€šÃ„Â²See You Yesterdayâ€šÃ„Â´ | False | By Gabe Cohn | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/fashion/watches-seoul-street-style.html | Seoul (Watch) Seekers | False | By Vivian Morelli | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/world/asia/taiwan-gay-marriage.html | Taiwan Legislature Approves Asiaâ€šÃ„Ã´s First Same-Sex Marriage Law | False | By Austin Ramzy | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/learning/17WODLN.html | Word + Quiz: travail | False | By The Learning Network | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/world/australia/election-bob-hawke.html | Australia Longs for Bolder Politics as Beloved Leader Dies on Electionâ€šÃ„Ã´s Eve | False | By Damien Cave | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/learning/focus-here.html | Focus Here | False | By Natalie Proulx | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-17 | https://www.nytimes.com/interactive/2019/05/17/us/sarah-zorn-citadel-commander.html | The First Woman to Lead 2,400 Citadel Cadets | False | By Alyssa Schukar | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/learning/learning-with-youve-conquered-the-escape-room-but-can-you-escape-the-lab.html | Learning With: â€šÃ„Â²Youâ€šÃ„Ã´ve Conquered the Escape Room. But Can You Escape the Lab?â€šÃ„Â´ | False | By Jeremy Engle | 2019-07-08 | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/arts/metoo-unions-ballet-ramasar.html | Caught in the Middle of #MeToo: Unions That Represent Accusers and Accused | False | By Michael Cooper | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-19 | https://www.nytimes.com/2019/05/17/arts/design/aboriginal-art-australia.html | Can We Start Appreciating Indigenous Art on Its Own Terms? | False | By Jason Farago | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-19 | https://www.nytimes.com/2019/05/17/theater/tony-awards-backstage.html | 30 Minutes Before Curtain: Hugs, Prayers, Laughter and Noise | False | By Laura Collins-Hughes and Darryn King | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/arts/television/jimmy-kimmel-trump-immigration-proposal.html | Jimmy Kimmel Slams Trumpâ€šÃ„Ã´s Immigration Proposal | False | By Giovanni Russonello | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-06-23 | https://www.nytimes.com/2019/05/17/books/review/karen-russell-orange-world.html | Love at First Sight and Other Disasters: Stories From Karen Russell | False | By Emily St. John Mandel | 2019-08-07 | TX 8-810-034 |
| 2019-05-17 | 2019-05-16 | https://www.nytimes.com/2019/05/17/well/live/cystic-fibrosis-patients-turn-to-experimental-phage-therapy.html | Cystic Fibrosis Patients Turn to Experimental Phage Therapy | False | By Abby Ellin | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-14 | https://www.nytimes.com/2019/05/17/well/family/welcome-to-the-freak-show-becoming-an-orphan-in-my-20s.html | Welcome to the Freak Show: Becoming an Orphan in My 20s | False | By Kelli Auerbach | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/learning/which-television-shows-are-you-sad-to-see-come-to-an-end.html | Which Television Shows Are You Sad to See Come to an End? | False | By Jeremy Engle | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-19 | https://www.nytimes.com/2019/05/17/magazine/poem-a-voice-from-the-wreck.html | Poem: A Voice From the Wreck | False | By Chad Abushanab and Rita Dove | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/us/us-birthrate-decrease.html | U.S. Birthrate Drops 4th Year in a Row, Possibly Echoing the Great Recession | False | By Liam Stack | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-20 | https://www.nytimes.com/2019/05/17/nyregion/mayor-bill-de-blasio-campaign.html | Who Runs New York When the Mayor Campaigns for President? | False | By Jeffery C. Mays | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-19 | https://www.nytimes.com/2019/05/17/realestate/in-the-high-flying-hamptons-real-estate-is-in-a-rut.html | In the High-Flying Hamptons, Real Estate Is in a Rut | False | By Marcelle Sussman Fischler | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/us/politics/college-scholarships-tax-increases.html | Low-Income College Students Are Being Taxed Like Trust-Fund Babies | False | By Erica L. Green | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-23 | https://www.nytimes.com/2019/05/17/business/media/paul-huntsman-salt-lake-tribune.html | Can Paul Huntsman Save The Salt Lake Tribune? | False | By Katherine Rosman | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-19 | https://www.nytimes.com/2019/05/17/travel/republic-of-north-macedonia-balkans.html | Be Among the First to Visit North Macedonia | False | By Alex Crevar | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-19 | https://www.nytimes.com/2019/05/17/sports/golf/tiger-woods-effect-minorities.html | Tiger Woodsâ€šÃ„Ã´s Success Promised to Diversify Golf. It Didnâ€šÃ„Ã´t. | False | By Karen Crouse | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-19 | https://www.nytimes.com/2019/05/17/nyregion/ajr-met-brothers-indie-music.html | How the Members of the Band AJR Spend Their Sundays | False | By Tammy La Gorce | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-17 | https://www.nytimes.com/2019/05/17/reader-center/17insider-delvey.html | Nothing About Interviewing the Fake Heiress Anna Sorokin Was Normal | False | By Emily Palmer | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/business/china-trade-influence.html | As Trade War Rages, Chinaâ€šÃ„Ã´s Sway Over the U.S. Fades | False | By Keith Bradsher | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-19 | https://www.nytimes.com/2019/05/17/nyregion/arverne-rockaway-beach.html | Are Surfer Cafes and Green Markets What a Working-Class Beach Neighborhood Needs? | False | By Kate Branch | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/world/americas/colombia-farc-peace-deal.html | Colombiaâ€šÃ„Ã´s Peace Deal Promised a New Era. So Why Are These Rebels Rearming? | False | By Nicholas Casey | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-19 | https://www.nytimes.com/2019/05/17/nyregion/lgbtq-statues-new-york.html | Where Are the Statues of L.G.B.T.Q. Pioneers? Here Are 11 Worthy New Yorkers | False | By Ginia Bellafante | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-21 | https://www.nytimes.com/2019/05/17/science/math-physics-knitting-matsumoto.html | â€šÃ„Ã²Knitting Is Codingâ€šÃ„Ã´ and Yarn Is Programmable in This Physics Lab | False | By Siobhan Roberts | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/us/bernie-sanders-burlington-mayor.html | Mayor and â€šÃ„Ã²Foreign Ministerâ€šÃ„Ã´: How Bernie Sanders Brought the Cold War to Burlington | False | By Alexander Burns and Sydney Ember | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-19 | https://www.nytimes.com/2019/05/17/realestate/east-hamptons-own-white-house.html | East Hamptonâ€šÃ„Ã´s Own White House | False | By Julie Lasky | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-19 | https://www.nytimes.com/2019/05/17/realestate/in-the-hamptons-modernism-rises-again.html | In the Hamptons, Modernism Rises (Again) | False | By Marcelle Sussman Fischler | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-19 | https://www.nytimes.com/2019/05/17/world/europe/poland-priests-sex-abuse-film.html | â€šÃ„Ã²Tell No Oneâ€šÃ„Ã´: Poland Is Pushed to Confront Abuse of Children by Priests | False | By Marc Santora and Joanna Berendt | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/business/luckin-ipo-china-starbucks.html | Luckin Coffee, Chinese Rival to Starbucks, Jumps in Its U.S. Trading Debut | False | By Alexandra Stevenson | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-19 | https://www.nytimes.com/2019/05/17/fashion/weddings/she-said-yes-fourteen-times.html | She Said Yes. Fourteen Times. | False | By Alix Strauss | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-19 | https://www.nytimes.com/2019/05/17/opinion/sunday/welfare-queen-myth-reagan.html | The Myth Was $150,000 in Fraud. The Real Story Is More Interesting. | False | By Josh Levin | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-19 | https://www.nytimes.com/2019/05/17/opinion/elena-ferrante-on-women-power.html | Elena Ferrante: A Power of Our Own | False | By Elena Ferrante | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/business/media/grumpy-cat-dead.html | Grumpy Cat, Internet Celebrity With a Piercing Look of Contempt, Is Dead at 7 | False | By Daniel Victor | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-17 | https://www.nytimes.com/2019/05/17/business/dealbook/trade-deal-collapse.html | DealBook Briefing: Inside the Fall of the Trade Deal | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/world/europe/jeremy-corbyn-theresa-may.html | Jeremy Corbyn Halts Brexit Talks With Theresa May | False | By Stephen Castle | 2019-07-08 | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-17 | 2019-05-17 | https://www.nytimes.com/2019/05/17/movies/see-you-yesterday-review.html | â€šÃ„Â'See You Yesterdayâ€šÃ„Â´ Review: An All-Too-Real Time-Travel Fantasy | False | By Candice Frederick | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-19 | https://www.nytimes.com/2019/05/17/sports/jose-alvarado-rays.html | How Jose Alvarado, a Rays Original, Developed Baseballâ€šÃ„Â´s Nastiest Pitch | False | By Tyler Kepner | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/movies/a-dogs-box-office-journey.html | A Dogâ€šÃ„Â's Box-Office Journey | False | By Gregory Wakeman | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/world/asia/north-korea-aid-south.html | South Korea Announces $8 Million Aid Package for North | False | By Choe Sang-Hun | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/realestate/the-next-chapter-for-the-wineries-on-long-islands-north-fork.html | The Next Chapter for the Wineries on Long Islandâ€šÃ„Â´s North Fork | False | By Claudia Gryvatz Copquin | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/sports/golden-state-warriors-portland-trail-blazers.html | Hope, a Flimsy Concept Against the Warriors, Is Slipping Away for the Trail Blazers | False | By Scott Cacciola | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-28 | https://www.nytimes.com/2019/05/17/reader-center/syria-torture-prisons-anne-barnard.html | Questions and Answers About Syriaâ€šÃ„Â´s Secret Torture Prisons | False | By Kasia Pilat | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/arts/design/auction-contemporary-art-981-million-koons-kaws.html | Contemporary Art Evening Sales Bring $981 Million, Led by Koons and KAWS | False | By Scott Reyburn | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/business/dealbook/amazon-deliveroo-invest.html | Amazon to Invest in Deliveroo, a Rival to Uber in Food Delivery | False | By Michael J. de la Merced | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/world/europe/david-cameron-book-twitter.html | David Cameronâ€šÃ„Â´s Book Isnâ€šÃ„Â´t Out Yet. The Scathing Commentary Is. | False | By Richard Pâ€šÃ©rez-Peâ€šÃ±a | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/us/politics/china-auto-tariffs-donald-trump.html | Trump Lifts Metal Tariffs and Delays Auto Levies, Limiting Global Trade Fight | False | By Ana Swanson | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/us/california-today-housing-crisis-sb50.html | California Today: Lawmakers Shelve a Potential Remedy to the Housing Crisis | False | By Conor Dougherty and Thomas Fuller | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/your-money/opportunity-zone-investment.html | Is an Opportunity Zone the Right Investment for You? | False | By Paul Sullivan | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-20 | https://www.nytimes.com/2019/05/17/technology/san-francisco-facial-recognition.html | The Week in Tech: Putting an A.I. Genie Back in Its Bottle | False | By Jamie Condliffe | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/world/europe/stalin-gulag-putin-russia.html | Putinâ€šÃ„Â´s Toughest Online Critic Brings His Name, and Wheelchair, Into the Light | False | By Andrew Higgins | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-19 | https://www.nytimes.com/2019/05/17/technology/facebook-ai-schroepfer.html | Facebookâ€šÃ„Â´s A.I. Whiz Now Faces the Task of Cleaning It Up. Sometimes That Brings Him to Tears. | False | By Cade Metz and Mike Isaac | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-19 | https://www.nytimes.com/2019/05/17/magazine/judge-john-hodgman-on-sofa-aspirations.html | Judge John Hodgman on Sofa Aspirations | False | By Judge John Hodgman | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-22 | https://www.nytimes.com/2019/05/17/dining/top-chef-eric-adjepong-west-african-food.html | A Chef Tells the Story of the Slave Trade Through Dinner | False | By Korsha Wilson | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/world/europe/turkey-economy-istanbul-election.html | Risk to Turkeyâ€šÃ„Â´s Economy Deepens With New Istanbul Election | False | By Carlotta Gall and Jack Ewing | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-19 | https://www.nytimes.com/2019/05/17/arts/television/fleabag-andrew-scott-hot-priest.html | The Hot Priest in â€šÃ„Â'Fleabagâ€šÃ„Â´ Says Kneel, and Itâ€šÃ„Â´s Never Sounded Sexier | False | By Kathryn Shattuck | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-19 | https://www.nytimes.com/2019/05/17/theater/annette-bening-tony-awards-all-my-sons.html | How Annette Bening Puts It All Onstage. But Keeps Something for Herself. | False | By Alexis Soloski | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-19 | https://www.nytimes.com/2019/05/17/theater/david-byrne-broadway-american-utopia.html | David Byrne Is Coming to Broadway | False | By Michael Paulson | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-19 | https://www.nytimes.com/2019/05/17/arts/dance/alexei-ratmansky-seasons-american-ballet-theater.html | â€šÃ„Â'More Than Pretty Dancesâ€šÃ„Â´: Alexei Ratmanskyâ€šÃ„Â´s Alliance With Ballet Theater | False | By Marina Harss | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-19 | https://www.nytimes.com/2019/05/17/books/review/was-varian-fry-gay-julie-orringer-flight-portfolio.html | Was Varian Fry Gay â€šÃ„Â® and Should It Matter? Readers Respond | False | | | |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/nyregion/mta-overtime.html | $461,646 in Pay for One Worker: M.T.A. Overtime Scrutinized by Prosecutors | False | By Jim Dwyer and Emma G. Fitzsimmons | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/arts/television/game-of-thrones-claws-aquarium-weekend-tv.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/your-money/interest-rates-federal-student-loans.html | Interest Rates on New Federal Student Loans Will Dip Slightly | False | By Ann Carrns | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/movies/cannes-film-festival-elton-john-rocketman.html | Watch Elton John and Taron Egerton Launch â€šÃ„Â'Rocketmanâ€šÃ„Â´ With Cannes Duet | False | By Kyle Buchanan | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/world/europe/war-iran-europe-iraq.html | War With Iran? Count Us Out, Europe Says | False | By Steven Erlanger | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-19 | https://www.nytimes.com/2019/05/17/world/canada/justin-trudeau-election-snc-lavalin.html | A Battered but Unbowed Justin Trudeau Vows to Stay the Course in Canada | False | By Ian Austen | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-22 | https://www.nytimes.com/2019/05/17/dining/curried-rice-weekend-recipes.html | What to Cook This Weekend | False | By Sam Sifton | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-19 | https://www.nytimes.com/2019/05/17/nyregion/lee-friedlander-signs.html | The Cityâ€šÃ„Â´s Most Arresting Signs Over the Decades | False | By Matthew Sedacca | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/arts/music/claude-vivier-review.html | Listening to the Throbbing of the Stars | False | By Zachary Woolfe | 2019-07-08 | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/sports/ohio-state-sexual-abuse.html | Ohio State Finds Team Doctor Sexually Abused 177 Students | False | By Victor Mather | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/world/asia/us-airstrike-afghanistan-police.html | U.S. Airstrike Kills Afghan Police | False | By Thomas Gibbons-Neff | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/arts/television/russian-bots-election-voice-kids-alsou.html | Latest Target of Russian Vote Meddling: A Childrenâ€™s Singing Contest | False | By Sophia Kishkovsky and Alex Marshall | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-17 | https://www.nytimes.com/2019/05/17/t-magazine/sander-lak-sies-marjan-profile-in-style.html | A Designer Whose Ideal Woman Is PJ Harvey | False | By Lindsay Talbot | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-17 | https://www.nytimes.com/2019/05/17/t-magazine/travel-issue-letter-from-the-editor.html | Tâ€™s Travel Issue: The Survivors | False | By Hanya Yanagihara | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/climate/drought-water-shortage-panama-canal.html | What Panamaâ€™s Worst Drought Means for Its Canalâ€™s Future | False | By Henry Fountain | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-19 | https://www.nytimes.com/2019/05/17/books/review/new-visual-photography.html | New & Noteworthy Visual Books, From the Grand Canyon to the Moon | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-19 | https://www.nytimes.com/2019/05/17/us/politics/kirsten-gillibrand-abortion.html | Kirsten Gillibrand Is Struggling. Will Abortion Rights Be Her Rallying Cry? | False | By Shane Goldmacher | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-19 | https://www.nytimes.com/2019/05/17/us/navy-seal-war-crimes-spying.html | Navy SEAL War Crimes Trial in Turmoil Over Claims Prosecutors Spied on Defense | False | By Dave Philipps | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-19 | https://www.nytimes.com/2019/05/17/nyregion/bookbook-closes-greenwich-village.html | The Last Chapter of bookbook: A Greenwich Village Institution Closes | False | By Karen Zraick | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-20 | https://www.nytimes.com/2019/05/17/arts/music/playlist-slipknot-dj-khaled-nipsey-hussle-halsey-lana-del-rey.html | The Playlist: Slipknot Roars Back to Life, and 9 More New Songs | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/world/americas/venezuela-economy.html | Venezuelaâ€™s Collapse Is the Worst Outside of War in Decades, Economists Say | False | By Anatoly Kurmanaev | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/obituaries/herman-wouk-dead.html | Herman Wouk, Best-Selling Novelist With a Realistâ€™s Touch, Dies at 103 | False | By William Grimes | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/us/politics/equality-act.html | House Equality Act Extends Civil Rights Protections to Gay and Transgender People | False | By Catie Edmondson | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-19 | https://www.nytimes.com/2019/05/17/books/review/new-paperbacks.html | New in Paperback: â€˜Floridaâ€™ â€˜Robinâ€™ | False | By Joumana Khatib | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/sports/olympique-lyon-womens-champions-league.html | The Worldâ€™s Most Dominant Team Isnâ€™t Who You Think | False | By Rory Smith | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/business/tariffs-metals-canada-mexico.html | United States Reaches Deal to Lift Metal Tariffs on Canada and Mexico | False | By Ana Swanson and Dan Bilefsky | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-22 | https://www.nytimes.com/2019/05/17/dining/spring-recipes-samin-nosrat.html | Recipes for Sprrriiiiing! | False | By Emily Weinstein | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-22 | https://www.nytimes.com/2019/05/17/dining/chicken-rhubarb-recipe.html | This Is Some Spring Chicken | False | By Melissa Clark | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/world/europe/russia-cathedral-yekaterinburg-protests.html | Putin Intervenes to Halt Cathedral Project After Popular Protests | False | By Ivan Nechepurenko | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-26 | https://www.nytimes.com/2019/05/17/books/review/upheaval-jared-diamond.html | What to Do When Youâ€™re a Country in Crisis | False | By Anand Giridharadas | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-22 | https://www.nytimes.com/2019/05/17/dining/pulled-pork-recipe.html | Barbecue That Breaks the Rules | False | By David Tanis | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/us/missouri-abortion-law.html | Missouri Lawmakers Pass Bill Criminalizing Abortion at About 8 Weeks of Pregnancy | False | By Sabrina Tavernise and Adeel Hassan | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/sports/preakness-stakes.html | The Preakness Stakes Is Looking for a Star | False | By Joe Drape | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-20 | https://www.nytimes.com/2019/05/17/opinion/trump-immigration.html | Liberals Are Wrong to Reject Trumpâ€™s Immigration Plan | False | By Omer Aziz | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/opinion/letters/i-m-pei-architect.html | I.M. Peiâ€™s Buildings: A Bridge Between East and West | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/opinion/letters/trump-immigration.html | Trumpâ€™s New Immigration Plan Stresses Skills, Not Family | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/opinion/letters/facebook-breakup.html | Is Facebook Too Big and Powerful? | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-19 | https://www.nytimes.com/2019/05/17/obituaries/machiko-kyo-dead.html | Machiko Kyo, Star of â€˜Rashomonâ€™ and Other Films, Dies at 95 | False | By Richard Sandomir | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/business/dealbook/book-review-power-trip-michael-webber.html | Review: â€˜Power Tripâ€™ Ably Guides Us Through the History of Energy | False | By Jonathan A. Knee | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-20 | https://www.nytimes.com/2019/05/17/arts/music/britney-spears-conservatorship-mental-health.html | What Is Actually Happening With Britney Spears? | False | By Julia Jacobs | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/arts/music/meredith-monk-quarry.html | Meredith Monkâ€™s Fantasy of Fascism, Newly Restored | False | By Seth Colter Walls | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-21 | https://www.nytimes.com/2019/05/17/health/gene-mutation-cancer.html | A Rare Genetic Mutation Leads to Cancer. The Fix May Already Be in the Drugstore. | False | By Gina Kolata | 2019-07-08 | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-17 | 2019-05-19 | https://www.nytimes.com/2019/05/17/business/value-added-tax-enforcement.html | Why a Tax the U.S. Hasnâ€™t Embraced Has Found Favor in Much of the World | False | By Seema Jayachandran | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/world/middleeast/saudi-oil-risk.html | Saudi Oil Infrastructure at Risk as Small Attacks Raise Potential for Big Disruption | False | By Stanley Reed | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-20 | https://www.nytimes.com/2019/05/17/opinion/sat-adversity-score.html | The SATâ€™s Bogus â€˜Adversity Scoreâ€™ | False | By Thomas Chatterton Williams | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/arts/television/catch-22-hulu-review.html | Review: From George Clooney and Hulu, a â€˜Catch-22,â€™ With a Catch | False | By Mike Hale | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/arts/television/big-bang-theory-ratings.html | â€˜The Big Bang Theoryâ€™ Draws 18 Million for Finale | False | By John Koblin | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/arts/jeff-koons-auction-christies.html | Stop Hating Jeff Koons | False | By Roberta Smith | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-20 | https://www.nytimes.com/2019/05/17/arts/dance/shamel-pitts-black-velvet-bobbi-jene-smith-lost-mountain.html | 2 Batsheva-Bred Choreographers, Speaking in Their Own Tongues | False | By Siobhan Burke | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/technology/hp-enterprise-cray-supercomputers.html | Hewlett Packard Enterprise to Acquire Supercomputer Pioneer Cray | False | By Don Clark | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/books/gary-fisketjon-knopf.html | Knopf Fires High-Profile Editor Over Policy Breach | False | By Alexandra Alter and John Williams | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-19 | https://www.nytimes.com/2019/05/17/travel/the-best-gear-for-car-camping.html | The Best Gear for Car Camping | False | By Wirecutter Staff | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-06-23 | https://www.nytimes.com/2019/05/17/books/review/herman-wouk-winds-of-war-war-and-remembrance.html | Herman Wouk Wrote Historical Novels. But His True Subject Was Moral Weakness. | False | By Adelle Waldman | 2019-08-07 | TX 8-810-034 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/podcasts/daily-newsletter-podcast-hosts-rashida-tlaib.html | Interviewing the Interviewer | False | By Michael Barbaro | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/us/politics/trump-iran-nuclear-deal.html | To Contain Iran, Trumpâ€™s Newest Line in the Sand Looks a Lot Like Obamaâ€™s | False | By David E. Sanger | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/us/politics/mnuchin-trump-tax-returns-subpoena.html | Steven Mnuchin Refuses to Comply With Subpoena for Trumpâ€™s Tax Returns | False | By Alan Rappeport and Nicholas Fandos | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-06-23 | https://www.nytimes.com/2019/05/17/books/review/leah-hager-cohen-strangers-and-cousins.html | Here Come the Brides: A Free-Spirited Fictional Wedding | False | By Sylvia Brownrigg | 2019-08-07 | TX 8-810-034 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/us/politics/trump-flynn-investigation.html | What Trump Got Wrong on the Investigations Into Michael Flynn | False | By Eileen Sullivan | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-07-07 | https://www.nytimes.com/2019/05/17/books/review/big-business-tyler-cowen.html | Singing the Praises of â€˜Big Businessâ€™ | False | By Matthew Bishop | 2019-09-03 | TX 8-806-431 |
| 2019-05-17 | 2019- | https://www.nytimes.com/2019/05/17/world/canada/snc-lavalin-justin-trudeau-federal-election.html | What Justin Trudeau Doesnâ€™t Regret in the SNC-Lavalin Affair | False | By Ian Austen | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019- | https://www.nytimes.com/2019/05/17/opinion/sunday/google-privacy.html | Youâ€™re Not Alone When Youâ€™re on Google | False | By Jennifer Senior | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019- | https://www.nytimes.com/2019/05/17/t-magazine/sharon-core-oldenburgs-occhii-scarves-editors-picks.html | T Suggests: Miniature Houses, Dresses Made From Russian Scarves and More | False | | 2019-07-08 | |
| 2019-05-17 | 2019-05-27 | https://www.nytimes.com/2019/05/17/obituaries/thomas-nozkowski-dead.html | Thomas Nozkowski, Painter of Bold (if Small) Abstractions, Dies at 75 | False | By Roberta Smith | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/us/politics/trump-financial-disclosure-takeaways.html | Trumpâ€™s Financial Disclosure Form: Five Takeaways | False | By Eric Lipton and Steve Eder | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/briefing/global-trade-missouri-nba-playoffs.html | Global Trade, Missouri, N.B.A. Playoffs: Your Friday Evening Briefing | False | By Remy Tumin and Marcus Payadue | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/nyregion/nxivm-trial-lauren-salzman.html | Nxivm Trial: Naked Meetings and Photos for Sex Cult â€˜Grandmasterâ€™ | False | By Colin Moynihan | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/obituaries/bobbie-raymond-dead.html | Bobbie Raymond, 80, Visionary on Racially Integrated Housing, Dies | False | By Sam Roberts | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-23 | https://www.nytimes.com/2019/05/17/movies/cannes-marketplace-marche-du-film.html | Mel Gibsonâ€™s â€˜Rothchildâ€™ Movie? There Are More Bizarre Films for Sale at Cannes | False | By Farah Nayeri | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/world/australia/election-day.html | Morrison Wins in Australian Election, Confounding Pollsters | False | By The New York Times | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/us/sat-adversity-score-explained.html | Your Questions about the New Adversity Score on the SAT, Answered | False | By Dana Goldstein | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/nyregion/bill-de-blasio-iowa.html | De Blasio Once Ignored Trump. But in Iowa, It Was All Trump. | False | By Jeffery C. Mays | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/opinion/impeachment-andrew-johnson.html | Impeachment Is a Form of Hope | False | By Brenda Wineapple | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/us/politics/alabama-abortion-law-democrats-roe.html | After Alabama Abortion Law, 3 Democrats Propose a New Strategy | False | By Maggie Astor | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/us/politics/jim-jordan-sexual-abuse-ohio-state.html | Jim Jordan Claims Vindication, but Inquiry Says Talk of Abuse at Ohio State Was Rampant | False | By Catie Edmondson | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/sports/tiger-woods-pga-championship.html | Tiger Woods Misses the Cut at the P.G.A. Championship by 1 Stroke | False | By Karen Crouse | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/us/politics/cia-spying-china.html | Former C.I.A. Officer Sentenced to 20 Years After Spying for China | False | By Adam Goldman | 2019-07-08 | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/sports/harlem-lacrosse.html | A Harlem Team Is Changing the Face of Lacrosse | False | By Matthew Gutierrez | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/world/europe/germany-bds-anti-semitic.html | German Parliament Deems B.D.S. Movement Anti-Semitic | False | By Katrin Bennhold | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/obituaries/unita-blackwell-dead.html | Unita Blackwell, 86, Dies; Rights Crusader and Winner of Historic Election | False | By Katharine Q. Seelye | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/business/boeing-737-max-simulators.html | Boeing 737 Max Simulators Are in High Demand. They Are Flawed. | False | By Natalie Kitroeff | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/sports/rory-mcilroy.html | At P.G.A. Championship, Rory McIlroy Is Almost Finished Off by His Start | False | By Kevin Armstrong | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/world/middleeast/iran-missiles-boats.html | U.S. Officials Say Iran Has Removed Missile Threat From Some Boats | False | By Eric Schmitt | 2019-07-08 | TX 8-800-006 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/us/politics/barr-russia-investigation-spying.html | Barr Again Casts Doubt on Russia Inquiryâ€šÃ„Â´s Origins, Aligning With Trumpâ€šÃ„Â´s Attacks | False | By Charlie Savage | 2019-07-08 | TX 8-800-006 |
| 2019-05-18 | 2019-05-18 | https://www.nytimes.com/2019/05/17/sports/yankees-rays-injuries.html | Money and Modern Strategy: How the Depleted Yankees Kept Winning | False | By James Wagner | 2019-07-08 | TX 8-800-006 |
| 2019-05-18 | 2019-05-18 | https://www.nytimes.com/2019/05/17/sports/brooks-koepka-makes-history-on-day-2-of-the-pga-championship | Brooks Koepka Makes History on Day 2 of the P.G.A. Championship | False | By Bill Pennington | 2019-07-08 | TX 8-800-006 |
| 2019-05-18 | 2019-05-18 | https://www.nytimes.com/2019/05/17/opinion/eric-garner-trial.html | When Will Eric Garner Get Justice? | False | By Mara Gay | 2019-07-08 | TX 8-800-006 |
| 2019-05-18 | 2019-05-18 | https://www.nytimes.com/2019/05/17/us/sat-adversity-race.html | SAT Adversity Index: A Drive Toward Diversity Without Discussing Race | False | By Anemona Hartocollis and Amy Harmon | 2019-07-08 | TX 8-800-006 |
| 2019-05-18 | 2019-05-19 | https://www.nytimes.com/es/2019/05/17/universal/es/cruzar-la-frontera.html | Los migrantes se desbordan en campamentos y la Patrulla Fronteriza lucha contra el hacinamiento | False | Por The New York Times | 2019-07-08 | TX 8-800-006 |
| 2019-05-18 | 2019-05-18 | https://www.nytimes.com/2019/05/17/opinion/biden-2020-millennials.html | Dear Millennials: The Feeling Is Mutual | False | By Bret Stephens | 2019-07-08 | TX 8-800-006 |
| 2019-05-18 | 2019-05-18 | https://www.nytimes.com/2019/05/17/health/antibiotics-oranges-florida.html | Citrus Farmers Facing Deadly Bacteria Turn to Antibiotics, Alarming Health Officials | False | By Andrew Jacobs and Michael Adno | 2019-07-08 | TX 8-800-006 |
| 2019-05-18 | 2019-05-18 | https://www.nytimes.com/2019/05/17/sports/blues-st-louis-youth-hockey.html | As the Blues Seek the Stanley Cup, a Hockey Hub Grows in St. Louis | False | By Ben Shpigel | 2019-07-08 | TX 8-800-006 |
| 2019-05-18 | 2019-05-18 | https://www.nytimes.com/2019/05/17/us/politics/trump-migrants-flights.html | Trump Administration Flying Migrants Out of Texas to Ease Overcrowding at Border | False | By Zolan Kanno-Youngs and Patricia Mazzei | 2019-07-08 | TX 8-800-006 |
| 2019-05-18 | 2019-05-18 | https://www.nytimes.com/2019/05/17/pageoneplus/corrections-may-18-2019.html | Corrections: May 18, 2019 | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-18 | 2019-05-18 | https://www.nytimes.com/2019/05/17/opinion/graduation-2019.html | Reflections on the Graduation of My Daughter | False | By Roger Cohen | 2019-07-08 | TX 8-800-006 |
| 2019-05-18 | 2019-05-18 | https://www.nytimes.com/2019/05/17/sports/pga-tiger-golf.html | For Tiger Woods, the Love Is as Big as Ever | False | By Kevin Draper | 2019-07-08 | TX 8-800-006 |
| 2019-05-18 | 2019-05-18 | https://www.nytimes.com/2019/05/17/opinion/joe-biden-president.html | Does Anyone Actually Want Joe Biden to Be President? | False | By Jill Filipovic | 2019-07-08 | TX 8-800-006 |
| 2019-05-18 | 2019-05-18 | https://www.nytimes.com/2019/05/17/crosswords/daily-puzzle-2019-05-18.html | Hard Core | False | By Caitlin Lovinger | 2019-07-08 | TX 8-800-006 |
| 2019-05-18 | 2019-05-19 | https://www.nytimes.com/2019/05/17/business/porter-ranch-gas-leak.html | Corroded Well Lining Caused Aliso Canyon Gas Leak That Displaced Thousands, Report Says | False | By Mihir Zaveri | 2019-07-08 | TX 8-800-006 |
| 2019-05-18 | 2019-05-18 | https://www.nytimes.com/2019/05/17/todayspaper/quotation-of-the-day-venezuela-reels-as-economy-falls.html | Quotation of the Day: Venezuela Reels as Economy Falls | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-18 | 2019-05-19 | https://www.nytimes.com/2019/05/17/sports/horse-death-santa-anita-pimlico-.html | Horse Deaths at Santa Anita and Pimlico: Same Day, Same Track Owner | False | By Joe Drape | 2019-07-08 | TX 8-800-006 |
| 2019-05-18 | 2019-05-18 | https://www.nytimes.com/2019/05/18/arts/whitney-protests.html | Protests at the Whitney Over a Board Member Whose Company Sells Tear Gas | False | By Colin Moynihan | 2019-07-08 | TX 8-800-006 |
| 2019-05-18 | 2019-05-18 | https://www.nytimes.com/2019/05/17/arts/television/whats-on-tv-saturday-snl-and-fleabag.html | Whatâ€šÃ„Â´s on TV Saturday: â€šÃ„Â²S.N.L.â€šÃ„Â´ and â€šÃ„Â¹Fleabagâ€šÃ„Â´ | False | By Sara Aridi | 2019-07-08 | TX 8-800-006 |
| 2019-05-18 | 2019-05-19 | https://www.nytimes.com/2019/05/17/arts/the-week-in-arts-rene-zellweger-as-temptress-tilda-swinton-and-daughter-as-co-stars.html | The Week in Arts: Renâ€šÃ„Â©e Zellweger as a Temptress; Tilda Swinton and her Daughter as Co-Stars | False | By The New York Times | 2019-07-08 | TX 8-800-006 |
| 2019-05-18 | 2019-05-19 | https://www.nytimes.com/2019/05/18/world/asia/china-america-trade.html | To Many Chinese, America Was Like â€šÃ„Â¹Heaven.â€šÃ„Â´ Now Theyâ€šÃ„Â´re Not So Sure. | False | By Amy Qin | 2019-07-08 | TX 8-800-006 |
| 2019-05-18 | 2019-05-19 | https://www.nytimes.com/2019/05/18/world/europe/uk-extremist-cell-anjem-choudary.html | One of U.K.â€šÃ„Â´s Most Prolific Extremist Cells Is Regrouping | False | By Ceylan Yeginsu | 2019-07-08 | TX 8-800-006 |
| 2019-05-18 | 2019-05-26 | https://www.nytimes.com/2019/05/18/books/review/brenda-wineapple-impeachers.html | The First Presidential Impeachment | False | By Chris Hayes | 2019-07-08 | TX 8-800-006 |
| 2019-05-18 | 2019-05-19 | https://www.nytimes.com/2019/05/18/us/politics/fact-check-joe-biden-campaign.html | Fact-Checking Joe Biden on the Campaign Trail | False | By Linda Qiu | 2019-07-08 | TX 8-800-006 |
| 2019-05-18 | 2019-05-26 | https://www.nytimes.com/2019/05/18/books/review/mohammed-hanif-red-birds.html | An American Pilot, a Muslim Teenager and a Talking Dog All Caught in an Absurd War | False | By Karan Mahajan | 2019-07-08 | TX 8-800-006 |
| 2019-05-18 | 2019-05-19 | https://www.nytimes.com/2019/05/18/us/alexander-hamilton-letter.html | A Stolen Letter Written by Alexander Hamilton in 1780 Resurfaces | False | By Elisha Brown | 2019-07-08 | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-18 | 2019-05-19 | https://www.nytimes.com/2019/05/18/travel/hotel-review-the-virgin-hotels-san-francisco.html | Hotel Review: The Virgin Hotels San Francisco | False | By Bonnie Tsui | 2019-07-08 | TX 8-800-006 |
| 2019-05-18 | 2019-05-19 | https://www.nytimes.com/2019/05/18/health/heroin-fentanyl-deaths-baltimore.html | In Cities Where It Once Reigned, Heroin Is Disappearing | False | By Abby Goodnough | 2019-07-08 | TX 8-800-006 |
| 2019-05-18 | 2019-05-19 | https://www.nytimes.com/2019/05/18/us/facial-recognition-police.html | Facial Recognition: Dawn of Dystopia, or Just the New Fingerprint? | False | By Julie Bosman and Serge F. Kovaleski | 2019-07-08 | TX 8-800-006 |
| 2019-05-18 | 2019-05-19 | https://www.nytimes.com/2019/05/18/us/bernie-sanders.html | â€˜Â¿I Did My Best to Stop American Foreign Policyâ€šÃ„Â´: Bernie Sanders on the 1980s | False | By Sydney Ember | 2019-07-08 | TX 8-800-006 |
| 2019-05-18 | 2019-05-21 | https://www.nytimes.com/2019/05/18/books/thomas-harris-new-book.html | Hannibal Lecterâ€šÃ„Â´s Creator Cooks Up Something New (No Fava Beans or Chianti) | False | By Alexandra Alter | 2019-07-08 | TX 8-800-006 |
| 2019-05-18 | 2019-05-19 | https://www.nytimes.com/2019/05/18/world/europe/pub-carpets.html | Pub Work Gives a Royal Carpet Maker an Unwelcome Image (and Itâ€šÃ„Â´s Sticking) | False | By David Segal | 2019-07-08 | TX 8-800-006 |
| 2019-05-18 | 2019-05-18 | https://www.nytimes.com/2019/05/18/arts/11-of-our-best-weekend-reads.html | 11 of Our Best Weekend Reads | False | By Kaly Soto | 2019-07-08 | TX 8-800-006 |
| 2019-05-18 | 2019-05-19 | https://www.nytimes.com/2019/05/18/fashion/weddings/a-merging-of-two-different-worlds.html | A Merging of â€šÃ„Â²Two Different Worldsâ€šÃ„Â´ | False | By Vincent M. Mallozzi | 2019-07-08 | TX 8-800-006 |
| 2019-05-18 | 2019-05-19 | https://www.nytimes.com/2019/05/18/world/asia/india-election-violence.html | As Indiaâ€šÃ„Â´s Election Ends, Warring Parties Burn a Village | False | By Vindu Goel and Shaikh Azizur Rahman | 2019-07-08 | TX 8-800-006 |
| 2019-05-18 | 2019-05-19 | https://www.nytimes.com/2019/05/18/world/europe/austria-strache-resigns-video.html | Austrian Leader Calls for Snap Election After Far-Right Vice Chancellor Resigns | False | By Katrin Bennhold and Christopher F. Schuetze | 2019-07-08 | TX 8-800-006 |
| 2019-05-18 | 2019-05-19 | https://www.nytimes.com/2019/05/18/world/americas/colombian-army-killings.html | Colombia Armyâ€šÃ„Â´s New Kill Orders Send Chills Down Ranks | False | By Nicholas Casey | 2019-07-08 | TX 8-800-006 |
| 2019-05-18 | 2019-05-19 | https://www.nytimes.com/2019/05/18/arts/music/classical-music-youtube-spotify.html | A Label in Need: The Week in Classical Music | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-18 | 2019-05-18 | https://www.nytimes.com/2019/05/18/parenting/abortion-six-weeks-pregnant.html | What Does It Really Mean to Be 6 Weeks Pregnant? | False | By Christina Caron | 2019-07-08 | TX 8-800-006 |
| 2019-05-18 | 2019-05-19 | https://www.nytimes.com/2019/05/18/world/americas/guatemala-cicig-aldana-corruption.html | Guatemalaâ€šÃ„Â´s Anti-Corruption Fight Inspired Latin America. It May Be Shut Down. | False | By Elisabeth Malkin | 2019-07-08 | TX 8-800-006 |
| 2019-05-18 | 2019-05-19 | https://www.nytimes.com/2019/05/18/world/africa/burkina-faso-violence-extremism.html | Burkina Faso Racked by Escalating Violence | False | By Sarah Maslin Nir | 2019-07-08 | TX 8-800-006 |
| 2019-05-18 | 2019-05-19 | https://www.nytimes.com/2019/05/18/us/game-of-thrones-betting-odds.html | Think You Know Who Will Win â€šÃ„Â²Game of Thronesâ€šÃ„Â´? Fans Are Betting They Do | False | By Richard A. Oppel Jr. | 2019-07-08 | TX 8-800-006 |
| 2019-05-18 | 2019-05-19 | https://www.nytimes.com/2019/05/18/world/australia/election-results-scott-morrison.html | Australia Election Results: Prime Minister Scott Morrison Seizes a Stunning Win | False | By Damien Cave | 2019-07-08 | TX 8-800-006 |
| 2019-05-18 | 2019-05-20 | https://www.nytimes.com/2019/05/18/arts/design/im-pei-architecture.html | In Their Words: Remembering I.M. Pei | False | By James S. Russell | 2019-07-08 | TX 8-800-006 |
| 2019-05-18 | 2019-05-19 | https://www.nytimes.com/2019/05/18/sports/milwaukee-bucks-toronto-raptors.html | In the East, It Has Been All Bucks So Far (but Not All Giannis) | False | By Sopan Deb | 2019-07-08 | TX 8-800-006 |
| 2019-05-18 | 2019-05-19 | https://www.nytimes.com/2019/05/18/crosswords/variety-marching-bands.html | Variety: Marching Bands | False | By Caitlin Lovinger | 2019-07-08 | TX 8-800-006 |
| 2019-05-18 | 2019-05-19 | https://www.nytimes.com/2019/05/18/world/europe/austria-video-strache.html | Highlights From the Video That Brought Down Austriaâ€šÃ„Â´s Vice Chancellor | False | By Christopher F. Schuetze | 2019-07-08 | TX 8-800-006 |
| 2019-05-18 | 2019-05-19 | https://www.nytimes.com/2019/05/18/us/anti-abortion-laws.html | â€šÃ„Â²This Is a Waveâ€šÃ„Â´: Inside the Network of Anti-Abortion Activists Winning Across the Country | False | By Elizabeth Dias, Sabrina Tavernise and Alan Blinder | 2019-07-08 | TX 8-800-006 |
| 2019-05-18 | 2019-05-19 | https://www.nytimes.com/2019/05/18/opinion/letters/moms-dads-divide-work.html | How Moms and Dads Divide the Work | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-18 | 2019-05-19 | https://www.nytimes.com/2019/05/18/world/middleeast/airlines-faa-persian-gulf.html | F.A.A. Urges Commercial Flights to â€šÃ„Â²Exercise Cautionâ€šÃ„Â´ Over Persian Gulf | False | By Sandra E. Garcia | 2019-07-08 | TX 8-800-006 |
| 2019-05-18 | 2019-05-20 | https://www.nytimes.com/2019/05/18/business/media/network-tv-season-ratings-streaming.html | Running Scared: Network TV in the Streaming Age | False | By John Koblin | 2019-07-08 | TX 8-800-006 |
| 2019-05-18 | 2019-05-19 | https://www.nytimes.com/2019/05/18/business/the-week-in-business-facial-recognition-trade-boeing-iran.html | The Week in Business: A Facial Recognition Ban, and Trade War Blues | False | By Zach Wichter | 2019-07-08 | TX 8-800-006 |
| 2019-05-18 | 2019-05-19 | https://www.nytimes.com/2019/05/18/world/americas/argentina-kirchner-vice-president.html | Former Argentine President Kirchner Seeks Return to Power, as Vice President | False | By Ernesto Londoâ€šÃ±o and Daniel Politi | 2019-07-08 | TX 8-800-006 |
| 2019-05-18 | 2019-05-19 | https://www.nytimes.com/2019/05/18/opinion/sunday/war-yemen-iran-united-states.html | Is War Coming With Iran? Weâ€šÃ„Â´re Already in One | False | By Nicholas Kristof | 2019-07-08 | TX 8-800-006 |
| 2019-05-18 | 2019-05-19 | https://www.nytimes.com/2019/05/18/opinion/nypd-post-act-surveillance.html | San Francisco Banned Facial Recognition. New York Isnâ€šÃ„Â´t Even Close. | False | By The Editorial Board | 2019-07-08 | TX 8-800-006 |
| 2019-05-18 | 2019-05-19 | https://www.nytimes.com/2019/05/18/opinion/sunday/doug-glanville-cubs.html | I Was Racially Taunted on Television. Wasnâ€šÃ„Â´t I? | False | By Doug Glanville | 2019-07-08 | TX 8-800-006 |
| 2019-05-18 | 2019-05-19 | https://www.nytimes.com/2019/05/18/opinion/sunday/luddites-internet.html | Luddites Shall Inherit the Earth | False | By Cora Frazier | 2019-07-08 | TX 8-800-006 |
| 2019-05-18 | 2019-05-19 | https://www.nytimes.com/2019/05/18/opinion/sunday/college-admissions-extracurriculars.html | How High School Ruined Leisure | False | By KJ Dellâ€šÃ„Â´Antonia | 2019-07-08 | TX 8-800-006 |
| 2019-05-18 | 2019-05-19 | https://www.nytimes.com/2019/05/18/opinion/sunday/spring-despair.html | â€šÃ„Â²I Had Completely Lost the Knack for Staying Aliveâ€šÃ„Â´ | False | By Mary Cregan | 2019-07-08 | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-18 | 2019-05-19 | https://www.nytimes.com/2019/05/18/opinion/sunday/trump-iran-war.html | Donâ€šÃ„Â´t Fight Iran | False | By Ross Douthat | 2019-07-08 | TX 8-800-006 |
| 2019-05-18 | 2019-05-19 | https://www.nytimes.com/2019/05/18/opinion/sunday/the-suburbs-cities.html | The Suburbs Are Coming to a City Near You | False | By Candace Jackson | 2019-07-08 | TX 8-800-006 |
| 2019-05-18 | 2019-05-19 | https://www.nytimes.com/2019/05/18/opinion/sunday/happy-marriages.html | Religious Men Can Be Devoted Dads, Too | False | By W. Bradford Wilcox, Jason S. Carroll and Laurie DeRose | 2019-07-08 | TX 8-800-006 |
| 2019-05-18 | 2019-05-19 | https://www.nytimes.com/2019/05/18/opinion/sunday/black-women-chicago.html | Black Women in Chicago, Getting Things Done | False | By Salamishah Tillet | 2019-07-08 | TX 8-800-006 |
| 2019-05-18 | 2019-05-19 | https://www.nytimes.com/2019/05/18/sports/lyon-barcelona-champions-league-title.html | Lyon Routs Barcelona to Win Fourth Straight Womenâ€šÃ„Â´s Champions League Title | False | By Tariq Panja | 2019-07-08 | TX 8-800-006 |
| 2019-05-18 | 2019-05-19 | https://www.nytimes.com/2019/05/18/arts/television/game-of-thrones-season-8.html | â€šÃ„Â²Game of Thronesâ€šÃ„Â´ Is Going Out Fighting. So Will Its Audience. | False | By James Poniewozik | 2019-07-08 | TX 8-800-006 |
| 2019-05-18 | 2019-05-19 | https://www.nytimes.com/2019/05/18/us/politics/joe-biden-philadelphia-rally.html | Biden Delivers Call for National Unity at Philadelphia Rally | False | By Katie Glueck | 2019-07-08 | TX 8-800-006 |
| 2019-05-18 | 2019-05-19 | https://www.nytimes.com/2019/05/18/opinion/steve-bannon-matteo-salvini.html | Steve Bannon Is a Fan of Italyâ€šÃ„Â´s Donald Trump | False | By Roger Cohen | 2019-07-08 | TX 8-800-006 |
| 2019-05-18 | 2019-05-19 | https://www.nytimes.com/2019/05/18/us/trump-pardons-war-crimes.html | Trump May Be Preparing Pardons for Servicemen Accused of War Crimes | False | By Dave Philipps | 2019-07-08 | TX 8-800-006 |
| 2019-05-18 | 2019-05-19 | https://www.nytimes.com/2019/05/18/opinion/sunday/trump-bolton-war.html | Will Trump Be the Sage One? | False | By Maureen Dowd | 2019-07-08 | TX 8-800-006 |
| 2019-05-18 | 2019-05-19 | https://www.nytimes.com/2019/05/18/us/politics/conservatives-judicial-nominees.html | Conservative Group Wants to Bring â€šÃ„Â²Brass Knucklesâ€šÃ„Â´ Approach to Judicial Fray | False | By Carl Hulse | 2019-07-08 | TX 8-800-006 |
| 2019-05-18 | 2019-05-19 | https://www.nytimes.com/2019/05/18/us/politics/trump-migrant-children-border.html | Trump Warns That Rising Border Crossings May Require an Extra $1.4 Billion | False | By Peter Baker | 2019-07-08 | TX 8-800-006 |
| 2019-05-18 | 2019-05-19 | https://www.nytimes.com/2019/05/18/crosswords/daily-puzzle-2019-05-19.html | Hook-Ups | False | By Caitlin Lovinger | 2019-07-08 | TX 8-800-006 |
| 2019-05-18 | 2019-05-19 | https://www.nytimes.com/2019/05/18/us/bernie-sanders-education-plan.html | Bernie Sandersâ€šÃ„Â´s Education Plan Laments Rise of Charter Schools | False | By Sandra E. Garcia | 2019-07-08 | TX 8-800-006 |
| 2019-05-18 | 2019-05-19 | https://www.nytimes.com/2019/05/18/sports/2019-preakness-war-of-will.html | 2019 Preakness: War of Will Wins in Dramatic Rebound From Kentucky Derby Loss | False | By Joe Drape | 2019-07-08 | TX 8-800-006 |
| 2019-05-18 | 2019-05-19 | https://www.nytimes.com/2019/05/18/us/politics/trump-justin-amash-impeachment.html | Breaking With Party, G.O.P. Lawmaker Says Trumpâ€šÃ„Â´s Conduct Reaches â€šÃ„Â²Threshold of Impeachmentâ€šÃ„Â´ | False | By Glenn Thrush | 2019-07-08 | TX 8-800-006 |
| 2019-05-18 | 2019-05-19 | https://www.nytimes.com/2019/05/18/opinion/sunday/india-elections-hindu-nationalism.html | How My Hometown Became the Epicenter of Indiaâ€šÃ„Â´s Religious Politics | False | By Pragya Tiwari | 2019-07-08 | TX 8-800-006 |
| 2019-05-18 | 2019-05-19 | https://www.nytimes.com/2019/05/18/sports/phil-mickelson-bogeys-pga-championship.html | At P.G.A. Championship, Itâ€šÃ„Â´s Thumbs-Up for Phil Mickelson Despite Struggles | False | By Kevin Armstrong | 2019-07-08 | TX 8-800-006 |
| 2019-05-18 | 2019-05-19 | https://www.nytimes.com/2019/05/18/sports/pga-championship-jazz-janewattananond.html | At P.G.A. Championship, Thailand Meets Farmingdale | False | By Bill Pennington | 2019-07-08 | TX 8-800-006 |
| 2019-05-19 | 2019-05-19 | https://www.nytimes.com/2019/05/18/world/europe/eurovision-winner-2019.html | The Netherlands Wins Eurovision Without Usual Kitsch or Gimmicks | False | By Isabel Kershner | 2019-07-08 | TX 8-800-006 |
| 2019-05-19 | 2019-05-19 | https://www.nytimes.com/2019/05/18/sports/pga-championship-brooks-koepka.html | Running Away With the P.G.A. Championship Is All in a Dayâ€šÃ„Â´s Work for Brooks Koepka | False | By Karen Crouse | 2019-07-08 | TX 8-800-006 |
| 2019-05-19 | 2019-05-20 | https://www.nytimes.com/2019/05/18/smarter-living/benefits-of-being-scarce.html | Why You Should Try to Be a Little More Scarce | False | By Cindy Lamothe | 2019-07-08 | TX 8-800-006 |
| 2019-05-19 | 2019-05-19 | https://www.nytimes.com/2019/05/18/pageoneplus/corrections-may-19-2019.html | Corrections: May 19, 2019 | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-19 | 2019-05-19 | https://www.nytimes.com/2019/05/19/fashion/weddings/olivia-swider-michael-fleming.html | Olivia Swider, Michael Fleming | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-19 | 2019-05-19 | https://www.nytimes.com/2019/05/19/fashion/weddings/karen-fry-robert-dinerstein.html | Karen Fry, Robert Dinerstein | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-19 | 2019-05-19 | https://www.nytimes.com/2019/05/19/fashion/weddings/stacey-fechter-andrew-rhodes.html | Stacey Fechter, Andrew Rhodes | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-19 | 2019-05-19 | https://www.nytimes.com/2019/05/19/fashion/weddings/natalie-pitcher-samuel-clark.html | Natalie Pitcher, Samuel Clark | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-19 | 2019-05-19 | https://www.nytimes.com/2019/05/19/fashion/weddings/caroline-chao-eric-su.html | Caroline Chao, Eric Su | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-19 | 2019-05-19 | https://www.nytimes.com/2019/05/19/fashion/weddings/marina-zhavoronkova-joel-smoot.html | Marina Zhavoronkova, Joel Smoot | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-19 | 2019-05-19 | https://www.nytimes.com/2019/05/19/fashion/weddings/charlotte-alter-mark-chiusano.html | Charlotte Alter, Mark Chiusano | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-19 | 2019-05-19 | https://www.nytimes.com/2019/05/19/fashion/weddings/alice-drain-benjamin-gluckstern.html | Alice Drain, Benjamin Gluckstern | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-19 | 2019-05-19 | https://www.nytimes.com/2019/05/19/fashion/weddings/sophie-snyder-jay-cavanagh.html | Sophie Snyder, Jay Cavanagh | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-19 | 2019-05-19 | https://www.nytimes.com/2019/05/19/todayspaper/quotation-of-the-day-latin-america-risks-losing-potent-weapon-against-corruption.html | Quotation of the Day: Latin America Risks Losing Potent Weapon Against Corruption | False | | 2019-07-08 | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-19 | 2019-05-19 | https://www.nytimes.com/2019/05/19/fashion/weddings/carly-hudelson-krishna-prabhu.html | Carly Hudelson, Krishna Prabhu | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-19 | 2019-05-19 | https://www.nytimes.com/2019/05/19/fashion/weddings/marie-helen-maras-constantine-christakos.html | Marie-Helen Maras, Constantine Christakos | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-19 | 2019-05-19 | https://www.nytimes.com/2019/05/19/fashion/weddings/elizabeth-kolbe-daniel-hardcastle.html | Elizabeth Kolbe, Daniel Hardcastle | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-19 | 2019-05-19 | https://www.nytimes.com/2019/05/19/fashion/weddings/julieanne-herskowitz-varun-singhal.html | Julianne Herskowitz, Varun Singhal | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-19 | 2019-05-19 | https://www.nytimes.com/2019/05/19/fashion/weddings/jacqueline-hurley-alexander-kenney.html | Jacqueline Hurley, Alexander Kenney | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-19 | 2019-05-19 | https://www.nytimes.com/2019/05/19/fashion/weddings/danielle-blundell-daniel-wheeler.html | Danielle Blundell, Daniel Wheeler | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-19 | 2019-05-19 | https://www.nytimes.com/2019/05/19/fashion/weddings/monica-desai-noah-weiss.html | Monica Desai, Noah Weiss | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-19 | 2019-05-19 | https://www.nytimes.com/2019/05/19/fashion/weddings/amanda-mcguire-alexander-zook.html | Amanda McGuire, Alexander Zook | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-19 | 2019-05-19 | https://www.nytimes.com/2019/05/19/fashion/weddings/kiera-lewis-cory-bratton.html | Kiera Lewis, Cory Bratton | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-19 | 2019-05-19 | https://www.nytimes.com/2019/05/19/fashion/weddings/betty-jiang-anthony-terrizzi.html | Betty Jiang, Anthony Terrizzi | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-19 | 2019-05-19 | https://www.nytimes.com/2019/05/19/fashion/weddings/stephanie-wu-vincent-cheung.html | Stephanie Wu, Vincent Cheung | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-19 | 2019-05-19 | https://www.nytimes.com/2019/05/19/fashion/weddings/duncan-goodwin-anthony-rotunno.html | Duncan Goodwin, Anthony Rotunno | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-19 | 2019-05-19 | https://www.nytimes.com/2019/05/19/fashion/weddings/lauren-braswell-oryan-smyklde.html | Lauren Braswell, Oâ€šÃ‚Â´Ryan Smykle | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-19 | 2019-05-20 | https://www.nytimes.com/2019/05/19/arts/design/los-angeles-moca-admissions-fee.html | MOCA Los Angeles to End Admissions Fee | False | By Jori Finkel | 2019-07-08 | TX 8-800-006 |
| 2019-05-19 | 2019-05-19 | https://www.nytimes.com/2019/05/19/arts/television/whats-on-tv-sunday-game-of-thrones-and-get-out.html | Whatâ€šÃ‚Â´s on TV Sunday: â€šÃ‚Â´Game of Thronesâ€šÃ‚Â´ and â€šÃ‚Â´Get Outâ€šÃ‚Â´ | False | By Gabe Cohn | 2019-07-08 | TX 8-800-006 |
| 2019-05-19 | 2019-05-20 | https://www.nytimes.com/2019/05/19/world/australia/election-climate-change.html | It Was Supposed to Be Australiaâ€šÃ‚Â´s Climate Change Election. What Happened? | False | By Damien Cave | 2019-07-08 | TX 8-800-006 |
| 2019-05-19 | 2019-05-19 | https://www.nytimes.com/2019/05/19/sports/basketball/joe-tsai-alibaba-liberty-nets-wnba.html | Joe Tsai Is Big in Business. Now Heâ€šÃ‚Â´s Taking On Womenâ€šÃ‚Â´s Basketball. | False | By Kevin Draper | 2019-07-08 | TX 8-800-006 |
| 2019-05-19 | 2019-05-19 | https://www.nytimes.com/2019/05/19/world/europe/european-parliament-elections-populists.html | European Elections Will Gauge the Power of Populism | False | By Steven Erlanger | 2019-07-08 | TX 8-800-006 |
| 2019-05-19 | 2019-05-20 | https://www.nytimes.com/2019/05/19/nyregion/nyc-taxis-medallions-suicides.html | â€šÃ‚Â´They Were Connedâ€šÃ‚Â´: How Reckless Loans Devastated a Generation of Taxi Drivers | False | By Brian M. Rosenthal | 2019-07-08 | TX 8-800-006 |
| 2019-05-19 | 2019-05-20 | https://www.nytimes.com/2019/05/19/nyregion/taxi-medallions.html | As Thousands of Taxi Drivers Were Trapped in Loans, Top Officials Counted the Money | False | By Brian M. Rosenthal | 2019-07-08 | TX 8-800-006 |
| 2019-05-19 | 2019-05-20 | https://www.nytimes.com/2019/05/19/world/europe/ukraine-sex-abuse-military-war.html | â€šÃ‚Â´A Good Career, if I Satisfied Him.â€šÃ‚Â´ Ukraine Fights Sexual Abuse, and a War. | False | By Iuliia Mendel | 2019-07-08 | TX 8-800-006 |
| 2019-05-19 | 2019-05-19 | https://www.nytimes.com/2019/05/19/realestate/homes-that-sold-for-around-1500000.html | Homes That Sold for Around $1,500,000 | False | By C. J. Hughes | 2019-07-08 | TX 8-800-006 |
| 2019-05-19 | 2019-05-20 | https://www.nytimes.com/2019/05/19/us/politics/trump-rose-garden.html | Why Trump Canâ€šÃ‚Â´t Get Enough of the Rose Garden | False | By Annie Karni | 2019-07-08 | TX 8-800-006 |
| 2019-05-19 | 2019-05-20 | https://www.nytimes.com/2019/05/19/us/politics/republicans-abortion-economy-issues.html | Abortion Fight or Strong Economy? For G.O.P., Cultural Issues Undercut 2020 Message | False | By Jonathan Martin and Alexander Burns | 2019-07-08 | TX 8-800-006 |
| 2019-05-19 | 2019-05-20 | https://www.nytimes.com/2019/05/19/world/europe/want-to-relax-try-the-spa-in-a-salt-mine-in-belarus.html | Want to Relax? Try the Spa in a Salt Mine in Belarus | False | By Andrew Higgins | 2019-07-08 | TX 8-800-006 |
| 2019-05-19 | 2019-05-20 | https://www.nytimes.com/2019/05/19/world/africa/ebola-outbreak-congo.html | Fighting Ebola When Mourners Fight the Responders | False | By Joseph Goldstein and Finbarr Oâ€šÃ‚Â´Reilly | 2019-07-08 | TX 8-800-006 |
| 2019-05-19 | 2019-05-20 | https://www.nytimes.com/2019/05/19/briefing/trade-war-australia-game-of-thrones.html | Trade War, Australia, â€šÃ‚Â´Game of Thronesâ€šÃ‚Â´: Your Weekend Briefing | False | By Remy Tumin and Lance Booth | 2019-07-08 | TX 8-800-006 |
| 2019-05-19 | 2019-05-20 | https://www.nytimes.com/2019/05/19/arts/television/game-of-thrones-series-finale-preview.html | â€šÃ‚Â´Game of Thronesâ€šÃ‚Â´: 8 Questions the Series Finale Must Answer | False | By Jennifer Vineyard | 2019-07-08 | TX 8-800-006 |
| 2019-05-19 | 2019-05-20 | https://www.nytimes.com/2019/05/19/world/europe/austria-elections-far-right.html | Austrian President Calls for Elections in September | False | By Christopher F. Schuetze and Melissa Eddy | 2019-07-08 | TX 8-800-006 |
| 2019-05-19 | 2019-05-20 | https://www.nytimes.com/2019/05/19/arts/robert-mnuchin-steven-cohen-koons.html | Robert Mnuchin Would Rather Not Discuss His Client (or His Son) | False | By Jacob Bernstein | 2019-07-08 | TX 8-800-006 |
| 2019-05-19 | 2019-05-20 | https://www.nytimes.com/2019/05/19/world/europe/italy-island-elba-refund.html | Rain Much on Your Vacation? One Italian Island Offers Hotel Refunds | False | By Iliana Magra | 2019-07-08 | TX 8-800-006 |
| 2019-05-19 | 2019-05-20 | https://www.nytimes.com/2019/05/19/us/politics/harry-reid-nevada-.html | Harry Reid Remembers One Impeachment and Ponders a Second | False | By Jonathan Martin | 2019-07-08 | TX 8-800-006 |
| 2019-05-19 | 2019-05-20 | https://www.nytimes.com/2019/05/19/sports/draymond-green-warriors.html | Draymond Green Has Never Been Better. Or This Quiet. | False | By Scott Cacciola | 2019-07-08 | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-19 | 2019-05-22 | https://www.nytimes.com/2019/05/19/dining/what-to-cook-this-week.html | What to Cook This Week | False | By Sam Sifton | 2019-07-08 | TX 8-800-006 |