Exhibit I25

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-19 | 2019-05-20 | https://www.nytimes.com/2019/05/19/world/europe/switzerland-vote-gun-law-eu.html | Swiss Vote to Tighten Gun Laws to Align With E.U. Rules | False | By Raphael Minder | 2019-07-08 | TX 8-800-006 |
| 2019-05-19 | 2019-05-20 | https://www.nytimes.com/2019/05/19/us/politics/voting-age.html | 16-Year-Olds Want a Vote. Fifty Years Ago, So Did 18-Year-Olds. | False | By Maggie Astor | 2019-07-08 | TX 8-800-006 |
| 2019-05-19 | 2019-05-20 | https://www.nytimes.com/2019/05/19/nyregion/eric-garner-case.html | Why a Witness to Eric Garnerâ€™s Death Is Giving Up on â€˜Justiceâ€™ | False | By Jim Dwyer | 2019-07-08 | TX 8-800-006 |
| 2019-05-19 | 2019-05-20 | https://www.nytimes.com/2019/05/19/world/middleeast/egypt-bus-attack-pyramids.html | Attack on Tourist Bus Near Egyptian Pyramids Wounds at Least 14 | False | By Declan Walsh | 2019-07-08 | TX 8-800-006 |
| 2019-05-19 | 2019-05-20 | https://www.nytimes.com/2019/05/19/business/deutsche-bank-trump-kushner.html | Deutsche Bank Staff Saw Suspicious Activity in Trump and Kushner Accounts | False | By David Enrich | 2019-07-08 | TX 8-800-006 |
| 2019-05-19 | 2019-05-20 | https://www.nytimes.com/2019/05/19/world/asia/afghanistan-speaker.html | Lawmakers Scuffle Over Disputed Speakerâ€™s Role in Afghan Parliament | False | By Fahim Abed and Thomas Gibbons-Neff | 2019-07-08 | TX 8-800-006 |
| 2019-05-19 | 2019-05-20 | https://www.nytimes.com/2019/05/19/us/politics/trump-justin-amash-impeachment.html | Trump Calls Representative Justin Amash a â€˜Loserâ€™ Over Impeachment Talk | False | By Glenn Thrush | 2019-07-08 | TX 8-800-006 |
| 2019-05-19 | 2019-05-20 | https://www.nytimes.com/2019/05/19/smarter-living/let-go-of-your-grudges-theyre-doing-you-no-good.html | Let Go of Your Grudges. Theyâ€™re Doing You No Good. | False | By Tim Herrera | 2019-07-08 | TX 8-800-006 |
| 2019-05-19 | 2019-05-20 | https://www.nytimes.com/2019/05/19/opinion/letters/5g-cellphones-health-risks.html | Cellphones and Health Risks | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-19 | 2019-05-20 | https://www.nytimes.com/2019/05/19/opinion/letters/facial-recognition-privacy.html | Facial Recognition Technology Ban: A Victory for Privacy | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-19 | 2019-05-20 | https://www.nytimes.com/2019/05/19/opinion/letters/plane-burning-luggage.html | The Plane Is Burning? Leave the Luggage Behind! | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-19 | 2019-05-20 | https://www.nytimes.com/2019/05/19/movies/john-wick-chapter-3-box-office.html | â€˜John Wick: Chapter 3â€™ Puts Keanu Reeves Back on Top at the Box Office | False | By Brooks Barnes | 2019-07-08 | TX 8-800-006 |
| 2019-05-19 | 2019-05-20 | https://www.nytimes.com/2019/05/19/opinion/letters/abortion-rights.html | Protecting Abortion Rights as States Crack Down | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-19 | 2019-05-20 | https://www.nytimes.com/2019/05/19/world/asia/india-modi-election-polls.html | Indiaâ€™s Narendra Modi Appears Headed for Re-election, Exit Polls Show | False | By Jeffrey Gettleman, Mujib Mashal and Hari Kumar | 2019-07-08 | TX 8-800-006 |
| 2019-05-19 | 2019-05-20 | https://www.nytimes.com/2019/05/19/arts/dance/pina-bausch-tanztheater-wuppertal-review.html | Review: Absent for 29 Years, Pina Bauschâ€™s â€˜Macbethâ€™ Returns | False | By Roslyn Sulcas | 2019-07-08 | TX 8-800-006 |
| 2019-05-19 | 2019-05-20 | https://www.nytimes.com/2019/05/19/us/politics/trump-middle-east-peace-plan.html | Trump to Open Middle East Peace Drive With Economic Incentives | False | By Peter Baker and Mark Landler | 2019-07-08 | TX 8-800-006 |
| 2019-05-19 | 2019-05-20 | https://www.nytimes.com/2019/05/19/education/morehouse-college-robert-f-smith.html | Morehouse College Graduatesâ€™ Student Loans to Be Paid Off by Billionaire | False | By Audra D. S. Burch, David Gelles and Emily S. Rueb | 2019-07-08 | TX 8-800-006 |
| 2019-05-19 | 2019-05-20 | https://www.nytimes.com/2019/05/19/us/politics/mc-steve-wynn-donations.html | R.N.C. Accepts Money From Steve Wynn, Mogul Accused of Sexual Misconduct | False | By Maggie Haberman and Annie Karni | 2019-07-08 | TX 8-800-006 |
| 2019-05-19 | 2019-05-19 | https://www.nytimes.com/2019/05/19/opinion/disability-poems.html | â€˜Make No Apologies for Yourselfâ€™ | False | By Khadijah Queen and Jillian Weise | 2019-07-08 | TX 8-800-006 |
| 2019-05-19 | 2019-05-20 | https://www.nytimes.com/2019/05/19/opinion/trump-pardon-conrad-black-patrick-nolan.html | The President and His Power to Pardon | False | By The Editorial Board | 2019-07-08 | TX 8-800-006 |
| 2019-05-19 | 2019-05-20 | https://www.nytimes.com/2019/05/19/nyregion/d-day-squadron-anniversary.html | 75 Years After D-Day, Planes Fly Off for â€˜Never Seen Beforeâ€™ World War II Commemoration | False | By Christine Negroni | 2019-07-08 | TX 8-800-006 |
| 2019-05-19 | 2019-05-20 | https://www.nytimes.com/2019/05/19/business/tech-jobs-middle-class.html | Tech Jobs Lead to the Middle Class. Just Not for the Masses. | False | By Steve Lohr | 2019-07-08 | TX 8-800-006 |
| 2019-05-19 | 2019-05-20 | https://www.nytimes.com/2019/05/19/business/media/rocketman-elton-john-paramount.html | As â€˜Rocketmanâ€™ Prepares to Take Off, Hollywood Holds Its Breath | False | By Brooks Barnes | 2019-07-08 | TX 8-800-006 |
| 2019-05-19 | 2019-05-20 | https://www.nytimes.com/2019/05/19/sports/italian-open-rafael-nadal-novak-djokovic.html | For Rafael Nadal and Novak Djokovic, Rome Offered Something Novel: A Final | False | By Ben Rothenberg | 2019-07-08 | TX 8-800-006 |
| 2019-05-19 | 2019-05-20 | https://www.nytimes.com/2019/05/19/sports/britain-hockey-world-championships.html | Britannia Rules the â€¦ Rink? Maybe One Day | False | By Brian Pinelli | 2019-07-08 | TX 8-800-006 |
| 2019-05-19 | 2019-05-20 | https://www.nytimes.com/2019/05/19/arts/dance/amar-ramasar-new-york-city-ballet.html | Amar Ramasar Returns to Bravos but Also to Questions | False | By Brian Seibert | 2019-07-08 | TX 8-800-006 |
| 2019-05-19 | 2019-05-21 | https://www.nytimes.com/2019/05/19/theater/the-pink-unicorn-alice-ripley-review.html | Review: â€˜The Pink Unicornâ€™ Leads a Mother Into Unknown Territory | False | By Elisabeth Vincentelli | 2019-07-08 | TX 8-800-006 |
| 2019-05-19 | 2019-05-21 | https://www.nytimes.com/2019/05/19/learning/whats-going-on-in-this-picture-may-20-2019.html | Whatâ€™s Going On in This Picture? | May 20, 2019 | False | By The Learning Network | 2019-07-08 | TX 8-800-006 |
| 2019-05-19 | 2019-05-20 | https://www.nytimes.com/2019/05/19/business/robert-f-smith-morehouse-vista-equity.html | Who Is Robert F. Smith, the Man Paying Off Morehouse Graduatesâ€™ Loans? | False | By David Gelles | 2019-07-08 | TX 8-800-006 |
| 2019-05-19 | 2019-05-22 | https://www.nytimes.com/2019/05/19/arts/dance/gillian-walsh-review.html | Review: Why Dance? â€˜Fame Notionsâ€™ Suggests Itâ€™s a Private Matter | False | By Siobhan Burke | 2019-07-08 | TX 8-800-006 |
| 2019-05-19 | 2019-05-20 | https://www.nytimes.com/2019/05/19/world/middleeast/rocket-baghdad-greenzone.html | Rocket Hits Green Zone in Baghdad as Tensions Flare Between U.S. and Iran | False | By Alissa J. Rubin and Falih Hassan | 2019-07-08 | TX 8-800-006 |
| 2019-05-19 | 2019-05-19 | https://www.nytimes.com/2019/05/19/crosswords/daily-puzzle-2019-05-20.html | â€˜Start the Music!â€™ | False | By Deb Amlen | 2019-07-08 | TX 8-800-006 |
| 2019-05-19 | 2019-05-20 | https://www.nytimes.com/2019/05/19/us/sutherland-springs-texas-church.html | New Church Building Dedicated in Texas Town Where 26 Were Killed | False | By Dave Montgomery | 2019-07-08 | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-19 | 2019-05-20 | https://www.nytimes.com/2019/05/19/nyregion/nypd-officer-hitman.html | Police Officer Hired Hit Man to Kill Her Husband and a Young Girl, Officials Say | False | By Ali Winston and Ali Watkins | 2019-07-08 | TX 8-800-006 |
| 2019-05-19 | 2019-05-21 | https://www.nytimes.com/2019/05/19/opinion/india-elections-modi.html | I Wanted Ronald Reagan. India Kept Electing Bernie Sanders. | False | By Ruchir Sharma | 2019-07-08 | TX 8-800-006 |
| 2019-05-19 | 2019-05-20 | https://www.nytimes.com/2019/05/19/sports/yankees-rays-openers.html | Yankees Beat Rays With a Taste of Their Own Medicine | False | By Joe Lemire | 2019-07-08 | TX 8-800-006 |
| 2019-05-19 | 2019-05-20 | https://www.nytimes.com/2019/05/19/business/media/social-media-presidential-campaign-2020.html | Kissing Babies, Loving Scrapple, Fighting Viral Hoaxes: â€™20 Raceâ€™s New Routine | False | By Jim Rutenberg | 2019-07-08 | TX 8-800-006 |
| 2019-05-19 | 2019-05-20 | https://www.nytimes.com/2019/05/19/opinion/donald-trump-lies.html | An Ode to â€˜Desperate Donâ€™ | False | By Charles M. Blow | 2019-07-08 | TX 8-800-006 |
| 2019-05-19 | 2019-05-20 | https://www.nytimes.com/2019/05/19/us/politics/trump-language.html | The Profanity President: Trumpâ€™s Four-Letter Vocabulary | False | By Peter Baker | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-20 | https://www.nytimes.com/2019/05/19/sports/brooks-koepka-pga-championship.html | P.G.A. Championship: Koepka Lets Lead Evaporate but Hangs On to Win | False | By Karen Crouse | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-20 | https://www.nytimes.com/2019/05/20/business/japan-economy-growth.html | In a Surprise, Japanâ€™s Economy Grew in the First Quarter, Despite a Slowdown in China | False | By Ben Dooley | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-20 | https://www.nytimes.com/2019/05/20/today-spaper/quotation-of-the-day-a-gift-to-graduates-all-your-loans-are-forgiven.html | Quotation of the Day: A Gift to Graduates: Your Loans Will Be Paid Off | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-20 | https://www.nytimes.com/2019/05/19/sports/pga-championship-brooks-koepka.html | Is Brooks Koepka Golfâ€™s New King? His Competition Would Like a Word | False | By Bill Pennington | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-20 | https://www.nytimes.com/2019/05/19/sports/dustin-johnson-pga-championship.html | Dustin Johnson Completes a Grand Slam of Runner-Up Finishes | False | By Kevin Armstrong | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-20 | https://www.nytimes.com/2019/05/19/theater/octet-review.html | Review: The Human Voice Versus the Internet in â€˜Octetâ€™ | False | By Ben Brantley | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/es/2019/05/19/universal/es/el-times-noticias-lunes.html | Las principales noticias del lunes | False | Por Albinson Linares | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-20 | https://www.nytimes.com/2019/05/19/us/mahlaysia-booker-shot.html | A Transgender Woman Who Was Attacked in Dallas Last Month Has Been Found Dead | False | By Jacey Fortin | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-20 | https://www.nytimes.com/2019/05/19/arts/television/game-of-thrones-series-finale-recap.html | â€˜Game of Thronesâ€™ Season 8 Finale Recap: All Hail King Who? | False | By Jeremy Egner | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-20 | https://www.nytimes.com/2019/05/20/arts/television/iron-throne-dracarys.html | The Iron Throneâ€™s History, and Its Final Judgment | False | By Jennifer Vineyard | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-20 | https://www.nytimes.com/2019/05/20/briefing/european-parliament-deutsche-bank-austria.html | European Parliament, Deutsche Bank, Austria: Your Monday Briefing | False | By Melina Delkic | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-20 | https://www.nytimes.com/2019/05/20/pageoneplus/corrections-may-20-2019.html | Corrections: May 20, 2019 | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-20 | https://www.nytimes.com/2019/05/20/sports/for-europes-soccer-chief-the-outrage-arrives-in-waves.html | For Europeâ€™s Soccer Chief, the Outrage Arrives in Waves | False | By Tariq Panja | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-20 | https://www.nytimes.com/2019/05/20/arts/television/whats-on-tv-monday-wrestle-and-carpool-karaoke-primetime-special.html | What's on TV Monday: â€˜Wrestleâ€™ and â€˜Carpool Karaoke Primetime Specialâ€™ | False | By Sara Aridi | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/learning/20WODLN.html | Word + Quiz: syneadoche | False | By The Learning Network | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-20 | https://www.nytimes.com/2019/05/20/sports/french-open-roland-garros-renovations.html | At the French Open, Forehands in the Flora | False | By Christopher Clarey | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-20 | https://www.nytimes.com/2019/05/20/world/middleeast/syria-retaking-idlib.html | Syrian Government Starts Campaign to Retake Last Opposition Stronghold of Idlib | False | By Vivian Yee and Hwaida Saad | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-20 | https://www.nytimes.com/2019/05/20/theater/stephen-sondheim-jason-robert-brown-town-hall.html | Stephen Sondheim to Perform With Jason Robert Brown at Town Hall | False | By Gabe Cohn | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/nyregion/metropolitan-diary.html | â€˜She Asked Where I Was Headed. Just Wandering, I Said.â€™ | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/world/australia/australia-china.html | Australiaâ€™s China Challenge | False | By Damien Cave | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/learning/learning-with-sats-new-adversity-score-will-take-students-hardships-into-account.html | Learning With: â€˜A â€˜Adversity Scoreâ€™ Will Take Studentsâ€™ Hardships Into Accountâ€™ | False | By Shannon Doyne | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/well/live/millions-take-gabapentin-for-pain-but-theres-scant-evidence-it-works.html | Millions Take Gabapentin for Pain. But Thereâ€™s Scant Evidence It Works. | False | By Jane E. Brody | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/science/earthworms-soil-climate.html | â€˜Earthworm Dilemmaâ€™ Has Climate Scientists Racing to Keep Up | False | By Alanna Mitchell | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/world/asia/india-dutee-chand-gay.html | Sprinter Dutee Chand Becomes Indiaâ€™s First Openly Gay Athlete | False | By Mike Ives | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/learning/do-you-like-your-first-name-would-you-change-it-if-you-could.html | Do You Like Your First Name? Would You Change It if You Could? | False | By Shannon Doyne | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-23 | https://www.nytimes.com/2019/05/20/fashion/dating-bots-flirttech.html | Talk Dirty With Machine | False | By Rainesford Stauffer | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/upshot/actual-worth-health-care-spending.html | Is Our Health Care Spending Worth It? | False | By Austin Frakt | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-06-30 | https://www.nytimes.com/2019/05/20/books/review/tony-horwitz-spying-on-the-south.html | Exploring the Soul of the South | False | By John M. Barry | 2019-08-07 | TX 8-810-034 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/technology/amazon-facial-recognition.html | Amazon Faces Investor Pressure Over Facial Recognition | False | By Natasha Singer | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/arts/television/game-of-thrones-finale-questions-nights-watch.html | 9 Things We Still Want to Know Now That â€˜Game of Thronesâ€™ Is Over | False | By Jennifer Vineyard | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/business/media/whitney-houston-hologram-album.html | Whitney Houstonâ€™s Estate Plans a Hologram Tour and a New Album | False | By Ben Sisario | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/nyregion/ny-public-library-midtown-manhattan.html | Why the New York Public Library Has 7 Floors of Stacks With No Books | False | By Winnie Hu | 2019-07-08 | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/us/politics/trump-voters-job-layoffs.html | Thereâ€šÃ„Ã´s No Boom in Youngstown, but Blue-Collar Workers Are Sticking With Trump | False | By Trip Gabriel | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-26 | https://www.nytimes.com/2019/05/20/realestate/shopping-for-outdoor-accent-tables.html | Shopping for Outdoor Accent Tables | False | By Tim McKeough | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/climate/epa-air-pollution-deaths.html | E.P.A. Plans to Get Thousands of Pollution Deaths Off the Books by Changing Its Math | False | By Lisa Friedman | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-26 | https://www.nytimes.com/2019/05/20/travel/sarajevo-mostar-muslim-culture.html | A Journey to Bosnia and Herzegovina, Where Sleeping Beauty Awakens | False | By Sarah A. Khan | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/us/politics/kamala-harris-gender-pay-gap.html | Kamala Harris Announces Plan to Close the Gender Pay Gap | False | By Astead W. Herndon | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/opinion/primary-challengers.html | Why Do We Let Political Parties Act Like Monopolies? | False | By David Dodson | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-20 | https://www.nytimes.com/2019/05/20/opinion/trump-mueller-report.html | Trumpâ€šÃ„Ã´s Position on the Mueller Report Is Legally Ridiculous â€šÃ„Ã® and Dangerous | False | By Ryan Goodman | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-20 | https://www.nytimes.com/2019/05/20/opinion/the-american-south.html | Shame and Salvation in the American South | False | By Margaret Renkl | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-20 | https://www.nytimes.com/2019/05/20/opinion/confidence-public-speaking.html | Breaking My Own Silence | False | By Min Jin Lee | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-22 | https://www.nytimes.com/2019/05/20/opinion/austria-russia-far-right.html | You Canâ€šÃ„Ã´t Trust the Far Right | False | By Alina Polyakova | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/business/dealbook/dealbook-briefing-techs-cold-war-just-started.html | DealBook Briefing: Techâ€šÃ„Ã´s Cold War Just Started | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/world/europe/france-vincent-lambert-life-support.html | Hours After French Patient Is Taken Off Life Support, a Court Orders It Be Restored | False | By Aurelien Breeden | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/world/asia/modi-india-election.html | The Choice in India: â€šÃ„Ã²Our Trumpâ€šÃ„Ã´ or a Messier Democracy | False | By Jeffrey Gettleman | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/technology/google-android-huawei.html | U.S. Tech Suppliers, Including Google, Restrict Dealings With Huawei After Trump Order | False | By Adam Satariano, Raymond Zhong and Daisuke Wakabayashi | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/arts/television/thrones-finale-reactions.html | â€šÃ„Ã²Game of Thronesâ€šÃ„Ã´ Fans Gripe About the Finaleâ€šÃ„Ã´s Pointy End (and a Water Bottle) | False | By Daniel Victor | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/arts/design/2019-venice-biennale-review.html | The Venice Biennale Plays It Safe, and Gets Lost in Fog | False | By Jason Farago | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/us/lori-lightfoot-inauguration.html | New Mayor Lori Lightfoot Vows Death to â€šÃ„Ã²Kissing-the-Ringâ€šÃ„Ã´ Chicago Rules | False | By Julie Bosman and Mitch Smith | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/us/california-today-san-francisco-da-police-raid.html | Some San Francisco Leaders Back Raid on a Journalist. District Attorney Candidates Disagree. | False | By Tim Arango | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-20 | https://www.nytimes.com/2019/05/20/t-magazine/rihanna-album-louis-vuitton-fenty.html | Seven Things We Learned From Rihannaâ€šÃ„Ã´s Exclusive Interview With T Magazine | False | By Kurt Soller | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/business/dealbook/sprint-t-mobile-merger.html | T-Mobile-Sprint Merger Wins Approval of F.C.C. Chairman | False | By Edmund Lee | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/sports/toronto-raptors-milwaukee-bucks.html | Raptors Need Double Overtime on an Off Night for the Bucks | False | By Victor Mather | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/business/stock-market-today.html | Tech Stocks Sink After Google Cuts Huawei Off Android Support | False | By Matt Phillips | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-22 | https://www.nytimes.com/2019/05/20/dining/what-to-cook-right-now.html | What to Cook Right Now | False | By Sam Sifton | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/business/ford-cutting-jobs.html | Job Cuts at Ford Motor to Total 7,000 by August | False | By Neal E. Boudette | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-22 | https://www.nytimes.com/2019/05/20/dining/drinks/turmeric-cocktails-bars.html | Turmeric Takes a Star Turn in Cocktails | False | By Robert Simonson | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/arts/cannes-women-alain-delon.html | Cannes Says Itâ€šÃ„Ã´s Making Strides for Equality. Some Women See Backward Steps. | False | By Farah Nayeri | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/health/cancer-artificial-intelligence-ct-scans.html | A.I. Took a Test to Detect Lung Cancer. It Got an A. | False | By Denise Grady | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/opinion/middle-class-shrinking-neighborhoods-chicago.html | A Shrinking Middle Class Is Ruining the Character of Our Neighborhoods | False | By Carlo Rotella | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/opinion/jacinda-ardern-justin-trudeau-third-way.html | Jacinda Ardern Wonâ€šÃ„Ã´t Save You | False | By Stephen Buranyi | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/sports/magic-johnson-first-take-rob-pelinka.html | Magic Johnson Says G.M. Rob Pelinka Undercut Him | False | By Victor Mather | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/science/social-class-confidence.html | Why High-Class People Get Away With Incompetence | False | By Heather Murphy | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/business/huawei-trump-china-trade.html | As Huawei Loses Google, the U.S.-China Tech Cold War Gets Its Iron Curtain | False | By Li Yuan | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/books/review/wendell-berry-essays-library-america.html | In Wendell Berryâ€šÃ„Ã´s Essays, a Little Earnestness Goes a Long Way | False | By Dwight Garner | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/theater/marisa-tomei-rose-tattoo-broadway.html | Marisa Tomei to Star in Broadway Revival of â€šÃ„Ã²The Rose Tattooâ€šÃ„Ã´ | False | By Michael Paulson | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/opinion/hospitals-antibiotic-resistant-bacteria-superbugs.html | What Superbug Hunters Know That We Donâ€šÃ„Ã´t | False | By Matt McCarthy | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-28 | https://www.nytimes.com/2019/05/20/science/el-capitan-yosemite.html | Peering Beneath a Source of El Capitanâ€šÃ„Ã´s Deadly Rockfalls | False | By Katherine Kornei | 2019-07-08 | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/science/grapefruit-trees-pollination.html | I Have the Tree. Whereâ€šÃ„Ã´s the Grapefruit? | False | By C. Claiborne Ray | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-22 | https://www.nytimes.com/2019/05/20/dining/shrimp-louie-recipe.html | Have You Met Shrimp Louie? | False | By Alison Roman | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-22 | https://www.nytimes.com/2019/05/20/dining/drinks/bourbon-african-americans.html | Yes, African-Americans Drink Bourbon. Youâ€šÃ„Ã´d Never Know It From the Marketing | False | By Clay Risen | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/us/politics/hes-one-of-the-biggest-backers-of-trumps-push-to-protect-american-steel-and-hes-canadian.html | Heâ€šÃ„Ã´s One of the Biggest Backers of Trumpâ€šÃ„Ã´s Push to Protect American Steel. And Heâ€šÃ„Ã´s Canadian. | False | By Eric Lipton | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/us/video-of-morehouse-college-commencement.html | A Billionaire Will Pay Morehouse Studentsâ€šÃ„Ã´ Debt. This Reaction Was Priceless. | False | By Adeel Hassan | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/sports/damian-lillard-portland-trail-blazers.html | Damian Lillardâ€šÃ„Ã´s Impossible Burden | False | By Benjamin Hoffman | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/world/europe/ukraine-zelensky-parliament-election.html | Ukraineâ€šÃ„Ã´s New President Dissolves Parliament and Calls a Snap Election | False | By Iuliia Mendel and Ivan Nechepurenko | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/arts/television/sophie-turner-sansa-stark.html | Sophie Turner on â€šÃ„Ã²Game of Thrones,â€šÃ„Ã´ â€šÃ„Ã²Disrespectfulâ€šÃ„Ã´ Fan Reactions and Sansaâ€šÃ„Ã´s End | False | By Jeremy Egner | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-22 | https://www.nytimes.com/2019/05/20/theater/mac-beth-review.html | Review: Girls Just Wanna Play â€šÃ„Ã²Mac Bethâ€šÃ„Ã´ | False | By Laura Collins-Hughes | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/world/europe/eiffel-tower-climber.html | Man Who Climbed Eiffel Tower Is Taken Into Custody | False | By Derrick Bryson Taylor | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/us/politics/trump-hunter-biden-china.html | Trumpâ€šÃ„Ã´s Demands for Investigations of Opponents Draw Intensifying Criticism | False | By Maggie Haberman, Annie Karni, Kenneth P. Vogel and Katie Benner | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-22 | https://www.nytimes.com/2019/05/20/arts/cannes-film-festival-black-director.html | The First Black Woman to Compete at Cannes Finds Her Voice in Africa | False | By Manohla Dargis | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/us/politics/mcgahn-trump-congress.html | Trumpâ€šÃ„Ã´s Secrecy Fight Escalates as Judge Rules for Congress in Early Test | False | By Charlie Savage and Nicholas Fandos | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/arts/music/logic-confessions-of-a-dangerous-mind-billboard.html | Logic Adds a No. 1 Album to His 2019 Chart Toppers | False | By Ben Sisario | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/arts/music/national-pittsburgh-symphony-noseda-honeck-review.html | Review: One Afternoon, Two Spectacular Orchestras | False | By Anthony Tommasini and Zachary Woolfe | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-20 | https://www.nytimes.com/2019/05/20/books/berlin-germany-krumulus.html | More Than Just Childrenâ€šÃ„Ã´s Books | False | By Sally McGrane | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/opinion/letters/san-francisco-gentrification.html | Leaving San Francisco | False |  | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/opinion/letters/abortion-boycott-georgia.html | Donâ€šÃ„Ã´t Boycott Georgia | False |  | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/us/oklahoma-texas-tornadoes.html | Tornadoes Pass Through Oklahoma and Texas, but the Region Is Largely Spared | False | By Manny Fernandez | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/world/asia/duterte-philippines-absence-health.html | Where Is President Duterte? A Weeklong Absence Fuels Speculation and Scrutiny | False | By Jason Gutierrez and Megan Specia | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/arts/music/popcast-apple-airpods.html | Are AirPods Worth the Costs? | False |  | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/opinion/letters/bernie-sanders-burlington-vermont-mayor.html | Bernie Sanders as Mayor | False |  | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/business/loyalty-programs-airlines-hotels.html | What Is a Reward Point Worth? It Depends | False | By Julie Weed | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/us/politics/migrant-boy-dies.html | Guatemalan Boy Dies at Border Station While Awaiting Move to a Shelter | False | By Zolan Kanno-Youngs | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-22 | https://www.nytimes.com/2019/05/20/opinion/matteo-salvini-elections.html | Is Italyâ€šÃ„Ã´s Front-Runner a Marshmallow? | False | By Beppe Severgnini | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/world/asia/joko-widodo-indonesia-election.html | Joko Wins Re-Election in Indonesia, Defeating Hard-Line Former General | False | By Hannah Beech and Muktita Suhartono | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-22 | https://www.nytimes.com/2019/05/20/opinion/australia-election.html | Australia Israel's Right-Wing. Itâ€šÃ„Ã´s Cautious. | False | By Waleed Aly | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/health/soda-tax-philadelphia.html | Tuesday Could Be the Beginning of the End of Philadelphiaâ€šÃ„Ã´s Soda Tax | False | By Andrew Jacobs | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/us/student-debt-america.html | The Morehouse Gift, in Context: An Average Black Graduate Has $7,400 More in Debt Than White Peers | False | By Dana Goldstein | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/world/europe/austria-minister-freedom-party.html | Austrian Chancellor Calls for Top Ministerâ€šÃ„Ã´s Ouster, Deepening Government Chaos | False | By Melissa Eddy | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/arts/television/season-8-game-of-thrones-deaths.html | Ranking the Deaths in the Final â€šÃ„Ã²Game of Thronesâ€šÃ„Ã´ Season | False | By Jennifer Vineyard | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/nyregion/noivm-cult-trial.html | Life as a Noivm â€šÃ„Ã²Slaveâ€šÃ„Ã´: Branding, Whippings and Cold Showers | False | By Colin Moynihan | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/us/trayvon-martin-mom-sybrina-fulton.html | Trayvon Martinâ€šÃ„Ã´s Mother, Sybrina Fulton, Is Running for Office in Florida | False | By Sandra E. Garcia | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/t-magazine/entertainment/rihanna-business-tips.html | Rihanna on How to Be a Boss (in Business and in Life) | False | By Derrick Bryson Taylor | 2019-07-08 | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-20 | 2019-06-09 | https://www.nytimes.com/2019/05/20/books/review/josh-levin-queen-linda-taylor.html | The Life and Crimes of Americaâ€™s Original â€˜Welfare Queenâ€™ | False | By Sam Dolnick | 2019-08-07 | TX 8-810-034 |
| 2019-05-20 | 2019-05-22 | https://www.nytimes.com/2019/05/20/obituaries/edwin-drummond-dead.html | Edwin Drummond, 73, Who Turned Climbing Into Activism, Dies | False | By Daniel E. Slotnik | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/opinion/anti-abortion-pro-trump.html | Anti-Abortion and Pro-Trump Are Two Sides of the Same Coin | False | By Jamelle Bouie | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/nyregion/de-cox-republicans-new-york.html | In Trumpâ€™s New York, Republican Leader Is Ousted by Party Rebellion | False | By Jesse McKinley and Vivian Wang | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/us/politics/trump-financial-records.html | Accountants Must Turn Over Trumpâ€™s Financial Records, Lower-Court Judge Rules | False | By Charlie Savage | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-07-07 | https://www.nytimes.com/2019/05/20/books/review/guarded-gate-daniel-okrent.html | The Last Time a Wall Went Up to Keep Out Immigrants | False | By Linda Gordon | 2019-09-03 | TX 8-806-431 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/health/measles-outbreak-washington-new-york.html | Measles Outbreak Now at 880 Cases, With Fastest Growth Still in New York | False | By Donald G. McNeil Jr. | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/us/politics/trump-rally-pennsylvania-fred-keller.html | Trump Holds Rally in Pennsylvania to Help a Congressional Candidate, and Himself | False | By Michael Tackett | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/opinion/letters/graduation-surprise-no-student-debt.html | A Graduation Surprise: No Student Debt | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/opinion/letters/trump-pardon-war-criminals.html | Trumpâ€™s Plan to Pardon War Criminals: â€˜Unpardonableâ€™ | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/nyregion/lesandro-guzman-murder-trinitarios-trial.html | How the Trinitarios Gang Killed an Innocent Teenager by Mistake | False | By Jan Ransom | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/arts/television/seven-kingdoms-game-of-thrones.html | The North Isnâ€™t the Only Kingdom in â€˜Game of Thronesâ€™ With a Claim to Independence | False | By Jennifer Vineyard | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/us/politics/kris-kobach-trump.html | A Would-Be Trump Aideâ€™s Demands: A Jet on Call, a Future Cabinet Post and More | False | By Maggie Haberman and Annie Karni | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/world/americas/venezuela-hunger-aid.html | Nurse Hitchhikes to Help Girl Whose Photo Drew Attention to Hunger in Venezuela | False | By Isayen Herrera and Anatoly Kurmanaev | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/briefing/tornadoes-joe-biden-huawei.html | Tornadoes, Joe Biden, Huawei: Your Monday Evening Briefing | False | By Victoria Shannon and Hiroko Masuike | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/us/politics/michael-cohen-testimony.html | Lawmakers Bring Familiar Claims From Michael Cohen Into the Open | False | By Nicholas Fandos | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 0001-01-01 | https://www.nytimes.com/2019/05/20/nyregion/drunk-shakespeare.html | An Evening at Drunk Shakespeare, Chased by Bars in Midtown | False | By Margot Boyer-Dry and Tejal Rao | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 0001-01-01 | https://www.nytimes.com/2019/05/20/nyregion/fort-tilden.html | A Day at Fort Tilden, a Peaceful New York Beach | False | By Margot Boyer-Dry and Tejal Rao | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 0001-01-01 | https://www.nytimes.com/2019/05/20/nyregion/astoria-pool.html | A Day at the Astoria Pool (and Where to Refuel Nearby) | False | By Margot Boyer-Dry and Tejal Rao | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 0001-01-01 | https://www.nytimes.com/2019/05/20/nyregion/cold-spring-new-york.html | A Day Trip to Cold Spring, Complete With Kayaking and a Castle | False | By Margot Boyer-Dry and Tejal Rao | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-22 | https://www.nytimes.com/2019/05/20/dining/fried-chicken-box-cookshop.html | A Fried Chicken Box for Summer | False | By Florence Fabricant | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/world/middleeast/mideast-peace-plan-economic-workshop.html | Palestinian Business Leaders Reject Trumpâ€™s Economic Overture | False | By David M. Halbfinger | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/business/media/fox-news-pete-buttigieg-chris-wallace.html | Fox News Welcomes Pete Buttigieg, Trump and â€˜Fox & Friendsâ€™ Arenâ€™t Pleased. | False | By Michael M. Grynbaum | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/opinion/australia-election-climate-change.html | An Electoral Brush Fire in Australia | False | By The Editorial Board | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-04-05 | https://www.nytimes.com/2019/05/20/nyregion/joy-and-fear-on-coney-islands-emotional-roller-coaster.html | Coney Islandâ€™s Rides Have Delighted (and Frightened) Us for Decades | False | By Jeff Giles | 2019-06-06 | TX 8-792-115 |
| 2019-05-20 | 2019-05-22 | https://www.nytimes.com/2019/05/20/dining/south-african-olive-oil.html | An Olive Oil From South Africa | False | By Florence Fabricant | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-22 | https://www.nytimes.com/2019/05/20/dining/cocktail-classes-albert-trummer.html | Cocktail Classes at Bouley at Home | False | By Florence Fabricant | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-22 | https://www.nytimes.com/2019/05/20/dining/jose-andres-vegetables.html | The Josâ€© Andrâ€™s Approach to Vegetables | False | By Florence Fabricant | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-22 | https://www.nytimes.com/2019/05/20/dining/korean-barbecue-short-ribs.html | Show Dad You Really Love Him | False | By Florence Fabricant | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/us/politics/justin-amash-trump-impeachment.html | Impeachment Appeal Pushes Justin Amash From G.O.P. Gadfly to Insurgent | False | By Glenn Thrush | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/sports/yoenis-cespedes-mets-ankle.html | Yoenis Cespedes Fractures Ankle in â€˜Violentâ€™ Fall at His Ranch | False | By Kevin Armstrong | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/obituaries/georgie-anne-geyer-dead.html | Georgie Anne Geyer, Foreign Correspondent and Columnist, Dies at 84 | False | By Neil Genzlinger | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/nyregion/nyc-taxi-medallion-loans-attorney-general.html | Inquiries Into Reckless Loans to Taxi Drivers Ordered by State Attorney General and Mayor | False | By Brian M. Rosenthal | 2019-07-08 | TX 8-800-006 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/opinion/joe-biden-2020.html | â€˜I Donâ€™t Want an Exciting Presidentâ€™ | False | By Michelle Goldberg | 2019-07-08 | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-21 | 2019-05-21 | https://www.nytimes.com/2019/05/20/sports/womens-world-cup-tickets.html | Going to the Womenâ€šÃ„Ã´s World Cup? You Might Not Sit With Your Family and Friends | False | By Andrew Das | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-21 | https://www.nytimes.com/2019/05/20/opinion/morehouse-college-debt.html | We Are Applauding the â€šÃ„Ã²Giftâ€šÃ„Ã´ of an Affordable Education. Something Has Gone Wrong | False | By The Editorial Board | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-21 | https://www.nytimes.com/2019/05/20/sports/mets-mickey-callaway.html | Metsâ€šÃ„Ã´ Brodie Van Wagenen Isnâ€šÃ„Ã´t Ready to Give Up on His Roster, or His Manager | False | By Tyler Kepner | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-21 | https://www.nytimes.com/2019/05/20/crosswords/daily-puzzle-2019-05-21.html | Goals | False | By Caitlin Lovinger | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-21 | https://www.nytimes.com/2019/05/20/theater/obie-awards-theater-off-broadway.html | Obie Awards Honor â€šÃ„Ã²What the Constitution Means to Meâ€šÃ„Ã´ | False | By Michael Paulson | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/es/2019/05/20/universal/es/el-times-noticias-martes.html | Las principales noticias del martes | False | Por Albinson Linares | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-21 | https://www.nytimes.com/2019/05/20/briefing/austria-huawei-eiffel-tower.html | Austria, Huawei, Eiffel Tower: Your Tuesday Briefing | False | By Melina Delkic | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-21 | https://www.nytimes.com/2019/05/20/today/quote/quotation-of-the-day-palestinian-business-leaders-reject-trumps-economic-overture.html | Quotation of the Day: Palestinian Business Leaders Reject Trumpâ€šÃ„Ã´s Economic Overture | False |  | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-21 | https://www.nytimes.com/2019/05/20/pageoneplus/corrections-may-21-2019.html | Corrections: May 21, 2019 | False |  | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-21 | https://www.nytimes.com/2019/05/20/sports/warriors-nba-finals.html | Warriors Sweep Blazers to Reach Their 5th Straight N.B.A. Finals | False | By Scott Cacciola | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-21 | https://www.nytimes.com/2019/05/20/sports/jack-hughes-kaapo-kakko-nhl-draft.html | Big Question at the Hockey World Championship: Whoâ€šÃ„Ã´s No. 1 (in the Draft)? | False | By Julie Robenhymer | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-21 | https://www.nytimes.com/2019/05/21/us/politics/on-politics-secrecy-fight-between-trump-and-congress-escalates.html | On Politics: Secrecy Fight Between Trump and Congress Escalates | False |  | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/obituaries/niki-lauda-dead.html | Niki Lauda, Formula One Champion Who Pushed Limits, Dies at 70 | False | By Robert D. McFadden | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-21 | https://www.nytimes.com/2019/05/21/us/politics/congress-iftar-ramadan.html | Lawmakers Break Ramadan Fast on Capitol Hill | False | By Emily Cochrane | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-21 | https://www.nytimes.com/2019/05/21/arts/television/whats-on-tv-monday-blood-treasure-and-wanda-sykes.html | Whatâ€šÃ„Ã´s on TV Tuesday: â€šÃ„Ã²Blood & Treasureâ€šÃ„Ã´ and Wanda Sykes | False | By Sara Aridi | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/world/asia/joko-widodo-indonesia-jokowi.html | With Joko Widodoâ€šÃ„Ã´s Re-election, Indonesia Bucks Global Tilt Toward Strongmen | False | By Hannah Beech and Muktita Suhartono | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/learning/21WODLN.html | Word + Quiz: efface | False | By The Learning Network | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/arts/television/seth-meyers-trump-iran-game-of-thrones.html | Seth Meyers Says Trumpâ€šÃ„Ã´s Iran Threats Are a Good Case for More Golf | False | By Trish Bendix | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-21 | https://www.nytimes.com/2019/05/21/learning/breakfast.html | Breakfast | False | By Natalie Proulx | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-21 | https://www.nytimes.com/2019/05/21/nyregion/catholic-church-sexual-abuse.html | They Hoped the Catholic Church Would Reveal Their Abusers. They Are Still Waiting. | False | By Rick Rojas | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-21 | https://www.nytimes.com/2019/05/21/world/europe/emmanuel-macron-europe-elections.html | Emmanuel Macronâ€šÃ„Ã´s Grand Ambitions Are at Stake in European Elections | False | By Adam Nossiter | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/learning/learning-with-the-school-photo-industry-is-a-master-class-in-drama.html | Learning With: â€šÃ„Ã²The School Photo Industry Is a Master Class in Dramaâ€šÃ„Ã´ | False | By Jeremy Engle | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-21 | https://www.nytimes.com/2019/05/21/world/europe/hungary-migrant-abuse-report.html | Hungaryâ€šÃ„Ã´s Migrant Abuse Is â€šÃ„Ã²Matter of Urgency,â€šÃ„Ã´ European Agency Finds | False | By Marc Santora and Benjamin Novak | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/arts/television/game-of-thrones-finale.html | â€šÃ„Ã²Game of Thronesâ€šÃ„Ã´ Comes in for a Crash Landing | False | By James Poniewozik | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-21 | https://www.nytimes.com/2019/05/21/world/europe/european-parliament-election.html | E.U. Elections 2019: A Guide to the Parliament Vote | False | By Megan Specia | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/world/asia/christchurch-attack-new-zealand-terrorism.html | Man Accused in Christchurch Mosque Shootings Now Faces Terrorism Charge | False | By Charlotte Graham-McLay | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-26 | https://www.nytimes.com/2019/05/21/magazine/how-to-lose-a-tail-tip.html | How to Lose a Tail | False | By Malia Wollan | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/learning/whats-your-favorite-word.html | Whatâ€šÃ„Ã´s Your Favorite Word? | False | By Jeremy Engle | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-26 | https://www.nytimes.com/2019/05/21/magazine/anti-semitism-germany.html | The New German Anti-Semitism | False | By James Angelos | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-27 | https://www.nytimes.com/interactive/2019/05/21/business/economy/migration-big-cities.html | Why Workers Without College Degrees Are Fleeing Big Cities | False | By Eduardo Porter and Guilbert Gates | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-26 | https://www.nytimes.com/2019/05/21/magazine/letter-of-recommendation-car-phones.html | Letter of Recommendation: Car Phones | False | By Devin Friedman | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-26 | https://www.nytimes.com/2019/05/21/magazine/ethical-vegan-dna-test-paternity-ethicist.html | Iâ€šÃ„Ã´m an Ethical Vegan. Can I Pay for a Clientâ€šÃ„Ã´s Carnivorous Meal? | False | By Kwame Anthony Appiah | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-23 | https://www.nytimes.com/2019/05/21/style/luxury-housing-development-events.html | Assisted Living. For All Ages. | False | By Penelope Green | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-06-02 | https://www.nytimes.com/2019/05/21/books/review/ben-mezrich-bitcoin-billionaires.html | Spend Some Time With the Winklevii | False | By David Enrich | 2019-08-07 | TX 8-810-034 |
| 2019-05-21 | 2019-05-26 | https://www.nytimes.com/2019/05/21/travel/6-simple-tips-to-get-into-rv-travel.html | 6 Simple Tips to Get Into R.V. Travel | False | By Nora Walsh | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-19 | https://www.nytimes.com/2019/05/21/style/self-care/how-the-deprivation-of-ramadan-helps-care-for-the-spirit.html | How the Deprivation of Ramadan Helps Care for the Spirit | False | By Fariha Roisin | 2019-07-08 | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-21 | 2019-05-14 | https://www.nytimes.com/2019/05/21/well/family/college-students-family-summer.html | When a College Student Is Home for the Summer | False | By Lisa Damour | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/business/economy/economy-inflation-fed.html | The Economy Is Strong and Inflation Is Low. Thatâ€™s What Worries the Fed. | False | By Jeanna Smialek | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/us/politics/biden-fundraising-2020.html | As Biden Rakes In Big Money, Will There Be a Political Cost? | False | By Shane Goldmacher and Katie Glueck | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/business/mcdonalds-female-employees-sexual-harassment.html | In a Test of Their Power, #MeTooâ€™s Legal Forces Take On McDonaldâ€™s | False | By Melena Ryzik | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/world/asia/india-election-congress-gandhi.html | In Indiaâ€™s Election, Ailing Congress Party Is Unlikely to Find Its Miracle | False | By Mujib Mashal and Hari Kumar | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-26 | https://www.nytimes.com/2019/05/21/travel/52-places-tatra-mountains-slovakia.html | Alone, Happily Alone, in the Tatra Mountains | False | By Sebastian Modak | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/dining/diana-kennedy.html | Road Tripping With Diana Kennedy | False | By Tejal Rao | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/us/national-spelling-bee-scripps.html | National Spelling Bee Competitors and the Words That Trip Them Up | False | By Laura M. Holson | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-26 | https://www.nytimes.com/2019/05/21/realestate/a-connecticut-retreat-designed-to-attract-houseguests.html | A Connecticut Retreat Designed to Attract Houseguests | False | By Tim McKeough | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/upshot/america-political-divide-urban-rural.html | How the Rural-Urban Divide Became Americaâ€™s Political Fault Line | False | By Emily Badger | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/us/california-central-valley-tainted-water.html | They Grow the Nationâ€™s Food, but They Canâ€™t Drink the Water | False | By Jose A. Del Real | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-25 | https://www.nytimes.com/2019/05/21/realestate/visas-residency-passports-property-investment.html | Want a Second Passport? Try Buying a House | False | By Peter Wilson | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-21 | https://www.nytimes.com/2019/05/21/opinion/trump-economy.html | The Economy Is Strong. So Why Do So Many Americans Still Feel at Risk? | False | By Jacob S. Hacker | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-21 | https://www.nytimes.com/2019/05/21/opinion/power-is-overrated.html | Power? No, Thanks, Iâ€™m Good | False | By Tim Kreider | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/us/politics/mcgahn-subpoena-house-impeachment.html | Democratic Calls for Impeachment Inquiry Grow as Leaders Instead Vow to Toughen Tactics | False | By Nicholas Fandos | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-21 | https://www.nytimes.com/2019/05/21/opinion/game-of-thrones-finale.html | How â€˜Game of Thronesâ€™ Failed Fantasy | False | By Ross Douthat | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/business/dealbook/huawei-china-tech.html | DealBook Briefing: What a Digital Iron Curtain Could Mean for Tech | | | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/movies/the-tomorrow-man-review.html | â€˜The Tomorrow Manâ€™ Review: Love Among the Neuroses | False | By Jeannette Catsoulis | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-23 | https://www.nytimes.com/2019/05/21/us/nunchuck-ban.html | Nunchuck Bans Have Fallen in New York and Arizona. Will Others Follow? | False | By Mihir Zaveri | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/sports/stephen-curry-golden-state-warriors.html | Stephen Curry, Fully in the Swing | False | By Marc Stein | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/realestate/commercial/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Zach Wichter | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/business/media/new-coke-netflix-stranger-things.html | New Coke Was a Debacle. Itâ€™s Coming Back. Blame â€˜Stranger Things.â€™ | False | By John Koblin | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/business/montgomery-museums-civil-rights.html | Revitalizing Montgomery as It Embraces Its Past | False | By Keith Schneider | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/business/jamie-oliver-uk-restaurants-bankruptcy-administration.html | Jamie Oliverâ€™s U.K. Restaurants Declare Bankruptcy | False | By Amie Tsang | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/us/california-drinking-water.html | Why Californiaâ€™s Water Crisis Is So Difficult to Solve | False | By Jill Cowan | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-23 | https://www.nytimes.com/2019/05/21/arts/music/nea-jazz-masters-bobby-mcferrin.html | N.E.A. Jazz Masters Include Roscoe Mitchell and Dorthaan Kirk | False | By Giovanni Russonello | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/world/europe/milkshake-nigel-farage.html | Why Are Milkshakes Being Thrown at Right-Wing Politicians Like Nigel Farage? | False | By Iliana Magra | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/world/asia/sri-lanka-politics.html | For Sri Lankaâ€™s Bickering Leaders, Election Hopes Dim After Terrorist Attack | False | By Mujib Mashal and Dharisha Bastians | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-23 | https://www.nytimes.com/2019/05/21/arts/bam-next-wave-festival.html | BAM Reimagines the Next Wave Festival | False | By Joshua Barone | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/world/europe/belgium-king-albert-dna-test.html | Retired Belgian King Will Submit to Paternity Test | False | By Milan Schreuer | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/us/politics/trump-ken-cuccinelli-immigration.html | Trump Expected to Pick Ken Cuccinelli for Immigration Policy Role | False | By Maggie Haberman and Zolan Kanno-Youngs | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/arts/music/russia-rap-hip-hop.html | Russiaâ€™s Youth Found Rap. The Kremlin Is Worried. | False | By Ivan Nechepurenko | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/technology/huawei-china-us-trade.html | Huaweiâ€™s U.S. Restrictions Expose a High-Tech Achillesâ€™ Heel for China | False | By Raymond Zhong | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/arts/television/wanda-sykes-not-normal-netlix.html | Wanda Sykes: If Only You Knew Her Stand-Up Work Better | False | By Jason Zinoman | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-26 | https://www.nytimes.com/2019/05/21/theater/the-starry-messenger-matthew-broderick-kenneth-lonergan.html | Matthew Broderick and Kenneth Lonergan Look to the Universe, Again | False | By Kathryn Shattuck | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/dining/hanon-review.html | Udon, Innovated for Your Pleasure | False | By Pete Wells | 2019-07-08 | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-21 | 2019-06-04 | https://www.nytimes.com/2019/05/21/well/family/dog-person-it-may-be-in-your-genes.html | Dog Person? It May Be in Your Genes | False | By Nicholas Bakalar | 2019-08-07 | TX 8-810-034 |
| 2019-05-21 | 2019-05-21 | https://www.nytimes.com/2019/05/21/sports/tennis/texas-longhorns-national-champions.html | Texas Men Win N.C.A.A. Tennis Title After Coachâ€šÃ„Ã´s Arrest in Admission Scandal | False | By David Waldstein | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-28 | https://www.nytimes.com/2019/05/21/science/chocolate-conching-physics.html | How Making Chocolate Is Like Mixing Concrete | False | By Veronique Greenwood | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/us/gay-couple-children-citizenship.html | Both Parents Are American. The U.S. Says Their Baby Isnâ€šÃ„Ã´t. | False | By Sarah Mervosh | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/us/vermont-abortion-bill-h57.html | Vermont Moves to Protect Abortion Rights as Other States Impose Bans | False | By Kate Taylor and Julie Turkewitz | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/opinion/letters/big-money-art.html | Big Money and Art | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/opinion/letters/black-women-suffrage-monument.html | Black Women and a Suffrage Monument | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/opinion/letters/trump-congress-mcgahn-subpoena.html | â€šÃ„Â²What Is the President Hiding, and Why?â€šÃ„Â´ | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-06-30 | https://www.nytimes.com/2019/05/21/books/review/ryan-chapman-riots-i-have-known.html | This Debut Is a Jail Novel, but Funny | False | By Tadzio Koelb | 2019-08-07 | TX 8-810-034 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/world/europe/theresa-may-referendum-brexit.html | Theresa Mayâ€šÃ„Ã´s New Brexit Bid: A Second Referendum | False | By Stephen Castle | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/opinion/letters/democrats-biden-trump.html | Should Democrats Rally Around Joe Biden to Beat Trump? | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/arts/dance/ratmansky-the-seasons-american-ballet-theater-review.html | Review: â€šÃ„Â²The Seasons,â€šÃ„Â´ a Ballet as Unwieldy as Weather Itself | False | By Gia Kourlas | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-23 | https://www.nytimes.com/2019/05/21/arts/dance/dance-parade-nyc.html | Dance Parade: Where 100 Styles Fit Into 20 City Blocks | False | By Siobhan Burke | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/travel/american-airlines-checked-bags-oversized.html | Taking a Cello or a Surfboard on a Plane? American Airlines Just Cut Its Fees | False | By Zach Wichter | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/world/asia/hong-kong-china-germany-activists.html | In a Possible First for Hong Kong, Activists Wanted by Police Gain Protection in Germany | False | By Suzanne Sataline | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/world/middleeast/iran-pompeo-shanahan-trump.html | U.S. Officials Work to Convince Divided Congress of Iran Threat | False | By Julian E. Barnes, Catie Edmondson and Emily Cochrane | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/world/europe/austria-chancellor-government.html | Austria Chancellor Faces Prospect of No-Confidence Vote as Coalition Unravels | False | By Melissa Eddy | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/dining/nyc-restaurant-news.html | Le Jardinier, From Joâ€šÃ„Ã´l Robuchonâ€šÃ„Ã´s Team, Opens in Midtown East | False | By Florence Fabricant | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/world/asia/north-korea-sanctions-ship.html | North Korea Envoy Warns U.S. Over â€šÃ„Ã²Outrageousâ€šÃ„Ã´ Ship Seizure | False | By Michael Schwirtz | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/movies/cannes-film-festival-antonio-banderas-pedro-almodovar.html | Cannes Film Festival: Is Antonio Banderas Playing Pedro Almodâ€šÃ¥â€¹var Onscreen? | False | By Kyle Buchanan | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-24 | https://www.nytimes.com/2019/05/21/books/writers-to-watch-this-summer-kristen-arnett-tope-folarin-jean-kwok-deshawn-charles-winslow.html | 4 Writers to Watch This Summer | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/business/media/google-abortion-ads.html | Google Changes Abortion Ad Policy | False | By Tiffany Hsu | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-26 | https://www.nytimes.com/2019/05/21/books/review/out-today.html | New & Noteworthy | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/business/dressbarn-closing.html | Dressbarn Closing All 650 Stores | False | By Derrick Bryson Taylor | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-26 | https://www.nytimes.com/2019/05/21/books/game-of-thrones-books.html | â€šÃ„Â²Game of Thronesâ€šÃ„Â´ Fans: Weâ€šÃ„Ã´ve Got Some Books for You | False | By Concepciâ€šÃ¥â€¹n de Leâ€¹â€šÃ¥â€¹n | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/us/politics/kentucky-primary-elections.html | Andy Beshear Wins Democratic Primary for Kentucky Governor | False | By Jonathan Martin | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-06-23 | https://www.nytimes.com/2019/05/21/style/tiny-love-stories-how-to-meet-cute.html | Tiny Love Stories: â€šÃ„Â²How to Meet Cuteâ€šÃ„Â´ | False | | 2019-08-07 | TX 8-810-034 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/opinion/facebook-google-monopolies.html | Taming the Apex Predators of Tech | False | By Kara Swisher | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/world/australia/shoey.html | Behold Australiaâ€šÃ„Ã´s Grossest Drinking Tradition: The Shoey | False | By Tacey Rychter | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/opinion/supreme-court-congress-military.html | Congress Should End a â€šÃ„Â²Harsh and Unfairâ€šÃ„Â´ Rule That Blocks Troops From Court | False | By Stephen I. Vladeck | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/business/economy/trump-fed-judy-shelton.html | Trump Team Vets Fed Critic for Board Seat | False | By Jeanna Smialek | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-26 | https://www.nytimes.com/2019/05/21/books/review/french-fiction-bourdeaut-de-kerangal-haenel.html | New French Fiction: With an Emphasis on Food, Film and Frolics | False | By Nancy Kline | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/books/review/grace-will-lead-us-home-charleston-church-massacre-jennifer-berry-hawes.html | â€šÃ„Â²Grace Will Lead Us Home,â€šÃ„Â´ an Intimate Look at Forgiveness, Anger and Trauma After the Charleston Massacre | False | By Parul Sehgal | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/nyregion/shark-long-island-sound.html | A Great White Shark Was in Long Island Sound! (Or Maybe Not) | False | By Michael Gold | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/world/americas/venezuela-juan-guaido-nicolas-maduro.html | Venezuelaâ€šÃ„Ã´s Opposition Leader Juan Guaidâ€šÃ¥â€¹ May Negotiate With Maduro | False | By Anatoly Kurmanaev | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-23 | https://www.nytimes.com/2019/05/21/obituaries/stanton-friedman-dead.html | Stanton T. Friedman, Scientist Who Tracked U.F.O.s, Dies at 84 | False | By Richard Sandomir | 2019-07-08 | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/parenting/stay-at-home-moms-working.html | Working Moms and Stay-at-Home Moms Are Not at War | False | By Jessica Grose | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/sports/drake-toronto-raptors.html | Now for a Few Words About Drake: More, Please | False | By Sopan Deb | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/obituaries/neus-catala-dead.html | Neus Català†â€¦, Dogged Anti-Fascist and Camp Survivor, Dies at 103 | False | By Katharine Q. Seelye | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/business/southwest-airlines-mechanics-contract.html | Southwest Airlines Mechanics Approve Contract, Ending Long Impasse | False | By Zach Wichter | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-23 | https://www.nytimes.com/2019/05/21/movies/quentin-tarantino-once-upon-a-time-in-hollywood.html | Quentin Tarantino†â€¦'s â€¦'Once Upon a Time … in Hollywood†â€¦' Debuts at Cannes | False | By Manohla Dargis | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-23 | https://www.nytimes.com/2019/05/21/books/jokha-alharthi-celestial-bodies-man-booker-international-prize.html | â€¦'Celestial Bodies†â€¦' Wins Man Booker International Prize | False | By Alex Marshall | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-21 | https://www.nytimes.com/2019/05/21/arts/television/netflix-comedy-specials.html | 7 Recent Netflix Comedy Specials That Are Worth Your Time | False | By Lara Zarum | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-21 | https://www.nytimes.com/2019/05/21/t-magazine/christine-sun-kim-artist.html | An Artist Who Channels Her Anger Into Pie Charts | False | By Anna Furman | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-06-02 | https://www.nytimes.com/2019/05/21/books/review/baseball-history-in-10-pitches-tyler-kepner.html | A History of Baseball in 10 Pitches | False | By Ada Calhoun | 2019-08-07 | TX 8-810-034 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/us/politics/donation-trump-super-pac-canadian.html | Watchdog Group Files Complaint Over Donation to Trump Super PAC by Canadian Billionaire†â€¦'s Company | False | By Eric Lipton | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/opinion/measles-vaccines-new-york.html | Infecting People Isn†â€¦'t a Religious Right | False | By The Editorial Board | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/world/americas/colombia-army-killings-order.html | Colombia†â€¦'s Army Changes Pledge to Carry Out Killings | False | By Nicholas Casey | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-23 | https://www.nytimes.com/2019/05/21/obituaries/thomas-silverstein-dead.html | Thomas Silverstein, Killer and Most Isolated Inmate, Dies at 67 | False | By Sam Roberts | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-21 | https://www.nytimes.com/2019/05/21/smarter-living/wirecutter/how-to-survive-your-kids-sports-season.html | How to Survive Your Kid†â€¦'s Sports Season | False | By Joanne Chen | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-25 | https://www.nytimes.com/2019/05/21/obituaries/nan-winton-bbc-news-dead.html | Nancy Wigginton, First Woman to Read National News on BBC, Dies at 93 | False | By Palko Karasz | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-23 | https://www.nytimes.com/2019/05/21/style/snake-massage.html | Snakes on an Astral Plane | False | By Marisa Meltzer | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/nyregion/trump-tax-return-bills-new-york.html | Albany Closes a Loophole for Trump Pardons. Next Up: His Taxes. | False | By Jesse McKinley | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/briefing/donald-mcgahn-vermont-wanda-sykes.html | Donald McGahn, Vermont, Wanda Sykes: Your Tuesday Evening Briefing | False | By Remy Tumin and Hiroko Masuike | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-23 | https://www.nytimes.com/2019/05/21/upshot/can-data-ward-off-college-debt-new-strategy-focuses-on-results.html | Can Data Ward Off College Debt? There†â€¦'s a Push to Show Which Majors Pay Off | False | By Kevin Carey | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/us/five-sailors-at-texas-military-base-face-charges-of-aggravated-sexual-assault.html | Five Sailors From Texas Military Base Face Charges of Aggravated Sexual Assault | False | By Emily S. Rueb | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/opinion/china-trump-trade.html | China Deserves Donald Trump | False | By Thomas L. Friedman | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/opinion/austria-russia-vice-chancellor.html | In Austria, a Tawdry Tale of the Far-Right†â€¦'s Dalliance With Russia | False | By The Editorial Board | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-21 | https://www.nytimes.com/2019/05/21/sports/ex-partner-of-deceased-figure-skater-john-coughlin-says-s-he-sexually-abused-her.html | Ex-Partner of Deceased Figure Skater John Coughlin Says He Sexually Abused Her | False | By Jeré†â€¦© Longman | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/world/middleeast/syrian-government-documents-abuses.html | Syrian Government Documents Show Widespread Abuses, Rights Center Says | False | By Anne Barnard | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/us/taquan-air-flights-suspended.html | Airline Involved in 2 Deadly Alaska Crashes Suspends Operations, Officials Say | False | By Liam Stack | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/business/media/press-freedom-carmody-freelancer.html | After Police Raid and a Hearing, a San Francisco Freelancer Will Get His Property Back | False | By Marc Tracy | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/sports/caster-semenya-enters-3000-meter-race-which-doesnt-require-her-to-limit-testosterone.html | Caster Semenya Plans to Run 3,000-Meter Race, Which Doesn†â€¦'t Require Her to Limit Testosterone | False | By Jeré†â€¦© Longman | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/us/politics/trump-langworthy-cox-republican.html | Trump Supported Changing New York G.O.P. Leader | False | By Maggie Haberman and Jesse McKinley | 2019-07-08 | TX 8-800-006 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/arts/did-aretha-franklin-leave-her-will-under-the-couch-cushion.html | Did Aretha Franklin Leave Her Will Under the Couch Cushion? | False | By Ben Sisario and Steve Friess | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-22 | https://www.nytimes.com/2019/05/21/us/politics/american-taliban-john-walker-lindh.html | John Walker Lindh, Known as the â€¦'American Taliban,†â€¦' Is Set to Leave Federal Prison This Week | False | By Carol Rosenberg | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-22 | https://www.nytimes.com/2019/05/21/nyregion/newark-police-officer-indicted-shooting-death.html | Newark Police Officer Is Charged in Shooting Death of Fleeing Driver | False | By Nick Corasaniti | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-22 | https://www.nytimes.com/2019/05/21/us/politics/hikvision-trump.html | Trump Administration Could Blacklist China†â€¦'s Hikvision, a Surveillance Firm | False | By Ana Swanson and Edward Wong | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-22 | https://www.nytimes.com/2019/05/21/us/barbara-barrett-air-force-secretary.html | Trump Picks Barbara Barrett, Former Aerospace Executive, to Be Next Air Force Secretary | False | By Mihir Zaveri | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-22 | https://www.nytimes.com/2019/05/21/us/politics/johnny-destefano-shahira-knight.html | Two Senior Aides to Leave the White House | False | By Peter Baker | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-22 | https://www.nytimes.com/2019/05/21/world/middleeast/bashar-assad-syria-weapons.html | U.S. Says Assad May Be Using Chemical Weapons in Syria Again | False | By Edward Wong | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-22 | https://www.nytimes.com/2019/05/21/nyregion/subway-emergency-brakes.html | Subway Culprit Intentionally Activated Emergency Brakes, Officials Say | False | By Mihir Zaveri | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-22 | https://www.nytimes.com/2019/05/21/theater/review-continuity.html | Review: â€¦'Continuity†â€¦' Takes a Shot at the End of the World | False | By Jesse Green | 2019-07-08 | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-22 | 2019-05-22 | https://www.nytimes.com/2019/05/21/us/politics/irs-memo-trump-taxes.html | I.R.S. Memo Undercuts Mnuchin on Withholding Trumpâ€šÃ„Ã´s Tax Returns | False | By Alan Rappeport | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-21 | https://www.nytimes.com/2019/05/21/crosswords/daily-puzzle-2019-05-22.html | One for the Money | False | By Deb Amlen | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-22 | https://www.nytimes.com/2019/05/21/pageoneplus/corrections-may-22-2019.html | Corrections: May 22, 2019 | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/es/2019/05/21/universal/es/el-times-noticias-miercoles.html | Las principales noticias del miâ€šÃ©rcoles | False | Por Albinson Linares | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-22 | https://www.nytimes.com/2019/05/21/todayspaper/quotation-of-the-day/same-sex-parents-us-citizens-are-told-their-baby-needs-a-visa.html | Quotation of the Day: Same-Sex Parents, U.S. Citizens, Are Told Their Baby Needs a Visa | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-22 | https://www.nytimes.com/2019/05/21/us/politics/trump-infrastructure-bill.html | Trump Shifts Gears on Infrastructure, Demanding Trade Come First | False | By Peter Baker | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-22 | https://www.nytimes.com/2019/05/21/us/politics/barr-nationwide-injunctions.html | Nationwide Injunctions Speak to Judiciaryâ€šÃ„Ã´s Growing Power, Barr Says | False | By Katie Benner | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-22 | https://www.nytimes.com/2019/05/21/world/asia/taliban-girls-schools.html | Attacks on Girlsâ€šÃ„Ã´ Schools on the Rise as Taliban Make Gains | False | By Najim Rahim and David Zucchino | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-22 | https://www.nytimes.com/2019/05/21/world/asia/xi-jinping-china-trade.html | China Faces New â€šÃ„Ã²Long Marchâ€šÃ„Ã´ as Trade War Intensifies, Xi Jinping Says | False | By Alexandra Stevenson | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-22 | https://www.nytimes.com/2019/05/21/briefing/brexit-germany-macron.html | Brexit, Germany, Macron: Your Wednesday Briefing | False | By Melina Delkic | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/us/politics/anita-hill-pen-america.html | Anita Hill Worries Female 2020 Candidates Are â€šÃ„Ã²Not Being Taken Seriouslyâ€šÃ„Ã´ | False | By Katie Glueck | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-22 | https://www.nytimes.com/2019/05/22/arts/television/whats-on-tv-wednesday-a-tale-of-two-kitchens-and-the-wrestlers.html | Whatâ€šÃ„Ã´s on TV Wednesday: â€šÃ„Ã²A Tale of Two Kitchensâ€šÃ„Ã´ and â€šÃ„Ã²The Wrestlersâ€šÃ„Ã´ | False | By Gabe Cohn | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-22 | https://www.nytimes.com/2019/05/22/opinion/poland-law-and-justice.html | Want to Save Europe? Learn From Poland | False | By Karolina Wigura and Jaroslaw Kuisz | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/learning/gender-expectations.html | Gender Expectations | False | By Katherine Schulten | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-22 | https://www.nytimes.com/2019/05/22/us/politics/trump-china-surveillance.html | On Politics: Trump May Impose Limits on Chinese Maker of Surveillance Tech | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-26 | https://www.nytimes.com/2019/05/22/arts/television/sophie-turner-game-of-thrones-dark-phoenix.html | Who Is Sophie Turner Without Sansa Stark? Weâ€šÃ„Ã´re About to Find Out | False | By Jeremy Egner | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-22 | https://www.nytimes.com/2019/05/22/learning/22WODLN.html | Word + Quiz: logorrhea | False | By The Learning Network | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-22 | https://www.nytimes.com/2019/05/22/world/europe/farage-brexit-party-europe.html | How Farageâ€šÃ„Ã´s Brexit Party Is Crushing Its Opponents | False | By Benjamin Mueller | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-22 | https://www.nytimes.com/2019/05/22/learning/learning-with-chinese-railroad-workers-were-almost-written-out-of-history-now-theyre-getting-their-due.html | Learning With: â€šÃ„Ã²Chinese Railroad Workers Were Almost Written Out of History. Now Theyâ€šÃ„Ã´re Getting Their Due.â€šÃ„Ã´ | False | By Katherine Schulten | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-22 | https://www.nytimes.com/2019/05/22/nyregion/baby-abandoned-birth-parents.html | She Was Left in a Bag as a Newborn. DNA Testing Helped Her Understand Why. | False | By Corey Kilgannon | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-22 | https://www.nytimes.com/2019/05/22/sports/wnba-season-preview.html | W.N.B.A. Season Preview: Does a Ring Await Elena Delle Donne? | False | By Howard Megdal | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/arts/television/kimmel-colbert-trump-financial-records.html | Late-Night Hosts Await Trumpâ€šÃ„Ã´s Financial Records | False | By Trish Bendix | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/learning/do-you-hold-grudges.html | Do You Hold Grudges? | False | By Katherine Schulten | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/world/europe/serbia-king-constitution.html | 1894: Serbiaâ€šÃ„Ã´s King Suspends Constitution | False | By The International Herald Tribune | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-22 | https://www.nytimes.com/2019/05/22/world/asia/new-zealand-wellbeing-budget.html | New Zealandâ€šÃ„Ã´s Next Liberal Milestone: A Budget Guided by â€šÃ„Ã²Well-Beingâ€šÃ„Ã´ | False | By Charlotte Graham-McLay | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-22 | https://www.nytimes.com/2019/05/22/world/asia/bangladesh-fishing-ban.html | Bangladeshâ€šÃ„Ã´s Fishing Ban Leaves Coastal Towns in â€šÃ„Ã²Nightmare Situationâ€šÃ„Ã´ | False | By Julfikar Ali Manik and Mike Ives | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-06-11 | https://www.nytimes.com/2019/05/22/well/family/lessons-on-living-from-my-106-year-old-aunt-doris.html | Lessons on Living From My 106-Year-Old Aunt Doris | False | By Barry Eisenberg | 2019-08-07 | TX 8-810-034 |
| 2019-05-22 | 2019-05-26 | https://www.nytimes.com/2019/05/22/magazine/soccer-data-liverpool.html | How Data (and Some Breathtaking Soccer) Brought Liverpool to the Cusp of Glory | False | By Bruce Schoenfeld | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-26 | https://www.nytimes.com/2019/05/22/travel/unlikely-hikers-hit-the-trail.html | â€šÃ„Ã²Unlikelyâ€šÃ„Ã´ Hikers Hit the Trail | False | By Alyson Krueger | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-26 | https://www.nytimes.com/2019/05/22/magazine/the-view-politics-tv.html | â€šÃ„Ã²The Viewâ€šÃ„Ã´ Became the Most Important Political TV Show in America | False | By Amanda FitzSimons | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-26 | https://www.nytimes.com/2019/05/22/style/for-kids-comma-some-capitalism.html | Capitalism Camp for Kids | False | By Brendan Oâ€šÃ„Ã´Connor | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-06-04 | https://www.nytimes.com/2019/05/22/well/eat/eggs-not-tied-to-higher-stroke-risk.html | Eggs Not Tied to Higher Stroke Risk | False | By Nicholas Bakalar | 2019-08-07 | TX 8-810-034 |
| 2019-05-22 | 2019-05-26 | https://www.nytimes.com/2019/05/22/magazine/dont-fear-the-artichoke-cook-it-whole.html | Donâ€šÃ„Ã´t Fear the Artichoke. Cook It Whole. | False | By Gabrielle Hamilton | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-28 | https://www.nytimes.com/2019/05/22/well/move/a-possible-weight-loss-strategy-skip-breakfast-before-exercise.html | A Possible Weight Loss Strategy: Skip Breakfast Before Exercise | False | By Gretchen Reynolds | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-26 | https://www.nytimes.com/2019/05/22/books/review/players-ball-david-kushner.html | A Wild West Story About the Early Internet and Sex.com | False | By Noam Cohen | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/us/arizona-bans-chokehold-book.html | Arizona Prisonsâ€šÃ„Ã´ Ban on Book About Racism in Criminal Justice Draws Challenge | False | By Jacey Fortin | 2019-07-08 | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-22 | 2019-05-22 | https://www.nytimes.com/2019/05/22/reader-center/taxi-medallion-investigation.html | How We Investigated the New York Taxi Medallion Bubble | False | By Brian M. Rosenthal | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/us/robert-smith-morehouse-college-student-loan-debt.html | A Pledge to Pay Morehouse College Studentsâ€™ Debt Prompts Elation, Envy and a Host of Questions | False | By Audra D. S. Burch, Alan Blinder and Ron Lieber | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/business/democrats-taxes-middle-class.html | Democratsâ€™ Tax Cuts Target Middle Class More Than Trumpâ€™s, Study Says | False | By Jim Tankersley | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/politics/andrew-yang-2020-asian-candidates.html | At a Historic Moment for Asian-Americans, Andrew Yang Leans In | False | By Matt Stevens | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-26 | https://www.nytimes.com/2019/05/22/travel/leaping-caimans-and-tasty-piranha-in-the-wild-amazon.html | Leaping Caimans and Tasty Piranha in the Wild Amazon | False | By Seth Kugel | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/world/europe/italy-palermo-immigrants-salvino.html | Palermo Is Again a Migrant City, Shaped Now by Bangladeshis and Nigerians | False | By Jason Horowitz | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/nyregion/rat-infestation-nyc.html | Rats Are Taking Over New York City | False | By Winnie Hu | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-26 | https://www.nytimes.com/2019/05/22/sports/cancer-mother.html | She Had Stage 4 Lung Cancer, and a Mountain to Climb | False | By Rebecca Byerly and Max Whittaker | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-26 | https://www.nytimes.com/2019/05/22/realestate/orange-conn-a-farm-town-for-families.html | Orange, Conn.: A Farm Town for Families | False | By Susan Hodara | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-22 | https://www.nytimes.com/2019/05/22/world/asia/indonesia-election-riots.html | Violence Erupts in Indonesiaâ€™s Capital in Wake of Presidential Election Results | False | By Muktita Suhartono and Daniel Victor | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-22 | https://www.nytimes.com/2019/05/22/opinion/power-misogyny.html | â€˜Feminine Weaknessâ€™ Is a Scam | False | By Sophie Mackintosh | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-22 | https://www.nytimes.com/2019/05/22/crosswords/who-made-my-puzzle-cox-rathvon.html | 60 Seconds With Emily Cox and Henry Rathvon | False | By Deb Amlen | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-27 | https://www.nytimes.com/2019/05/22/opinion/trump-lincoln-political-prudence.html | Itâ€™s Not Always the End of the World | False | By Greg Weiner | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-27 | https://www.nytimes.com/2019/05/22/opinion/health-care-privacy-hipaa.html | For a Longer, Healthier Life, Share Your Data | False | By Luke Miner | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-26 | https://www.nytimes.com/2019/05/22/fashion/weddings/is-the-wedding-wow-factor-worth-it.html | Is the Wedding Wow Factor Worth It? | False | By Alyson Penn | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/nyregion/tiffany-caban-aoc-endorsement-queens-da.html | Ocasio-Cortez Backs Insurgent Tiffany CabÃ¡n for Queens D.A., Testing Her Influence in N.Y. | False | By Jeffery C. Mays | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/business/trade-european-elections.html | A Populist Win Could Dull Europeâ€™s Appetite for Free Trade | False | By Jack Ewing | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/world/europe/trump-ireland-visit.html | Trump to Visit Ireland in June | False | By Ed Oâ€™Loughlin | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/business/dealbook/qualcomm-antitrust.html | DealBook Briefing: Qualcomm Violated Antitrust Law | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/business/qualcomm-antitrust-ruling.html | Qualcomm Violated Antitrust Laws, U.S. Judge Rules | False | By Don Clark and Michael J. de la Merced | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/us/politics/gillibrand-family-bill-of-rights.html | Kirsten Gillibrand Proposes Huge Investments in Maternal Health, Child Care and Education | False | By Stephanie Saul | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/business/boeing-737-max-china-air.html | Boeing Faces Compensation Demand From Chinaâ€™s Biggest Airlines | False | By Elsie Chen | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-26 | https://www.nytimes.com/2019/05/22/arts/dance/twyla-tharp-deuce-coupe-misty-copeland.html | When Twyla Tharp Made Ballet Modern | False | By Gia Kourlas | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/world/africa/south-africa-david-mabuza.html | South Africaâ€™s Deputy President, Accused of Corruption, Faces Uncertain Future | False | By Norimitsu Onishi | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-24 | https://www.nytimes.com/2019/05/22/us/native-american-sports-logos.html | Maine Just Banned Native American Mascots. Itâ€™s a Movement Thatâ€™s Inching Forward. | False | By Christine Hauser | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/business/huawei-google-japan-britain.html | Mobile Carriers in Britain and Japan Begin to Turn Away From Huawei | False | By Amie Tsang | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/sports/lebron-lakers.html | Free LeBron James From the Los Angeles Lakers | False | By Michael Powell | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/technology/personaltech/maximize-online-privacy.html | Taking Steps to Maximize Privacy While Covering the Lack of It | False | By Jennifer Valentino-DeVries | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/arts/television/vida-season-2-starz.html | â€˜Vidaâ€™: Tanya Saracho on Colorism and the â€˜Authenticity Policeâ€™ | False | By Vanessa Erazo | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-26 | https://www.nytimes.com/2019/05/22/realestate/2-25-million-homes-in-new-york-rhode-island-and-georgia.html | $2.25 Million Homes in New York, Rhode Island and Georgia | False | By Julie Lasky | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/world/asia/japan-name-order.html | Shinzo Abe? Thatâ€™s Not His Name, Says Japanâ€™s Foreign Minister | False | By Motoko Rich | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/us/digital-privacy-hannah-beth-jackson-cepa.html | The Fight Over a Landmark Digital Privacy Law | False | By Jill Cowan | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/us/politics/mueller-report-democrats.html | Justice Dept. Says It Will Share Some Mueller-Related Intelligence With House Committee | False | By Nicholas Fandos | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-26 | https://www.nytimes.com/2019/05/22/realestate/real-estate-in-ibiza.html | House Hunting in â€¦ Spain | False | By Marcelle Sussman Fischler | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/business/deutsche-bank-money-laundering.html | Deutsche Bank Says Software to Detect Money Laundering Had a Bug | False | By Jack Ewing | 2019-07-08 | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/us/politics/irs-trump-tax-returns.html | Mnuchin Presses Companies for Trade War Contingency Plans | False | By Alan Rappeport | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/sports/st-louis-blues-stanley-cup-finals.html | How the Blues Went From Last Place to the Stanley Cup Finals | False | By Ben Shpigel | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/sports/tennis/french-open-pliskova-kvitova-keys.html | Power Players Learn to Love â€šÃ„Â® Well, Like â€šÃ„Â® the Clay | False | By Ben Rothenberg | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/arts/design/tilda-swinton-orlando-exhibition.html | Inspired by Virginia Woolf, Curated by Tilda Swinton | False | By Ted Loos | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-29 | https://www.nytimes.com/2019/05/22/dining/shrimp-louie-recipes.html | What to Cook Tonight | False | By Sam Sifton | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/us/ralph-northam-blackface-photo.html | Was That Ralph Northam in Blackface? An Inquiry Ends Without Answers | False | By Alan Blinder | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/nyregion/dover-police-arrest.html | Video of New Jersey Teenagerâ€šÃ„Â´s Violent Arrest Prompts Protests | False | By Sharon Otterman and Corina Knoll | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-31 | https://www.nytimes.com/2019/05/22/arts/design/holocaust-photos-amsterdam.html | Witnessing the Holocaust | False | By Nina Siegal | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/sports/qatar-bein-iaaf-world-championships.html | Qatari Executive Is Charged With Corruption in I.A.A.F. Scandal | False | By Tariq Panja | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/opinion/transcontinental-railroad-150th-anniversary-golden-spike.html | A Coast-to-Coast Marriage of American Railroads | False | By Sarah Vowell | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/world/siri-alexa-ai-gender-bias.html | Siri and Alexa Reinforce Gender Bias, U.N. Finds | False | By Megan Specia | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/style/book-decor.html | A Room Without Books Is Just Very Sad | False | By Sophie Haigney | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-26 | https://www.nytimes.com/2019/05/22/magazine/burger-king-real-meals-ad.html | This Is What It Sounds Like When Brands Cry | False | By Lauren Oyler | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/us/human-composting-washington.html | Ashes to Ashes. Dust to Dust. Or, in Washington State, You Could Now Be Compost. | False | By Adeel Hassan | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/style/sowden-house-lloyd-wright.html | CBD Mogul Revives an Architectural Gem in Los Angeles | False | By Monica Corcoran Harel | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/business/energy-environment/saudi-arabia-us-natural-gas.html | Saudi Arabia Negotiating to Buy U.S. Natural Gas From Sempra Energy | False | By Clifford Krauss | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-24 | https://www.nytimes.com/2019/05/22/obituaries/larry-hanley-dead.html | Larry J. Hanley, 62, Dies; Helped Rid Transit Union of Corruption | False | By Sam Roberts | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/us/politics/donald-trump-speech-pelosi-schumer.html | Trump, Angered by â€šÃ„Â²Phonyâ€šÃ„Â´ Inquiries, Blows Up Meeting With Pelosi and Schumer | False | By Peter Baker, Katie Rogers and Emily Cochrane | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/world/europe/un-poverty-uk-austerity.html | U.K. Austerity Has Inflicted â€šÃ„Â²Great Miseryâ€šÃ„Â´ U.N. Official Says | False | By Ceylan Yeginsu | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/us/politics/pelosi-trump-cover-up.html | Pelosi Pushes Go-Slow Strategy on Impeachment as She Goads Trump | False | By Glenn Thrush | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/arts/television/game-of-thrones-emilia-clarke-daenerys.html | Emilia Clarke: Daenerysâ€šÃ„Â´s â€šÃ„Â²Game of Thronesâ€šÃ„Â´ Turn â€šÃ„Â²Was a Huge Shockâ€šÃ„Â´ | False | By Jennifer Vineyard | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/world/asia/china-surveillance-xinjiang.html | How China Uses High-Tech Surveillance to Subdue Minorities | False | By Chris Buckley and Paul Mozur | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/world/europe/brexit-theresa-may.html | May Faces Calls to Resign Amid a Fresh Brexit Revolt | False | By Stephen Castle | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/business/media/san-francisco-police-bryan-carmody-leak.html | San Francisco Police Call Journalist Possible â€šÃ„Â²Co-Conspiratorâ€šÃ„Â´ in Report Leak | False | By Marc Tracy | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-24 | https://www.nytimes.com/2019/05/22/climate/climate-fwd-newsletter-nyt.html | One Thing You Can Do: Drive Smarter | False | By Lisa Friedman and Eduardo Garcia | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/style/lgbt-summer-camps.html | Girlsâ€šÃ„Â´ Side and Boysâ€šÃ„Â´ Side? Not at These Summer Camps | False | By Danielle Braff | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-22 | https://www.nytimes.com/2019/05/22/us/politics/trump-mueller-pelosi-taxes.html | Trumpâ€šÃ„Â´s Battles: Todayâ€šÃ„Â´s State of Play | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/climate/china-cfcs-banned-chemicals-ozone.html | Study Pinpoints Source of Banned Gas That Saps Ozone Layer: Eastern China | False | By Henry Fountain and Chris Buckley | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-28 | https://www.nytimes.com/2019/05/22/science/fungi-fossils-plants.html | A Billion-Year-Old Fungus May Hold Clues to Lifeâ€šÃ„Â´s Arrival on Land | False | By Carl Zimmer | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/books/review-mean-girl-ayn-rand-culture-of-greed-lisa-duggan.html | Think We Live in Cruel and Ruthless Times? â€šÃ„Â²Mean Girlâ€šÃ„Â´ Says to Thank Ayn Rand | False | By Jennifer Szalai | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/nyregion/trump-state-tax-returns.html | New York Passes Bill Giving Congress a Way to Get Trumpâ€šÃ„Â´s State Tax Returns | False | By Jesse McKinley | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/arts/music/megan-thee-stallion-fever-review.html | The Old-Fashioned, High-Impact Rhymes of Megan Thee Stallion | False | By Jon Caramanica | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/opinion/letters/facebook-toxic-content.html | The Benefits of Facebook | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-26 | https://www.nytimes.com/2019/05/22/obituaries/louis-osteen-dead.html | Louis Osteen, Chef Who Championed Southern Food, Dies at 77 | False | By Neil Genzlinger | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/opinion/letters/religious-right.html | The Religious Right | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/opinion/letters/fox-news-pete-buttigieg-trump.html | Kudos to Fox News | False | | 2019-07-08 | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/style/rupert-murdoch-is-a-big-feminist-says-his-wife-jerry-hall.html | Rupert Murdoch Is a â€šÃ„Ã'Big Feminist,â€šÃ„Ã' Says His Wife, Jerry Hall | False | By Ben Widdicombe | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/opinion/letters/impeachment-trump.html | Why Iâ€šÃ„Ã'm Now for Impeachment | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/opinion/letters/drug-safety.html | Making Sure the Drugs We Take Are Safe | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-24 | https://www.nytimes.com/2019/05/movies/quentin-tarantino-margot-robbie.html | Quentin Tarantino Passes on Question About Screen Treatment of Margot Robbie | False | By Farah Nayeri | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/opinion/letters/new-york-taxi-drivers.html | How New York Taxi Drivers Got Mired in Debt | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-26 | https://www.nytimes.com/2019/05/theater/shakespeare-and-company-van-tour.html | 3 Days in a Van With a Shakespeare Troupe: Daggers and Dunkinâ€šÃ„Ã' Donuts | False | By Alexis Soloski | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-24 | https://www.nytimes.com/2019/05/movies/aladdin-review.html | â€šÃ„Ã'Aladdinâ€šÃ„Ã' Review: This Is Not What You Wished For | False | By A.O. Scott | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-28 | https://www.nytimes.com/2019/05/health/women-temperature-tests.html | â€šÃ„Ã'Battle of the Thermostatâ€šÃ„Ã': Cold Rooms May Hurt Womenâ€šÃ„Ã's Productivity | False | By Veronique Greenwood | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/nyregion/wave-hill-bronx.html | A Day at Wave Hill in the Bronx (and Where to Eat and Drink After Wandering the Gardens) | False | By Margot Boyer-Dry and Max Falkowitz | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/us/flu-outbreak-border-detention-center.html | Flu Outbreak Prompts Largest Border Detention Center to Stop Processing Migrants | False | By Manny Fernandez and Zolan Kanno-Youngs | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/technology/amazon-climate-change-facial-recognition.html | Amazon Investors Reject Proposals on Climate Change and Facial Recognition | False | By Karen Weise | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | | https://www.nytimes.com/2019/05/opinion/allyson-felix-pregnancy-nike.html | Allyson Felix: My Own Nike Pregnancy Story | False | By Allyson Felix, Lindsay Crouse, Taige Jensen and Max Cantor | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/technology/personaltech/ai-google-duplex.html | Googleâ€šÃ„Ã's Duplex Uses A.I. to Mimic Humans (Sometimes) | False | By Brian X. Chen and Cade Metz | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/business/fed-minutes-inflation-interest-rates.html | Fed Minutes Show Officials in No Rush to Change Interest Rates | False | By Jeanna Smialek | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-24 | https://www.nytimes.com/2019/05/books/summer-reading-critics-picks.html | A Season to Catch Up on Reading | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/business/boeing-787-dreamliner-south-carolina.html | A Top Executive at Boeingâ€šÃ„Ã's Troubled South Carolina Plant Is Out | False | By David Gelles | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-24 | https://www.nytimes.com/2019/05/opinion/california-housing-nimby.html | Americaâ€šÃ„Ã's Cities Are Unlivable. Blame Wealthy Liberals. | False | By Farhad Manjoo | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-22 | https://www.nytimes.com/2019/05/opinion/trump-venezuela.html | How Trump Is Getting in His Own Way in Venezuela | False | By Javier Corrales | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-19 | https://www.nytimes.com/2019/05/books/review/leo-tolstoy-war-and-peace.html | Choosing Not to Cancel 'War and Peace' | False | By Anya Ulinich | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/obituaries/binyavanga-wainaina-dead.html | Binyavanga Wainaina, Pioneering Voice in African Literature, Dies at 48 | False | By Sarah Mervosh | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/sports/fifa-2022-world-cup-48-teams.html | FIFA Drops Plan for 48-Team World Cup in 2022 | False | By Tariq Panja | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-22 | https://www.nytimes.com/2019/05/us/baltimore-ransomware.html | Hackers Are Holding Baltimore Hostage: How They Struck and Whatâ€šÃ„Ã's Next | False | By Niraj Chokshi | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-22 | https://www.nytimes.com/2019/05/theater/lunch-bunch-review.html | Review: In â€šÃ„Ã'Lunch Bunch,â€šÃ„Ã' You Are What You Eats | False | By Alexis Soloski | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-22 | https://www.nytimes.com/2019/05/us/politics/michael-avenatti-stormy-daniels.html | Michael Avenatti Is Charged With Stealing Nearly $300,000 From Stormy Daniels | False | By Rebecca R. Ruiz | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/us/harriet-tubman-bill.html | Harriet Tubman $20 Bill Is Delayed Until Trump Leaves Office, Mnuchin Says | False | By Alan Rappeport | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/arts/music/the-national-was-stalled-two-outsiders-got-the-band-moving-again.html | The National Was Stalled. Two Outsiders Got the Band Moving Again. | False | By Rob Tannenbaum | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/business/deutsche-bank-trump-subpoena.html | Trumpâ€šÃ„Ã's Financial Secrets Move Closer to Disclosure | False | By Emily Flitter, Jesse McKinley, David Enrich and Nicholas Fandos | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-19 | https://www.nytimes.com/2019/05/realestate/does-it-make-sense-to-swap-properties.html | Does It Make Sense to Swap Properties? | False | By Ronda Kaysen | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-27 | https://www.nytimes.com/2019/05/obituaries/debra-hill-overlooked.html | Overlooked No More: Debra Hill, Producer Who Parlayed â€šÃ„Ã'Halloweenâ€šÃ„Ã' Into a Cult Classic | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/science/trump-moon-nasa.html | Can Trump Put NASA Astronauts on the Moon by 2024? Itâ€šÃ„Ã's Unlikely | False | By Kenneth Chang | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-06-14 | https://www.nytimes.com/2019/05/smarter-living/wirecutter/dry-cleaning-your-wool-sweaters-dont-bother.html | Dry Cleaning Your Wool Sweaters? Donâ€šÃ„Ã't Bother. | False | By Jennifer Hunter | 2019-08-07 | TX 8-810-034 |
| 2019-05-22 | 2019-05-25 | https://www.nytimes.com/2019/05/movies/dicaprio-pitt.html | Brad Pitt and Leonardo DiCaprio Talk Tarantino, Stardom and What Might Have Been | False | By Manohla Dargis | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-22 | https://www.nytimes.com/2019/05/briefing/donald-trump-india-allyson-felix.html | Donald Trump, India, Allyson Felix: Your Wednesday Evening Briefing | False | By Remy Tumin and Marcus Payadue | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/us/politics/dan-lipinski-abortion-cheri-bustos.html | Canceled Fund-Raiser Prompts Question: Can a Democrat Oppose Abortion? | False | By Jonathan Martin | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-24 | https://www.nytimes.com/2019/05/movies/booksmart-review.html | Review: â€šÃ„Ã'Booksmartâ€šÃ„Ã' Crashes the Party and Aces the Test | False | By A.O. Scott | 2019-07-08 | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/us/politics/impeach-trump-democrats.html | 2020 Democrats on Impeachment: Where They Stand | False | By Karen Zraick | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/world/middleeast/us-iran-trump-administration.html | Iran Stiffens Its Resolve as the Trump Administrationâ€™s Pressure Mounts | False | By Vivian Yee | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-24 | https://www.nytimes.com/2019/05/22/obituaries/dr-leonard-bailey-dead.html | Dr. Leonard Bailey, Who Gave a Baby a Baboonâ€™s Heart, Dies at 76 | False | By Denise Grady | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/obituaries/jake-black-has-died.html | Jake Black, a Composer of the â€˜Sopranosâ€™ Theme, Dies at 59 | False | By Daniel E. Slotnik | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/opinion/trump-pelosi-schumer.html | A Charge of â€˜Cover-Up,â€™ a Trump Tantrum and the Gears Grind to a Halt | False | By Michelle Cottle | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/opinion/china-religion-human-rights.html | Chinaâ€™s Orwellian War on Religion | False | By Nicholas Kristof | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/us/politics/authorization-military-force-congress.html | House Panelâ€™s Assent Gives Life to Effort to End 9/11 Military Authorization | False | By Catie Edmondson | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/us/fetal-heartbeat-forced-pregnancy.html | â€˜Fetal Heartbeatâ€™ vs. â€˜Forced Pregnancyâ€™: The Language Wars of the Abortion Debate | False | By Amy Harmon | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/us/electoral-college.html | Should the Electoral College Be Eliminated? 15 States Are Trying to Make It Obsolete | False | By Jose A. Del Real and Julie Turkewitz | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-26 | https://www.nytimes.com/2019/05/22/books/donald-trump-jr-book.html | Donald Trump Jr. Gets a Book Deal | False | By Concepciã³nã de Leã³n | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/nyregion/murder-conviction-vacated-keith-bush.html | â€˜No One Would Listenâ€™: Cleared of Murder, After 33 Years in Prison | False | By Arielle Dollinger | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/opinion/trump-infrastructure.html | Trumpâ€™s Bridges to Nowhere | False | By Gail Collins | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/sports/carter-stewart-japan.html | Carter Stewart, 19, Chooses Japan Over the M.L.B. Draft | False | By Tyler Kepner | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/world/africa/britain-chagos-mauritius.html | Britain Dealt Defeat at U.N. Over Its Control of Chagos Islands | False | By Rick Gladstone | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-24 | https://www.nytimes.com/2019/05/22/world/middleeast/saudi-yemen-airstrikes-civilians.html | Saudi Warplanes, Most Made in America, Still Bomb Civilians in Yemen | False | By Declan Walsh | 2019-07-08 | TX 8-800-006 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/us/politics/trump-infrastructure-week.html | How â€˜Infrastructure Weekâ€™ Became a Long-Running Joke | False | By Katie Rogers | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-23 | https://www.nytimes.com/2019/05/22/world/middleeast/syria-chemical-weapons.html | U.S. Yet to Find Evidence of New Chemical Weapons Attack in Syria | False | By Edward Wong | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-23 | https://www.nytimes.com/2019/05/22/opinion/trump-israel-palestinian-peace-plan.html | Trump Doesnâ€™t Want Peace. He Wants Palestinian Surrender. | False | By Saeb Erekat | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-23 | https://www.nytimes.com/2019/05/22/opinion/trump-cfpb.html | Thereâ€™s Only One Way to Stop Predatory Lending | False | By The Editorial Board | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-23 | https://www.nytimes.com/2019/05/22/nyregion/nypd-detective-brothel.html | Ex-Detective Admits Running Brothels in the Worst N.Y.P.D. Scandal in Years | False | By James Barron | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-23 | https://www.nytimes.com/2019/05/22/sports/rangers-john-davidson.html | Back With the Rangers, John Davidson Has Unfinished Business | False | By Allan Kreda | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-23 | https://www.nytimes.com/2019/05/22/us/politics/pentagon-border-deportation.html | Pentagon to Build Temporary Shelter for 7,500 Migrant Adults Facing Deportation | False | By Helene Cooper and Zolan Kanno-Youngs | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-23 | https://www.nytimes.com/2019/05/22/us/nra-ackerman-mcqueen.html | N.R.A. Sues Longtime Contractor, Accusing It of Smearing Wayne LaPierre | False | By Danny Hakim | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-23 | https://www.nytimes.com/2019/05/22/pageoneplus/corrections-may-23-2019.html | Corrections: May 23, 2019 | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/22/nyregion/west-point-cadet-sperm-grandchild.html | Parents of Dead West Point Cadet Can Use His Sperm, Judge Rules | False | By Liam Stack | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-22 | https://www.nytimes.com/2019/05/22/crosswords/daily-puzzle-2019-05-23.html | Lasting Peace | False | By Deb Amlen | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-23 | https://www.nytimes.com/2019/05/22/world/europe/europe-election-parliament.html | What Is Europe? Freedom, Slavery, Austerity or Nothing at All | False | By Katrin Bennhold and Andrew Testa | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-23 | https://www.nytimes.com/2019/05/22/sports/juwan-howard-michigan.html | Michigan Hires Juwan Howard as Basketball Coach | False | By Field Level Media | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/es/2019/05/22/universal/es/el-times-noticias-jueves.html | Las principales noticias del jueves | False | Por Albinson Linares | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-23 | https://www.nytimes.com/2019/05/22/briefing/european-elections-theresa-may-deutsche-bank.html | European Elections, Theresa May, Deutsche Bank: Your Thursday Briefing | False | By Melina Delkic | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-23 | https://www.nytimes.com/2019/05/22/todayspaper/quotation-of-the-day-a-rat-invasion-sends-new-yorkers-scurrying-thanks-gentrification.html | Quotation of the Day: A Rat Invasion Sends New Yorkers Scurrying. Thanks, Gentrification. | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-23 | https://www.nytimes.com/2019/05/23/style/what-is-a-press-agent.html | The Last, Best Press Agent | False | By Paul Brownfield | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-27 | https://www.nytimes.com/2019/05/23/style/moet-chateau.html | Courting the Ultrarich With Chateaus and Chefs | False | By Elizabeth Paton | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/us/clotilda-slave-ship-alabama.html | Alabama Historians: The Last Known Slave Ship Has Been Found | False | By Richard Fausset | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-28 | https://www.nytimes.com/2019/05/23/theater/peter-dinklage-cyrano-new-group.html | Peter Dinklage to Play Cyrano in the New Groupâ€™s Fall Season | False | By Gabrielle Debinski | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-23 | https://www.nytimes.com/2019/05/23/us/politics/trump-pelosi-democrats.html | On Politics: Trump Blows Up Meeting With Democrats | False | | 2019-07-08 | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/sports/gleyber-torres-yankees-orioles.html | If Gleyber Torres Makes the All-Star Team, Heâ€™ll Have the Orioles to Thank | False | By Benjamin Hoffman | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-23 | https://www.nytimes.com/2019/05/23/us/mario-batali-charged-boston.html | Mario Batali Charged With Assault and Battery in 2017 Case | False | By Jacey Fortin and Karen Zraick | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-23 | https://www.nytimes.com/2019/05/23/opinion/piraeus-greece-china.html | Who Is Playing Politics With the Port of Piraeus? | False | By Nikos Konstandaras | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-23 | https://www.nytimes.com/2019/05/23/arts/television/whats-on-tv-thursday-the-name-of-the-rose-and-elementary.html | Whatâ€™s on TV Thursday: â€˜The Name of the Roseâ€™ and â€˜Elementaryâ€™ | False | By Gabe Cohn | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/learning/23WODLN.html | Word + Quiz: pallid | False | By The Learning Network | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/learning/how-much-do-you-speak-up-in-school.html | How Much Do You Speak Up in School? | False | By Katherine Schulten | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/arts/television/stephen-colbert-trump-pelosi.html | Stephen Colbert Pokes Fun at Trumpâ€™s 3-Minute Meeting With Nancy Pelosi | False | By Trish Bendix | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/world/asia/philippines-canada-trash.html | Canada Agrees to Take Back Trash Sent to Philippines Years Ago | False | By Jason Gutierrez | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/learning/one-last-adventure.html | One Last Adventure | False | By Natalie Proulx | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/learning/learning-with-a-pledge-to-pay-morehouse-college-students-debt-prompts-elation-envy-and-a-host-of-questions.html | Learning With: â€˜A Pledge to Pay Morehouse College Studentsâ€™ Debt Prompts Elation, Envy and a Host of Questionsâ€™ | False | By Katherine Schulten | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-23 | https://www.nytimes.com/2019/05/23/us/mo-tornado-jefferson-city.html | Violent Tornadoes Strike Missouri, Killing 3 and Causing Destruction | False | By Alan Blinder | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-26 | https://www.nytimes.com/2019/05/23/movies/emma-thompson.html | Emma Thompson Gets a Shock at 60 | False | By Cara Buckley | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-26 | https://www.nytimes.com/2019/05/23/movies/summer-movies.html | Summer Movies 2019: Hereâ€™s Whatâ€™s Coming Soon to Theaters | False | By Ben Kenigsberg | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-26 | https://www.nytimes.com/2019/05/23/magazine/judge-john-hodgman-on-express-lane-tomfoolery.html | Judge John Hodgman on Express Lane Tomfoolery | False | By Judge John Hodgman | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-26 | https://www.nytimes.com/2019/05/23/magazine/the-hills-reality-tv.html | â€˜The Hillsâ€™ Made Reality TV What It Is. Now Itâ€™s Back. | False | By Irina Aleksander | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/upshot/babies-evidence-parenting-myths.html | Thereâ€™s Evidence on How to Raise Children, but Are Parents Listening? | False | By Emily Oster | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-26 | https://www.nytimes.com/2019/05/23/magazine/poem-the-cloisters.html | Poem: The Cloisters | False | By Rita Dove and Chase Twichell | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-26 | https://www.nytimes.com/2019/05/23/books/review/by-the-book-eve-ensler.html | By the Book: Eve Ensler | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-26 | https://www.nytimes.com/2019/05/23/business/economy/reparations-slavery.html | What Reparations for Slavery Might Look Like in 2019 | False | By Patricia Cohen | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/sports/batting-practice.html | A Novel Idea in the Majors: Using Batting Practice to Get Better | False | By Joe Lemire | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/us/task-force-university-racism.html | When the Names on Campus Buildings Evoke a Racist Past | False | By Laura M. Holson | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-23 | https://www.nytimes.com/2019/05/23/nyregion/nycha-playground.html | $770,000 Was Just Spent on a Playground. Now the City Wants to Raze It. | False | By Luis FerrÃ©-SadÃºrnÃ | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/travel/what-to-do-in-bordeaux-france.html | 36 Hours in Bordeaux | False | By Susanne Fowler | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/us/rape-victims-kits-police-departments.html | These Rape Victims Had to Sue to Get the Police to Investigate | False | By Valeriya Safronova and Rebecca Halleck | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-23 | https://www.nytimes.com/2019/05/23/reader-center/wellness-column-massage-crystals.html | The Serious Business of Reviewing Massages (and Other Wellness Pursuits) | False | By Marisa Meltzer | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-26 | https://www.nytimes.com/2019/05/23/travel/this-cross-country-hike-took-5-days-thats-going-the-long-way.html | This Cross-Country Hike Took 5 Days. Thatâ€™s Going the Long Way. | False | By John Henderson | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-25 | https://www.nytimes.com/2019/05/23/arts/hollywood-georgia-abortion.html | Hollywood Invested Big in Georgia. A New Abortion Law Is Causing Some Tensions. | False | By Cara Buckley | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/arts/design/bicycle-exhibition-museum-of-the-city-of-new-york.html | Bicycle Diaries: Two Centuries of New York City History | False | By Julianne McShane | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/arts/what-does-it-take-for-a-woman-to-be-labeled-mad-onstage-not-much.html | What Does It Take for a Woman to Be Labeled Mad? Onstage, Not Much. | False | By Laura Cappelle | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-23 | https://www.nytimes.com/2019/05/23/opinion/power-moral-courage.html | What Happens When Our Leaders Lack Moral Courage | False | By Wesley K. Clark | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-26 | https://www.nytimes.com/2019/05/23/opinion/abortion-legislation-rape.html | My Rapist Apologized | False | By Michelle Alexander | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/world/europe/barcelona-mayor-manuel-valls.html | Valls Puts â€˜Identityâ€™ at Center of Barcelonaâ€™s Mayor Race | False | By Raphael Minder | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-23 | https://www.nytimes.com/2019/05/23/business/dealbook/huawei-china-technology.html | DealBook Briefing: The Huawei Backlash Goes Global | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-23 | https://www.nytimes.com/2019/05/23/movies/woodstock-three-days-that-defined-a-generation-review.html | â€˜Woodstock: Three Days That Defined a Generationâ€™ Review: A Return to 1969 | False | By Glenn Kenny | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-23 | https://www.nytimes.com/2019/05/23/movies/the-proposal-review.html | â€˜The Proposalâ€™ Review: The Artist, the Architect and the Other Woman | False | By Jeannette Catsoulis | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-23 | https://www.nytimes.com/2019/05/23/movies/q-ball-review.html | â€˜Q Ballâ€™ Review: Shooting Hoops While Doing Time | False | By Jeannette Catsoulis | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/business/shares-stock-markets.html | Stocks Slide Over Worsening U.S.-China Trade Tensions | False | By Matt Phillips | 2019-07-08 | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/world/australia/geoffrey-rush-defamation.html | Geoffrey Rush Awarded $2 Million in Defamation Case, a Record for Australia | False | By Clarissa Sebag-Montefiore | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/world/africa/botswana-elephant-hunting.html | Botswana Ends Ban on Elephant Hunting | False | By Kimon de Greef and Megan Specia | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/world/europe/bbc-putin-puppet.html | â€˜Vladimir Putinâ€™ Talk Show in U.K. Prompts Sharp Intake of Breath in Russia | False | By Palko Karasz | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/us/politics/farm-aid-package.html | Trump Gives Farmers $16 Billion in Aid Amid Prolonged China Trade War | False | By Ana Swanson | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/movies/diamantino-review.html | â€˜Diamantinoâ€™ Review: The Fairy Tale Life of a Soccer Star | False | By Glenn Kenny | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-26 | https://www.nytimes.com/2019/05/23/realestate/homes-for-sale-in-new-york-and-new-jersey.html | Homes for Sale in New York and New Jersey | False | By Jill P. Capuzzo and Claudia Gryvatz Copquin | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-26 | https://www.nytimes.com/2019/05/23/realestate/homes-for-sale-in-brooklyn-manhattan-and-queens.html | Homes for Sale in Brooklyn, Manhattan and Queens | False | By Stefanos Chen | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/us/california-wildfires-cameras.html | Spotting Wildfires Could Become Easier. Hereâ€™s How. | False | By Jill Cowan | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/movies/barbara-rubin-and-the-exploding-ny-underground-review.html | â€˜Barbara Rubinâ€™ Review: An Overlooked Filmmaker Gets Her Due | False | By Glenn Kenny | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-26 | https://www.nytimes.com/2019/05/23/realestate/the-best-places-for-beach-house-rentals.html | Are Beach House Rentals Profitable? | False | By Michael Kolomatsky | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/world/asia/narendra-modi-election-win.html | Narendra Modi, Indiaâ€™s â€˜Watchman,â€™ Captures Historic Election Victory | False | By Jeffrey Gettleman, Vindu Goel, Kai Schultz, Suhasini Raj and Hari Kumar | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/business/media/esquires-editor-fielden-hearst-magazines.html | Esquireâ€™s Editor Is Out in Reshuffling at Hearst Magazines | False | By Marc Tracy | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/us/tornado-pictures-jefferson-city-missouri.html | Photos of Missouri Tornado: Jefferson City Damage â€˜Extensiveâ€™ | False | By The New York Times | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/business/deutsche-bank-shareholders-meeting.html | Deutsche Bank Leaders, Facing Angry Investors, Survive Vote | False | By Jack Ewing | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/nyregion/stephen-calk-manafort-arrest.html | Banker Accused of Arranging $16 Million in Loans to Manafort to Gain High-Level Trump Post | False | By William K. Rashbaum and Benjamin Weiser | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/business/china-us-trade-war-rare-earths.html | Chinaâ€™s Supply of Minerals for iPhones and Missiles Could Be a Risky Trade Weapon | False | By Keith Bradsher | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-26 | https://www.nytimes.com/2019/05/23/arts/design/virgil-abloh.html | Virgil Abloh Has Designs on High Culture | False | By Dan Hyman | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-23 | https://www.nytimes.com/2019/05/23/opinion/the-amputee-cyclists-art-of-self-repair.html | The Amputee Cyclistâ€™s Art of Self-Repair | False | By C.S. Giscombe | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/movies/brightburn-review.html | â€˜Brightburnâ€™ Review: What if He Doesnâ€™t Use His Powers for Good? | False | By A.O. Scott | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-28 | https://www.nytimes.com/2019/05/23/science/right-whales-endangered.html | Where Did the Right Whales Go? | False | By Karen Weintraub | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-26 | https://www.nytimes.com/2019/05/23/opinion/modi-india-election.html | How Narendra Modi Seduced India With Envy and Hate | False | By Pankaj Mishra | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/us/john-walker-lindh-american-taliban-released.html | John Walker Lindh, the â€˜American Taliban,â€™ Was Released. Trump Said He Tried to Stop It. | False | By Niraj Chokshi and Carol Rosenberg | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/theater/mary-louise-parker-broadway-sound-inside.html | Mary-Louise Parker to Return to Broadway in â€˜The Sound Insideâ€™ | False | By Michael Paulson | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/business/economy/fed-400-dollar-survey.html | Many Adults Would Struggle to Find $400, the Fed Finds | False | By Jeanna Smialek | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-23 | https://www.nytimes.com/2019/05/23/t-magazine/laila-gohar-dinner-party.html | How to Throw a Celebratory Spring Dinner Party | False | By Thessaly La Force | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/us/tornado-safety-tips-jefferson-city-missouri.html | When a Tornado Threatens: Safety Tips and Where to Shelter | False | By The New York Times | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/arts/television/jussie-smollett-case-unsealed.html | Jussie Smollettâ€™s Case File Is Unsealed by Judge | False | By Julia Jacobs | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/nyregion/what-makes-a-regular.html | What Makes a Regular? | False |  | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-25 | https://www.nytimes.com/2019/05/23/arts/music/new-york-philharmonic-review.html | Review: A Symphony Talks Politics | False | By Anthony Tommasini | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/world/asia/deadly-everest-traffic-jam.html | On Everest, Traffic Isnâ€™t Just Inconvenient. It Can Be Deadly. | False | By Megan Specia | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/world/asia/election-results-india-narendra-modi.html | In Indiaâ€™s City of Temples, Narendra Modi Is Both Hero and Villain | False | By Mujib Mashal | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/us/politics/bernie-sanders-charter-schools.html | Sandersâ€™s Education Plan Renews Debate Over Charter Schools and Segregation | False | By Dana Goldstein and Sydney Ember | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-06-07 | https://www.nytimes.com/2019/05/23/arts/design/art-galleries-what-to-see-now.html | New York Art Galleries: What to See Right Now | False |  | 2019-08-07 | TX 8-810-034 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/arts/television/summer-tv-shows-2019.html | Hereâ€™s What to Watch on TV This Summer | False | By Mike Hale | 2019-07-08 | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/climate/forecasts-call-for-a-normal-hurricane-season-but-it-only-takes-one.html | Forecasts Call for a Normal Hurricane Season, but â€šÃ¢Ã„Ã²It Only Takes Oneâ€šÃ¢Ã„Ã´ | False | By John Schwartz | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-29 | https://www.nytimes.com/2019/05/23/dining/fan-tuan-rice-rolls.html | Breakfast as It Is in Shanghai, Taipei (and Sometimes) New York | False | By Ligaya Mishan | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-25 | https://www.nytimes.com/2019/05/23/theater/feral-review.html | Review: In â€šÃ¢Ã„Ã²Feral,â€šÃ¢Ã„Ã´ Gentrification Spoils a Seaside Idyll | False | By Jose Solíâ€šâ†©os | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/technology/facebook-content-rules-data.html | Facebook Says It Is More Aggressively Enforcing Content Rules | False | By Kate Conger | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/us/politics/impeaching-trump-nancy-pelosi.html | Trump and Pelosi Trade Barbs, Both Questioning the Otherâ€šÃ¢Ã„Ã¥Ã´s Fitness | False | By Glenn Thrush and Michael Tackett | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/business/dealbook/semiconductor-stocks-trade-war.html | Chip Makers Are Punished as the Trade War Drags On | False | By Stephen Grocer | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/obituaries/karol-modzelewski-dead.html | Karol Modzelewski, Inspiring Voice of Polandâ€šÃ¢Ã„Ã¥Ã´s Solidarity, Is Dead at 81 | False | By Joanna Berendt | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-26 | https://www.nytimes.com/2019/05/23/books/review/jacob-tobia-sissy-samantha-allen-real-queer-america.html | Two L.G.B.T.Q. Memoirs Sow the Seeds of Progress | False | By Sarah McBride | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/world/middleeast/trump-troops-middle-east-iran.html | Trump Considering Sending More Troops to Middle East to Protect U.S. Forces There | False | By Helene Cooper and Eric Schmitt | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-29 | https://www.nytimes.com/2019/05/23/dining/drinks/wine-review-sancerre.html | Despite Eye Rolls, Good Sancerres Rise Above the Sniping | False | By Eric Asimov | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/us/politics/congress-disaster-relief.html | Senate Passes Long-Deferred Disaster Relief Package | False | By Emily Cochrane | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/movies/halston-review.html | â€šÃ¢Ã„Ã²Halstonâ€šÃ¢Ã„Ã´ Review: The Designer as Unsolved Mystery | False | By Wesley Morris | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/nyregion/mta-subway-emergency-brakes.html | Someone Is Pulling Emergency Brakes on New Yorkâ€šÃ¢Ã„Ã¥Ã´s Subways, Causing Big Delays | False | By Sharon Otterman and Emma G. Fitzsimmons | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-28 | https://www.nytimes.com/2019/05/23/science/fossil-colors-red.html | Seeing Red in the Fossil Record | False | By Cara Giaimo | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/arts/design/john-waters-show-us-your-wall.html | Thatâ€šÃ¢Ã„Ã¥Ã´s Not Trash, Itâ€šÃ¢Ã„Ã¥Ã´s John Watersâ€šÃ¢Ã„Ã¥Ã´s Art Collection | False | By Melena Ryzik | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/business/janus-motorcycles-goshen-indiana.html | Motorcycles With One Foot in the Future and One in the Past | False | By Mark Gardiner and David Kasnic | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-26 | https://www.nytimes.com/2019/05/23/books/review/8-new-books-we-recommend-this-week.html | 8 New Books We Recommend This Week | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-27 | https://www.nytimes.com/2019/05/23/arts/dance/danceafrica-bam.html | DanceAfrica Celebrates Rwanda and a â€šÃ¢Ã„Ã²Living Sense of Graceâ€šÃ¢Ã„. | False | By Gia Kourlas | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-26 | https://www.nytimes.com/2019/05/23/books/review/best-baby-books-amy-schwartz-atinuke.html | Picture Books About Babiesâ€šÃ¢Ã„Ã¥Ã´ Favorite Subject â€šÃ¢Ã„Ã® Themselves | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/opinion/trump-rural-america.html | Has Trump Handed Democrats an Opening in Red America? | False | By Will Wilkinson | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/world/europe/eu-elections-brexit-theresa-may.html | Britons Pause to Vote in an Election Many Did Not Want | False | By Benjamin Mueller | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/business/energy-environment/pge-wildfire-trees.html | As California Wildfire Season Looms, Finding Tree Trimmers Is a New Problem | False | By Lauren Hepler | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-06-09 | https://www.nytimes.com/2019/05/23/travel/first-aid-kit-for-long-international-travel.html | How to Pack a First Aid Kit for Extended International Travel | False | By Talya Minsberg | 2019-08-07 | TX 8-810-034 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/opinion/letters/ebola-violence-congo.html | Attacks on Ebola Health Workers in the Democratic Republic of Congo | False | | | TX 8-800-006 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/opinion/letters/sat-adversity-score.html | SATâ€šÃ¢Ã„Ã¥Ã´s â€šÃ¢Ã„Ã²Adversity Scoreâ€šÃ¢Ã„Ã´: The Wrong Answer? | False | | | TX 8-800-006 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/world/europe/salmon-norway-algae-bloom.html | Millions of Salmon in Norway Killed by Algae Bloom | False | By Iliana Magra | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/us/politics/mcdonalds-strike-2020-candidates.html | 2020 Democrats Join McDonaldâ€šÃ¢Ã„Ã¥Ã´s Workers Striking Over Wages and Harassment | False | By Maggie Astor | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/us/politics/assange-indictment.html | Assange Indicted Under Espionage Act, Raising First Amendment Issues | False | By Charlie Savage | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/theater/review-dear-evan-hansen-with-a-real-teenage-evan.html | Review: â€šÃ¢Ã„Ã²Dear Evan Hansen,â€šÃ¢Ã„Ã´ With a Real Teenage Evan | False | By Jesse Green | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/health/candida-auris-hospitals-ny.html | To Fight Deadly Candida Auris, New York State Proposes New Tactics | False | By Matt Richtel | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/obituaries/judith-kerr-dead.html | Judith Kerr, Beloved Childrenâ€šÃ¢Ã„Ã¥Ã´s Book Author and Illustrator, Dies at 95 | False | By Laura M. Holson | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-06-02 | https://www.nytimes.com/2019/05/23/books/review/howard-stern-david-conce-best-seller.html | More Than 25 Years After â€šÃ¢Ã„Ã²Private Parts,â€šÃ¢Ã„Ã¹ Howard Stern Has Another No. 1 Best Seller | False | By Tina Jordan | 2019-08-07 | TX 8-810-034 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/opinion/letters/trump-democrats-investigation.html | Trump to Democrats: Stop the Investigation if You Want Legislation | False | | | TX 8-800-006 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/books/beach-reads-bookstores.html | Ask the Booksellers: What Is a â€šÃ¢Ã„Ã²Beach Read,â€šÃ¢Ã„Ã´ Anyway? | False | By Joumana Khatib | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/arts/design/genji-met-museum-review.html | â€šÃ¢Ã„Ã²The Tale of Genjiâ€šÃ¢Ã„Ã´ and the Art It Inspired | False | By Roberta Smith | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-06-02 | https://www.nytimes.com/2019/05/23/books/review/satire-federal-law-mike-chase.html | Pet Walruses, Hidden Bacon and Other Violations of Actual U.S. Law | False | By Molly Young | 2019-08-07 | TX 8-810-034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/sports/kenny-smith-wasnt-a-star-tnts-inside-the-nba-made-him-one.html | Kenny Smith Wasnâ€šÃ„Ã´t a Star. TNTâ€šÃ„Ã´s â€šÃ„Ã²Inside the N.B.A.â€šÃ„Ã´ Made Him One. | False | By Sopan Deb | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-29 | https://www.nytimes.com/2019/05/23/obituaries/sol-yaged-dead.html | Sol Yaged, a Joyful New York Jazz Mainstay, Is Dead at 96 | False | By Richard Sandomir | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-26 | https://www.nytimes.com/2019/05/23/books/review/civil-war-world-war-ii-cold-war.html | Fresh Narratives of Familiar Wars | False | By Thomas E. Ricks | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-06-02 | https://www.nytimes.com/interactive/2019/books/summer-reading.html | Summer Reading | False | By The New York Times | 2019-08-07 | TX 8-810-034 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/world/asia/india-election-narendra-modi.html | India Election Gives Modi a 2nd Term. Here Are 5 Takeaways. | False | By Jeffrey Gettleman, Kai Schultz, Ayesha Venkataraman and Sameer Yasir | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/theater/nyc-this-weekend-theater.html | 9 Plays and Musicals to Go to in N.Y.C. This Weekend | False | By Alexis Soloski | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/arts/design/nyc-this-weekend-art-and-museums.html | 19 Art Exhibitions to View in N.Y.C. This Weekend | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/arts/music/nyc-this-weekend-classical-music.html | 6 Classical Music Concerts to See in N.Y.C. This Weekend | False | By David Allen | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/arts/music/nyc-this-weekend-pop-rock-jazz.html | 12 Pop, Rock and Jazz Concerts to Check Out in N.Y.C. This Weekend | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/dance/nyc-this-weekend-dance.html | 8 Dance Performances to See in N.Y.C. This Weekend | False | By Brian Schaefer | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/nyc-this-weekend-childrens-events.html | 7 Things to Do With Your Kids in N.Y.C. This Weekend | False | By Laurel Graeber | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/nyc-this-weekend-comedy.html | 5 Comedy Shows to Catch in N.Y.C. This Weekend | False | By Sean L. McCarthy | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/movies/nyc-this-weekend-film-series.html | 5 Film Series to Catch in N.Y.C. This Weekend | False | By Ben Kenigsberg | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/sports/sloane-stephens-french-open.html | Which Sloane Stephens Will Show Up at the French Open? | False | By Christopher Clarey | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/sports/nwhl-wnhl-wnba-womens-hockey.html | Can the W.N.B.A. Be a Model for Womenâ€šÃ„Ã´s Hockey? | False | By Seth Berkman | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/us/politics/trump-saudi-arabia-arms-sales.html | Trump Officials Prepare to Bypass Congress to Sell Weapons to Gulf Nations | False | By Edward Wong, Catie Edmondson and Eric Schmitt | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-22 | https://www.nytimes.com/2019/05/23/briefing/farm-bailout-wikileaks-summer-movies.html | Farm Bailout, WikiLeaks, Summer Movies: Your Thursday Evening Briefing | False | By Remy Tumin and Sarah Eckinger | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/smarter-living/no-night-owls-arent-doomed-to-die-early.html | No, Night Owls Arenâ€šÃ„Ã´t Doomed to Die Early | False | By Bryan Clark | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-18 | https://www.nytimes.com/2019/05/23/business/dealbook/rico-insys-opioid-executives.html | RICO Offers a Powerful Tool to Punish Executives for the Opioid Crisis | False | By Peter J. Henning | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/us/politics/on-politics-2016-electability.html | On Politics With Lisa Lerer: Post-Traumatic Election Disorder | False | By Lisa Lerer | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-26 | https://www.nytimes.com/2019/05/23/reader-center/isabella-de-la-houssaye-cancer-daughter-mountain-climb.html | Covering a Motherâ€šÃ„Ã´s Love at 20,000 Feet | False | By Rebecca Byerly | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/opinion/trump-pelosi-impeachment.html | Impeaching Trump Is Risky. So Is Refusing To. | False | By Michelle Goldberg | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/arts/television/killing-eve-finale-vida-weekend-tv.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/sports/yankees-orioles.html | Yankees Show Off Their Depth, Beating the Orioles Once Again | False | By Bob Klapisch | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/opinion/trump-kigali-agreement.html | This Treaty Is Good for the Environment. It Might Even Be Good for Trump. | False | By The Editorial Board | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-25 | https://www.nytimes.com/2019/05/23/opinion/colombias-peace-is-too-precious-to-abandon.html | Colombiaâ€šÃ„Ã´s Peace Is Too Precious to Abandon | False | By The Editorial Board | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/sports/serena-williams-french-open-draw-.html | French Open Draw May Allow Serena Williams to Ease Into the Tournament | False | By Ben Rothenberg | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/business/boeing-737-max-faa-regulation.html | To Get Boeing 737 Max Flying, Global Consensus Will Be Hard | False | By Natalie Kitroeff and David Gelles | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/movies/cannes-kechiche-sex.html | The Director of â€šÃ„Ã²Blue Is the Warmest Colorâ€šÃ„Ã´ Leers Again | False | By Kyle Buchanan | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/us/mount-everest-donald-lynn-cash.html | Utah Man Dies on Everest Just After Climbing the Highest Peak on Each Continent | False | By Derrick Bryson Taylor | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/business/media/assange-first-amendment-wikileaks.html | â€šÃ„Ã²Frighteningâ€šÃ„Ã´: Charges Against Julian Assange Alarm Press Advocates | False | By Michael M. Grynbaum and Marc Tracy | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/us/politics/hope-hicks-subpoena.html | Hope Hicks Left the White House. Now She Must Decide Whether to Talk to Congress. | False | By Maggie Haberman | 2019-07-08 | TX 8-800-006 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/sports/carlos-gomez-mets.html | For the Mets, Carlos Gomezâ€šÃ„Ã´s Blast Caps a Fraught Stretch on a High Note | False | By Kevin Armstrong | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/23/science/spacex-launch.html | SpaceX Launches 60 Starlink Internet Satellites Into Orbit | False | By Kenneth Chang | 2019-07-08 | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-24 | 2019-05-24 | https://www.nytimes.com/2019/05/23/us/nra-ackerman-mcqueen-lawsuit.html | Ad Firm Fires Back at N.R.A. With $50 Million Lawsuit | False | By Danny Hakim and Zach Montague | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-24 | https://www.nytimes.com/2019/05/23/us/missouri-oklahoma-tornado.html | Missouri Tornadoes: Rain, Floods and â€˜Then the Sirens Goâ€™ | False | By Julie Bosman and Monica Davey | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-24 | https://www.nytimes.com/2019/05/23/opinion/john-walker-lindh-release.html | What Does the Release of John Walker Lindh Mean? | False | By John Wray | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-24 | https://www.nytimes.com/2019/05/23/opinion/julian-assange-wikileaks.html | Julian Assangeâ€™s Indictment Aims at the Heart of the First Amendment | False | By The Editorial Board | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-24 | https://www.nytimes.com/2019/05/23/nyregion/nxivm-cult-trial.html | In Nxivm Trial, a Woman Lured Into Sex With Cult Leader Describes His Harem | False | By Colin Moynihan | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-24 | https://www.nytimes.com/2019/05/23/opinion/privacy-tech-companies.html | Why We Should Stop Fetishizing Privacy | False | By Heidi Messer | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-24 | https://www.nytimes.com/2019/05/23/pageoneplus/corrections-may-24-2019.html | Corrections: May 24, 2019 | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-26 | https://www.nytimes.com/2019/05/23/world/australia/hamilton-shoey-thrones.html | The Election Is Over. So Letâ€™s Talk About What Really Matters, Like â€˜Shoeysâ€™ | False | By Livia Albeck-Ripka | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-24 | https://www.nytimes.com/2019/05/23/us/politics/trump-currency-manipulators.html | Trump Administration to Expand Penalties for Currency Manipulators | False | By Ana Swanson and Alan Rappeport | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-24 | https://www.nytimes.com/2019/05/23/business/harvey-weinstein-settlement.html | Harvey Weinstein Is Said to Reach $44 Million Deal to Settle Lawsuits | False | By Brooks Barnes and Jan Ransom | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-23 | https://www.nytimes.com/2019/05/23/crosswords/daily-puzzle-2019-05-24.html | Grandmother of Europe | False | By Deb Amlen | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-24 | https://www.nytimes.com/2019/05/23/us/politics/trump-barr-intelligence.html | Trump Gives Attorney General Sweeping Power in Review of 2016 Campaign Inquiry | False | By Maggie Haberman and Michael S. Schmidt | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/es/2019/05/23/universal/es/el-times-noticias-viernes.html | Las principales noticias del viernes | False | Por Albinson Linares | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-24 | https://www.nytimes.com/2019/05/24/todayspaper/quotation-of-the-day-modi-wins-second-term-routing-gandhi-party.html | Quotation of the Day: Modi Wins Second Term, Routing Gandhi Party | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-24 | https://www.nytimes.com/2019/05/24/sports/tennis/mary-pierce-mauritius-hall-of-fame.html | Mary Pierce Finds Peace in Mauritius | False | By Cindy Shmerler | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-24 | https://www.nytimes.com/2019/05/24/sports/tennis/roland-garros-french-open-improvements.html | The French Open Spruces Up, and Shows Players the Money | False | By John Clarke | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-24 | https://www.nytimes.com/2019/05/24/sports/tennis/french-open-roland-garros-clay.html | The Stresses of Playing on the French Openâ€™s Clay Courts | False | By Cindy Shmerler | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-24 | https://www.nytimes.com/2019/05/24/sports/tennis/daniil-medvedev-french-open-interview.html | Daniil Medvedev Looks to Come Back at the French Open | False | By John Clarke | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-06-23 | https://www.nytimes.com/2019/05/24/style/modern-love/college-cant-hate-my-body-if-i-love-hers.html | I Canâ€™t Hate My Body if I Love Hers | False | By Karina Manta | 2019-08-07 | TX 8-810-034 |
| 2019-05-24 | 2019-05-26 | https://www.nytimes.com/2019/05/24/sports/tennis/french-open-rising-stars.html | French Open: Players to Watch | False | By Cindy Shmerler | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/business/huawei-us-china-europe.html | Huaweiâ€™s European Customers Are Put on Hold by U.S. Ban | False | By Amie Tsang and Adam Satariano | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-24 | https://www.nytimes.com/2019/05/24/briefing/huawei-britain-julian-assange.html | Huawei, Britain, Julian Assange: Your Friday Briefing | False | By Melina Delkic | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/world/asia/taiwan-same-sex-marriage.html | After a Long Fight, Taiwanâ€™s Same-Sex Couples Celebrate New Marriages | False | By Chris Horton | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-24 | https://www.nytimes.com/2019/05/24/arts/television/whats-on-tv-friday-shes-gotta-have-it-and-they-shall-not-grow-old.html | Whatâ€™s on TV Friday: â€˜Sheâ€™s Gotta Have Itâ€™ and â€˜They Shall Not Grow Oldâ€™ | False | By Gabe Cohn | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-26 | https://www.nytimes.com/2019/05/24/sports/roger-federer-french-open.html | Steady as He Goes: Roger Federer on Success, Staying Power and 20 Years at the French Open | False | By Christopher Clarey | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/learning/24WODLN.html | Word + Quiz: mountebank | False | By The Learning Network | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/arts/television/trevor-noah-trump-daily-show-late-night.html | Trevor Noah Calls Out Trumpâ€™s Totally Calm Twitter Tantrum | False | By Trish Bendix | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-24 | https://www.nytimes.com/2019/05/24/learning/oars-and-smores.html | Oars and Sâ€™mores | False | By Natalie Proulx | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-24 | https://www.nytimes.com/2019/05/24/health/genital-cutting-surgery.html | 4 Women With Lives Scarred by Genital Cutting: Could a Surgeon Heal Them? | False | By Pam Belluck and Maddie McGarvey | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/world/europe/european-elections-guide.html | A Guide to Our Coverage of the European Parliament Elections | False | By The New York Times | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/learning/learning-with-why-apollo-10-stopped-just-47000-feet-from-the-moon.html | Learning With: â€˜Why Apollo 10 Stopped Just 47,000 Feet From the Moonâ€™ | False | By Jeremy Engle | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-26 | https://www.nytimes.com/2019/05/24/arts/music/stockhausen-aus-licht-amsterdam.html | â€˜Lichtâ€™ Unleashes a Helicopter String Quartet | False | By Ben Miller | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-26 | https://www.nytimes.com/2019/05/24/arts/music/fab-5-freddy-archives.html | Fab 5 Freddyâ€™s Latest Cultural Coup? â€˜The Archive of the Futureâ€™ | True | By Reggie Ugwu | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-28 | https://www.nytimes.com/2019/05/24/well/move/what-causes-stress-fractures-in-runners-can-diet-contribute.html | What Causes Stress Fractures in Runners? Can Diet Contribute? | False | By Jen A. Miller | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/learning/how-do-you-feel-about-your-body.html | How Do You Feel About Your Body? | False | By Natalie Proulx | 2019-07-08 | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/magazine/memorial-day-afghanistan-ambush.html | My Best Friend and I Did Everything Together â€¦â€¦â€¦ Until He Was Killed in Afghanistan | False | By Luke Ryan | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-26 | https://www.nytimes.com/2019/05/24/nyregion/what-makes-a-regular.html | What Makes a Regular? | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/upshot/surprise-medical-bills-bipartisan-lawmaking.html | Surprise Medical Bills Give Both Parties an Unexpected Opportunity to Agree | False | By Margot Singer-Katz | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-26 | https://www.nytimes.com/2019/05/24/books/review/new-paperbacks.html | New in Paperback: â€¦â€¦â€˜The Female Persuasion,â€¦â€¦â€™ â€¦â€¦â€˜The Soul of Americaâ€¦â€¦â€™ | False | By Joumana Khatib | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-26 | https://www.nytimes.com/2019/05/24/travel/new-york-to-tahiti-or-laos-or-nairobi-without-spending-a-fortune.html | New York to Tahiti (or Laos or Nairobi) Without Spending a Fortune | False | By Elaine Glusac | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-26 | https://www.nytimes.com/2019/05/24/style/confirm-or-deny-ron-howard.html | Confirm or Deny: Ron Howard | False | By Maureen Dowd | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-24 | https://www.nytimes.com/2019/05/24/movies/the-perfection-review.html | â€¦â€¦â€˜The Perfectionâ€¦â€¦â€™ Review: A Thriller in the Key of Crazy | False | By Jason Bailey | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-26 | https://www.nytimes.com/2019/05/24/style/ron-howard.html | Mr. Apple Pie, Ron Howard | False | By Maureen Dowd | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-26 | https://www.nytimes.com/2019/05/24/books/review/sonia-purnell-woman-no-importance-virginia-hall.html | The Coolheaded, One-Legged Spy Who Changed the Course of World War II | False | By Mick Herron | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-24 | https://www.nytimes.com/2019/05/24/nyregion/alexandria-ocasio-cortez-tiffany-caban.html | Why Alexandria Ocasio-Cortez Endorsed a Little-Known Public Defender in Queens | False | By Ginia Bellafante | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/us/chesa-boudin-san-francisco-da.html | Dadâ€¦â€¦â€™s in Prison, Mom Was on Parole. Their Son Is Now Running for D.A. | False | By Tim Arango | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-28 | https://www.nytimes.com/2019/05/24/health/pakistan-vaccination-polio.html | To Calm Nervous Families, Pakistan Changes Polio Vaccination Tactics | False | By Donald G. McNeil Jr. | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-26 | https://www.nytimes.com/2019/05/24/travel/five-places-to-visit-in-portland-ore.html | Five Places to Visit in Portland, Ore. | False | By Liza Weisstuch | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-26 | https://www.nytimes.com/2019/05/24/nyregion/all-things-must-pass-but-the-prom-somehow-goes-on.html | All Things Must Pass. But the Prom, Somehow, Goes On. | False | By John Leland and Allyse Pulliam | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/us/politics/trump-impeachment-fight.html | Trump Jumps Into Impeachment Fray With Both Feet | False | By Peter Baker | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/business/economy/farmers-trump-trade.html | Pain of Tariffs Tests Farmersâ€¦â€¦â€™ Faith in Trump: â€¦â€¦â€˜How Long Is Short-Term?â€¦â€¦â€™ | False | By Patricia Cohen | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-26 | https://www.nytimes.com/2019/05/24/nyregion/restaurant-regulars.html | In the Age of Seamless, Is the â€¦â€¦â€˜Regularâ€¦â€¦â€™ a Dying Breed? | False | By Helene Stapinski | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/nyregion/bill-de-blasio-black-vote.html | Can Black Voters Propel a White Mayor to the Presidency? | False | By Jeffery C. Mays | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-26 | https://www.nytimes.com/2019/05/24/realestate/new-yorks-vanishing-diners.html | New Yorkâ€¦â€¦â€™s Vanishing Diners | False | By Stefanos Chen | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-26 | https://www.nytimes.com/2019/05/24/nyregion/rockaway-beach-sand.html | Why Giant Pipes (Intentionally) Spewed Water and Sand Onto Rockaway Beach | False | By John Leland and Julia Gillard | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-24 | https://www.nytimes.com/2019/05/24/business/megan-greenwell-advice-column.html | Not All Bosses Are Evil (Said a Boss, Nervously) | False | By Megan Greenwell | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/sports/oakland-as-stadium-dave-kaval.html | Can This Man Keep the Aâ€¦â€¦â€™s in Oakland? | False | By Kurt Streeter | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-26 | https://www.nytimes.com/2019/05/24/nyregion/montauk-surf-lodge-bathrooms.html | The Legend of the Ridiculously Long Montauk Bathroom Line | False | By Alyson Krueger | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-26 | https://www.nytimes.com/2019/05/24/nyregion/92nd-street-susan-engel.html | How a 92nd Street Y Fixture Spends Her Sundays | False | By Andrew Cotto | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-26 | https://www.nytimes.com/2019/05/24/us/politics/jay-inslee-climate-change.html | Climate Change Is Catching On With Voters. Why Isnâ€¦â€¦â€™t Jay Inslee? | False | By Trip Gabriel | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/world/europe/theresa-may-resign-brexit-parliament.html | Brexit â€¦â€¦â€˜Red Linesâ€¦â€¦â€™ Became a Trap for Theresa May | False | By Ellen Barry | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-26 | https://www.nytimes.com/2019/05/24/fashion/24VOWS-Sonoma.html | Living With Lyme Disease, Stronger With Love | False | By Louise Rafkin | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/opinion/michelle-obama-becoming.html | The Comeback of the Century | False | By Timothy Egan | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-24 | https://www.nytimes.com/2019/05/24/reader-center/kabul-bureau-gardener.html | The Kabul Bureauâ€¦â€¦â€™s Accidental Gardener | False | By Rod Nordland | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/sports/kawhi-leonard-toronto-raptors.html | Kawhi Leonard or Kevin Durant: Who Is Free Agencyâ€¦â€¦â€™s Biggest Prize? | False | By Michael Powell | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-26 | https://www.nytimes.com/2019/05/24/opinion/sunday/kids-sports-music-choices.html | You Donâ€¦â€¦â€™t Want a Child Prodigy | False | By David Epstein | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-24 | https://www.nytimes.com/2019/05/24/business/dealbook/trade-war-farmers.html | DealBook Briefing: $16 Billion in Bailouts Says the Trade War Is Here to Stay | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/opinion/theresa-may-resigns.html | Theresa May Meets Her Lonely End | False | By Jenni Russell | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/world/asia/mount-everest-deaths.html | Three More Die on Mount Everest During Crowded Climbing Season | False | By Bhadra Sharma and Austin Ramzy | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-29 | https://www.nytimes.com/2019/05/24/dining/smoked-brisket.html | Brisket for Beginners | False | By Steven Raichlen | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/us/yusuf-abdi-ali-uber-lyft.html | Ex-Lyft and Uber Driver in Virginia Was Responsible for Torture in Somalia in â€¦â€¦â€™80s, Jury Finds | False | By Christine Hauser | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-29 | https://www.nytimes.com/2019/05/24/dining/grilled-pork.html | Garlicky, Grilled and Always Sublime | False | By Melissa Clark | 2019-07-08 | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/world/europe/may-speech.html | Full Text of Theresa Mayâ€šÃ„Ã´s Resignation Speech | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-26 | https://www.nytimes.com/2019/05/24/style/moving-in-with-boyfriend.html | Heâ€šÃ„Ã´s Not Ready to Move In. Iâ€šÃ„Ã´m Not Ready to Break Up. | False | By Philip Galanes | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-29 | https://www.nytimes.com/2019/05/24/dining/rhubarb-trifle-recipe.html | A Trifle of Great Importance | False | By David Tanis | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-26 | https://www.nytimes.com/2019/05/24/realestate/planning-a-party-for-100-guests-piece-of-cake.html | Planning a Party for 100 Guests? Piece of Cake | False | By Ronda Kaysen | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-27 | https://www.nytimes.com/2019/05/24/technology/china-tech-huawei.html | The Week in Tech: Geopolitics Are Shaping Your Next Smartphone | False | By Jamie Condliffe | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/nyregion/subway-emergency-brake-arrest.html | He Was Obsessed With Subways. Is He the Emergency Brake Saboteur? | False | By Emma G. Fitzsimmons and Ali Watkins | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/us/tornados-oklahoma-jefferson-city-missouri.html | Tornado Recovery and Flooding Fears: Updates on Missouri and Oklahoma Storms | False | By Julie Bosman and Timothy Williams | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/world/europe/replace-theresa-may.html | Who Might Replace Theresa May as Britainâ€šÃ„Ã´s Prime Minister? The Field Grows | False | By Megan Specia and Iliana Magra | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/sports/womens-world-cup-jamaica.html | The Womenâ€šÃ„Ã´s World Cupâ€šÃ„Ã´s Other Inequality: Rich vs. Poor | False | By Jerĺ´3Ã„Â© Longman | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/world/asia/afghanistan-mosque-attack.html | Bombing at Afghan Mosque Kills Popular Religious Scholar | False | By Thomas Gibbons-Neff and Fahim Abed | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/world/europe/madrid-spain-mayor-carmena.html | The Frugal Leftist Who Shook Up Madrid | False | By Raphael Minder | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/us/california-witch-hunt-tenney-communists.html | Lessons From a â€šÃ„Â²California Witch Huntâ€šÃ„Â´ | False | By Jill Cowan | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/world/africa/kenya-gay-ban-british.html | Kenyaâ€šÃ„Ã´s High Court Upholds a Ban on Gay Sex | False | By Reuben Kyama and Richard Pĺ´3Ã„Crez-Peĺ´3Ã„ra | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-26 | https://www.nytimes.com/2019/05/24/theater/mary-elizabeth-winstead-dying-city.html | Youâ€šÃ„Ã´ve Seen Mary Elizabeth Winstead Onscreen. Get Ready for Her Onstage. | False | By Elisabeth Vincentelli | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-26 | https://www.nytimes.com/2019/05/24/movies/dwayne-johnson-hobbs-shaw.html | Dwayne Johnson: Saving the World, Film by Film | False | By Mekado Murphy | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/arts/design/annie-lennox-art-exhibition.html | Annie Lennox Cleans House | False | By Jillian Steinhauer | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-26 | https://www.nytimes.com/2019/05/24/business/highest-paid-ceos-2018.html | Itâ€šÃ„Ã´s Never Been Easier to Be a C.E.O., and the Pay Keeps Rising | False | By Peter Eavis | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/us/politics/donald-trump-transgender-protections.html | Trump Administration Proposes Rollback of Transgender Protections | False | By Abby Goodnough, Erica L. Green and Margot Sanger-Katz | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/climate/china-arctic.html | Latest Arena for Chinaâ€šÃ„Ã´s Growing Global Ambitions: The Arctic | False | By Steven Lee Myers and Somini Sengupta | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-29 | https://www.nytimes.com/2019/05/24/dining/what-to-cook-this-weekend.html | What to Cook This Weekend | False | By Sam Sifton | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/dining/mario-batali-arraignment.html | Mario Batali Appears in Court to Deny Charges of Indecent Assault | False | By Kim Severson and Ben Berke | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-28 | https://www.nytimes.com/2019/05/24/arts/getty-museum-italy-artifacts-bronze.html | Italy Still Wants the Getty Bronze, and Perhaps More | False | By Elisabetta Povoledo | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-26 | https://www.nytimes.com/2019/05/24/books/review/richard-holbrooke-our-man-letters.html | Was Richard Holbrooke â€šÃ„Â²Our Manâ€šÃ„Â´ or His Own Man? | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-26 | https://www.nytimes.com/2019/05/24/opinion/why-fiction-trumps-truth.html | Why Fiction Trumps Truth | False | By Yuval Noah Harari | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/us/politics/disaster-relief-congress.html | One Republicanâ€šÃ„Ã´s Objection Delays Disaster Relief Bill Once Again | False | By Emily Cochrane | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/us/politics/trump-japan-abe-flattery.html | For Trumpâ€šÃ„Ã´s Japan Trip, Abe Piles on the Flattery. But to What End? | False | By Katie Rogers and Motoko Rich | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-28 | https://www.nytimes.com/2019/05/24/science/snails-lefties-crispr.html | Itâ€šÃ„Ã´s a Lefty! Welcome to the Worldâ€šÃ„Ã´s First Crispr Snail Baby | False | By JoAnna Klein | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/us/politics/trump-barr-declassify-intelligence.html | Potential Clash Over Secrets Looms Between Justice Dept. and C.I.A. | False | By Julian E. Barnes and David E. Sanger | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-06-16 | https://www.nytimes.com/2019/05/24/books/review/lucasta-miller-letitia-elizabeth-landon.html | The Mysterious Ingenue and Siren Who Wowed 19th-Century Readers With Her Verse | False | By Claire Jarvis | 2019-08-07 | TX 8-810-034 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/opinion/trump-war-military-pardons.html | What Message Is Trump Sending to Soldiers? | False | By J. Kael Weston and Lawrence D. Nicholson | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/us/missouri-abortion-law.html | Missouri Governor Signs Bill Outlawing Abortion After 8 Weeks | False | By Mitch Smith | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/world/middleeast/trump-troop-increase-middle-east-iran.html | Trump Circumvents Congress to Sell Weapons to Middle East Allies | False | By Helene Cooper, Edward Wong and Catie Edmondson | 2019-07-08 | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-24 | 2019-05-26 | https://www.nytimes.com/2019/05/24/fashion/michael-kors-broadway.html | Michael Kors: Coming Soon to a Broadway Theater Near You | False | By Jacob Bernstein | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-27 | https://www.nytimes.com/2019/05/24/arts/music/playlist-clairo-flying-lotus-steve-lacy.html | The Playlist: Mavis Staples Demands Change, and 11 More New Songs | False | By Jon Pareles and Giovanni Russonello | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/world/asia/kashmir-militant-protests.html | Violent Protests Erupt in Kashmir After Indian Forces Kill Militant | False | By Sameer Yasir | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/style/out-east-john-glynn.html | After Partying in Montauk All Summer, He Wrote a Memoir About It | False | By Todd Plummer | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-06-02 | https://www.nytimes.com/2019/05/24/books/review/patrick-mcgilligan-funny-man-mel-brooks.html | Mel Brooks, the Manic Comic | False | By Dave Itzkoff | 2019-08-07 | TX 8-810-034 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/your-money/529-day-college-savings.html | Itâ€™s Almost â€™529 Day,â€™ and States Say Donâ€™t Forget This College Savings Gift | False | By Ann Carrns | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-26 | https://www.nytimes.com/2019/05/24/books/review/writers-routine.html | The A to Z of a Writerâ€™s Routine | False | By Grant Snider | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/us/politics/pelosi-doctored-video.html | Distorted Videos of Nancy Pelosi Spread on Facebook and Twitter, Helped by Trump | False | By Sarah Mervosh | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-29 | https://www.nytimes.com/2019/05/24/dining/pesto-weeknight-recipes.html | Itâ€™s Pesto Time | False | By Emily Weinstein | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-06-02 | https://www.nytimes.com/2019/05/24/books/review/hot-cold-heavy-light-peter-schjeldahl.html | The Penetrating Gaze of One of Americaâ€™s Most Brilliant Art Critics | False | By Charles Finch | 2019-08-07 | TX 8-810-034 |
| 2019-05-24 | 2019-05-30 | https://www.nytimes.com/2019/05/24/movies/booksmart-beanie-feldstein-kaitlyn-dever-interview.html | The Class Clowns of â€˜Booksmartâ€™: Beanie Feldstein and Kaitlyn Dever | False | By Dave Itzkoff | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/us/michigan-arrests-catholic-clergy-sex-abuse.html | Michigan Attorney General Announces First Arrests in Catholic Clergy Abuse Investigation | False | By Elizabeth Dias | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/arts/music/new-york-philharmonic-corigliano-lang.html | John Corigliano and David Lang: Two Paths to Political Music | False | By Joshua Barone | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/nyregion/jerry-nadler-faints.html | Jerry Nadler Appears to Faint and Is Taken to Hospital | False | By Jeffery C. Mays | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/opinion/letters/women-nuclear-arms.html | Woman Fighting Nuclear Arms | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/world/asia/trump-sumo.html | A Changing Sumo Will Welcome a Slipper-Clad Trump Into the Ring | False | By Motoko Rich and Hisako Ueno | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/opinion/letters/doctor-conscience-morality.html | The Doctorâ€™s Conscience: Should Moral Judgments Affect Medical Care? | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-29 | https://www.nytimes.com/2019/05/24/theater/ferryman-cast-review.html | Review: â€˜The Ferrymanâ€™ Is a Tale That Keeps on Giving | False | By Ben Brantley | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/sports/milwaukee-bucks-aston-villa-wes-edens.html | Bucks Owner Is in the Best Bind: His Soccer Team Also Has a Big Game | False | By Marc Stein | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/us/politics/trump-farmers-factcheck.html | Fact-Checking Trumpâ€™s Claims on Agriculture, Trade and Poll Numbers | False | By Linda Qiu | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/opinion/india-modi-election.html | Modi Won Power, Not the Battle of Ideas | False | By Amartya Sen | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-30 | https://www.nytimes.com/2019/05/24/fashion/the-halstonettes.html | Halstonâ€™s Women Have Their Say | False | By Ruth La Ferla and Guy Trebay | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/health/zolgensma-gene-therapy-drug.html | This New Treatment Could Save the Lives of Babies. But It Costs $2.1 Million. | False | By Katie Thomas | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-29 | https://www.nytimes.com/2019/05/24/opinion/letters/new-york-public-library.html | The New York Public Libraryâ€™s Special â€˜Exhibitionâ€™ | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-24 | https://www.nytimes.com/2019/05/24/your-money/pillars-fund-muslim-americans-suppport.html | A Fund to Support the Muslim American Community, Inside and Out | False | By Paul Sullivan | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/opinion/child-care-crisis.html | How to End the Child-Care Crisis | False | By Shael Polakow-Suransky | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/business/vaginal-mesh-surgery-arrests.html | Two Men Charged in Pelvic Mesh Removal Scheme | False | By Matthew Goldstein | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/world/asia/modi-mandate-india-elections.html | Modi Has a Huge Mandate in India. Now What Will He Do? | False | By Jeffrey Gettleman, Kai Schultz and Hari Kumar | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/world/europe/lyon-france-explosion.html | Explosive Device in French City of Lyon Injures at Least 13 | False | By Aurelien Breeden | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-24 | https://www.nytimes.com/2019/05/24/arts/what-to-do-in-new-york.html | What to Do in New York This Memorial Day Weekend | False | By Nicole Herrington | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-27 | https://www.nytimes.com/2019/05/24/movies/cannes-almodovar-kechiche.html | At Cannes, the Heartfelt and the Scathing Exist Side by Side | False | By Manohla Dargis | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/obituaries/murray-gell-mann-died-.html | Murray Gell-Mann, Who Peered at Particles and Saw the Universe, Dies at 89 | False | By George Johnson | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/world/asia/india-fire-gujarat.html | Fire Kills at Least 18 in Surat, India, as Students Jump From Building | False | By Mujib Mashal and Hari Kumar | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/opinion/letters/trump-farmers-trade.html | Bailout for U.S. Farmers Hurt by Trade War | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/sports/tennis/kiki-bertens-french-open.html | Kiki Bertens Tries to Get Used to a New Label: French Open Contender | False | By Ben Rothenberg | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/us/politics/supreme-court-voting-maps.html | Supreme Court Blocks Two Rulings Striking Down Voting Maps | False | By Adam Liptak | 2019-07-08 | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-24 | 2019-05-26 | https://www.nytimes.com/2019/05/24/sports/indy-500-marco-andretti-mario.html | An Andretti Is Still Driving for Another Indy 500 Win, 50 Years Later | False | By Dave Caldwell | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-28 | https://www.nytimes.com/2019/05/24/health/climate-change-elderly.html | Older People Are Contributing to Climate Change, and Suffering From It | False | By Paula Span | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-26 | https://www.nytimes.com/2019/05/24/obituaries/andre-lurton-dead.html | Andrã‚Â© Lurton, Vintner of Choice Bordeaux, Dies at 94 | False | By Eric Asimov | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/opinion/letters/annuities-retirement-income.html | Why Annuities Are Popular | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/books/naomi-wolf-outrages.html | After an On-Air Correction, Naomi Wolf Addresses Errors in Her New Book | False | By Concepciã‚Âã‰n de Leã‚Âã‰n | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/us/politics/russia-investigation-origins.html | Barr Got More Power to Review the Russia Inquiry. Hereã‚Â,Âã‚Â´s What We Know About Its Origins. | False | By Adam Goldman | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/world/europe/uk-brexit-theresa-may.html | Theresa Mayã‚Âã‚Â´s Resignation Throws a Fractured Britain Into Further Turmoil | False | By Benjamin Mueller and Stephen Castle | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/arts/music/aretha-franklin-will.html | Aretha Franklinã‚Âã‚Â´s Sons Debate Whether New Will Is Valid | False | By Ben Sisario and Steve Friess | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/world/un-budget-cuts-human-rights.html | Budget Cuts May Undercut the U.N.ã‚Âã‚Â´s Human Rights Committees | False | By Nick Cumming-Bruce | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/business/dealbook/insider-trading-act.html | Will Congress Expand the Insider Trading Prohibition? | False | By Peter J. Henning | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-26 | https://www.nytimes.com/2019/05/24/obituaries/june-dobbs-butts-dies.html | June Dobbs Butts, Sex Therapist Who Preached Frankness, Dies at 90 | False | By Daniel E. Slotnik | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/us/jayme-closs-trial.html | Jayme Clossã‚Âã‚Â´s Kidnapper Gets Life in Prison Without Parole | False | By Matt Furber and Richard A. Oppel Jr. | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/movies/cannes-xavier-dolan.html | Xavier Dolan Has Gone to Cannes for 10 Years. It Hasnã‚Âã‚Â´t Gotten Easier. | False | By Kyle Buchanan | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-06-09 | https://www.nytimes.com/2019/05/24/books/review/fiona-maccarthy-gropius.html | Was the Founder of the Bauhaus a Doctrinaire Bore or a Brilliant Innovator? | False | By Alexandra Lange | 2019-08-07 | TX 8-810-034 |
| 2019-05-24 | 2019-05-27 | https://www.nytimes.com/2019/05/24/obituaries/baby-jane-dexter-dead.html | Baby Jane Dexter, Singer Who Knew Heartbreak, Dies at 72 | False | By Sam Roberts | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/us/mississippi-abortion-law.html | Federal Judge Blocks Mississippi Abortion Law | False | By Alan Blinder | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-24 | https://www.nytimes.com/2019/05/24/smarter-living/your-best-tips-for-a-better-uber-or-lyft-trip.html | Your Best Tips for a Better Uber or Lyft Trip | False | By David Pogue | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/opinion/may-resigns-brexit.html | Theresa May Had One Job ã‚Âã‚Â® Brexit. She Failed. | False | By The Editorial Board | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-22 | https://www.nytimes.com/2019/05/24/briefing/theresa-may-missouri-summer-reading.html | Theresa May, Missouri, Summer Reading: Your Friday Evening Briefing | False | By Remy Tumin and Marcus Payadue | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/business/media/markup-tech-site-newsroom-departures.html | More Turmoil at The Markup, a Tech Site Still in Beta Mode | False | By Marc Tracy | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/world/americas/colombia-president-military-orders.html | Colombia Will Review Military Orders Amid Human Rights Fears | False | By Nicholas Casey | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/world/canada/boeing-737-max.html | Canada Eyes a New Course on the Boeing 737 Max | False | By Ian Austen | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/world/europe/steve-bannon-european-elections-paris.html | Bannonã‚Âã‚Â´s Populists, Once a ã‚Âã‚Â³Movement,ã‚Âã‚Â´ Keep Him at Armã‚Âã‚Â´s Length | False | By Adam Nossiter and Jason Horowitz | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/technology/data-leak-first-american.html | Security Gap Leaves 885 Million Mortgage Documents Exposed | False | By Nicole Perlroth and Stacy Cowley | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/us/midwest-river-flooding.html | Flooding in the Midwest: 4 Rivers Surge, Along With Residentsã‚Âã‚Â´ Worries | False | By Julie Bosman and Manny Fernandez | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-27 | https://www.nytimes.com/2019/05/24/arts/television/james-holzhauer-jeopardy.html | $2 Million in 27 Games: James Holzhauerã‚Âã‚Â´s in a ã‚Âã‚Â³Jeopardy!ã‚Âã‚Â´ League by Himself | False | By Larry Buchanan and Kevin Quealy | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-28 | https://www.nytimes.com/2019/05/24/obituaries/genevieve-waite-dead.html | Genevã‚Âã‚Â®ve Waã‚Âã‚Â¯te, 71, Star of the Swinging-ã‚Âã‚Â´60s Film ã‚Âã‚Â³Joanna,ã‚Âã‚Â´ Dies | False | By Richard Sandomir | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/sports/fiorentina-rocco-commisso.html | Rocco Commisso, Cosmos Owner, Is Said to Be Close to Buying Italyã‚Âã‚Â´s Fiorentina | False | By Rory Smith and Tariq Panja | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/nyregion/harvey-weinstein-accusers-settlement.html | ã‚Âã‚Â³Heartbrokenã‚Âã‚Â´: Weinstein Accusers Say $44 Million Settlement Lets Him Off the Hook | False | By Danielle Ivory and Jan Ransom | 2019-07-08 | TX 8-800-006 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/us/tennessee-church-shooting.html | Man Convicted in Deadly Church Shooting in Tennessee | False | By Christopher Mele | 2019-07-08 | TX 8-800-006 |
| 2019-05-25 | 2019-05-25 | https://www.nytimes.com/2019/05/24/opinion/trump-elections-india-australia.html | How Trump Wins Next Year | False | By Bret Stephens | 2019-07-08 | TX 8-800-006 |
| 2019-05-25 | 2019-05-26 | https://www.nytimes.com/2019/05/24/climate/epa-pruitt-wisconsin-foxconn.html | E.P.A. Experts Objected to ã‚Âã‚Â³Misleadingã‚Âã‚Â´ Agency Smog Decision, Emails Show | False | By Lisa Friedman | 2019-07-08 | TX 8-800-006 |
| 2019-05-25 | 2019-05-25 | https://www.nytimes.com/2019/05/25/today/paper/quotation-of-the-day-toughness-became-trap-for-may-in-brexit-crisis.html | Quotation of the Day: Toughness Became Trap for May in Brexit Crisis | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-25 | 2019-05-25 | https://www.nytimes.com/2019/05/25/crosswords/daily-puzzle-2019-05-25.html | Epic Narratives | False | By Caitlin Lovinger | 2019-07-08 | TX 8-800-006 |
| 2019-05-25 | 2019-05-25 | https://www.nytimes.com/2019/05/25/pageoneplus/corrections-may-25-2019I.html | Corrections: May 25, 2019 | False | | 2019-07-08 | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-25 | 2019-05-25 | https://www.nytimes.com/2019/05/24/us/politics/kenneth-cuccinelli-l-francis-cissna.html | In Shift, Trump Will Pick Kenneth Cuccinelli to Oversee Legal Immigration | False | By Maggie Haberman and Zolan Kanno-Youngs | 2019-07-08 | TX 8-800-006 |
| 2019-05-25 | 2019-05-25 | https://www.nytimes.com/2019/05/24/us/judge-blocks-trump-border-wall.html | Federal Judge Blocks Part of Trumpâ€™s Plan to Build Border Wall | False | By Jose A. Del Real | 2019-07-08 | TX 8-800-006 |
| 2019-05-25 | 2019-05-25 | https://www.nytimes.com/2019/05/24/sports/nike-pregnant-athletes.html | Nike Says It Will End Financial Penalties for Pregnant Athletes | False | By Kevin Draper | 2019-07-08 | TX 8-800-006 |
| 2019-05-25 | 2019-05-25 | https://www.nytimes.com/2019/05/24/us/plane-crash-fort-lauderdale.html | Small Plane Crashes Off Florida Coast After Losing Communication | False | By Mihir Zaveri | 2019-07-08 | TX 8-800-006 |
| 2019-05-25 | 2019-05-25 | https://www.nytimes.com/2019/05/24/world/asia/john-bolton-north-korea.html | John Bolton Says North Korean Missile Tests Violated U.N. Resolutions | False | By Motoko Rich | 2019-07-08 | TX 8-800-006 |
| 2019-05-25 | 2019-05-25 | https://www.nytimes.com/2019/05/25/us/politics/on-politics-the-biggest-stories-of-the-week.html | On Politics: The Biggest Stories of the Week | False | By Isabella Grullã³nâ€™n Paz | 2019-07-08 | TX 8-800-006 |
| 2019-05-25 | 2019-05-25 | https://www.nytimes.com/2019/05/25/arts/television/whats-on-tv-saturday-halloween-and-the-perfection.html | Whatâ€™s on TV Saturday: â€˜Halloweenâ€™ and â€˜The Perfectionâ€™ | False | By Sara Aridi | 2019-07-08 | TX 8-800-006 |
| 2019-05-25 | 2019-05-26 | https://www.nytimes.com/2019/05/25/sports/keeping-score-roger-federer-clay.html | How the Math Behind Roger Federerâ€™s Clay Season Helps His World Ranking | False | By Stuart Miller | 2019-07-08 | TX 8-800-006 |
| 2019-05-25 | 2019-05-25 | https://www.nytimes.com/2019/05/25/world/europe/russia-doctor-protests-navalny.html | In Russiaâ€™s Provinces, the Doctor Is in (the Streets) | False | By Andrew E. Kramer | 2019-07-08 | TX 8-800-006 |
| 2019-05-25 | 2019-05-25 | https://www.nytimes.com/2019/05/25/world/europe/boris-johnson-theresa-may.html | In Contest to Succeed Theresa May, Stars Are Aligning for Boris Johnson | False | By Stephen Castle | 2019-07-08 | TX 8-800-006 |
| 2019-05-25 | 2019-05-25 | https://www.nytimes.com/2019/05/25/world/asia/hong-kong-maids-running.html | â€˜Not Just a Maidâ€™: The Ultra-Running Domestic Workers of Hong Kong | False | By Mary Hui | 2019-07-08 | TX 8-800-006 |
| 2019-05-25 | 2019-05-25 | https://www.nytimes.com/2019/05/25/world/europe/europe-parliament-elections-populists.html | In Parliament Elections, Populists Seek to Break the E.U. From Within | False | By Katrin Bennhold | 2019-07-08 | TX 8-800-006 |
| 2019-05-25 | 2019-05-25 | https://www.nytimes.com/2019/05/25/arts/11-of-our-best-weekend-reads.html | 11 of Our Best Weekend Reads | False | By Kaly Soto | 2019-07-08 | TX 8-800-006 |
| 2019-05-25 | 2019-05-25 | https://www.nytimes.com/2019/05/25/travel/royal-caribbean-cruise-weatherman.html | Worried About the Weather for Your Cruise? So Is James Van Fleet | False | By Tariro Mzezewa | 2019-07-08 | TX 8-800-006 |
| 2019-05-25 | 2019-05-25 | https://www.nytimes.com/2019/05/25/us/utah-judge-michael-kwan.html | Utah Judge Suspended Without Pay After Critical Quips About Trump | False | By Mihir Zaveri | 2019-07-08 | TX 8-800-006 |
| 2019-05-25 | 2019-05-26 | https://www.nytimes.com/2019/05/25/us/fishing-records-cheating.html | He Claimed He Caught a Record-Breaking Fish. Now Heâ€™s Being Called a Liar. | False | By Mitch Smith | 2019-07-08 | TX 8-800-006 |
| 2019-05-25 | 2019-05-26 | https://www.nytimes.com/2019/05/25/travel/hotel-review-el-rey-court-santa-fe.html | Hotel Review: El Rey Court, Santa Fe | False | By Kathryn Oléâ€™Shea-Evans | 2019-07-08 | TX 8-800-006 |
| 2019-05-25 | 2019-05-25 | https://www.nytimes.com/2019/05/25/world/asia/afghanistan-kabul-women-cafes.html | In Kabulâ€™s Liberating Cafes, â€˜Women Make the Culture Here, Not Menâ€™ | False | By David Zucchino and Fatima Faizi | 2019-07-08 | TX 8-800-006 |
| 2019-05-25 | 2019-05-27 | https://www.nytimes.com/2019/05/25/books/ocean-vuong-earth-briefly-gorgeous.html | Eavesdropping on Ocean Vuongâ€™s New Book | False | By Kevin Nguyen | 2019-07-08 | TX 8-800-006 |
| 2019-05-25 | 2019-05-25 | https://www.nytimes.com/2019/05/25/technology/huawei-rural-wireless-service.html | Huawei Ban Threatens Wireless Service in Rural Areas | False | By Cecilia Kang | 2019-07-08 | TX 8-800-006 |
| 2019-05-25 | 2019-05-26 | https://www.nytimes.com/2019/05/25/fashion/weddings/traditional-and-conservative-with-a-twist.html | Traditional and Conservative, With a Twist | False | By Rosalie R. Radomsky | 2019-07-08 | TX 8-800-006 |
| 2019-05-25 | 2019-05-26 | https://www.nytimes.com/2019/05/25/fashion/weddings/a-relationship-strengthened-during-a-kidney-search.html | A Relationship Strengthened During a Kidney Search | False | By Vincent M. Mallozzi | 2019-07-08 | TX 8-800-006 |
| 2019-05-25 | 2019-05-26 | https://www.nytimes.com/2019/05/25/fashion/weddings/a-ride-share-turned-into-a-life-shared.html | A Ride Share Turned Into a Life Shared | False | By Nina Reyes | 2019-07-08 | TX 8-800-006 |
| 2019-05-25 | 2019-05-26 | https://www.nytimes.com/2019/05/25/fashion/weddings/conversation-malbec-and-french-fries.html | Conversation, Malbec and French Fries | False | Nina Reyes | 2019-07-08 | TX 8-800-006 |
| 2019-05-25 | 2019-05-25 | https://www.nytimes.com/2019/05/25/style/ranamari-tarahumara-dresses-mexico.html | Traditional Dresses as Resistance | False | By Malin Fezehai, Eve Lyons and Victoria Blanco | 2019-07-08 | TX 8-800-006 |
| 2019-05-25 | 2019-05-25 | https://www.nytimes.com/2019/05/25/arts/the-week-in-arts-danielle-brooks-as-a-heroine-a-symphony-inspired-by-the-aids-crisis.html | The Week in Arts: Danielle Brooks as a Heroine; a Symphony Inspired by the AIDS Crisis | False | By The New York Times | 2019-07-08 | TX 8-800-006 |
| 2019-05-25 | 2019-05-25 | https://www.nytimes.com/2019/05/25/arts/music/classical-music-youtube.html | Aching Lullaby: The Week in Classical Music | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-25 | 2019-05-25 | https://www.nytimes.com/2019/05/25/opinion/gender-marriage-spreadsheet.html | The Surprising Benefits of Relentlessly Auditing Your Life | False | By Amy Westervelt | 2019-07-08 | TX 8-800-006 |
| 2019-05-25 | 2019-05-26 | https://www.nytimes.com/2019/05/25/world/middleeast/iran-us-troops-middle-east.html | Iran Slams U.S. After Middle East Troop Buildup Is Announced | False | By Palko Karasz | 2019-07-08 | TX 8-800-006 |
| 2019-05-25 | 2019-05-25 | https://www.nytimes.com/2019/05/25/nyregion/trenton-shooting-bar.html | Trenton Shooting: 10 People Hit by Gunfire Outside Bar | False | By Corey Kilgannon and Jon Hurdle | 2019-07-08 | TX 8-800-006 |
| 2019-05-25 | 2019-05-26 | https://www.nytimes.com/2019/05/25/world/asia/everest-death-traffic-jam.html | British Climber Dies on Everest as Traffic Jamâ€™s Toll Rises to 10 | False | By Bhadra Sharma and Mujib Mashal | 2019-07-08 | TX 8-800-006 |
| 2019-05-25 | 2019-05-26 | https://www.nytimes.com/2019/05/25/us/flood-tornado-missouri.html | She Nearly Drowned in a Flood. Then Came the Tornado. | False | By John Hacker | 2019-07-08 | TX 8-800-006 |
| 2019-05-25 | 2019-05-26 | https://www.nytimes.com/2019/05/25/world/europe/rezo-cdu-youtube-germany.html | Youthâ€™s Video Takes Aim at Merkelâ€™s Party in Run-Up to European Elections | False | By Christopher F. Schuetze | 2019-07-08 | TX 8-800-006 |
| 2019-05-25 | 2019-05-26 | https://www.nytimes.com/2019/05/25/realestate/the-curse-of-the-guarantor.html | The Curse of the Guarantor | False | By Ronda Kaysen | 2019-07-08 | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-25 | 2019-05-26 | https://www.nytimes.com/2019/05/25/world/europe/lady-chatterleys-lover-auction.html | Campaign Aims to Keep Judgeâ€šÃ„Ã´s Copy of â€šÃ„Â²Lady Chatterleyâ€šÃ„Ã´s Loverâ€šÃ„Â´ in U.K. | False | By Peter Robins | 2019-07-08 | TX 8-800-006 |
| 2019-05-25 | 2019-05-25 | https://www.nytimes.com/2019/05/25/sports/autoracing/mercedes-formula-one-f1-monaco.html | Mercedes Has Moved From Dominant to Invincible | False | By Ian Parkes | 2019-07-08 | TX 8-800-006 |
| 2019-05-25 | 2019-05-25 | https://www.nytimes.com/2019/05/25/sports/autoracing/charles-leclerc-ferrari-monaco.html | For Ferrariâ€šÃ„Ã´s Charles Leclerc, Itâ€šÃ„Ã´s a Home-Field Advantage | False | By Kate Walker | 2019-07-08 | TX 8-800-006 |
| 2019-05-25 | 2019-05-25 | https://www.nytimes.com/2019/05/25/sports/autoracing/monaco-grand-prix-f1.html | At Monaco, Itâ€šÃ„Ã´s First All Work, and Then Play | False | By Ian Parkes | 2019-07-08 | TX 8-800-006 |
| 2019-05-25 | 2019-05-26 | https://www.nytimes.com/2019/05/25/crosswords/variety-acrostic.html | Variety: Acrostic | False | By Caitlin Lovinger | 2019-07-08 | TX 8-800-006 |
| 2019-05-25 | 2019-05-26 | https://www.nytimes.com/2019/05/25/us/politics/tom-udall-senate-retirement.html | A Senator Wants to Have a Greater Impact. So Heâ€šÃ„Ã´s Leaving the Senate. | False | By Carl Hulse | 2019-07-08 | TX 8-800-006 |
| 2019-05-25 | 2019-05-26 | https://www.nytimes.com/2019/05/25/opinion/letters/abortion-laws.html | The Wave of Anti-Abortion Laws Across the U.S. | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-25 | 2019-05-26 | https://www.nytimes.com/2019/05/25/us/politics/fact-checking-bernie-sanders-campaign.html | Fact-Checking Bernie Sanders on the Campaign Trail | False | By Linda Qiu | 2019-07-08 | TX 8-800-006 |
| 2019-05-25 | 2019-05-26 | https://www.nytimes.com/2019/05/25/nsa-hacking-tool-baltimore.html | In Baltimore and Beyond, a Stolen N.S.A. Tool Wreaks Havoc | False | By Nicole Perlroth and Scott Shane | 2019-07-08 | TX 8-800-006 |
| 2019-05-25 | 2019-05-26 | https://www.nytimes.com/2019/05/25/us/hawaii-hiker.html | Amanda Eller, Hiker Lost in Hawaii Forest, Is Found Alive After 17 Days | False | By Breena Kerr | 2019-07-08 | TX 8-800-006 |
| 2019-05-25 | 2019-05-26 | https://www.nytimes.com/2019/05/25/us/politics/sandy-hook-money.html | A Lesson of Sandy Hook: â€šÃ„Â²Err on the Side of the Victimsâ€šÃ„Ã´ | False | By Elizabeth Williamson | 2019-07-08 | TX 8-800-006 |
| 2019-05-25 | 2019-05-26 | https://www.nytimes.com/2019/05/25/us/politics/trump-intelligence-agencies.html | Trumpâ€šÃ„Ã´s Targeting of Intelligence Agencies Gains a Harder Edge | False | By Michael S. Schmidt and Julian E. Barnes | 2019-07-08 | TX 8-800-006 |
| 2019-05-25 | 2019-05-26 | https://www.nytimes.com/2019/05/25/business/the-week-in-business-farmers-trade-trump-baltimore-hacking.html | The Week in Business: Farmers Get a Bailout, and Trump Heads to Japan | False | By Charlotte Cowles | 2019-07-08 | TX 8-800-006 |
| 2019-05-25 | 2019-05-26 | https://www.nytimes.com/2019/05/25/opinion/sunday/comic-books-comiccon.html | Comic Books Saved My Life | False | By Alison Zeidman and Illustrations by Nathan Huang | 2019-07-08 | TX 8-800-006 |
| 2019-05-25 | 2019-05-26 | https://www.nytimes.com/2019/05/25/opinion/sunday/video-games-anthem-fortnite.html | Are Video Games the Best New Social Network? | False | By Peter Suderman | 2019-07-08 | TX 8-800-006 |
| 2019-05-25 | 2019-05-26 | https://www.nytimes.com/2019/05/25/us/san-francisco-police-chief.html | San Francisco Police Chief Apologizes for Raid of Journalistâ€šÃ„Ã´s Home | False | By Sandra E. Garcia | 2019-07-08 | TX 8-800-006 |
| 2019-05-25 | 2019-05-28 | https://www.nytimes.com/2019/05/25/opinion/european-parliament.html | The European Parliament Must Be Replaced | False | By Jochen Bittner | 2019-07-08 | TX 8-800-006 |
| 2019-05-25 | 2019-05-26 | https://www.nytimes.com/2019/05/25/opinion/sunday/abortion-violence-protests.html | The Doctors Who Put Their Lives on the Line | False | By The Editorial Board | 2019-07-08 | TX 8-800-006 |
| 2019-05-25 | 2019-05-26 | https://www.nytimes.com/2019/05/25/opinion/sunday/gender-discrimination-abuse.html | Itâ€šÃ„Ã´s Taken 5 Decades to Get the Ph.D. Her Abusive Professor Denied Her | False | By Nicholas Kristof | 2019-07-08 | TX 8-800-006 |
| 2019-05-25 | 2019-05-26 | https://www.nytimes.com/2019/05/25/opinion/sunday/donald-trump-nancy-pelosi.html | Crazy Is as Crazy Does | False | By Maureen Dowd | 2019-07-08 | TX 8-800-006 |
| 2019-05-25 | 2019-05-26 | https://www.nytimes.com/2019/05/25/business/fiat-chrysler-renault.html | Fiat Chrysler and Renault in Talks on Possible Alliance | False | By Neal E. Boudette | 2019-07-08 | TX 8-800-006 |
| 2019-05-25 | 2019-05-26 | https://www.nytimes.com/2019/05/25/opinion/sunday/how-liberalism-loses.html | How Liberalism Loses | False | By Ross Douthat | 2019-07-08 | TX 8-800-006 |
| 2019-05-25 | 2019-05-26 | https://www.nytimes.com/2019/05/25/opinion/sunday/nationalism-liberalism-2020.html | Donâ€šÃ„Ã´t Let Nationalists Speak for the Nation | False | By Jill Lepore | 2019-07-08 | TX 8-800-006 |
| 2019-05-25 | 2019-05-26 | https://www.nytimes.com/2019/05/25/opinion/sunday/five-star-customer-reviews.html | Do Not Trust That Strangerâ€šÃ„Ã´s 5-Star Review | False | By Joanne Chen | 2019-07-08 | TX 8-800-006 |
| 2019-05-25 | 2019-05-26 | https://www.nytimes.com/2019/05/25/opinion/memorial-day-falluja.html | A Battle in Falluja, Revisited | False | By Elliot Ackerman | 2019-07-08 | TX 8-800-006 |
| 2019-05-25 | 2019-05-27 | https://www.nytimes.com/2019/05/25/movies/cannes-film-festival-winners-parasite.html | Cannes 2019 Winners: South Korean Movie â€šÃ„Â²Parasiteâ€šÃ„Ã´ Wins the Palme dâ€šÃ„Ã´Or | False | By Manohla Dargis | 2019-07-08 | TX 8-800-006 |
| 2019-05-25 | 2019-05-26 | https://www.nytimes.com/2019/05/25/opinion/sunday/writing-advice.html | How to Get Every Email Returned | False | By Trish Hall | 2019-07-08 | TX 8-800-006 |
| 2019-05-25 | 2019-05-26 | https://www.nytimes.com/2019/05/25/crosswords/daily-puzzle-2019-05-26.html | Buzz Cut | False | By Caitlin Lovinger | 2019-07-08 | TX 8-800-006 |
| 2019-05-25 | 2019-05-26 | https://www.nytimes.com/2019/05/25/us/politics/bernie-sanders-vermont-rally.html | Bernie Sanders, No Longer the Front-Runner, Brings Campaign Home to Vermont | False | By Sydney Ember | 2019-07-08 | TX 8-800-006 |
| 2019-05-25 | 2019-05-26 | https://www.nytimes.com/2019/05/25/us/dayton-kkk-rally.html | Hate Comes to Dayton, and Dayton Unites Against It | False | By Kevin Williams | 2019-07-08 | TX 8-800-006 |
| 2019-05-26 | 2019-05-26 | https://www.nytimes.com/2019/05/25/pageoneplus/corrections-may-26-2019.html | Corrections: May 26, 2019 | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-26 | 2019-05-26 | https://www.nytimes.com/2019/05/25/world/asia/trump-japan-north-korea.html | Trump Opens Tokyo Visit With a Tweet Sure to Unnerve the Japanese | False | By Annie Karni and Katie Rogers | 2019-07-08 | TX 8-800-006 |
| 2019-05-26 | 2019-05-26 | https://www.nytimes.com/2019/05/26/todayspaper/quotation-of-the-day-finding-conversation-kinship-and-caffeine.html | Quotation of the Day: Finding Conversation, Kinship and Caffeine | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-26 | 2019-05-26 | https://www.nytimes.com/2019/05/26/fashion/weddings/jessica-kempner-peter-ginsberg.html | Jessica Kempner, Peter Ginsberg | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-26 | 2019-05-26 | https://www.nytimes.com/2019/05/26/fashion/weddings/anne-wenk-jackson-cashion.html | Anne Wenk, Jackson Cashion | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-26 | 2019-05-26 | https://www.nytimes.com/2019/05/26/fashion/weddings/kathleen-daugherty-mathias-weiden.html | Kathleen Daugherty, Mathias Weiden | False | | 2019-07-08 | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-26 | 2019-05-26 | https://www.nytimes.com/2019/05/26/fashion/weddings/virginia-workman-shobhit-singla.html | Virginia Workman, Shobhit Singla | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-26 | 2019-05-26 | https://www.nytimes.com/2019/05/26/fashion/weddings/sarah-cline-beau-parker.html | Sarah Cline, Beau Parker | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-26 | 2019-05-26 | https://www.nytimes.com/2019/05/26/fashion/weddings/claire-blaustein-roberto-pena.html | Claire Blaustein, Roberto PeiˆáÃ¤a | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-26 | 2019-05-26 | https://www.nytimes.com/2019/05/26/fashion/weddings/lorraine-cink-brian-greene.html | Lorraine Cink, Brian Greene | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-26 | 2019-05-26 | https://www.nytimes.com/2019/05/26/fashion/weddings/alexandra-thompson-john-holden.html | Alexandra Thompson, John Holden | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-26 | 2019-05-26 | https://www.nytimes.com/2019/05/26/fashion/weddings/lisbeth-kaufman-james-george.html | Lisbeth Kaufman, James George | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-26 | 2019-05-26 | https://www.nytimes.com/2019/05/26/fashion/weddings/jacqueline-klimas-kyle-feldscher.html | Jacqueline Klimas, Kyle Feldscher | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-26 | 2019-05-26 | https://www.nytimes.com/2019/05/26/fashion/weddings/joelle-lichtman-robert-margolies.html | Joelle Lichtman, Robert Margolies | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-26 | 2019-05-26 | https://www.nytimes.com/2019/05/26/fashion/weddings/harvey-rosenstein-david-rubeo.html | Harvey Rosenstein, David Rubeo | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-26 | 2019-05-26 | https://www.nytimes.com/2019/05/26/fashion/weddings/amy-marsh-seth-freedland.html | Amy Marsh, Seth Freedland | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-26 | 2019-05-26 | https://www.nytimes.com/2019/05/26/fashion/weddings/samantha-blumenthal-jeremy-von-halle.html | Samantha Blumenthal, Jeremy von Halle | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-26 | 2019-05-26 | https://www.nytimes.com/2019/05/26/fashion/weddings/julia-duncan-john-mcdonough.html | Julia Duncan, John McDonough | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-26 | 2019-05-26 | https://www.nytimes.com/2019/05/26/fashion/weddings/lindsey-citron-bradley-herbig.html | Lindsey Citron, Bradley Herbig | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-26 | 2019-05-26 | https://www.nytimes.com/2019/05/26/fashion/weddings/alexandra-ignatius-thomas-weishan.html | Alexandra Ignatius, Thomas Weishan | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-26 | 2019-05-26 | https://www.nytimes.com/2019/05/26/fashion/weddings/mariko-ashley-michael-han.html | Mariko Ashley, Michael Han | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-26 | 2019-05-26 | https://www.nytimes.com/2019/05/26/fashion/weddings/emily-cumbie-drake-zachary-hennessee.html | Emily Cumbie-Drake, Zachary Hennessee | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-26 | 2019-05-26 | https://www.nytimes.com/2019/05/26/fashion/weddings/shruti-sehgal-julian-horwitz.html | Shruti Sehgal, Julian Horwitz | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-26 | 2019-05-26 | https://www.nytimes.com/2019/05/26/fashion/weddings/johanna-jetton-philip-narodick.html | Johanna Jetton, Philip Narodick | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-26 | 2019-05-26 | https://www.nytimes.com/2019/05/26/fashion/weddings/cynthia-akagbosu-nathan-swire.html | Cynthia Akagbosu, Nathan Swire | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-26 | 2019-05-26 | https://www.nytimes.com/2019/05/26/fashion/weddings/grace-choe-stephen-yu.html | Grace Choe, Stephen Yu | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-26 | 2019-05-26 | https://www.nytimes.com/2019/05/26/fashion/weddings/manisha-bahl-ashish-sahu.html | Manisha Bahl, Ashish Sahu | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-26 | 2019-05-26 | https://www.nytimes.com/2019/05/26/arts/television/whats-on-tv-sunday-vida-and-game-of-thrones-the-last-watch.html | Whatâ€šÃ„Â´s on TV Sunday: â€šÃ„Â²Vidaâ€šÃ„Â´ and â€šÃ„Â²Game of Thrones: The Last Watchâ€šÃ„Â´ | False | By Gabe Cohn | 2019-07-08 | TX 8-800-006 |
| 2019-05-26 | 2019-05-26 | https://www.nytimes.com/2019/05/26/sports/boston-bruins-zdeno-chara-stanley-cup-finals.html | Mentoring His Much Younger Bruins Teammates Is Vintage Zdeno Chara | False | By Gary Santaniello | 2019-07-08 | TX 8-800-006 |
| 2019-05-26 | 2019-05-27 | https://www.nytimes.com/2019/05/26/us/oklahoma-el-reno-tornado.html | â€šÃ„Â²There I Was, Flying Across the Roomâ€šÃ„Â´: Tornado Leaves an Oklahoma Town Shaken | False | By Manny Fernandez and Ben Fenwick | 2019-07-08 | TX 8-800-006 |
| 2019-05-26 | 2019-05-26 | https://www.nytimes.com/2019/05/26/upshot/2020-democrats-economy-challenging-trump.html | How Democrats Are, and Arenâ€šÃ„Â´t, Challenging the Trump Economic Record | False | By Neil Irwin | 2019-07-08 | TX 8-800-006 |
| 2019-05-26 | 2019-05-26 | https://www.nytimes.com/2019/05/26/realestate/homes-that-sold-for-around-1000000.html | Homes That Sold for Around $1,000,000 | False | By C. J. Hughes | 2019-07-08 | TX 8-800-006 |
| 2019-05-26 | 2019-05-27 | https://www.nytimes.com/2019/05/26/obituaries/prem-tinsulanonda-dead.html | Prem Tinsulanonda, Former Thai Premier and Adviser to King, Dies at 98 | False | By Seth Mydans | 2019-07-08 | TX 8-800-006 |
| 2019-05-26 | 2019-05-27 | https://www.nytimes.com/2019/05/26/world/asia/philippines-abu-sayyaf-jolo.html | Militants Attack Soldiers in Southern Philippines, Leaving 2 Children Dead | False | By Jason Gutierrez | 2019-07-08 | TX 8-800-006 |
| 2019-05-26 | 2019-05-27 | https://www.nytimes.com/2019/05/26/world/australia/papua-new-guinea-peter-oneill-resigns.html | Peter Oâ€šÃ„Â´Neill Resigns as Prime Minister of Papua New Guinea | False | By Damien Cave | 2019-07-08 | TX 8-800-006 |
| 2019-05-26 | 2019-05-27 | https://www.nytimes.com/2019/05/26/world/europe/ireland-divorce-referendum.html | Ireland Votes Overwhelmingly to Ease Divorce Restrictions | False | By Ed Oâ€šÃ„Â´Loughlin | 2019-07-08 | TX 8-800-006 |
| 2019-05-26 | 2019-05-27 | https://www.nytimes.com/interactive/2019/05/26/us/greyhound-immigration.html | 1,600 Miles, 85 Hours: A Migrant Family Takes a Greyhound Across America | False | By Miriam Jordan | 2019-07-08 | TX 8-800-006 |
| 2019-05-26 | 2019-05-27 | https://www.nytimes.com/2019/05/26/arts/television/asia-kate-dillon-billions.html | Asia Kate Dillon: â€šÃ„Â²This Is Who I Amâ€šÃ„Â´ | False | By Alexis Soloski | 2019-07-08 | TX 8-800-006 |
| 2019-05-26 | 2019-05-27 | https://www.nytimes.com/2019/05/26/movies/aladdin-mena-massoud.html | Disneyâ€šÃ„Â´s Aladdin: Mena Massoud on His Big Break and the Filmâ€šÃ„Â´s Big Issues | False | By Sara Aridi | 2019-07-08 | TX 8-800-006 |
| 2019-05-26 | 2019-05-27 | https://www.nytimes.com/2019/05/26/world/asia/afghanistan-corruption.html | Ex-Official Levels New Corruption Accusations at Afghan Government | False | By Thomas Gibbons-Neff | 2019-07-08 | TX 8-800-006 |
| 2019-05-26 | 2019-05-29 | https://www.nytimes.com/2019/05/26/dining/what-to-cook-this-week.html | What to Cook This Week | False | By Sam Sifton | 2019-07-08 | TX 8-800-006 |
| 2019-05-26 | 2019-05-27 | https://www.nytimes.com/2019/05/26/world/asia/trump-sumo-japan.html | Trumpâ€šÃ„Â´s Ringside Evening in the Sumo Arena | False | By Katie Rogers | 2019-07-08 | TX 8-800-006 |
| 2019-05-26 | 2019-05-27 | https://www.nytimes.com/2019/05/26/nyregion/devin-person-brooklyn-wizard.html | â€šÃ„Â²Iâ€šÃ„Â´m Weird, but I Get Resultsâ€šÃ„Â´: Have You Met This Wizard on the Subway? | False | By Mary Pilon | 2019-07-08 | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-26 | 2019-05-28 | https://www.nytimes.com/2019/05/26/theater/cabin-review.html | Review: Agony, Ecstasy and a Dancing Mã©nage ã â€ Trois in â€Cabinâ€ | False | By Ben Brantley | 2019-07-08 | TX 8-800-006 |
| 2019-05-26 | 2019-05-27 | https://www.nytimes.com/2019/05/26/obituaries/bart-starr-death-packers.html | Bart Starr, Quarterback Who Led the Packers to Greatness, Dies at 85 | False | By William Yardley | 2019-07-08 | TX 8-800-006 |
| 2019-05-26 | 2019-05-27 | https://www.nytimes.com/2019/05/26/health/opioid-trial-oklahoma-johnsonandjohnson.html | First Opioid Trial Takes Aim at Johnson & Johnson | False | By Jan Hoffman | 2019-07-08 | TX 8-800-006 |
| 2019-05-26 | 2019-05-27 | https://www.nytimes.com/2019/05/26/opinion/letters/vegetarianism.html | Fried Chicken Heaven | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-26 | 2019-05-27 | https://www.nytimes.com/2019/05/26/opinion/letters/stem-cell-treatments-fda.html | The F.D.A., on Stem Cell Treatments | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-26 | 2019-05-27 | https://www.nytimes.com/2019/05/26/opinion/letters/catholicism-converts.html | Converting to Catholicism | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-26 | 2019-05-27 | https://www.nytimes.com/2019/05/26/us/us-army-twitter.html | U.S. Armyâ€™s Tweet Prompts Stories of Harmful Effects of Military Service | False | By Mihir Zaveri | 2019-07-08 | TX 8-800-006 |
| 2019-05-26 | 2019-05-27 | https://www.nytimes.com/2019/05/26/opinion/letters/elderly-women-appearance.html | Older Women: Weâ€™re More Than Just How We Look | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-26 | 2019-05-27 | https://www.nytimes.com/2019/05/26/opinion/letters/math.html | Finding Fun and Inspiration in Math | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-26 | 2019-05-27 | https://www.nytimes.com/2019/05/26/world/europe/germany-skullcaps-antisemitism.html | Amid Rising Anti-Semitism, German Official Advises Jews Against Wearing Skullcaps in Public | False | By Christopher F. Schuetze | 2019-07-08 | TX 8-800-006 |
| 2019-05-26 | 2019-05-27 | https://www.nytimes.com/2019/05/26/business/renault-fiat-chrysler-talks-alliance.html | Fiat Chrysler Set to Propose a Merger With Renault | False | By Neal E. Boudette, Andrew Ross Sorkin and Jack Ewing | 2019-07-08 | TX 8-800-006 |
| 2019-05-26 | 2019-05-27 | https://www.nytimes.com/2019/05/26/sports/toronto-raptors-kawhi-leonard-finals.html | With Kawhi Leonard, the Raptors Find Success That Endures | False | By Alex Wong | 2019-07-08 | TX 8-800-006 |
| 2019-05-26 | 2019-05-27 | https://www.nytimes.com/2019/05/26/business/craft-beer-low-calories.html | Craft Brewers Lighten Up and Take Aim at the â€Sweaty Consumerâ€ | False | By Matthew Sedacca | 2019-07-08 | TX 8-800-006 |
| 2019-05-26 | 2019-05-27 | https://www.nytimes.com/2019/05/26/world/americas/brazil-rio-police-kill.html | â€They Came to Kill.â€™ Almost 5 Die Daily at Hands of Rio Police. | False | By Ernesto Londoã±o and Manuela Andreoni | 2019-07-08 | TX 8-800-006 |
| 2019-05-26 | 2019-05-27 | https://www.nytimes.com/2019/05/26/movies/aladdin-box-office.html | â€Aladdinâ€™ Gives Disney Another Live-Action Hit | False | By Gabe Cohn | 2019-07-08 | TX 8-800-006 |
| 2019-05-26 | 2019-05-27 | https://www.nytimes.com/2019/05/26/world/asia/pakistan-protest-pashtun.html | Clash Between Protesters and Soldiers Turns Deadly in Pakistan | False | By Ismail Khan and Salman Masood | 2019-07-08 | TX 8-800-006 |
| 2019-05-26 | 2019-05-27 | https://www.nytimes.com/2019/05/26/arts/television/review-the-hot-zone.html | Review: â€The Hot Zoneâ€™ Stays Tepid | False | By Margaret Lyons | 2019-07-08 | TX 8-800-006 |
| 2019-05-26 | 2019-05-27 | https://www.nytimes.com/2019/05/26/theater/oresteia-shakespeare-theater-company.html | Live From 458 B.C., What the Greeks Mean to Me | False | By Jesse Green | 2019-07-08 | TX 8-800-006 |
| 2019-05-26 | 2019-05-27 | https://www.nytimes.com/2019/05/26/world/asia/mount-everest-deaths.html | â€It Was Like a Zooâ€™: Death on an Unruly, Overcrowded Everest | False | By Kai Schultz, Jeffrey Gettleman, Mujib Mashal and Bhadra Sharma | 2019-07-08 | TX 8-800-006 |
| 2019-05-26 | 2019-06-02 | https://www.nytimes.com/2019/05/26/business/media/daniel-kretinsky-le-monde.html | A Czech Billionaire Buys a Piece of Le Monde | False | By Peter S. Green | 2019-08-07 | TX 8-810-034 |
| 2019-05-26 | 2019-06-01 | https://www.nytimes.com/2019/05/26/obituaries/lutz-bacher-dies-at-75.html | Lutz Bacher, Conceptual Artist Who Hid Much About Herself, Dies at 75 | False | By Holland Cotter | 2019-08-07 | TX 8-810-034 |
| 2019-05-26 | 2019-05-27 | https://www.nytimes.com/2019/05/26/us/politics/sarah-sanders-meet-the-press.html | Sarah Sanders Says Trump and Kim â€Agree in Their Assessmentâ€™ of Biden | False | By Maggie Haberman | 2019-07-08 | TX 8-800-006 |
| 2019-05-26 | 2019-05-27 | https://www.nytimes.com/2019/05/26/us/slave-ship-alabama-africatown.html | â€Ship of Horrorâ€™: Discovery of the Last Slave Ship to America Brings New Hope to an Old Community | False | By Richard Fausset | 2019-07-08 | TX 8-800-006 |
| 2019-05-26 | 2019-05-27 | https://www.nytimes.com/2019/05/26/nyregion/brooklyn-bushwick-stabbing-elderly.html | 71-Year-Old Woman Is Killed, and Her Husband Is Wounded, in Stabbing Attack | False | By Ashley Southall and Christina Goldbaum | 2019-07-08 | TX 8-800-006 |
| 2019-05-26 | 2019-05-27 | https://www.nytimes.com/2019/05/26/us/politics/cory-booker-2020-iowa.html | Cory Booker Says Beating Trump Should Be â€the Floor, Not the Ceilingâ€ | False | By Nick Corasaniti | 2019-07-08 | TX 8-800-006 |
| 2019-05-26 | 2019-05-27 | https://www.nytimes.com/2019/05/26/nyregion/nxivm-cult-trial-branding.html | Nxivm Branding Was Scripted by Sex Cult Leader to Be â€Like a Sacrificeâ€ | False | By Colin Moynihan | 2019-07-08 | TX 8-800-006 |
| 2019-05-26 | 2019-05-27 | https://www.nytimes.com/2019/05/26/sports/uswnt-womens-world-cup.html | U.S. Womenâ€™s Team Collects One Last Win on Road to the World Cup | False | By Andrew Das | 2019-07-08 | TX 8-800-006 |
| 2019-05-26 | 2019-05-27 | https://www.nytimes.com/2019/05/26/sports/roger-federer-french-open.html | Same Old Roger Federer Shines at the New-Look French Open | False | By Christopher Clarey | 2019-07-08 | TX 8-800-006 |
| 2019-05-26 | 2019-05-27 | https://www.nytimes.com/2019/05/26/world/europe/european-elections-results.html | European Election Results Show Growing Split Over Unionâ€™s Future | False | By Steven Erlanger | 2019-07-08 | TX 8-800-006 |
| 2019-05-26 | 2019-05-26 | https://www.nytimes.com/2019/05/26/crosswords/daily-puzzle-2019-05-27.html | Kind of Test | False | By Deb Amlen | 2019-07-08 | TX 8-800-006 |
| 2019-05-26 | 2019-05-27 | https://www.nytimes.com/2019/05/26/opinion/antisemitism-europe-germany.html | The Old Scourge of Anti-Semitism Rises Anew in Europe | False | By The Editorial Board | 2019-07-08 | TX 8-800-006 |
| 2019-05-26 | 2019-05-27 | https://www.nytimes.com/2019/05/26/opinion/trump-tariffs-trade-war-farmers.html | Donald Trumpâ€™s Great Patriotic Wars | False | By Michelle Cottle | 2019-07-08 | TX 8-800-006 |
| 2019-05-26 | 2019-05-27 | https://www.nytimes.com/2019/05/26/sports/indianapolis-500-simon-pagenaud.html | Indianapolis 500: Simon Pagenaud Holds Off Alexander Rossi to Win | False | By Jerry Garrett | 2019-07-08 | TX 8-800-006 |
| 2019-05-26 | 2019-05-27 | https://www.nytimes.com/2019/05/26/opinion/a-lesson-in-power-dystopian-world.html | A Lesson for (and From) a Dystopian World | False | By Rowan Williams | 2019-07-08 | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-26 | 2019-05-27 | https://www.nytimes.com/2019/05/26/opinion/american-indian-law-trump.html | The Indian Law That Helps Build Walls | False | By Maggie Blackhawk | 2019-07-08 | TX 8-800-006 |
| 2019-05-26 | 2019-05-27 | https://www.nytimes.com/2019/05/26/us/politics/ufo-sightings-navy-pilots.html | â€šÃ„Â¹Wow, What Is That?â€šÃ„Â¹ Navy Pilots Report Unexplained Flying Objects | False | By Helene Cooper, Ralph Blumenthal and Leslie Kean | 2019-07-08 | TX 8-800-006 |
| 2019-05-26 | 2019-05-27 | https://www.nytimes.com/2019/05/26/sports/mets-tigers-todd-frazier.html | A Heads-Up Play and Another Unlikely Hero Fuel a Win for the Mets | False | By Kevin Armstrong | 2019-07-08 | TX 8-800-006 |
| 2019-05-26 | 2019-05-27 | https://www.nytimes.com/2019/05/26/sports/yankees-royals.html | A Rare Defensive Lapse by Gio Urshela Dooms Yankees to Defeat | False | By James Wagner | 2019-07-08 | TX 8-800-006 |
| 2019-05-26 | 2019-05-27 | https://www.nytimes.com/2019/05/26/sports/santa-anita-fatality.html | Another Horse Dies at Santa Anita Park | False | By Joe Drape | 2019-07-08 | TX 8-800-006 |
| 2019-05-26 | 2019-05-27 | https://www.nytimes.com/2019/05/26/sports/bart-starr-packers-super-bowls.html | There Wasnâ€šÃ„Â´t a Before or an After. There Was Only Bart Starr. | False | By Benjamin Hoffman | 2019-07-08 | TX 8-800-006 |
| 2019-05-27 | 2019-05-27 | https://www.nytimes.com/2019/05/26/arts/television/killing-eve-season-2-finale.html | â€šÃ„Â¹Killing Eveâ€šÃ„Â¹ Showrunner: â€šÃ„Â¹All Obsession Is Sexualâ€šÃ„Â¹ | By Eleanor Stanford | 2019-07-08 | TX 8-800-006 |
| 2019-05-27 | 2019-05-27 | https://www.nytimes.com/2019/05/26/world/europe/farage-brexit-party-uk-elections.html | Nigel Farageâ€šÃ„Â´s Populist Brexit Party Wins Big in European Parliament Elections | False | By Stephen Castle | 2019-07-08 | TX 8-800-006 |
| 2019-05-27 | 2019-05-27 | https://www.nytimes.com/2019/05/26/pageoneplus/corrections-may-27-2019.html | Corrections: May 27, 2019 | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-27 | 2019-05-27 | https://www.nytimes.com/es/2019/05/26/universal/es/el-times-noticias-lunes.html | Las principales noticias del lunes | False | Por Marina Franco | 2019-07-08 | TX 8-800-006 |
| 2019-05-27 | 2019-05-27 | https://www.nytimes.com/2019/05/26/world/europe/spain-elections-pedro-sanchez.html | Spainâ€šÃ„Â´s Socialists Make Gains in 3 Elections | False | By Raphael Minder | 2019-07-08 | TX 8-800-006 |
| 2019-05-27 | 2019-05-27 | https://www.nytimes.com/2019/05/26/todayspaper/quotation-of-the-day-its-like-a-zoo-at-everests-tip-as-deaths-soar.html | Quotation of the Day: Itâ€šÃ„Â´s â€šÃ„Â¹Like a Zooâ€šÃ„Â¹ at Everestâ€šÃ„Â´s Tip as Deaths Soar | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-27 | 2019-05-28 | https://www.nytimes.com/2019/05/27/world/africa/congo-boat-sinking.html | 30 Dead and 200 Missing in Congo After Boat Sinks | False | By Mike Ives | 2019-07-08 | TX 8-800-006 |
| 2019-05-27 | 2019-05-27 | https://www.nytimes.com/2019/05/27/arts/television/whats-on-tv-monday-historical-roasts-memorial-day-marathon.html | Whatâ€šÃ„Â´s on TV Monday: â€šÃ„Â¹Historical Roastsâ€šÃ„Â¹ and a Memorial Day Marathon | False | By Sara Aridi | 2019-07-08 | TX 8-800-006 |
| 2019-05-27 | 2019-05-28 | https://www.nytimes.com/2019/05/27/business/fiat-chrysler-renault-merger.html | Renault Considering Fiatâ€šÃ„Â´s Offer to Merge Into a New Auto Giant | False | By Jack Ewing, Liz Alderman, Andrew Ross Sorkin and Neal E. Boudette | 2019-07-08 | TX 8-800-006 |
| 2019-05-27 | 2019-05-27 | https://www.nytimes.com/2019/05/27/us/politics/female-veterans-memorial.html | Female Veterans, and a Memorial to Them, Struggle to Honor Women Who Served | False | By Jennifer Steinhauer | 2019-07-08 | TX 8-800-006 |
| 2019-05-27 | 2019-05-27 | https://www.nytimes.com/2019/05/27/health/juul-ecigarettes-science.html | Scientists Wanted: Recruited by Juul, Many Researchers Say No | False | By Sheila Kaplan | 2019-07-08 | TX 8-800-006 |
| 2019-05-27 | 2019-05-27 | https://www.nytimes.com/2019/05/27/nyregion/metropolitan-diary.html | â€šÃ„Â¹I Quickly Turned the Tie Around to Show Her the Manufacturerâ€šÃ„Â´s Nameâ€šÃ„Â¹ | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-27 | 2019-05-27 | https://www.nytimes.com/2019/05/27/sports/stanley-cup-finals-preview-blues-bruins.html | Stanley Cup Finals Preview: Bruins and Blues Flash Back to 1970 | False | By Andrew Knoll | 2019-07-08 | TX 8-800-006 |
| 2019-05-27 | 2019-05-28 | https://www.nytimes.com/2019/05/27/world/asia/pakistan-china-trafficking.html | She Thought Sheâ€šÃ„Â´d Married a Rich Chinese Farmer. She Hadnâ€šÃ„Â´t. | False | By Salman Masood and Amy Qin | 2019-07-08 | TX 8-800-006 |
| 2019-05-27 | 2019-05-28 | https://www.nytimes.com/2019/05/27/well/mind/sleep-apnea-can-have-deadly-consequences.html | Sleep Apnea Can Have Deadly Consequences | False | By Jane E. Brody | 2019-07-08 | TX 8-800-006 |
| 2019-05-27 | 2019-05-28 | https://www.nytimes.com/2019/05/27/smarter-living/how-to-deal-with-job-search-depression.html | How to Deal With Job-Search Depression | False | By Micaela Marini Higgs | 2019-07-08 | TX 8-800-006 |
| 2019-05-27 | 2019-05-28 | https://www.nytimes.com/2019/05/27/upshot/malpractice-health-care-missed-opportunity.html | A Missed Opportunity for the Malpractice System to Improve Health Care | False | By Aaron E. Carroll | 2019-07-08 | TX 8-800-006 |
| 2019-05-27 | 2019-05-28 | https://www.nytimes.com/2019/05/27/us/politics/2020-candidates-iowa.html | With the 2020 Democratic Field Set, Candidates Begin the Races Within the Race | False | By Jonathan Martin and Reid J. Epstein | 2019-07-08 | TX 8-800-006 |
| 2019-05-27 | 2019-06-02 | https://www.nytimes.com/2019/05/27/realestate/a-nice-one-bedroom-even-on-a-teachers-salary.html | A Nice One-Bedroom, Even on a Teacherâ€šÃ„Â´s Salary | False | By Kim Velsey | 2019-08-07 | TX 8-810-034 |
| 2019-05-27 | 2019-05-28 | https://www.nytimes.com/2019/05/27/us/politics/supreme-court-gun-control.html | Fearing Supreme Court Loss, New York Tries to Make Gun Case Vanish | False | By Adam Liptak | 2019-07-08 | TX 8-800-006 |
| 2019-05-27 | 2019-05-28 | https://www.nytimes.com/2019/05/27/opinion/republicans-abortion-pro-life.html | How Republicans Hurt the Fight Against Abortion | False | By Gracy Olmstead | 2019-07-08 | TX 8-800-006 |
| 2019-05-27 | 2019-05-27 | https://www.nytimes.com/2019/05/27/opinion/praise-ugly-unloved-animals.html | Praise Song for the Unloved Animals | False | By Margaret Renkl | 2019-07-08 | TX 8-800-006 |
| 2019-05-27 | 2019-05-28 | https://www.nytimes.com/2019/05/27/world/asia/trump-japan.html | Trump and Abeâ€šÃ„Â´s â€šÃ„Â¹Unshakable Bondâ€šÃ„Â¹ Shows Some Cracks in Tokyo | False | By Annie Karni and Katie Rogers | 2019-07-08 | TX 8-800-006 |
| 2019-05-27 | 2019-05-28 | https://www.nytimes.com/2019/05/27/arts/television/beto-documentary-hbo.html | In the Democratic Primary, the Media Hits Are the Message | False | By James Poniewozik | 2019-07-08 | TX 8-800-006 |
| 2019-05-27 | 2019-05-28 | https://www.nytimes.com/2019/05/27/nyregion/hamptons-shinnecock-billboards.html | Why a Hamptons Highway Is a Battleground Over Native American Rights | False | By Corey Kilgannon | 2019-07-08 | TX 8-800-006 |
| 2019-05-27 | 2019-05-28 | https://www.nytimes.com/2019/05/27/us/auto-worker-jobs-lost.html | With His Job Gone, an Autoworker Wonders, â€šÃ„Â¹What Am I as a Man?â€šÃ„Â¹ | False | By Sabrina Tavernise | 2019-07-08 | TX 8-800-006 |
| 2019-05-27 | 2019-05-28 | https://www.nytimes.com/2019/05/27/business/brexit-schools-frankfurt-amsterdam.html | Brexit Is Sending Students Packing, Straining Private Schools on Both Ends | False | By Amie Tsang | 2019-07-08 | TX 8-800-006 |
| 2019-05-27 | 2019-05-28 | https://www.nytimes.com/2019/05/27/world/europe/eu-election-takeaways.html | European Parliament Elections: 5 Biggest Takeaways | False | By Steven Erlanger and Megan Specia | 2019-07-08 | TX 8-800-006 |
| 2019-05-27 | 2019-05-28 | https://www.nytimes.com/2019/05/27/movies/cannes-oscars.html | Which Cannes Films Will Factor Into the Oscar Race? | False | By Kyle Buchanan | 2019-07-08 | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-27 | 2019-05-28 | https://www.nytimes.com/2019/05/27/world/europe/sebastian-kurz-austria.html | Sebastian Kurz, Austrian Leader, Is Ousted in No-Confidence Vote | False | By Melissa Eddy | 2019-07-08 | TX 8-800-006 |
| 2019-05-27 | 2019-05-29 | https://www.nytimes.com/2019/05/27/dining/what-to-cook-today.html | What to Cook Today | False | By Sam Sifton | 2019-07-08 | TX 8-800-006 |
| 2019-05-27 | 2019-05-28 | https://www.nytimes.com/2019/05/27/world/asia/japan-empress-masako.html | With Trumpâ€™s Visit to Japan, Empress Masako Finds a Spotlight | False | By Motoko Rich | 2019-07-08 | TX 8-800-006 |
| 2019-05-27 | 2019-05-28 | https://www.nytimes.com/2019/05/27/movies/aladdin-disney-diversity.html | Rewriting the Past Wonâ€™t Make Disney More Progressive | False | By Aisha Harris | 2019-07-08 | TX 8-800-006 |
| 2019-05-27 | 2019-05-28 | https://www.nytimes.com/2019/05/27/world/europe/liviu-dragnea-romania-corruption.html | Romaniaâ€™s Most Powerful Man Is Sent to Prison for Corruption | False | By Kit Gillet and Marc Santora | 2019-07-08 | TX 8-800-006 |
| 2019-05-27 | 2019-05-28 | https://www.nytimes.com/2019/05/27/obituaries/edmund-morris-reagn-biographer-who-upset-conventions-dies-at-78.html | Edmund Morris, Reagan Biographer Who Upset Conventions, Dies at 78 | False | By David Stout | 2019-07-08 | TX 8-800-006 |
| 2019-05-27 | 2019-05-28 | https://www.nytimes.com/2019/05/27/arts/music/chita-rivera.html | Chita Rivera Is Happy to Look Back. But She Never Stops Marching Forward. | False | By Elysa Gardner | 2019-07-08 | TX 8-800-006 |
| 2019-05-27 | 2019-05-28 | https://www.nytimes.com/2019/05/27/world/asia/china-white-panda.html | White Panda Is Spotted in China for the First Time | False | By Tiffany May | 2019-07-08 | TX 8-800-006 |
| 2019-05-27 | 2019-05-28 | https://www.nytimes.com/2019/05/27/business/mckinsey-bankruptcy-rules-jay-alix.html | McKinsey Said Disclosure Rules Were Confusing. It Ignored Its Own Primer. | False | By Mary Williams Walsh | 2019-07-08 | TX 8-800-006 |
| 2019-05-27 | 2019-05-28 | https://www.nytimes.com/2019/05/27/books/review-on-earth-were-briefly-gorgeous-ocean-vuong.html | â€˜On Earth Weâ€™re Briefly Gorgeousâ€™ Captures a Young Immigrantâ€™s Troubles and Ecstasies | False | By Dwight Garner | 2019-07-08 | TX 8-800-006 |
| 2019-05-27 | 2019-05-28 | https://www.nytimes.com/2019/05/27/opinion/letters/leisure-learning-schools.html | Ruining Leisure, and Learning | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-27 | 2019-05-28 | https://www.nytimes.com/2019/05/27/opinion/letters/amazon-facial-recognition.html | Amazonâ€™s Facial Recognition Technology | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-27 | 2019-05-28 | https://www.nytimes.com/2019/05/27/opinion/letters/college-aid-tax.html | Give Low-Income Students a Tax Break | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-27 | 2019-05-28 | https://www.nytimes.com/2019/05/27/business/unruly-behavior-planes-inequality.html | Rise in Unruly Behavior on Planes Is Tied to Stress of Flying | False | By Amy Zipkin | 2019-07-08 | TX 8-800-006 |
| 2019-05-27 | 2019-05-28 | https://www.nytimes.com/2019/05/27/sports/sandy-alderson-oakland-as.html | For Sandy Alderson, a Reinvigorating Reunion With the Aâ€™s | False | By Bob Klapisch | 2019-07-08 | TX 8-800-006 |
| 2019-05-27 | 2019-05-28 | https://www.nytimes.com/2019/05/27/opinion/letters/doctor-fatigue.html | How to Reduce Overworked Doctorsâ€™ Fatigue | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-27 | 2019-05-28 | https://www.nytimes.com/2019/05/27/arts/music/tyler-the-creator-dj-khaled-billboard-chart.html | Tyler, the Creator Beats DJ Khaled to Hit No. 1 With â€˜Igorâ€™ | False | By Ben Sisario | 2019-07-08 | TX 8-800-006 |
| 2019-05-27 | 2019-05-28 | https://www.nytimes.com/2019/05/27/theater/twisted-melodies-donny-hathaway.html | One Fateful Night With Donny Hathaway | False | By Salamishah Tillet | 2019-07-08 | TX 8-800-006 |
| 2019-05-27 | 2019-05-28 | https://www.nytimes.com/2019/05/27/world/middleeast/netanyahu-israel-lieberman-coalition.html | Israelâ€™s Netanyahu Struggles to Form a Government, as Time Runs Short | False | By Isabel Kershner | 2019-07-08 | TX 8-800-006 |
| 2019-05-27 | 2019-05-28 | https://www.nytimes.com/2019/05/27/obituaries/bill-buckner-all-star-shadowed-by-world-series-error-dies-at-69.html | Bill Buckner, All-Star Shadowed by World Series Error, Dies at 69 | False | By Daniel E. Slotnik | 2019-07-08 | TX 8-800-006 |
| 2019-05-27 | 2019-05-28 | https://www.nytimes.com/2019/05/27/us/politics/trump-climate-science.html | Trump Administration Hardens Its Attack on Climate Science | False | By Coral Davenport and Mark Landler | 2019-07-08 | TX 8-800-006 |
| 2019-05-27 | 2019-05-28 | https://www.nytimes.com/2019/05/27/obituaries/robert-l-bernstein-publisher-and-champion-of-dissent-dies-at-96.html | Robert L. Bernstein, Publisher and Champion of Dissent, Dies at 96 | False | By Robert D. McFadden | 2019-07-08 | TX 8-800-006 |
| 2019-05-27 | 2019-05-28 | https://www.nytimes.com/2019/05/27/us/oklahoma-floods-pets-rescue.html | Saving Charlie: A Rush to Rescue Stranded Cats and Dogs from Oklahoma Floods | False | By Nick Oxford and Manny Fernandez | 2019-07-08 | TX 8-800-006 |
| 2019-05-27 | 2019-05-28 | https://www.nytimes.com/2019/05/27/theater/avenue-q-christine-daily.html | 16 Years on â€˜Avenue Q,â€™ Wrangling Puppets and Performances | False | By Darryn King | 2019-07-08 | TX 8-800-006 |
| 2019-05-27 | 2019-05-28 | https://www.nytimes.com/2019/05/27/world/africa/farming-millennials.html | Millennials â€˜Make Farming Sexyâ€™ in Africa, Where Tilling the Soil Once Meant Shame | False | By Sarah Maslin Nir | 2019-07-08 | TX 8-800-006 |
| 2019-05-27 | 2019-05-28 | https://www.nytimes.com/2019/05/27/obituaries/dumiso-dabengwa-dead.html | Dumiso Dabengwa, a Force in Zimbabweâ€™s Liberation, Is Dead at 79 | False | By Alan Cowell | 2019-07-08 | TX 8-800-006 |
| 2019-05-27 | 2019-05-28 | https://www.nytimes.com/2019/05/27/world/europe/european-vote-france.html | European Vote Reveals an Ever More Divided France | False | By Adam Nossiter | 2019-07-08 | TX 8-800-006 |
| 2019-05-27 | 2019-05-28 | https://www.nytimes.com/2019/05/27/us/politics/us-huawei-berlin-wall.html | Trump Wants to Wall Off Huawei, but the Digital World Bridles at Barriers | False | By David E. Sanger | 2019-07-08 | TX 8-800-006 |
| 2019-05-27 | 2019-05-28 | https://www.nytimes.com/2019/05/27/world/europe/europe-election-results-populism.html | Election Puts Europe on the Front Line of the Battle With Populism | False | By Jason Horowitz | 2019-07-08 | TX 8-800-006 |
| 2019-05-27 | 2019-05-28 | https://www.nytimes.com/2019/05/27/opinion/welfare-community-uk.html | The Welfare State Is Broken. Hereâ€™s How to Fix It. | False | By David Brooks | 2019-07-08 | TX 8-800-006 |
| 2019-05-27 | 2019-05-28 | https://www.nytimes.com/2019/05/27/opinion/nurses-medicare-for-all-health-insurance.html | Nurses Know the Human Costs of Care. Thatâ€™s Why Many Want â€˜Medicare for All.â€™ | False | By Jeneen Interlandi | 2019-07-08 | TX 8-800-006 |
| 2019-05-27 | 2019-05-28 | https://www.nytimes.com/2019/05/27/opinion/drivers-license-suspension-fees.html | When a Traffic Ticket Costs $13,000 | False | By Emily Reina Dindial and Ronald J. Lampard | 2019-07-08 | TX 8-800-006 |
| 2019-05-27 | 2019-05-28 | https://www.nytimes.com/2019/05/27/opinion/health-care-social-services.html | A Secret to Better Health Care | False | By Robert E. Rubin and Kenneth L. Davis | 2019-07-08 | TX 8-800-006 |
| 2019-05-28 | 2019-05-28 | https://www.nytimes.com/2019/05/27/world/asia/afghanistan-attacks-schools-unicef.html | Attacks by Extremists on Afghan Schools Triple, Report Says | False | By Thomas Gibbons-Neff | 2019-07-08 | TX 8-800-006 |
| 2019-05-28 | 2019-05-28 | https://www.nytimes.com/2019/05/27/world/asia/japan-stabbing-bus-stop.html | 18 Schoolchildren Stabbed, and Girl and Man Killed, in Attack in Japan | False | By Motoko Rich and Hisako Ueno | 2019-07-08 | TX 8-800-006 |
| 2019-05-28 | 2019-05-28 | https://www.nytimes.com/2019/05/27/world/americas/brazil-prison-riots-amazonas.html | Prison Fighting Leaves at Least 55 Dead in Northern Brazil | False | By Ernesto Londoñ'Ã±=o | 2019-07-08 | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-28 | 2019-05-28 | https://www.nytimes.com/2019/05/27/sports/serena-williams-french-open.html | Fighting Rust, Serena Williams Has a Rocky Start in Paris | False | By Christopher Clarey | 2019-07-08 | TX 8-800-006 |
| 2019-05-28 | 2019-05-28 | https://www.nytimes.com/2019/05/27/sports/bill-buckner-kepner.html | Bill Buckner Got Over It | False | By Tyler Kepner | 2019-07-08 | TX 8-800-006 |
| 2019-05-28 | 2019-05-28 | https://www.nytimes.com/es/2019/05/27/universal/es/el-times-noticias-martes.html | Las principales noticias del martes | False | Por Marina Franco | 2019-07-08 | TX 8-800-006 |
| 2019-05-28 | 2019-05-27 | https://www.nytimes.com/2019/05/27/crosswords/daily-puzzle-2019-05-28.html | Disagree | False | By Deb Amlen | 2019-07-08 | TX 8-800-006 |
| 2019-05-28 | 2019-05-28 | https://www.nytimes.com/2019/05/27/business/sports-illustrated-sold-meredith.html | Sports Illustrated, the Brand, Is Sold for $110 Million | False | By Marc Tracy | 2019-07-08 | TX 8-800-006 |
| 2019-05-28 | 2019-05-28 | https://www.nytimes.com/2019/05/28/pageoneplus/corrections-may-28-2019.html | Corrections: May 28, 2019 | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-28 | 2019-05-28 | https://www.nytimes.com/2019/05/28/us/politics/trump-climate-change.html | On Politics: Trump Hardens Attack on Climate Science | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-28 | 2019-05-28 | https://www.nytimes.com/2019/05/28/arts/television/whats-on-tv-tuesday-running-with-beto-songland.html | Whatâ€™s on TV Tuesday: â€˜Â“Running With Betoâ€Â and â€˜Â“Songlandâ€Â | False | By Sara Aridi | 2019-07-08 | TX 8-800-006 |
| 2019-05-28 | 2019-05-28 | https://www.nytimes.com/2019/05/28/opinion/pakistan-property-land-boom.html | Your House Is My House, Pakistanâ€™s Rich Sisy to Its Poor | False | By Mohammed Hanif | 2019-07-08 | TX 8-800-006 |
| 2019-05-28 | 2019-05-28 | https://www.nytimes.com/2019/05/28/world/asia/trump-japan.html | Japan Rolled Out the Red Carpet. Trump Veered Off Into Personal Fixations. | False | By Annie Karni | 2019-07-08 | TX 8-800-006 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/learning/28WODLN.html | Word + Quiz: farrago | False | By The Learning Network | 2019-07-08 | TX 8-800-006 |
| 2019-05-28 | 2019-05-28 | https://www.nytimes.com/2019/05/28/technology/google-temp-workers.html | Googleâ€™s Shadow Work Force: Temps Who Outnumber Full-Time Employees | False | By Daisuke Wakabayashi | 2019-07-08 | TX 8-800-006 |
| 2019-05-28 | 2019-05-28 | https://www.nytimes.com/2019/05/28/health/women-hiv-trials.html | Half of H.I.V. Patients Are Women. Most Research Subjects Are Men. | False | By Apoorva Mandavilli | 2019-07-08 | TX 8-800-006 |
| 2019-05-28 | 2019-05-28 | https://www.nytimes.com/2019/05/28/science/marine-animals-salt-water.html | These Animals Are Surrounded by Water. But What Do They Drink? | False | By C. Claiborne Ray | 2019-07-08 | TX 8-800-006 |
| 2019-05-28 | 2019-05-28 | https://www.nytimes.com/2019/05/28/science/frances-arnold-caltech-evolution.html | Frances Arnold Turns Microbes Into Living Factories | False | By Natalie Angier | 2019-07-08 | TX 8-800-006 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/learning/amusement-park.html | Amusement Park | False | By Natalie Proulx | 2019-07-08 | TX 8-800-006 |
| 2019-05-28 | 2019-05-28 | https://www.nytimes.com/2019/05/28/nyregion/mayor-bill-de-blasio-donors-2020.html | They Donated to De Blasio. But Hereâ€™s What They Think About His Run for President. | False | By J. David Goodman | 2019-07-08 | TX 8-800-006 |
| 2019-05-28 | 2019-05-28 | https://www.nytimes.com/2019/05/28/sports/nfl-labor-negotiations.html | N.F.L. Begins Moves to Avoid Another Labor War | False | By Kevin Draper and Ken Belson | 2019-07-08 | TX 8-800-006 |
| 2019-05-28 | 2019-05-28 | https://www.nytimes.com/2019/05/28/technology/china-food-delivery-trash.html | Food Delivery Apps Are Drowning China in Plastic | False | By Raymond Zhong and Carolyn Zhang | 2019-07-08 | TX 8-800-006 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/learning/learning-with-european-parliament-elections-5-biggest-takeaways.html | Learning With: â€˜Â“European Parliament Elections: 5 Biggest Takeawaysâ€Â | False | By Shannon Doyne | 2019-07-08 | TX 8-800-006 |
| 2019-05-28 | 2019-06-02 | https://www.nytimes.com/2019/05/28/movies/always-be-my-maybe.html | What if They Made a Dirty Rom-Com About People Who Looked Like Them? | False | By Devin Gordon | 2019-08-07 | TX 8-810-034 |
| 2019-05-28 | 2019-05-28 | https://www.nytimes.com/2019/05/28/us/ohio-tornadoes-dayton.html | Tornadoes Rip Through Ohio, Killing at Least 1 | False | By Daniel Victor and Sarah Mervosh | 2019-07-08 | TX 8-800-006 |
| 2019-05-28 | 2019-05-14 | https://www.nytimes.com/2019/05/28/well/live/mrkh-syndrome-uterus.html | The Power of a Name: My Secret Life With M.R.K.H. | False | By Susan Rudnick | 2019-07-08 | TX 8-800-006 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/learning/what-do-you-plan-to-catch-up-on-this-summer.html | What Do You Plan to Catch Up On This Summer? | False | By Shannon Doyne | 2019-07-08 | TX 8-800-006 |
| 2019-05-28 | 2019-06-02 | https://www.nytimes.com/2019/05/28/travel/traveling-with-kids-boy-do-we-have-some-tips-for-you.html | Traveling With Kids? Boy, Do We Have Some Tips for You | False | By Travel Editors | 2019-08-07 | TX 8-810-034 |
| 2019-05-28 | 2019-06-09 | https://www.nytimes.com/2019/05/28/books/review/david-epstein-range.html | Remember the â€˜Â¹10,000 Hoursâ€Â Rule for Success? Forget About It | False | By Jim Holt | 2019-08-07 | TX 8-810-034 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/world/asia/south-korea-jeju-massacres.html | Memories of Massacres Were Long Suppressed Here. Tourists Now Retrace the Atrocities. | False | By Choe Sang-Hun | 2019-07-08 | TX 8-800-006 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/us/politics/elizabeth-warren-2020.html | Elizabeth Warren Gains Ground in 2020 Field, One Plan at a Time | False | By Thomas Kaplan and Astead W. Herndon | 2019-07-08 | TX 8-800-006 |
| 2019-05-28 | 2019-06-02 | https://www.nytimes.com/2019/05/28/business/peter-max-dementia-cruise-ship-auctions.html | Dementia Stopped Peter Max From Painting. For Some, That Spelled a Lucrative Opportunity. | False | By Amy Chozick | 2019-08-07 | TX 8-810-034 |
| 2019-05-28 | 2019-05-28 | https://www.nytimes.com/2019/05/28/reader-center/international-college-costs-financing.html | 4 Years of College, $0 in Debt: How Some Countries Make Higher Education Affordable | False | By Lara Takenaga | 2019-07-08 | TX 8-800-006 |
| 2019-05-28 | 2019-06-09 | https://www.nytimes.com/2019/05/28/travel/places-to-go-aalborg-denmark.html | Skal! A Danish City Makes You Feel Like a Member of the Club | False | By Sebastian Modak | 2019-08-07 | TX 8-810-034 |
| 2019-05-28 | 2019-06-02 | https://www.nytimes.com/2019/05/28/realestate/how-to-make-the-most-of-a-powder-room.html | How to Make the Most of a Powder Room | False | By Tim McKeough | 2019-08-07 | TX 8-810-034 |
| 2019-05-28 | 2019-05-28 | https://www.nytimes.com/2019/05/28/opinion/black-census-alicia-garza.html | Dear Candidates: Here Is What Black People Want | False | By Alicia Garza | 2019-07-08 | TX 8-800-006 |
| 2019-05-28 | 2019-05-28 | https://www.nytimes.com/2019/05/28/opinion/women-anarchy-patriarchy.html | Enough With Crumbs â€˜Â® I Want the Cake | False | By Mona Eltahawy | 2019-07-08 | TX 8-800-006 |
| 2019-05-28 | 2019-05-28 | https://www.nytimes.com/2019/05/28/opinion/cuban-revolution-racism.html | How Did Seeking â€˜Â“Strong Men of Colorâ€Â Ever Become Acceptable in Cuba? | False | By Alejandro De La Fuente | 2019-07-08 | TX 8-800-006 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/business/dealbook/fiat-chrysler-renault.html | DealBook Briefing: The Long Road Ahead for Fiat Chrysler and Renault | False | | 2019-07-08 | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/sports/jordan-binnington-st-louis-blues.html | How a Fourth-String Goalie Led the Blues to the Stanley Cup Finals | False | By Ben Shpigel | 2019-07-08 | TX 8-800-006 |
| 2019-05-28 | 2019-06-02 | https://www.nytimes.com/2019/05/28/fashion/serena-williams-french-open-fashion-statement.html | Serena Williams Wonâ€™t Be Silenced. Her Clothes Are Doing the Talking. | False | By Vanessa Friedman | 2019-08-07 | TX 8-810-034 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Zach Wichter | 2019-07-08 | TX 8-800-006 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/us/california-san-francisco-police-raid.html | The Police Raid Roiling San Francisco | False | By Jill Cowan | 2019-07-08 | TX 8-800-006 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/world/europe/100-200-euro-notes.html | New 100- and 200-Euro Notes Are Safer, Sturdier and Vegan Friendly | False | By Iliana Magra | 2019-07-08 | TX 8-800-006 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/world/americas/246-cocaine-packs-flight-death.html | After Death on Airliner, Autopsyâ€™s Grim Discovery: 246 Packs of Cocaine | False | By Palko Karasz | 2019-07-08 | TX 8-800-006 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/us/politics/supreme-court-abortion-indiana.html | Supreme Court Sidesteps Abortion Question in Ruling on Indiana Law | False | By Adam Liptak | 2019-07-08 | TX 8-800-006 |
| 2019-05-28 | 2019-06-09 | https://www.nytimes.com/2019/05/28/books/review/oliver-bullough-money.land.html | How Hidden Billions Are Making the Rich Richer | False | By Zachary Karabell | 2019-08-07 | TX 8-810-034 |
| 2019-05-28 | 2019-05-30 | https://www.nytimes.com/2019/05/28/opinion/european-elections.html | The Far Right Is Here to Stay | False | By Ivan Krastev | 2019-07-08 | TX 8-800-006 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/opinion/contributors/in-el-salvador-left-joins-right-in-asking-for-war-crimes-amnesty.html | In El Salvador, Left Joins Right in Asking for War-Crimes Amnesty | False | By Raymond Bonner | 2019-07-08 | TX 8-800-006 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/opinion/missouri-abortion-clinic.html | A Dark Milestone for Womenâ€™s Rights: A State With No Abortion Clinics | False | By The Editorial Board | 2019-07-08 | TX 8-800-006 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/business/economy/trump-gm-workhorse-lordstown.html | Savior of G.M. Lordstown Plant, Hailed by Trump, Is a Corporate Cipher | False | By Nelson D. Schwartz, Matthew Goldstein and Neal E. Boudette | 2019-07-08 | TX 8-800-006 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/dining/nepal-darjeeling-tea.html | Donâ€™t Call It Darjeeling, Itâ€™s Nepali Tea | False | By Max Falkowitz | 2019-07-08 | TX 8-800-006 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/world/asia/japan-stabbing-schoolchildren.html | Stabbing of 17 Children Shocks Japan, Where Parents Trust Streets Are Safe | False | By Motoko Rich, Hisako Ueno and Makiko Inoue | 2019-07-08 | TX 8-800-006 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/world/asia/china-tiananmen-square-massacre.html | 30 Years After Tiananmen, a Chinese Military Insider Warns: Never Forget | False | By Chris Buckley | 2019-07-08 | TX 8-800-006 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/arts/design/lonnie-bunch-smithsonian.html | Leader of Smithsonianâ€™s African American Museum to Direct Entire Institution | False | By Graham Bowley | 2019-07-08 | TX 8-800-006 |
| 2019-05-28 | 2019-05-31 | https://www.nytimes.com/2019/05/28/books/robert-macfarlane-underland.html | Robert Macfarlane and the Dark Side of Nature Writing | False | By Tobias Grey | 2019-07-08 | TX 8-800-006 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/arts/dance/met-camp-ballet.html | Is Ballet Camp? | False | By Madison Mainwaring | 2019-07-08 | TX 8-800-006 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/obituaries/tony-horwitz-dead.html | Tony Horwitz Dies at 60; Prize-Winning Journalist and Best-Selling Author | False | By Sam Roberts | 2019-07-08 | TX 8-800-006 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/dining/kawi-restaurant-review.html | Kawi, From Momofuku, Takes Korean Food Head On | False | By Pete Wells | 2019-07-08 | TX 8-800-006 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/movies/netflix-abortion-law-georgia-movies.html | Netflix May â€˜Rethinkâ€™ Georgia if Abortion Law Takes Effect | False | By Cara Buckley | 2019-07-08 | TX 8-800-006 |
| 2019-05-28 | 2019-06-02 | https://www.nytimes.com/2019/05/28/books/review/new-this-week.html | New & Noteworthy | False | | 2019-08-07 | TX 8-810-034 |
| 2019-05-28 | 2019-05-28 | https://www.nytimes.com/2019/05/28/dining/ottolenghi-polenta-recipe.html | Polenta That Youâ€™ll Never Need to Stir | False | By Yotam Ottolenghi | 2019-08-07 | TX 8-810-034 |
| 2019-05-28 | 2019-05-28 | https://www.nytimes.com/2019/05/28/business/loretta-lynch-paul-weiss.html | Loretta Lynch, Former Attorney General, Is Joining a Top Law Firm Back in New York | False | By Matthew Goldstein | 2019-07-08 | TX 8-800-006 |
| 2019-05-28 | 2019-07-07 | https://www.nytimes.com/2019/05/28/books/review/last-day-domenica-ruta.html | A Darkly Glittering Novel That Imagines the Earthâ€™s Final Hours | False | By Terese Svoboda | 2019-09-03 | TX 8-806-431 |
| 2019-05-28 | 2019-05-28 | https://www.nytimes.com/2019/05/28/us/politics/trump-john-bolton-north-korea-iran.html | Trump Undercuts Bolton on North Korea and Iran | False | By Peter Baker and Maggie Haberman | 2019-07-08 | TX 8-800-006 |
| 2019-05-28 | 2019-06-02 | https://www.nytimes.com/2019/05/28/fashion/weddings/marriage-therapists-who-follow-their-own-advice.html | Marriage Therapists Who Follow Their Own Advice | False | By Alix Strauss | 2019-08-07 | TX 8-810-034 |
| 2019-05-28 | 2019-06-02 | https://www.nytimes.com/2019/05/28/books/review/richard-roper-how-not-to-die-alone.html | Turning a Bad Day at the Office Into Cubicle Comedy | False | By Jillian Medoff | 2019-08-07 | TX 8-810-034 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/movies/leaving-home-coming-home-portrait-robert-frank-review.html | Review: In â€˜Leaving Home, Coming Home,â€™ Robert Frank Recounts His Career | False | By Glenn Kenny | 2019-07-08 | TX 8-800-006 |
| 2019-05-28 | 2019-06-04 | https://www.nytimes.com/2019/05/28/well/live/high-doses-of-b-vitamins-tied-to-hip-fractures-in-women.html | High Doses of B Vitamins Tied to Hip Fractures in Women | False | By Nicholas Bakalar | 2019-08-07 | TX 8-810-034 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/dining/tupelo-honey.html | On the Trail of Tupelo Honey, Liquid Gold From the Swamps | False | By Kim Severson | 2019-07-08 | TX 8-800-006 |
| 2019-05-28 | 2019-05-30 | https://www.nytimes.com/2019/05/28/sports/fifa-corruption-chuck-blazer.html | A Trove of FIFA Secrets, Locked Inside a New Jersey Storage Locker | False | By Tariq Panja | 2019-07-08 | TX 8-800-006 |
| 2019-05-28 | 2019-05-31 | https://www.nytimes.com/2019/05/28/movies/rocketman-review.html | â€˜Rocketmanâ€™ Review: The Fantastical Tale of Elton John, Survivor, Rock God, Camp Icon | False | By A.O. Scott | 2019-07-08 | TX 8-800-006 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/world/asia/afghanistan-taliban-attacks-moscow-talks.html | Afghan Forces Hit With Wave of Attacks on Eve of Taliban Talks | False | By Thomas Gibbons-Neff | 2019-07-08 | TX 8-800-006 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/business/alibaba-trade-war-wall-street.html | The Trade Warâ€™s Next Battle Could Be Chinaâ€™s Access to Wall Street | False | By Keith Bradsher and Ana Swanson | 2019-07-08 | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/dining/greek-food-diane-kochilas.html | Greek Goods for Your Pantry | False | By Florence Fabricant | 2019-07-08 | TX 8-800-006 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/dining/drinks/champagne-paul-launois.html | What Do You Give Someone With Everything? | False | By Florence Fabricant | 2019-07-08 | TX 8-800-006 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/dining/bonbon-swedish-candy-soft-serve.html | Swedish Candy Shop Adds Frozen Treats | False | By Florence Fabricant | 2019-07-08 | TX 8-800-006 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/dining/midcentury-kitchen-book.html | A Refreshing Retro-Kitchen History | False | By Florence Fabricant | 2019-07-08 | TX 8-800-006 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/opinion/letters/india-election-narendra-modi.html | Why India Voted for Modi | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-28 | 2019-05-30 | https://www.nytimes.com/2019/05/28/style/shailene-woodley-big-little-lies.html | Why Shailene Woodley Is Taking Ice Baths in Her Hotel Room | False | By Bee Shapiro | 2019-07-08 | TX 8-800-006 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/dining/time-out-market-new-york.html | In Brooklyn, a New Food Hall With Breathtaking Views | False | By Florence Fabricant | 2019-07-08 | TX 8-800-006 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/dining/historic-menu-talk.html | The Menu as Historic Document | False | By Florence Fabricant | 2019-07-08 | TX 8-800-006 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/us/missouri-abortion-clinic.html | Missouriâ€šÃ„Â´s Last Abortion Clinic Could Stop Providing the Procedure This Week | False | By Sabrina Tavernise | 2019-07-08 | TX 8-800-006 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/theater/theyre-playing-our-song-harnisch-fans.html | â€šÃ„Â²Theyâ€šÃ„Â´re Playing Our Songâ€šÃ„Â´ Over and Over and Over Again | False | By Lisa Birnbach | 2019-07-08 | TX 8-800-006 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/opinion/letters/trump-biden-kim-insult.html | Kim Insults Biden. Trump Agrees. Republicans Are Silent. | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/opinion/letters/anti-semitism-europe-united-states.html | Anti-Semitism: Here, Now | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/nyc-restaurant-news.html | Innovative Filipino Dishes Come to the Lower East Side | False | By Florence Fabricant | 2019-07-08 | TX 8-800-006 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/us/tornadoes-usa.html | Kansas City-Area Tornadoes Add to 12 Straight Days of Destruction | False | By Kevin Williams and Alan Blinder | 2019-07-08 | TX 8-800-006 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/us/politics/supreme-court-mexican-border-shooting.html | Justices to Hear Case of U.S. Agentâ€šÃ„Â´s Shooting of Teenager Across the Mexican Border | False | By Adam Liptak | 2019-07-08 | TX 8-800-006 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/us/politics/disaster-relief-bill.html | For Second Time, One Republicanâ€šÃ„Â‚Ã„Âs Objection Delays Disaster Aid | False | By Emily Cochrane | 2019-07-08 | TX 8-800-006 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/movies/the-perfection.html | The #MeToo Horror of â€šÃ„Â²The Perfectionâ€šÃ„Â´ | False | By Julie Bloom | 2019-07-08 | TX 8-800-006 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/us/politics/kamala-harris-abortion.html | Kamala Harris, in MSNBC Town Hall, Lays Out New Abortion Proposal | False | By Matt Stevens | 2019-07-08 | TX 8-800-006 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/business/dealbook/china-economy-us-corporate-profits.html | The Global Slowdown Has Divided Corporate Americaâ€šÃ„Â‚Ã„Âs Fortunes | False | By Stephen Grocer | 2019-07-08 | TX 8-800-006 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/us/mackenzie-bezos-charity.html | MacKenzie Bezos Owns $36 Billion in Amazon Shares. Now She Is Vowing to Give Away Much of Her Wealth. | False | By Sandra E. Garcia | 2019-07-08 | TX 8-800-006 |
| 2019-05-28 | 2019-06-30 | https://www.nytimes.com/2019/05/28/books/review/jill-lepore-this-america.html | Jill Lepore Argues for American Patriotism | False | By Michael Lind | 2019-08-07 | TX 8-810-034 |
| 2019-05-28 | 2019-05-28 | https://www.nytimes.com/2019/05/28/books/review/mostly-dead-things-kristen-arnett.html | â€šÃ„Â²Mostly Dead Things,â€šÃ„Â´ a Story of Taxidermy, Love and Grief, With Echoes of Past Literary Heroines | False | By Parul Sehgal | 2019-07-08 | TX 8-800-006 |
| 2019-05-28 | 2019-06-02 | https://www.nytimes.com/2019/05/28/books/review/edmund-morris-books.html | What to Read by Edmund Morris | False | By Concepciã‚³Ã³n de Leã‚³Ã³n | 2019-08-07 | TX 8-810-034 |
| 2019-05-28 | 2019-08-11 | https://www.nytimes.com/2019/05/28/books/review/oliver-wendell-holmes-stephen-budiansky.html | The Many Contradictions of Oliver Wendell Holmes | False | By Noah Feldman | 2019-10-29 | TX 8-823-851 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/world/asia/pakistan-pashtun-dissent.html | â€šÃ„Â²Time Is Upâ€šÃ„Â´: Pakistanâ€šÃ„Âs Army Targets Protest Movement, Stifling Dissent | False | By Salman Masood, Mujib Mashal and Zia ur-Rehman | 2019-07-08 | TX 8-800-006 |
| 2019-05-28 | 2019-06-23 | https://www.nytimes.com/2019/05/28/books/review/sam-dagher-assad-or-we-burn-the-country.html | The Many Cruelties of Syria | False | By Patrick Cockburn | 2019-08-07 | TX 8-810-034 |
| 2019-05-28 | 2019-05-28 | https://www.nytimes.com/2019/05/28/opinion/letters/trump-climate-science.html | Undermining the Science of Climate Change | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-28 | 2019-05-28 | https://www.nytimes.com/2019/05/28/parenting/pretend-play.html | Why Wonâ€šÃ„Â´t My Kid Stop Pretending to Be a Lion? | False | By Jessica Grose | 2019-07-08 | TX 8-800-006 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/us/politics/elaine-chao-stock-divest.html | Transportation Secretary Failed to Sever Financial Ties to Construction Company | False | By Eric Lipton | 2019-07-08 | TX 8-800-006 |
| 2019-05-28 | 2019-05-30 | https://www.nytimes.com/2019/05/28/books/review/siege-trump-under-fire-michael-wolff.html | In â€šÃ„Â²Siege: Trump Under Fire,â€šÃ„Â´ Michael Wolff Chats With Steve Bannon While the Establishment Burns | False | By Jennifer Szalai | 2019-07-08 | TX 8-800-006 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/climate/united-nations-climate-pledges.html | United Nations Says 80 Countries May Ramp Up Climate Pledges | False | By Somini Sengupta | 2019-07-08 | TX 8-800-006 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/world/europe/eu-elections-germany-merkel.html | Germanyâ€šÃ„Âs Political Establishment Looks Fragile After E.U. Vote | False | By Melissa Eddy | 2019-07-08 | TX 8-800-006 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/sports/chile-cristian-garin-french-open.html | For a Fast-Rising Chilean Player, French Open Success Has Been a Long Time Coming | False | By Ben Rothenberg | 2019-07-08 | TX 8-800-006 |
| 2019-05-28 | 2019-06-02 | https://www.nytimes.com/2019/05/28/books/review/summer-romance-novels-alyssa-cole-alisha-rai-casey-mcquiston-maxym-martineau.html | Four Delicious New Romance Novels | False | By Jaime Green | 2019-08-07 | TX 8-810-034 |
| 2019-05-28 | 2019-06-04 | https://www.nytimes.com/2019/05/28/science/solar-eclipse-einstein-physics.html | Celebrating the Eclipse That Let Einstein Shine | False | By Siobhan Roberts | 2019-08-07 | TX 8-810-034 |
| 2019-05-28 | 2019-06-02 | https://www.nytimes.com/2019/05/28/books/review/debut-short-story-collections.html | Debut Short Story Collections Unearth the Dark Underbellies of Relationships | False | By May-Lan Tan | 2019-08-07 | TX 8-810-034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/theater/the-flamingo-kid-review-hartford-stage.html | Review: â€˜The Flamingo Kid,â€™ a Musical Not Yet in Flight | False | By Jesse Green | 2019-07-08 | TX 8-800-006 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/world/europe/european-union-elections-populists.html | Sure, the Populists Gained, but the Real Winners May Be for Europe | False | By Steven Erlanger | 2019-07-08 | TX 8-800-006 |
| 2019-05-28 | 2019-05-30 | https://www.nytimes.com/2019/05/28/arts/music/new-orleans-jazz-market.html | After a Scandal, the New Orleans Jazz Market Rises Again | False | By Giovanni Russonello | 2019-07-08 | TX 8-800-006 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/business/fiat-chrysler-renault-nissan.html | A Fiat Chrysler-Renault Merger Would Put Nissan in a Bind | False | By Jack Ewing, Liz Alderman and Ben Dooley | 2019-07-08 | TX 8-800-006 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/briefing/supreme-court-tornadoes-serena-williams.html | Supreme Court, Tornadoes, Serena Williams: Your Tuesday Evening Briefing | False | By Remy Tumin and Hiroko Masuike | 2019-07-08 | TX 8-800-006 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/us/politics/treasury-declines-to-label-china-currency-manipulator.html | Treasury Dept. Declines to Label China a Currency Manipulator | False | By Alan Rappeport | 2019-07-08 | TX 8-800-006 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/sports/tennis/french-open-naomi-osaka.html | 2019 French Open: Naomi Osaka and Simona Halep Survive | False | By David Waldstein | 2019-07-08 | TX 8-800-006 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/us/politics/christian-reismeier-guantanamo-military-court.html | Former Navy Judge Named to Oversee GuantÃ¡namo Military Court | False | By Carol Rosenberg | 2019-07-08 | TX 8-800-006 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/opinion/nigel-farage-brexit.html | Nigel Farage Is the Most Dangerous Man in Britain | False | By Richard Seymour | 2019-07-08 | TX 8-800-006 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/opinion/europe-parliament-elections.html | Reasons for Hope and Concern in Europeâ€™s Elections | False | By The Editorial Board | 2019-07-08 | TX 8-800-006 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/nyregion/murder-trial-thomas-gilbert.html | Wife of Slain Wall Street Banker: My Son Did It, but He â€˜Is Nutsâ€™ | False | By Edgar Sandoval | 2019-07-08 | TX 8-800-006 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/world/europe/pope-francis-mccarrick.html | Pope Francis Denies He Knew of Abuse by McCarrick | False | By Jason Horowitz | 2019-07-08 | TX 8-800-006 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/sports/john-schmidt-straight-pool-record-mosconi.html | After Much Effort, an â€˜Unbreakableâ€™ Record in Straight Pool Is Topped | False | By Victor Mather | 2019-07-08 | TX 8-800-006 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/us/border-wall-private-new-mexico.html | Border Wall on Private Land in New Mexico Fuels Backlash | False | By Simon Romero | 2019-07-08 | TX 8-800-006 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/world/asia/military-patch-trump.html | More Than Patriotism on Their Sleeves: Military Patches Sport Trump Likeness | False | By Eric Schmitt | 2019-07-08 | TX 8-800-006 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/world/americas/mexico-corruption-prosecution-oil-company.html | Mexico Charges Former Oil Official With Bribery in Anticorruption Drive | False | By Kirk Semple and Azam Ahmed | 2019-07-08 | TX 8-800-006 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/business/esports-arenas-developers.html | As E-Sports Grow, So Do Their Homes | False | By C. J. Hughes | 2019-07-08 | TX 8-800-006 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/nyregion/nxivm-trial-sex-cult-spyware-bronfman.html | Sex Cult Used Spyware to Monitor Bronfman | False | By Colin Moynihan | 2019-07-08 | TX 8-800-006 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/health/opioids-oklahoma-trial.html | Oklahoma Faces Off Against J & J in First Trial of an Opioid Maker | False | By Jan Hoffman | 2019-07-08 | TX 8-800-006 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/nyregion/avenatti-stormy-daniels.html | Avenatti, Under Indictment but Defiant, Tries to Turn Focus Back to Trump | False | By Michael Gold, Nate Schweber and Corina Knoll | 2019-07-08 | TX 8-800-006 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/us/politics/michael-wolff-siege-trump.html | White House Insider Account Has Feel of an Outside View, and Prompts a Mueller Denial | False | By Mark Landler | 2019-07-08 | TX 8-800-006 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/us/floods-oklahoma-braggs.html | â€˜Blocked Off From Civilizationâ€™: Floodwaters Turn Oklahoma Town Into an Island | False | By Manny Fernandez | 2019-07-08 | TX 8-800-006 |
| 2019-05-29 | 2019-05-29 | https://www.nytimes.com/2019/05/28/us/politics/trump-biden-north-korea.html | Trump and Biden Campaign Trade Jabs Over North Koreaâ€™s Remarks | False | By Katie Glueck | 2019-07-08 | TX 8-800-006 |
| 2019-05-29 | 2019-05-29 | https://www.nytimes.com/2019/05/28/us/politics/justin-amash-trump.html | Justin Amash, Under Attack for Impeachment Talk, Finds Mixed Support at Home | False | By Emily Cochrane | 2019-07-08 | TX 8-800-006 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/opinion/johnny-hallyday-inheritance.html | Should You Be Able to Disinherit Your Child? | False | By Pamela Druckerman | 2019-07-08 | TX 8-800-006 |
| 2019-05-29 | 2019-05-29 | https://www.nytimes.com/2019/05/29/pageoneplus/corrections-may-29-2019.html | Corrections: May 29, 2019 | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-29 | 2019-05-29 | https://www.nytimes.com/es/2019/05/28/universal/es/el-times-noticias-miercoles.html | Las principales noticias del miÃ©rcoles | False | Por Marina Franco | 2019-07-08 | TX 8-800-006 |
| 2019-05-29 | 2019-06-03 | https://www.nytimes.com/2019/05/28/smarter-living/you-accomplished-something-great-so-now-what.html | You Accomplished Something Great. So Now What? | False | By A.C. Shilton | 2019-08-07 | TX 8-810-034 |
| 2019-05-29 | 2019-05-29 | https://www.nytimes.com/2019/05/28/sports/metta-world-peace.html | A Reinvented Metta World Peace Says Heâ€™s Finally at Peace With the World | False | By Sopan Deb | 2019-07-08 | TX 8-800-006 |
| 2019-05-29 | 2019-05-29 | https://www.nytimes.com/2019/05/29/todayspaper/quotation-of-the-day-it-was-unbearable-witnessing-carnage-in-tiananmen-square.html | Quotation of the Day: â€˜It Was Unbearableâ€™: Witnessing Carnage in Tiananmen Square | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-29 | 2019-05-29 | https://www.nytimes.com/2019/05/28/us/politics/biden-education-plan-2020.html | Joe Biden Debuts Education Plan, Then Touts It to Teachersâ€™ Union | False | By Katie Glueck | 2019-07-08 | TX 8-800-006 |
| 2019-05-29 | 2019-05-31 | https://www.nytimes.com/2019/05/28/movies/godzilla-king-of-the-monsters-review.html | â€˜Godzilla: King of the Monstersâ€™ Review: For Once, the Title Says It All | False | By Glenn Kenny | 2019-07-08 | TX 8-800-006 |
| 2019-05-29 | 2019-05-29 | https://www.nytimes.com/2019/05/29/briefing/european-elections-germany-japan.html | European Elections, Germany, Japan: Your Wednesday Briefing | False | By Melina Delkic | 2019-07-08 | TX 8-800-006 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/us/david-whitley-texas-resigns.html | David Whitley, Texas Secretary of State, Resigns After Questioning Votersâ€™ Citizenship | False | By Jacey Fortin | 2019-07-08 | TX 8-800-006 |
| 2019-05-29 | 2019-05-29 | https://www.nytimes.com/2019/05/29/us/politics/on-politics-supreme-court-sidesteps-abortion-question.html | On Politics: Supreme Court Sidesteps Abortion Question | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-29 | 2019-05-29 | https://www.nytimes.com/2019/05/29/arts/television/whats-on-tv-wednesday-archer-and-the-inbetweens.html | Whatâ€™s on TV Wednesday: â€˜Archerâ€™ and â€˜The Inbetweensâ€™ | False | By Gabe Cohn | 2019-07-08 | TX 8-800-006 |
| 2019-05-29 | 2019-05-29 | https://www.nytimes.com/2019/05/29/opinion/abe-trump-japan-illiberal-authoritarian-turn.html | The Leader Who Was â€˜Trump Before Trumpâ€™ | False | By Koichi Nakano | 2019-07-08 | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/business/huawei-us-lawsuit.html | Huawei Revs Up Its U.S. Lawsuit, With the Media in Mind | False | By Paul Mozur | 2019-07-08 | TX 8-800-006 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/learning/29WODLN.html | Word + Quiz: rostrum | False | By The Learning Network | 2019-07-08 | TX 8-800-006 |
| 2019-05-29 | 2019-05-29 | https://www.nytimes.com/2019/07/12/science/manhattanhenge-dates-time-locations.html | Manhattanhenge July 2019 Day 2: When and Where to Watch | False | By Nicholas St. Fleur | 2019-07-08 | TX 8-800-006 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/learning/jack-of-all-trades.html | Jack-of-all-trades | False | By Natalie Proulx | 2019-07-08 | TX 8-800-006 |
| 2019-05-29 | 2019-05-29 | https://www.nytimes.com/2019/05/29/us/nonbinary-drivers-licenses.html | Which Box Do You Check? Some States Are Offering a Nonbinary Option | False | By Amy Harmon | 2019-07-08 | TX 8-800-006 |
| 2019-05-29 | 2019-05-29 | https://www.nytimes.com/2019/05/29/nyregion/electric-scooters-new-york.html | Electric Scooters Are Sweeping the Country. New York Says Not So Fast. | False | By Emma G. Fitzsimmons | 2019-07-08 | TX 8-800-006 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/world/europe/afghanistan-denmark-asylum-dementia.html | Denmark Rejects Final Asylum Appeal by Afghan Woman With Dementia | False | By Martin Selsoe Sorensen | 2019-07-08 | TX 8-800-006 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/learning/learning-with-it-was-like-a-zoo-death-on-an-unruly-overcrowded-everest.html | Learning With: â€˜Â¿â€™Ât It Was Like a Zooâ€™Â¿â€™: Death on an Unruly, Overcrowded Everestâ€™Â¿â€™ | False | By Jeremy Engle | 2019-07-08 | TX 8-800-006 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/us/politics/mitch-mcconnell-supreme-court.html | McConnell Says Republicans Would Fill a Supreme Court Vacancy in 2020, Drawing Claims of Hypocrisy | False | By Daniel Victor | 2019-07-08 | TX 8-800-006 |
| 2019-05-29 | 2019-06-04 | https://www.nytimes.com/2019/05/29/well/move/dog-owners-get-more-exercise.html | Dog Owners Get More Exercise | False | By Gretchen Reynolds | 2019-08-07 | TX 8-810-034 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/technology/cell-phone-usage.html | Your Kids Think Youâ€™Â¿â€™Âe Addicted to Your Phone | False | By Niraj Chokshi | 2019-07-08 | TX 8-800-006 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/world/middleeast/iran-bolton-attacks.html | Bolton Says Iran Is Likely Responsible for Oil Tanker Attacks | False | By Gerry Mullany | 2019-07-08 | TX 8-800-006 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/learning/how-much-do-you-trust-online-reviews.html | How Much Do You Trust Online Reviews? | False | By Jeremy Engle | 2019-07-08 | TX 8-800-006 |
| 2019-05-29 | 2019-06-02 | https://www.nytimes.com/2019/05/29/travel/sure-the-house-has-high-chairs-but-what-about-a-roman-gladiator.html | Sure, the House Has High Chairs. But What About a Roman Gladiator? | False | By Sarah Firshein | 2019-08-07 | TX 8-810-034 |
| 2019-05-29 | 2019-05-29 | https://www.nytimes.com/2019/05/29/reader-center/border-volunteers-migrants.html | Reporting on the Retirees Making Migrantsâ€™Â¿â€™ Journeys a Little Easier | False | By Miriam Jordan | 2019-07-08 | TX 8-800-006 |
| 2019-05-29 | 2019-05-31 | https://www.nytimes.com/2019/05/29/upshot/single-mothers-surge-employment.html | Single Mothers Are Surging Into the Work Force | False | By Claire Cain Miller and Ernie Tedeschi | 2019-07-08 | TX 8-800-006 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/nyregion/marijuana-ny-legislature-cuomo.html | Are New York Democrats Delivering on the Progressivesâ€™Â¿â€™ Wish List? | False | By Jesse McKinley and Vivian Wang | 2019-07-08 | TX 8-800-006 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/style/anthony-joshua-knockout-machine-and-he-can-box.html | Anthony Joshua, Knockout Machine. And He Can Box. | False | By Vincent M. Mallozzi | 2019-07-08 | TX 8-800-006 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/sports/dominic-thiem-french-open.html | Forging His Own Path, Dominic Thiem Eyes a Grand Slam Breakthrough | False | By Christopher Clarey | 2019-07-08 | TX 8-800-006 |
| 2019-05-29 | 2019-05-31 | https://www.nytimes.com/2019/05/29/world/europe/grenfell-tower-fire.html | Britain Vowed Big Changes After Grenfell Tower Burned. Why Are Thousands Stuck in Firetraps? | False | By Benjamin Mueller | 2019-07-08 | TX 8-800-006 |
| 2019-05-29 | 2019-06-02 | https://www.nytimes.com/2019/05/29/movies/mothra-godzilla-king-of-the-monsters.html | Mothra: Yin to Godzillaâ€™Â¿â€™Âs Yang | False | By Robert Ito | 2019-08-07 | TX 8-810-034 |
| 2019-05-29 | 2019-06-02 | https://www.nytimes.com/2019/05/29/realestate/milford-conn-a-pretty-new-england-city-thats-just-big-enough.html | Milford, Conn.: A Pretty New England City Thatâ€™Â¿â€™Âs â€˜Â¿â€™ÂJust Big Enoughâ€™Â¿â€™ | False | By Jill P. Capuzzo | 2019-08-07 | TX 8-810-034 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/technology/personaltech/neighborhood-crime-apps.html | Apps That Blast Out Crime Alerts Donâ€™Â¿â€™Ât Have to Rattle You | False | By Brian X. Chen | 2019-07-08 | TX 8-800-006 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/us/politics/democratic-debate-rules.html | Democratic Party Will Impose Tougher Rules for Qualifying for Third Debate | False | By Lisa Lerer | 2019-07-08 | TX 8-800-006 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/world/asia/mount-everest.html | Nepal Says Everest Rules Might Change After Traffic Jams and Deaths | False | By Bhadra Sharma and Jeffrey Gettleman | 2019-07-08 | TX 8-800-006 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/opinion/trump-china-trade-war.html | Trump Hands China an Easy Win in the Trade War | False | By Kevin Rudd | 2019-07-08 | TX 8-800-006 |
| 2019-05-29 | 2019-05-29 | https://www.nytimes.com/2019/05/29/opinion/cornel-west-power-love.html | Power Is Everywhere, but Love Is Supreme | False | By Cornel West and George Yancy | 2019-07-08 | TX 8-800-006 |
| 2019-05-29 | 2019-05-29 | https://www.nytimes.com/2019/05/29/opinion/trump-taxes-new-york.html | New York Can Tell Congress Lots About Trumpâ€™Â¿â€™Âs Taxes | False | By Daniel Hemel and Steven Rosenthal | 2019-07-08 | TX 8-800-006 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/business/dealbook/trade-war-wall-street.html | DealBook Briefing: Could the Trade War Spread to Wall Street? | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-29 | 2019-05-29 | https://www.nytimes.com/2019/05/29/us/politics/jaime-harrison-lindsey-graham.html | Can Jaime Harrison Unseat Lindsey Graham in South Carolina? | False | By Astead W. Herndon | 2019-07-08 | TX 8-800-006 |
| 2019-05-29 | 2019-05-29 | https://www.nytimes.com/2019/05/29/us/terrill-thomas-milwaukee-settlement.html | Family of Abused Milwaukee Inmate Will Receive $6.75 Million | False | By Daniel Victor | 2019-07-08 | TX 8-800-006 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/sports/nba-finals-preview-golden-state-warriors-toronto-raptors.html | For the Warriors, a Lack of Doubt Should Create Some Doubt | False | By Benjamin Hoffman | 2019-07-08 | TX 8-800-006 |
| 2019-05-29 | 2019-05-29 | https://www.nytimes.com/2019/05/29/world/europe/john-bercow-brexit-uk.html | John Bercow Vows to Stay as Speaker, Asserting Parliamentâ€™Â¿â€™Âs Brexit Role | False | By Ellen Barry | 2019-07-08 | TX 8-800-006 |
| 2019-05-29 | 2019-05-29 | https://www.nytimes.com/2019/05/29/world/europe/boris-johnson-brexit.html | Boris Johnson Is Summoned to Court Over Brexit Claims | False | By Ceylan Yeginsu | 2019-07-08 | TX 8-800-006 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/theater/broadway-box-office.html | Broadwayâ€™Â¿â€™Âs Box Office Keeps Booming. Now Attendance Is Surging, Too. | False | By Michael Paulson | 2019-07-08 | TX 8-800-006 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/world/middleeast/Mohammad-Ali-Najafi-kills-wife.html | Former Tehran Mayor Confesses to Killing His Wife, Prosecutor Says | False | By Megan Specia | 2019-07-08 | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/style/spike-lee-shes-gotta-have-it.html | No Sleep Till Bridgehampton | False | By Ben Widdicombe | 2019-07-08 | TX 8-800-006 |
| 2019-05-29 | 2019-06-02 | https://www.nytimes.com/2019/05/29/theater/animals-in-plays.html | Does Anything Awful Happen to the Cat in the Play? | False | By Laura Collins-Hughes | 2019-08-07 | TX 8-810-034 |
| 2019-05-29 | 2019-06-02 | https://www.nytimes.com/2019/05/29/arts/dance/tony-awards-choreography-broadway.html | Thereâ€™s Great Dance on Broadway. Hello, Tony Awards? | False | By Gia Kourlas | 2019-08-07 | TX 8-810-034 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/world/asia/myanmar-wirathu-monk-buddhism.html | He Incited Massacre, but Insulting Aung San Suu Kyi Was the Last Straw | False | By Hannah Beech and Saw Nang | 2019-07-08 | TX 8-800-006 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/world/asia/trish-regan-liu-xin-fox-debate.html | Anchors From Fox and Chinese State TV Hold Live Debate on Trade | False | By Amy Qin | 2019-07-08 | TX 8-800-006 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/technology/personaltech/migrants-whatsapp-google-translate.html | On Migrant Journeys With WhatsApp and Google Translate | False | By Miriam Jordan | 2019-07-08 | TX 8-800-006 |
| 2019-05-29 | 2019-06-02 | https://www.nytimes.com/2019/05/29/realestate/400000-homes-in-vermont-ohio-and-new-york.html | $400,000 Homes in Vermont, Ohio and New York | False | By Julie Lasky | 2019-08-07 | TX 8-810-034 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/us/measure-ee-los-angeles.html | A Ballot Measure Could Help Los Angeles Schools, but Will Voters Support It? | False | By Jill Cowan | 2019-07-08 | TX 8-800-006 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/us/tornadoes-weather.html | After One More Day of Tornadoes, Hope for a Respite | False | By Alan Blinder | 2019-07-08 | TX 8-800-006 |
| 2019-05-29 | 2019-06-02 | https://www.nytimes.com/2019/05/29/realestate/house-hunting-in-belgium.html | House Hunting in â€¦ Belgium | False | By Roxana Popescu | 2019-08-07 | TX 8-810-034 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/business/nissan-renault-fiat-merger.html | Nissan and Renault Discuss Fiat Merger Proposal | False | By Ben Dooley | 2019-07-08 | TX 8-800-006 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/us/politics/mueller-special-counsel.html | Mueller, in First Comments on Russia Inquiry, Declines to Clear Trump | False | By Sharon LaFraniere | 2019-07-08 | TX 8-800-006 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/business/pokemon-sleep.html | Pokéâ€™Cmon Sleep Wants to Make Snoozing a Game Too | False | By Tiffany May | 2019-07-08 | TX 8-800-006 |
| 2019-05-29 | 2019-06-05 | https://www.nytimes.com/2019/05/29/dining/what-to-cook-tonight.html | What to Cook Tonight | False | By Sam Sifton | 2019-08-07 | TX 8-810-034 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/nyregion/murder-rate-nyc.html | Why Violence Is Spiking in Pockets of Brooklyn, Even as the City Gets Safer | False | By Ali Watkins | 2019-07-08 | TX 8-800-006 |
| 2019-05-29 | 2019-05-31 | https://www.nytimes.com/2019/05/29/movies/always-be-my-maybe-review.html | â€˜Always Be My Maybeâ€™ Review: Romance, Food and Fame Through a Sitcom Lens | False | By Jeannette Catsoulis | 2019-08-07 | TX 8-810-034 |
| 2019-05-29 | 2019-05-29 | https://www.nytimes.com/2019/05/29/arts/music/bassiani-tbilisi-georgia.html | At This Techno Club, the Party Is Political | False | By Carmen Gray | 2019-07-08 | TX 8-800-006 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/sports/french-open-italian-men.html | In Italian Tennis, Itâ€™s the Menâ€™s Turn to Shine | False | By Ben Rothenberg | 2019-07-08 | TX 8-800-006 |
| 2019-05-29 | 2019-06-02 | https://www.nytimes.com/2019/05/29/music/prince-originals-demo-album.html | Next Out of Princeâ€™s Vaults: The Hits He Gave Away | False | By Gavin Edwards | 2019-08-07 | TX 8-810-034 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/world/middleeast/israel-election-benjamin-netanyahu.html | After Coalition Talks Crumble, Israel on Course for Another Election | False | By Isabel Kershner | 2019-07-08 | TX 8-800-006 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/style/teva-sandals.html | Wow, Tevas Got Cute | False | By Eliza Brooke | 2019-07-08 | TX 8-800-006 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/upshot/the-bond-market-is-giving-ominous-warnings-about-the-global-economy.html | The Bond Market Is Giving Ominous Warnings About the Global Economy | False | By Neil Irwin | 2019-07-08 | TX 8-800-006 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/us/politics/mueller-transcript.html | Full Transcript of Muellerâ€™s Statement on Russia Investigation | False | By The New York Times | 2019-07-08 | TX 8-800-006 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/arts/television/good-omens-neil-gaiman-terry-pratchett.html | â€˜Good Omensâ€™ Unites an Angel and a Demon for Judgment Day | False | By Nicholas Barber | 2019-07-08 | TX 8-800-006 |
| 2019-05-29 | 2019-05-31 | https://www.nytimes.com/2019/05/29/theater/intimate-apparel-opera-lincoln-center-theater.html | A Lynn Nottage and Ricky Ian Gordon Opera Heads to Lincoln Center Theater | False | By Michael Cooper | 2019-07-08 | TX 8-800-006 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/world/europe/pedro-sanchez-spain-socialism.html | Gaining Strength in Spain, Sáânchez Emerges as Beacon for Socialism in Europe | False | By Raphael Minder | 2019-07-08 | TX 8-800-006 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/arts/music/kishi-bashi-omoiyari-review.html | For Kishi Bashi, History Teaches Compassion | False | By Jon Pareles | 2019-07-08 | TX 8-800-006 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/us/politics/roy-moore-donald-trump.html | Despite Warning From Trump, Roy Moore Says He Can Win Alabama Senate Seat | False | By Trip Gabriel and Jonathan Martin | 2019-07-08 | TX 8-800-006 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/business/pello-bikes-china-tariffs.html | This Boutique Bike Shop Shows How Trumpâ€™s Tariffs Can Hit the Little Guy | False | By Jeanna Smialek | 2019-07-08 | TX 8-800-006 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/opinion/letters/mount-everest-climbers.html | The Traffic Jam on Mount Everest | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/world/middleeast/france-iraq-isis-trials.html | France Hands ISIS Suspects to Iraq, Which Sentences Them to Hang | False | By Alissa J. Rubin | 2019-07-08 | TX 8-800-006 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/world/europe/johnny-hallyday-instagram-will.html | French Rock Starâ€™s Instagram Defeats His Widow in Inheritance Battle | False | By Palko Karasz | 2019-07-08 | TX 8-800-006 |
| 2019-05-29 | 2019-06-02 | https://www.nytimes.com/2019/05/29/books/review/antiracist-reading-list-ibram-x-kendi.html | Ibram X. Kendiâ€™s Antiracist Reading List | False | By Ibram X. Kendi | 2019-08-07 | TX 8-810-034 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/arts/television/the-red-line-gay-muslims.html | Queer Muslims Are Still Rare on TV. One Writer Wants to Change That. | False | By Nico Lang | 2019-07-08 | TX 8-800-006 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/us/college-sexual-assault-anonymous.html | Colleges Challenge a Common Protection in Sexual Assault Lawsuits: Anonymity | False | By Anemona Hartocollis | 2019-07-08 | TX 8-800-006 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/nyregion/dreamland-roller-disco-brooklyn.html | An Evening at Dreamland Roller Disco (and Where to Eat and Drink Nearby) | False | By Margot Boyer-Dry and Max Falkowitz | 2019-07-08 | TX 8-800-006 |
| 2019-05-29 | 2019-06-04 | https://www.nytimes.com/2019/05/29/science/earthquakes-detection-richter-scale.html | A Signal in Giant Earthquakes That Could Save Lives | False | By Robin George Andrews | 2019-08-07 | TX 8-810-034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-29 | 2019-05-31 | https://www.nytimes.com/2019/05/29/arts/television/review-deadwood-the-movie.html | Review: In One Last â€šÃ„Â²Deadwoodâ€šÃ„Â´ the Future Prevails and the Past Endures | False | By James Poniewozik | 2019-07-08 | TX 8-800-006 |
| 2019-05-29 | 2019-06-04 | https://www.nytimes.com/2019/05/29/science/fossil-fish-school.html | A School of Fish, Captured in a Fossil | False | By Lucas Joel | 2019-08-07 | TX 8-810-034 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/us/politics/beto-orourke-immigration.html | Beto Oâ€šÃ„Â´Rourke Proposes Immigration Overhaul That Would Undo Trump Policies | False | By Matt Stevens | 2019-07-08 | TX 8-800-006 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/us/politics/impeaching-trump-democrats.html | After Muellerâ€šÃ„Â´s Remarks, More 2020 Democrats Call for Impeachment | False | By Maggie Astor | 2019-07-08 | TX 8-800-006 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/world/middleeast/turkey-serkan-golge-release.html | Turkey Frees American NASA Scientist Imprisoned for 2 Years | False | By Carlotta Gall | 2019-07-08 | TX 8-800-006 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/opinion/letters/japan-names.html | Render Japanese Names in the Right Order | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-29 | 2019-05-31 | https://www.nytimes.com/2019/05/29/opinion/fox-news-facebook-pelosi.html | Worry About Facebook. Rip Your Hair Out in Screaming Terror About Fox News. | False | By Farhad Manjoo | 2019-07-08 | TX 8-800-006 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/us/politics/immolation-white-house.html | Man in Critical Condition After Setting Himself on Fire Near the White House | False | By Zach Montague | 2019-07-08 | TX 8-800-006 |
| 2019-05-29 | 2019-06-07 | https://www.nytimes.com/2019/05/29/arts/design/new-york-art-galleries-what-to-see-right-now.html | What to See in Art Galleries Right Now | False | | 2019-08-07 | TX 8-810-034 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/opinion/letters/charter-schools-integration-bernie-sanders.html | For Integrated Charter Schools | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/world/asia/everest-deaths.html | These Are the Victims of a Deadly Climbing Season on Mount Everest | False | By Karen Zraick and Derrick Bryson Taylor | 2019-07-08 | TX 8-800-006 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/opinion/letters/george-tiller-abortion.html | â€šÃ„Â²St. Georgeâ€šÃ„Â´ Tiller: Abortion With Compassion | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/opinion/letters/mueller-trump-barr-russia.html | What Mueller Said . . . and Reading Between the Lines | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-29 | 2019-06-04 | https://www.nytimes.com/2019/05/29/climate/climate-newsletter.html | One Thing You Can Do: Boil Water Efficiently | False | By John Schwartz and Tik Root | 2019-08-07 | TX 8-810-034 |
| 2019-05-29 | 2019-05-31 | https://www.nytimes.com/2019/05/29/arts/court-denies-italys-request-for-return-of-disputed-da-vinci-work.html | Court Denies Italyâ€šÃ„Â´s Request for Return of Disputed Da Vinci Work | False | By Catherine Hickley | 2019-07-08 | TX 8-800-006 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/opinion/robert-de-niro-robert-mueller-we-need-to-hear-more.html | Robert De Niro: Robert Mueller, We Need to Hear More | False | By Robert De Niro | 2019-07-08 | TX 8-800-006 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/us/politics/mitch-mcconnell-supreme-court-trump.html | The Shifting Standards of Mitch McConnell | False | By Carl Hulse | 2019-07-08 | TX 8-800-006 |
| 2019-05-29 | 2019-05-31 | https://www.nytimes.com/2019/05/29/movies/ma-review-octavia-spencer.html | â€šÃ„Â²Maâ€šÃ„Â´ Review: Octavia Spencer Serves Up Liquor, Terror and a Killer Performance | False | By A.O. Scott | 2019-07-08 | TX 8-800-006 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/technology/facebook-pelosi-video.html | Nancy Pelosi Criticizes Facebook for Handling of Altered Videos | False | By Cecilia Kang | 2019-07-08 | TX 8-800-006 |
| 2019-05-29 | 2019-06-02 | https://www.nytimes.com/2019/05/29/obituaries/roger-hirson-dead.html | Roger Hirson, Who Wrote the Book for â€šÃ„Â²Pippinâ€šÃ„Â´ Dies at 93 | False | By Richard Sandomir | 2019-08-07 | TX 8-810-034 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/us/politics/russia-nuclear-tests.html | Russia Has Restarted Low-Yield Nuclear Tests, U.S. Believes | False | By Julian E. Barnes and William J. Broad | 2019-07-08 | TX 8-800-006 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/us/politics/mueller-barr.html | Standing Where Barr Cleared Trump on Obstruction, Mueller Makes a Different Case | False | By Mark Mazzetti and Charlie Savage | 2019-07-08 | TX 8-800-006 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/obituaries/richard-p-matsch-dead.html | Richard P. Matsch, 88, Judge in Oklahoma Bombing Case, Is Dead | False | By Sam Roberts | 2019-07-08 | TX 8-800-006 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/business/mortgage-data-breach-investigation.html | New York Regulator to Investigate Exposure of Mortgage Documents | False | By Stacy Cowley | 2019-07-08 | TX 8-800-006 |
| 2019-05-29 | 2019-06-02 | https://www.nytimes.com/2019/05/29/books/review/ya-romance-for-teenagers.html | First Love and Other Investigations | False | By Jen Doll | 2019-08-07 | TX 8-810-034 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/us/politics/robert-mueller-testify-democrats.html | House Leaders Push Mueller to Testify as More Democrats Clamor for Impeachment | False | By Nicholas Fandos | 2019-07-08 | TX 8-800-006 |
| 2019-05-29 | 2019-06-02 | https://www.nytimes.com/2019/05/29/books/review/new-science-fiction-time-travel.html | Got Any Time-Travel Plans This Summer? | False | By Amal El-Mohtar | 2019-08-07 | TX 8-810-034 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/style/who-wrote-eat-pray-love-elizabeth-gilbert.html | Eat, Pray, Love, Lose, Write a Book, Repeat | False | By Penelope Green | 2019-07-08 | TX 8-800-006 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/world/europe/hungary-boat-sinks.html | Boat Sinks in Danube, Killing at Least 7 on Tour of Budapest | False | By Benjamin Novak and Choe Sang-Hun | 2019-07-08 | TX 8-800-006 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/us/freedom-gas-energy-department.html | â€šÃ„Â²Freedom Gas,â€šÃ„Â´ the Next American Export | False | By Emily S. Rueb | 2019-07-08 | TX 8-800-006 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/business/fiat-chrysler-renault-merger-pros-cons.html | The Fiat-Renault Merger: Pitfalls and Potential Profits | False | By Jack Ewing, Neal E. Boudette and Ben Dooley | 2019-07-08 | TX 8-800-006 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/us/politics/pelosi-trump-nafta-deal.html | Pelosi Slow-Walks Trumpâ€šÃ„Â´s New Nafta Deal | False | By Glenn Thrush and Ana Swanson | 2019-07-08 | TX 8-800-006 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/briefing/robert-mueller-tornadoes-israel.html | Robert Mueller, Tornadoes, Israel: Your Wednesday Evening Briefing | False | By Remy Tumin and Sarah Eckinger | 2019-07-08 | TX 8-800-006 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/us/louisiana-abortion-heartbeat-bill.html | Louisiana Moves to Ban Abortions After a Heartbeat Is Detected | False | By Alan Blinder | 2019-07-08 | TX 8-800-006 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/us/politics/fbi-discrimination-lawsuit.html | Women Sue F.B.I., Claiming Discrimination at Training Academy | False | By Adam Goldman | 2019-07-08 | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-29 | 2019-06-03 | https://www.nytimes.com/2019/05/29/obituaries/emma-stebbins-overlooked.html | Overlooked No More: Emma Stebbins, Who Sculpted an Angel of New York | False | | 2019-08-07 | TX 8-810-034 |
| 2019-05-29 | 2019-05-31 | https://www.nytimes.com/2019/05/29/nyregion/baby-overdose-bronx-darwin-santana-gonzalez.html | The Opioid Crisis in the Bronx Claims Tiny Victim: 1-Year-Old | False | By Sharon Otterman and Annie Correal | 2019-07-08 | TX 8-800-006 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/opinion/poverty-paraguay.html | Cash, Food and Health Care All Help the Poor, but Something'sÃ¢ÂÂ's Still Missing | False | By Nicholas Kristof | 2019-07-08 | TX 8-800-006 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/sports/kawhi-leonard-raptors-finals.html | Kawhi Leonard Proves He Is Worth Risking It All | False | By Marc Stein | 2019-07-08 | TX 8-800-006 |
| 2019-05-29 | 2019-06-04 | https://www.nytimes.com/2019/05/29/health/nipah-ebola-treatment.html | An Experimental Ebola Cure May Also Protect Against Nipah Virus | False | By Donald G. McNeil Jr. | 2019-08-07 | TX 8-810-034 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/opinion/robert-mueller-trump.html | Decoding Robert Mueller | False | By The Editorial Board | 2019-07-08 | TX 8-800-006 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/obituaries/edward-seaga-dead.html | Edward Seaga, Who Led Jamaica on a Conservative Path, Dies at 89 | False | By Katharine Q. Seelye | 2019-07-08 | TX 8-800-006 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/world/middleeast/iran-us-war.html | Punching Iran Over Its Foreign Policy Could Lead to a Faster Path to War | False | By Edward Wong | 2019-07-08 | TX 8-800-006 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/opinion/trump-mueller.html | Robert Mueller: Warrior or Wimp | False | By Gail Collins | 2019-07-08 | TX 8-800-006 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/opinion/google-contract-labor.html | Google Should Google the Definition of âÃ²EmployeeâÃ | False | By The Editorial Board | 2019-07-08 | TX 8-800-006 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/us/politics/mueller-statement-special-counsel.html | In and Out of Character, Robert Mueller Makes His Lone Appearance as Special Counsel | False | By Noah Weiland | 2019-07-08 | TX 8-800-006 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/us/politics/hillary-clinton-graduation-speech.html | Hillary Clinton, in Graduation Speech, Calls for Renewed Focus on Russian Interference | False | By Matt Stevens | 2019-07-08 | TX 8-800-006 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/us/politics/mueller-resigns-special-counsel.html | Mueller Delivered a Message. Washington CouldnâÃÂ't Agree on What It Was. | False | By Peter Baker | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-05-30 | https://www.nytimes.com/2019/05/29/sports/ohio-state-sex-abuse-richard-strauss.html | 37 More Former Ohio State Athletes Sue the University in Sexual Abuse Case | False | By Billy Witz | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-05-30 | https://www.nytimes.com/2019/05/29/sports/yusei-kikuchi-shohei-ohtani.html | In Kikuchi vs. Ohtani, Japan Sees Another Great Rivalry | False | By Brad Lefton | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-05-30 | https://www.nytimes.com/2019/05/29/arts/transgender-monument-stonewall.html | Two Transgender Activists Are Getting a Monument in New York | False | By Julia Jacobs | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-06-02 | https://www.nytimes.com/2019/05/29/travel/star-wars-disney-land-galaxys-edge.html | Welcome to GalaxyâÃÂ's Edge | False | By Brooks Barnes | 2019-08-07 | TX 8-810-034 |
| 2019-05-30 | 2019-05-30 | https://www.nytimes.com/2019/05/29/pageoneplus/corrections-may-30-2019.html | Corrections: May 30, 2019 | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-05-29 | https://www.nytimes.com/2019/05/29/world/americas/veracruz-bus-crash-mexico.html | Bus With Mexican Catholic Pilgrims Collides With Tractor-Trailer, Killing 21 | False | By Kirk Semple and Jacey Fortin | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-05-30 | https://www.nytimes.com/2019/05/29/sports/french-open-what-to-watch.html | What to Watch Today at the French Open | False | By Ben Rothenberg | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-05-30 | https://www.nytimes.com/2019/05/29/theater/something-clean-review.html | Review: A Sex Crime Disarranges a Tidy World in âÃ²Something CleanâÃ | False | By Ben Brantley | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-05-30 | https://www.nytimes.com/2019/05/29/todayspaper/quotation-of-the-day-breaking-silence-mueller-declines-to-absolve-trump.html | Quotation of the Day: Breaking Silence, Mueller Declines to Absolve Trump | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-05-30 | https://www.nytimes.com/es/2019/05/29/universal/es/el-times-noticias-jueves.html | Las principales noticias del jueves | False | Por Marina Franco | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-05-30 | https://www.nytimes.com/2019/05/29/us/church-choir-death-tractor-van.html | Crash Kills 4 Members of Church Choir en Route to Revival Meeting | False | By Liam Stack | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-05-30 | https://www.nytimes.com/2019/05/29/briefing/mueller-huawei-brexit.html | Mueller, Huawei, Brexit: Your Thursday Briefing | False | By Melina Delkic | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-05-30 | https://www.nytimes.com/2019/05/29/us/politics/uss-mccain-navy-ship.html | Navy Destroyer John McCain Hidden During TrumpâÃÂ's Japan Visit | False | By Maggie Haberman and Helene Cooper | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-06-04 | https://www.nytimes.com/2019/05/29/arts/music/resonance-records-streaming.html | Resonance Records to Stream Its Trove of Historical Jazz Albums | False | By Giovanni Russonello | 2019-08-07 | TX 8-810-034 |
| 2019-05-30 | 2019-05-30 | https://www.nytimes.com/2019/05/30/business/india-economy.html | Yes, IndiaâÃÂ's Economy Is Growing, but Can You Trust the Data? | False | By Keith Bradsher | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/world/asia/american-university-afghanistan.html | U.S.-Funded Afghan College Is Under Scrutiny for Missing Millions, Officials Say | False | By Rod Nordland | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-05-30 | https://www.nytimes.com/2019/05/30/us/children-heart-surgery-takeaways.html | Listen to What Doctors, in a Time of âÃ²Crisis,âÃ Said Behind Closed Doors | False | By Ellen Gabler | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/sports/champions-league-final-tottenham-son-heung-min.html | The Superstar Hiding in Plain Sight | False | By Rory Smith | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-05-30 | https://www.nytimes.com/2019/05/30/arts/television/whats-on-tv-thursday-ava-duvernay-on-desus-mero-and-blackkklansman.html | WhatâÃÂ's on TV Thursday: Ava DuVernay on âÃ²Desus & MeróâÃ and âÃ²BlacKkKlansmanâÃ | False | By Gabe Cohn | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/business/media/disney-georgia-boycott-abortion.html | Disney C.E.O. Warns Georgia Abortion Law Would Make it âÃ²Very DifficultâÃ to Film in the State | False | By Daniel Victor | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/learning/30WODLN.html | Word + Quiz: expatiate | False | By The Learning Network | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-05-30 | https://www.nytimes.com/2019/05/30/style/trouble-remembering-names.html | I CanâÃÂ't Remember AnyoneâÃÂ's Name. Maybe ThatâÃÂ's Not a Problem? | False | By David Colman | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-05-30 | https://www.nytimes.com/2019/05/30/fashion/disney-fashion-lady-gaga-tyra-banks.html | Lady Gaga, Tyra Banks and the Disneyfication of Fashion | False | By Vanessa Friedman | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/learning/balloon-face.html | Balloon Face | False | By Natalie Proulx | 2019-07-08 | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-30 | 2019-05-30 | https://www.nytimes.com/2019/05/30/business/media/michael-wolff-book-siege.html | Michael Wolff Talks â€šÃ„Â²Siege,â€šÃ„Â¹ Trump, Journalism and His Definition of Truth | False | By Michael M. Grynbaum | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-05-30 | https://www.nytimes.com/2019/05/30/nyregion/homeless-nyc.html | New Yorkâ€šÃ„Â´s Toughest Homeless Problem | False | By Nikita Stewart | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/learning/learning-with-which-box-do-you-check-some-states-are-offering-a-nonbinary-option.html | Learning With: â€šÃ„Â²Which Box Do You Check? Some States Are Offering a Nonbinary Optionâ€šÃ„Â¹ | False | By Natalie Proulx | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-06-02 | https://www.nytimes.com/2019/05/30/arts/music/central-park-five-opera.html | This Summer, Opera Grapples With Race | False | By Michael Cooper | 2019-08-07 | TX 8-810-034 |
| 2019-05-30 | 2019-06-04 | https://www.nytimes.com/2019/05/30/well/live/surgeons-hobbies-dexterity.html | Your Surgeonâ€šÃ„Â´s Childhood Hobbies May Affect Your Health | False | By Kate Murphy | 2019-08-07 | TX 8-810-034 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/learning/are-your-parents-addicted-to-their-phones.html | Are Your Parents Addicted to Their Phones? | False | By Jeremy Engle | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-06-02 | https://www.nytimes.com/2019/05/30/travel/airlines-frequent-flier-life-events.html | Airlinesâ€šÃ„Â´ Gift to New Parents: Loyalty Status | False | By Elaine Glusac | 2019-08-07 | TX 8-810-034 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/movies/the-fall-of-the-american-empire-review.html | â€šÃ„Â²The Fall of the American Empireâ€šÃ„Â¹ Review: A Satirical Take on the Crime Story | False | By Glenn Kenny | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/sports/everest-bodies-global-warming.html | As Everest Melts, Bodies Are Emerging From the Ice | False | By Bhadra Sharma and Kai Schultz | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/magazine/ptsd-combat-veterans.html | Iâ€šÃ„Â´m a Veteran Without PTSD. I Used to Think Something Was Wrong With Me. | False | By Melissa Thomas | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/us/politics/joe-biden-beau-biden-death.html | Four Years After Beau Bidenâ€šÃ„Â´s Death, His Father Bonds With Voters in Pain | False | By Katie Glueck | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-05-30 | https://www.nytimes.com/2019/05/30/reader-center/nba-finals-free-agency-kevin-durant-kawhi-leonard.html | Does the N.B.A. Peak During the Finals or Free Agency? | False | By Marc Stein | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-06-09 | https://www.nytimes.com/2019/05/30/travel/deadwood-south-dakota-hbo.html | Deadwood Has Drawn Fortune-Seekers Since 1876. HBO Is Only the Latest. | False | By Richard Rubin | 2019-08-07 | TX 8-810-034 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/world/canada/canada-indigenous-violence.html | â€šÃ„Â²Why Are So Many of Our Girls Dying?â€šÃ„Â¹ Canada Grapples With Violence Against Indigenous Women | False | By Dan Bilefsky | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/sports/adam-silver-nba.html | Adam Silver Says the N.B.A. Is Flying, and He Is Sort of Right | False | By Kevin Draper | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-05-30 | https://www.nytimes.com/2019/05/30/business/bond-yield-curve-recession.html | The Bond Market Is Trying to Tell You Something (Worry) | False | By Stephen Grocer and Matt Phillips | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-06-23 | https://www.nytimes.com/2019/05/30/lgbtq-rights-midwest-history.html | L.G.B.T.Q. in the Midwest, Where the Fight Is Still Happening | False | By Ryan Schuessler | 2019-08-07 | TX 8-810-034 |
| 2019-05-30 | 2019-06-02 | https://www.nytimes.com/2019/05/30/arts/television/when-they-see-us-real-story.html | The True Story of How a City in Fear Brutalized the Central Park Five | False | By Jim Dwyer | 2019-08-07 | TX 8-810-034 |
| 2019-05-30 | 2019-06-02 | https://www.nytimes.com/2019/05/30/nyregion/buying-luxury-apartments-nyc-real-estate.html | Perk for the Ultrarich: Buy an $85 Million Apartment, Get a Trip to Space | False | By James Barron | 2019-08-07 | TX 8-810-034 |
| 2019-05-30 | 2019-06-02 | https://www.nytimes.com/2019/05/30/arts/television/when-they-see-us.html | The Central Park Five: â€šÃ„Â²We Were Just Baby Boysâ€šÃ„Â¹ | False | By Aisha Harris | 2019-08-07 | TX 8-810-034 |
| 2019-05-30 | 2019-06-02 | https://www.nytimes.com/2019/05/30/travel/what-to-do-in-bend-oregon.html | 36 Hours in Bend, Ore. (and Environs) | False | By Dave Seminara | 2019-08-07 | TX 8-810-034 |
| 2019-05-30 | 2019-06-02 | https://www.nytimes.com/2019/05/30/business/truck-drivers-autonomous-trucking.html | What Truck Drivers Think About Autonomous Trucking | False | By Wendy MacNaughton | 2019-08-07 | TX 8-810-034 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/arts/design/leonardo-drew-madison-square-park.html | Leonardo Drew Rides His Magic Carpet to a New Field | False | By Hilarie M. Sheets | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/world/asia/india-modi-swearing-in.html | Modi Begins Second Term as Indiaâ€šÃ„Â´s Prime Minister After Crushing Victory | False | By Mujib Mashal | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/theater/london-theater-death-of-a-salesman.html | In This â€šÃ„Â²Death of a Salesman,â€šÃ„Â¹ Willy Loman Is Black | False | By Matt Wolf | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-05-30 | https://www.nytimes.com/2019/05/30/opinion/power-self-improvement.html | Before I Could Change the World, I Had to Change Myself | False | By Susan Fowler | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/world/middleeast/netanyahu-israel-elections.html | In Israelâ€šÃ„Â´s New Election Campaign, Right Battles Right | False | By Isabel Kershner | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/business/dealbook/us-europe-trade.html | DealBook Briefing: A U.S.-Europe Trade War Looms | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/movies/domino-review.html | â€šÃ„Â²Dominoâ€šÃ„Â¹ Review: All Voyeurism, All the Time | False | By Glenn Kenny | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/movies/xy-chelsea-review.html | â€šÃ„Â²XY Chelseaâ€šÃ„Â¹ Review: A Whistleblower Out of Focus | False | By Jeannette Catsoulis | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/movies/the-spy-behind-home-plate-review.html | â€šÃ„Â²The Spy Behind Home Plateâ€šÃ„Â¹ Review: Play Ball, Fight Nazis | False | By Ken Jaworowski | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/movies/the-russian-five-review.html | â€šÃ„Â²The Russian Fiveâ€šÃ„Â¹ Review: Out of the Iron Curtain, Onto the Ice | False | By Ken Jaworowski | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/movies/yomeddine-review.html | â€šÃ„Â²Yomeddineâ€šÃ„Â¹ Review: A Leprosy Survivorâ€šÃ„Â´s Journey Under the Desert Sun | False | By Teo Bugbee | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/movies/echo-in-the-canyon-review.html | â€šÃ„Â²Echo in the Canyonâ€šÃ„Â¹ Review: Capturing a California Musical Moment | False | By Helen T. Verongos | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/movies/the-image-you-missed.html | â€šÃ„Â²The Image You Missedâ€šÃ„Â¹ Review: From Son to Father and Filmmaker to Filmmaker | False | By Ben Kenigsberg | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-06-01 | https://www.nytimes.com/2019/05/30/books/nicole-dennis-benn-patsy.html | â€šÃ„Â²We Are So Secretiveâ€šÃ„Â¹: How Nicole Dennis-Benn Depicts Working-Class Life | False | By Concepciã³nÃ¢â‚¬å‰n de Leã³nÃ¢â‚¬å‰n | 2019-08-07 | TX 8-810-034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/us/politics/trump-russia-help-elected.html | Trump Accuses Mueller of a Personal Vendetta as Calls for Impeachment Grow | False | By Peter Baker and Eileen Sullivan | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/us/census-citizenship-question-hofeller.html | Deceased G.O.P. Strategistâ€™s Hard Drives Reveal New Details on the Census Citizenship Question | False | By Michael Wines | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-06-07 | https://www.nytimes.com/2019/05/30/learning/the-winners-of-our-sixth-annual-student-editorial-contest-teenagers-tell-us-what-matters-most-to-them.html | The Winners of Our Sixth Annual Student Editorial Contest: Teenagers Tell Us What Matters Most to Them | False | By The Learning Network | 2019-08-07 | TX 8-810-034 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/world/europe/budapest-boat-accident.html | After Budapest Boat Accident, Fading Hope and a Criminal Inquiry | False | By Benjamin Novak, Marc Santora and Choe Sang-Hun | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-06-02 | https://www.nytimes.com/2019/05/30/realestate/homes-for-sale-in-brooklyn-and-manhattan.html | Homes for Sale in Brooklyn and Manhattan | False | By Stefanos Chen | 2019-08-07 | TX 8-810-034 |
| 2019-05-30 | 2019-06-02 | https://www.nytimes.com/2019/05/30/realestate/homes-for-sale-in-new-york-and-connecticut.html | Homes for Sale in New York and Connecticut | False | By Lisa Prevost and Claudia Gryvatz Copquin | 2019-08-07 | TX 8-810-034 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/us/star-wars-galaxys-edge-disneyland.html | How to Make the Most of a Trip to Star Wars: Galaxyâ€™s Edge | False | By Jill Cowan | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/world/europe/john-cleese-london.html | John Cleese Suggests London Isnâ€™t â€˜Really an English Cityâ€™ | False | By Palko Karasz | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/us/politics/trump-mccain-ship.html | Letâ€™s Not Upset the President: The White House Tells the Navy to Hide the U.S.S. McCain | False | By Mark Landler and Eileen Sullivan | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-06-02 | https://www.nytimes.com/2019/05/30/realestate/can-you-actually-afford-your-rent.html | Can You Actually Afford Your Rent? | False | By Michael Kolomatsky | 2019-08-07 | TX 8-810-034 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/business/fathers-parental-leave-jpmorgan-chase.html | Victory for Fathers in a Parental Leave Case That Could Be a Harbinger | False | By Noam Scheiber | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/sports/tiger-woods-record-sam-snead.html | Tiger Woods Is Closing In on Sam Sneadâ€™s Record | False | By Karen Crouse | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/movies/for-the-birds-review.html | â€˜For the Birdsâ€™ Review: From an Overcrowded Chicken Coop Springs Unusual Life | False | By Teo Bugbee | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/us/politics/2020-democrats-progressives.html | The 2020 Race Is Testing Progressivesâ€™ Power. Theyâ€™re Pushing Back. | False | By Astead W. Herndon | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/us/politics/amav-gupta-man-on-fire-dies.html | Man Who Set Himself on Fire Near the White House Dies From Injuries | False | By Zach Montague | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/opinion/abortion-schenck.html | I Was an Anti-Abortion Crusader. Now I Support Roe v. Wade. | False | By Rob Schenck | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/sports/albert-almora-foul-ball-netting.html | Another Child Is Hit by a Foul Ball, and the Batter Is Devastated | False | By Billy Witz and Tyler Kepner | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-06-03 | https://www.nytimes.com/2019/05/30/reader-center/mueller-report-media-coverage.html | Answers to Readersâ€™ Questions on Our Coverage of the Russia Investigation | False | By Stephen Hiltner | 2019-08-07 | TX 8-810-034 |
| 2019-05-30 | 2019-06-05 | https://www.nytimes.com/2019/05/30/dining/drinks/cloudburst-wine-australia.html | Zen and the Art of Australian Winemaking | False | By Eric Asimov | 2019-08-07 | TX 8-810-034 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/arts/television/netflix-canada-best-june.html | The Best Movies and TV Shows New on Netflix Canada in June | False | By Scott Tobias | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/world/asia/pakistan-blasphemy-law.html | Hindu Veterinarian Is Latest to Face Blasphemy Charges in Pakistan | False | By Salman Masood | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/arts/alan-faena-art-collection.html | The Broken Saucers in Alan Faenaâ€™s House Are Purely Aesthetic | False | By Shivani Vora | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-05-29 | https://www.nytimes.com/2019/05/30/opinion/hate-speech-law-singapore.html | This â€˜Fake Newsâ€™ Law Threatens Free Speech. But It Doesnâ€™t Stop There. | False | By Jennifer Daskal | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/nyregion/unsung-9-11-heroes-finally-get-their-own-memorial.html | Unsung 9/11 Heroes Finally Get Their Own Memorial | False | By Rick Rojas | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/obituaries/senator-thad-cochran-death.html | Thad Cochran, 81, Lawmaker Who Brought Largess to Mississippi, Dies | False | By Robert D. McFadden | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-06-01 | https://www.nytimes.com/2019/05/30/theater/bitter-wheat-david-mamet.html | Everything We Know About â€˜Bitter Wheat,â€™ David Mametâ€™s New Play | False | By Holly Williams | 2019-08-07 | TX 8-810-034 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/movies/too-late-to-die-young-review.html | â€˜Too Late to Die Youngâ€™ Review: Big Changes, Quietly Observed | False | By A.O. Scott | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/us/uss-mccain-navy-ship.html | What You Need to Know About the U.S.S. John S. McCain | False | By Alan Blinder | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/opinion/letters/trump-mccain-warship.html | Trump and the McCain Warship | False |  | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/business/economy/trump-tariff-manufacturer.html | Trade War Starts Changing Manufacturers in Hard-to-Reverse Ways | False | By Ben Casselman | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-06-02 | https://www.nytimes.com/2019/05/30/style/wedding-religion-ceremony.html | Iâ€™m Invited to the Wedding, Sort Of | False | By Philip Galanes | 2019-08-07 | TX 8-810-034 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/arts/television/mueller-testify-tv.html | Why Robert Mueller Should Testify on TV | False | By James Poniewozik | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/us/donald-trump-impeachment.html | How Impeachment Works and What You Need to Know About It | False | By Charlie Savage and Nicholas Fandos | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/world/europe/harrods-unexplained-wealth-order.html | Britain Is Targeting â€˜Dirty Moneyâ€™ With Unexplained Wealth Orders | False | By Iliana Magra | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/obituaries/claus-von-bulow-dead.html | Claus von Bülow, Society Figure in High-Profile Case, Dies at 92 | False | By Enid Nemy | 2019-07-08 | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/opinion/donald-trump-john-mccain-navy-ship.html | John McCain and Trumpâ€™s Narcissism: A Clash at Sea | False | By Michelle Cottle | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/theater/enter-laughing-review.html | Review: â€˜Enter Laughingâ€™ Delights. (Except if Youâ€™re Greta Garbo.) | False | By Laura Collins-Hughes | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/arts/television/when-they-see-us-netflix.html | â€˜When They See Usâ€™ Transforms Its Victims Into Heroes | False | By Salamishah Tillet | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/us/politics/black-voters-impeachment.html | Black Voters Challenge House Members: Why Is Trump Still in Office? | False | By Sheryl Gay Stolberg | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/world/europe/queen-victoria-film-video.html | Queen Victoria, Smiling and in Sunglasses, Is Found Anew on Film | False | By Anna Schaverien | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/business/fed-inflation-interest-rates.html | Fed May Consider Lower Rates if Inflation and Global Risks Worsen | False | By Jeanna Smialek | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/arts/television/deadwood-primer.html | â€˜Deadwoodâ€™ : What to Remember for the HBO Movie | False | By Brian Tallerico | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-06-02 | https://www.nytimes.com/2019/05/30/books/review/9-new-books-we-recommend-this-week.html | 9 New Books We Recommend This Week | False | | 2019-08-07 | TX 8-810-034 |
| 2019-05-30 | 2019-06-04 | https://www.nytimes.com/2019/05/30/science/mole-rats-pain.html | These Mole Rats Felt No Pain, Even From Wasabiâ€™s Burn | False | By Cara Giaimo | 2019-08-07 | TX 8-810-034 |
| 2019-05-30 | 2019-06-03 | https://www.nytimes.com/2019/05/30/science/deep-mind-artificial-intelligence.html | DeepMind Can Now Beat Us at Multiplayer Games, Too | False | By Cade Metz | 2019-08-07 | TX 8-810-034 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/us/politics/democratic-debate-rules.html | New Democratic Debate Rules Will Distort Priorities, Some Campaigns Say | False | By Shane Goldmacher and Lisa Lerer | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/sports/french-open-roger-federer-casper-christian-ruud.html | Facing Roger Federer: Surely Unforgettable for Casper Ruud, if Not His Father | False | By David Waldstein | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/business/north-face-wikipedia-leo-burnett.html | North Face Edited Wikipediaâ€™s Photos. Wikipedia Wasnâ€™t Happy. | False | By Sarah Mervosh | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-06-02 | https://www.nytimes.com/2019/05/30/opinion/sunday/food-delivery-home-cooking.html | We Donâ€™t Need to Be Saved From Making Smoothies | False | By David Tamarkin | 2019-08-07 | TX 8-810-034 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/opinion/california-universities.html | Can Californians Still Find a Path to Mobility at the Stateâ€™s Universities? | False | By Miriam Pawel | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/world/americas/venezuela-talks-guaido-maduro.html | Venezuelan Government and Opposition End Talks With No Deal | False | By Nicholas Casey | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/world/europe/lyon-france-bombing.html | Lyon Bomb Suspect Told Police He Pledged Allegiance to ISIS | False | By Aurelien Breeden | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-06-02 | https://www.nytimes.com/2019/05/30/books/review/new-paperbacks.html | New in Paperback: â€˜Bruce Lee,â€™ â€˜Fruit of the Drunken Treeâ€™ | False | By Joumana Khatib | 2019-08-07 | TX 8-810-034 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/opinion/letters/democrats-candidates.html | Whoâ€™s Your Candidate? | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/nyregion/rent-stabilized-apartments-ny.html | $95,000 to Fix Up a Studio Apartment, but It Was All a Scam, Officials Say | False | By Luis FerrÃ©-SadÃºrnÃ | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/technology/uber-stock-earnings.html | Uberâ€™s First Earnings Report After I.P.O.: $1 Billion Loss | False | By Kate Conger | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-06-02 | https://www.nytimes.com/2019/05/30/t-magazine/old-fashioned-beauty-products.html | The Fresh Appeal of Old-Fashioned Beauty Products | False | By Kari Molvar | 2019-08-07 | TX 8-810-034 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/world/europe/italy-five-star-di-maio-confidence-vote.html | Italyâ€™s Fading Five Star Movement Puts Its Leader on the Block | False | By Elisabetta Povoledo | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/health/gender-stereotype-research.html | Fighting the Gender Stereotypes That Warp Biomedical Research | False | By JoAnna Klein | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/obituaries/leon-redbone-dead.html | Leon Redbone, Idiosyncratic Throwback Singer, Is Dead at 69 | False | By Neil Genzlinger | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/us/politics/agriculture-department-economists.html | Unhappy With Findings, Agriculture Department Plans to Move Its Economists Out of Town | False | By Alan Rappeport and Thomas Kaplan | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/us/politics/house-disaster-relief-blocked.html | House Will Not Act on Disaster Relief Until Next Week | False | By Emily Cochrane | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-06-23 | https://www.nytimes.com/2019/05/30/books/review/original-prin-randy-boyagoda-novel.html | His Novelâ€™s Hero Is a Middle-Aged Canadian Catholic Professor. And a Suicide Bomber. | False | By Tom Barbash | 2019-08-07 | TX 8-810-034 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/health/measles-cases.html | Measles Cases Reach Highest Level in More Than 25 Years, C.D.C. Says | False | By Liam Stack | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-06-04 | https://www.nytimes.com/2019/05/30/movies/booksmart-olivia-wilde.html | The â€˜Booksmartâ€™ Conundrum: Are Women Not Allowed to Fail? | False | By Cara Buckley | 2019-08-07 | TX 8-810-034 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/arts/design/nyc-this-weekend-art-and-museums.html | 22 Art Exhibitions to View in N.Y.C. This Weekend | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/arts/nyc-this-weekend-childrens-events.html | 9 Things to Do With Your Kids in N.Y.C. This Weekend | False | By Laurel Graeber | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/arts/music/nyc-this-weekend-classical-music.html | 6 Classical Music Concerts to See in N.Y.C. This Weekend | False | By David Allen | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/arts/dance/nyc-this-weekend-dance.html | 7 Dance Performances to See in N.Y.C. This Weekend | False | By Gia Kourlas | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/movies/nyc-this-weekend-film-series.html | 6 Film Series to Catch in N.Y.C. This Weekend | False | By Ben Kenigsberg | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/theater/nyc-this-weekend-theater.html | 13 Plays and Musicals to Go to in N.Y.C. This Weekend | False | By Alexis Soloski | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/arts/nyc-this-weekend-comedy.html | 5 Comedy Shows to Catch in N.Y.C. This Weekend | False | By Sean L. McCarthy | 2019-07-08 | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/arts/music/nyc-this-weekend-pop-rock-jazz.html | 12 Pop, Rock and Jazz Concerts to Check Out in N.Y.C. This Weekend | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/opinion/letters/trump-president-indictment.html | Can a Sitting President Be Charged With a Crime? | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/us/politics/pence-abortion-trump.html | On the Abortion Issue, Pence Leads the Way | False | By Michael Tackett | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/arts/pride-month-events.html | Pride Events: Hereâ€™s How to Celebrate | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/arts/design/stonewall-exhibitions-review.html | Stonewall: When Resistance Became Too Loud to Ignore | False | By Holland Cotter | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-06-02 | https://www.nytimes.com/2019/05/30/obituaries/curtis-blake-dies.html | Curtis Blake, a Founder of the Friendlyâ€™s Chain, Dies at 102 | False | By Daniel E. Slotnik | 2019-08-07 | TX 8-810-034 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/nyregion/murder-trial-thomas-gilbert.html | The Ivy League Son, Accused of Killing His Father, Unravels in Court | False | By Edgar Sandoval | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/sports/basketball/warriors-raptors-nba-finals.html | Raptors vs. Warriors Game 1: What to Watch For | False | By Benjamin Hoffman | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-06-03 | https://www.nytimes.com/2019/05/30/opinion/uber-stock.html | How Uber Hopes to Profit From Public Transit | False | By E. Tammy Kim | 2019-08-07 | TX 8-810-034 |
| 2019-05-30 | 2019-05-30 | https://www.nytimes.com/2019/05/30/briefing/john-mccain-uber-nba-finals.html | John McCain, Uber, N.B.A. Finals: Your Thursday Evening Briefing | False | By Remy Tumin and Hiroko Masuike | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-05-30 | https://www.nytimes.com/2019/05/30/opinion/letters/mueller-trump.html | Mueller Spoke. What Did the Nation Hear? | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-05-30 | https://www.nytimes.com/2019/05/30/sports/french-open-serena-williams-sofia-kenin.html | Another Young American Prepares to Face the Serena Williams Aura | False | By Christopher Clarey | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-05-30 | https://www.nytimes.com/2019/05/30/opinion/online-trolling-empathy.html | When Trolls and Crybullies Rule the Earth | False | By David Brooks | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/nyregion/nxivm-sex-cult.html | Nxivm Trial: Sex Cult Leader Confined Woman in a Room for 2 Years in Jealous Rage | False | By Colin Moynihan | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-06-02 | https://www.nytimes.com/2019/05/30/world/asia/tiananmen-square-protest-photos.html | Photos of the Tiananmen Square Protests Through the Lens of a Student Witness | False | By Tiffany May | 2019-08-07 | TX 8-810-034 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/arts/design/on-walt-whitmans-big-birthday-10-glorious-relics.html | On Walt Whitmanâ€™s Big Birthday, 10 Glorious Relics | False | By Jennifer Schuessler | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/world/middleeast/syrian-bombing.html | Huge Wave of Syrians Flee Intensified Bombing on Last Rebel-Held Province | False | By Carlotta Gall and Hwaida Saad | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-06-11 | https://www.nytimes.com/2019/05/30/well/family/stress-early-in-pregnancy-tied-to-lower-sperm-counts-in-adult-sons.html | Stress Early in Pregnancy Tied to Lower Sperm Counts in Adult Sons | False | By Nicholas Bakalar | 2019-08-07 | TX 8-810-034 |
| 2019-05-30 | 2019-06-02 | https://www.nytimes.com/2019/05/30/books/review/robert-louis-stevenson-travels-with-a-donkey-in-the-cevennes.html | Portrait of a Donkey, the Traveling Companion of a Literary Giant | False | By Huguette Martel | 2019-08-07 | TX 8-810-034 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/us/politics/barr-mueller-prosecution.html | Barr Says Mueller Could Have Decided Whether Trump Committed a Crime | False | By Katie Benner | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/opinion/census-citizenship-supreme-court.html | Looks Like the Trump Administration Lied About the Census | False | By The Editorial Board | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/world/europe/merkel-harvard-speech.html | In Harvard Speech, Merkel Rebukes Trumpâ€™s Worldview in All but Name | False | By Rick Gladstone | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/sports/basketball/warriors-raptors-nba-finals-2019.html | How the Raptors Won Game 1 Over the Warriors | False | By Benjamin Hoffman and Marc Stein | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/technology/apple-apps-privacy-api.html | Apps Purged by Apple Say It Holds the Key They Need to Get Back In | False | By Jack Nicas | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/us/politics/trump-mexico-tariffs.html | Trump Says U.S. Will Hit Mexico With 5% Tariffs on All Goods | False | By Annie Karni, Ana Swanson and Michael D. Shear | 2019-07-08 | TX 8-800-006 |
| 2019-05-30 | 2019-06-01 | https://www.nytimes.com/2019/05/30/sports/china-soccer-nico-yennaris.html | Chinaâ€™s Soccer Push Takes a New Tack: Naturalizing Foreign Players | False | By Tariq Panja | 2019-08-07 | TX 8-810-034 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/us/politics/supreme-court-alabama-death-penalty.html | Supreme Court Wonâ€™t Stay Alabama Execution After Bitter Clash | False | By Adam Liptak | 2019-07-08 | TX 8-800-006 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/30/sports/yankees-cheat-sheets.html | All the Yankees Need to Know Is Inside Their Caps (or Their Pockets) | False | By James Wagner | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-05-31 | https://www.nytimes.com/2019/05/31/arts/television/new-netflix-australia-june.html | The Best Movies and TV Shows New to Netflix Australia in June | False | By Noel Murray | 2019-07-08 | TX 8-800-006 |
| 2019-05-31 | 2019-05-30 | https://www.nytimes.com/2019/05/31/sports/french-open-what-to-watch.html | What to Watch Today at the French Open | False | By Ben Rothenberg | 2019-07-08 | TX 8-800-006 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/world/australia/chinese-art-white-rabbit.html | Seeing China Through Art, Not Politics | False | By Isabella Kwai | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-05-31 | https://www.nytimes.com/2019/05/31/us/politics/andrew-gillum-campaign-subpoena.html | Authorities Subpoena Information on Andrew Gillumâ€™s 2018 Campaign | False | By Stephanie Saul | 2019-07-08 | TX 8-800-006 |
| 2019-05-31 | 2019-05-31 | https://www.nytimes.com/2019/05/31/arts/television/jussie-smollett-attack-case.html | Documents Suggest Prosecutors Quickly Changed Mind on Jussie Smollett Case | False | By Julia Jacobs | 2019-07-08 | TX 8-800-006 |
| 2019-05-31 | 2019-05-31 | https://www.nytimes.com/2019/05/31/world/asia/north-korea-envoy-execution.html | North Korea Executed and Purged Top Nuclear Negotiators, South Korean Report Says | False | By Choe Sang-Hun | 2019-07-08 | TX 8-800-006 |
| 2019-05-31 | 2019-05-31 | https://www.nytimes.com/2019/05/31/theater/frankie-and-johnny-review-audra-mcdonald.html | Review: â€˜Frankie and Johnnyâ€™ Were Lovers. Then Came Morning. | False | By Jesse Green | 2019-07-08 | TX 8-800-006 |
| 2019-05-31 | 2019-05-31 | https://www.nytimes.com/2019/05/31/crosswords/daily-puzzle-2019-05-31.html | Head of Lettuce | False | By Deb Amlen | 2019-07-08 | TX 8-800-006 |
| 2019-05-31 | 2019-05-31 | https://www.nytimes.com/2019/05/31/pageoneplus/corrections-may-31-2019.html | Corrections: May 31, 2019 | False | | 2019-07-08 | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-31 | 2019-05-31 | https://www.nytimes.com/2019/05/30/sports/hank-haney-racist-sexist.html | Hank Haney Is Suspended From His Radio Show Over Remarks About Womenâ€šÃ„Ã´s Golf | False | By Karen Crouse | 2019-07-08 | TX 8-800-006 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/30/world/asia/china-tiananmen-crackdown.html | New Documents Show Power Games Behind Chinaâ€šÃ„Ã´s Tiananmen Crackdown | False | By Chris Buckley | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/30/opinion/mexico-tariffs-trump.html | Tariffs, Mr. Trumpâ€šÃ„Ã´s Miracle Cure | False | By The Editorial Board | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-05-31 | https://www.nytimes.com/2019/05/30/today/quote/quotation-of-the-day-as-climate-change-hastens-the-melting-of-everests-ice-bodies-emerge.html | Quotation of the Day: As Climate Change Hastens the Melting of Everestâ€šÃ„Ã´s Ice, Bodies Emerge | False | | 2019-07-08 | TX 8-800-006 |
| 2019-05-31 | 2019-05-31 | https://www.nytimes.com/es/2019/05/30/universal/es/el-times-noticias-viernes.html | Las principales noticias del viernes | False | Por Marina Franco | 2019-07-08 | TX 8-800-006 |
| 2019-05-31 | 2019-05-31 | https://www.nytimes.com/2019/05/30/briefing/hungary-trump-tariffs-merkel.html | Hungary, Trump Tariffs, Merkel: Your Friday Briefing | False | By Melina Delkic | 2019-07-08 | TX 8-800-006 |
| 2019-05-31 | 2019-06-02 | https://www.nytimes.com/2019/05/31/style/modern-love-eclipse-2017.html | My Husband Wore Really Tight Shorts to the Eclipse Party | False | By Kerry Egan | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-05-31 | https://www.nytimes.com/2019/05/31/arts/television/whats-on-tv-friday-deadwood-the-movie-and-when-they-see-us.html | Whatâ€šÃ„Ã´s on TV Friday: â€šÃ„Ã²Deadwood: The Movieâ€šÃ„Ã´ and â€šÃ„Ã²When They See Usâ€šÃ„Ã´ | False | By Gabe Cohn | 2019-07-08 | TX 8-800-006 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/learning/31WODLN.html | Word + Quiz: bon mot | False | By The Learning Network | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/us/national-spelling-bee-champions.html | National Spelling Bee, at a Loss for Words, Crowns 8 Co-Champions | False | By Daniel Victor | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/world/europe/pope-francis-romania.html | Pope Francis, in Romania, Warns of Populismâ€šÃ„Ã´s Dangers | False | By Jason Horowitz and Kit Gillet | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/learning/dog-in-a-backpack.html | Dog in a Backpack | False | By Natalie Proulx | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-05-31 | https://www.nytimes.com/2019/05/31/business/auto-industry-executives-turmoil.html | Lead a Major Automaker for 3 Years and Youâ€šÃ„Ã´re an Industry Elder | False | By Jerry Garrett | 2019-07-08 | TX 8-800-006 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/world/asia/philippines-hostage-killed.html | Dutch Man, Captive for 7 Years, Dies as Philippines Troops Try to Free Him | False | By Jason Gutierrez | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/learning/learning-with-a-star-is-made-12-performers-show-what-it-takes-to-light-up-the-stage-in-new-york-city.html | Learning With: â€šÃ„Ã²A Star Is Made: 12 Performers Show What It Takes to Light Up the Stage in New York Cityâ€šÃ„Ã´ | False | By Jeremy Engle | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/business/trump-tariffs-markets.html | Things Were Going Great for Wall Street. Then the Trade War Heated Up. | False | By Matt Phillips | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-02 | https://www.nytimes.com/2019/05/31/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-02 | https://www.nytimes.com/2019/05/31/books/review/cult-of-the-dead-cow-joseph-menn.html | The Hacking Supergroup That Counts Beto Oâ€šÃ„Ã´Rourke as One of Its Own | False | By Angela Nagle | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-04 | https://www.nytimes.com/2019/05/31/well/move/does-marathon-running-increase-the-risk-of-cardiac-arrest.html | Does Marathon Running Increase the Risk of Cardiac Arrest? | False | By Gretchen Reynolds | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-02 | https://www.nytimes.com/2019/05/31/style/are-likes-and-followers-the-problem-with-social-media.html | What if Instagram Got Rid of Likes? | False | By John Herrman | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/learning/who-are-the-characters-that-make-your-town-interesting.html | Who Are the â€šÃ„Ã²Charactersâ€šÃ„Ã´ That Make Your Town Interesting? | False | By Natalie Proulx | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-23 | https://www.nytimes.com/2019/05/31/us/first-brick-at-stonewall-lgbtq.html | Who Threw the First Brick at Stonewall? Letâ€šÃ„Ã´s Argue About It | False | By Shane Oâ€šÃ„Ã´Neill | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-04-17 | https://www.nytimes.com/2019/05/31/well/transgender-teens-binders.html | Chest Binding Helps Smooth the Way for Transgender Teens, but There May Be Risks | False | By Amy Sohn | 2019-06-06 | TX 8-792-115 |
| 2019-05-31 | 2019-06-02 | https://www.nytimes.com/2019/05/31/books/review/fox-and-dr-shimamura-christine-wunnicke.html | In the Semi-Fantastical World of â€šÃ„Ã²The Fox and Dr. Shimamura,â€šÃ„Ã´ Nothing Is Certain | False | By Janice P. Nimura | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-02 | https://www.nytimes.com/2019/05/31/books/review/westside-w-m-akers.html | A Literary Cocktail of Gun Molls, Rotgut Moonshine and Skittering Shadows | False | By Lyndsay Faye | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-02 | https://www.nytimes.com/2019/05/31/style/millennial-nuns-spiritual-quest.html | These Millennials Got New Roommates. Theyâ€šÃ„Ã´re Nuns. | False | By Nellie Bowles | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-02 | https://www.nytimes.com/2019/05/31/books/review/roxana-robinson-dawsons-fall.html | Her Great-Grandfather Fought for the South but Went On to Preach Equality | False | By Katy Simpson Smith | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-02 | https://www.nytimes.com/2019/05/31/books/review/bill-geist-of-the-ozarks.html | Bill Geist Fondly Remembers the Middle America of Old | False | By Jane Stern | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-02 | https://www.nytimes.com/2019/05/31/books/review/poison-bed-elizabeth-fremantle.html | A Thriller Set in Jacobean England Delves Into a Notorious Murder | False | By Sarah Perry | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-02 | https://www.nytimes.com/2019/05/31/books/review/out-of-the-shadows-walt-odets.html | Wondering at the â€šÃ„Ã²Special Universeâ€šÃ„Ã´ of Gay Life in All Its Diversity | False | By Benoit Denizet-Lewis | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-02 | https://www.nytimes.com/2019/05/31/books/review/briarwood-school-for-girls-michael-knight.html | Prep School Confidential | False | By Hillary Kelly | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-05-31 | https://www.nytimes.com/2019/05/31/us/illegal-immigration-employers-prosecutions.html | Trumpâ€šÃ„Ã´s Crackdown on Illegal Immigration: 11 Employers Prosecuted in the Past Year | False | By Miriam Jordan | 2019-07-08 | TX 8-800-006 |
| 2019-05-31 | 2019-06-02 | https://www.nytimes.com/2019/05/31/books/review/patrick-mcguinness-throw-me-to-the-wolves-james-lasdun-afternoon-of-a-faun.html | Two Novels About Rape, Murder and Female Victims | False | By Patrick McGrath | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-02 | https://www.nytimes.com/2019/05/31/books/review/drama-of-celebrity-sharon-marcus.html | A Star Is Born? Try Manufactured, a New Book Argues | False | By Elaine Showalter | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-02 | https://www.nytimes.com/2019/05/31/books/review/christopher-tilghman-thomas-and-beal-in-the-midi.html | Fleeing Racist America at the End of the 19th Century for a More Tolerant France | False | By Michael Upchurch | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-02 | https://www.nytimes.com/2019/05/31/books/review/george-f-will-by-the-book.html | George F. Will: By the Book | False | | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-02 | https://www.nytimes.com/2019/05/31/books/review/prince-of-monkeys-nnamdi-ehirim.html | A Debut Novel of Political and Personal Upheaval in Late-20th-Century Nigeria | False | By Tre Johnson | 2019-08-07 | TX 8-810-034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/nyregion/presidential-candidates-prostitution.html | Could Prostitution Be Next to Be Decriminalized? | False | By Jesse McKinley | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/us/politics/mueller-trump.html | Mueller Played by the Rules. Trump Made New Ones. | False | By Mark Mazzetti and Katie Benner | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-02 | https://www.nytimes.com/2019/05/31/nyregion/spike-lee-sunday-routine.html | How Spike Lee Spends His Sundays | False | By Kara Mayer Robinson | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/us/politics/biden-cochair-cedric-richmond.html | Cedric Richmond, Bidenâ€šÃ„Ã´s New Co-Chairman, Sees a Path to the Nomination in the South | False | By Katie Glueck | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-05-31 | https://www.nytimes.com/2019/05/31/reader-center/tm-landry-the-weekly-nytimes.html | â€šÃ„Ã²The Weeklyâ€šÃ„Ã´ Wants to Show You That Iâ€šÃ„Ã´Reporters Are Not Robotsâ€šÃ„Ã´ | False | By Melina Delkic | 2019-07-08 | TX 8-800-006 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/sports/liverpool-tottenham-champions-league-final.html | Liverpoolâ€šÃ„Ã´s Champions League Waiting Game | False | By Rory Smith | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-02 | https://www.nytimes.com/2019/05/31/your-money/teenager-financial-preparation.html | A Financial Checklist for Your Newly Minted High School Graduate | False | By Ron Lieber | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/us/politics/guns-democrats-2020.html | Gun Issues, Long at the Fringe, Now Loom Large for Democratic Candidates | False | By Reid J. Epstein | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-02 | https://www.nytimes.com/2019/05/31/travel/hostels-for-families.html | Looking for Togetherness on Your Family Trip? Try Staying in a Hostel | False | By Elaine Glusac | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-02 | https://www.nytimes.com/2019/05/31/books/review/adam-foulds-dream-sequence.html | â€šÃ„Ã²Dream Sequenceâ€šÃ„Ã´ Is a Novel of Obsessive Celebrity Fandom | False | By Julie Klam | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-23 | https://www.nytimes.com/2019/05/31/books/review/julie-satow-the-plaza-hotel-tina-brown.html | Theater of Dreams: A Tale of Boom and Bust at the Plaza Hotel | False | By Tina Brown | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-02 | https://www.nytimes.com/2019/05/31/nyregion/long-island-sound-harbor-harvest.html | Building a Maritime Highway Across the Long Island Sound | False | By Ira Breskin | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-03 | https://www.nytimes.com/2019/05/31/business/nursing-homes-mortgage-hud.html | $146 Million Default by Nursing Home Chain Leaves U.S. on the Hook | False | By Matthew Goldstein | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-09 | https://www.nytimes.com/2019/05/31/books/review/thomas-harris-cari-mora-best-seller.html | â€šÃ„Ã²Where the Crawdads Singâ€šÃ„Ã´ Still Rules the Fiction List. Over on Nonfiction, Though, Things Are in Flux. | False | By Tina Jordan | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-02 | https://www.nytimes.com/2019/05/31/nyregion/homelessness-shelters.html | Are We Fighting a War on Homelessness? Or a War on the Homeless? | False | By Ginia Bellafante | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-02 | https://www.nytimes.com/2019/05/31/nyregion/belmont-stakes-garden-city-hotel.html | Where the Whoâ€šÃ„Ã´s Who of Horse Racing Celebrate the Belmont Stakes | False | By Alyson Krueger | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-02 | https://www.nytimes.com/2019/05/31/books/review/toni-morrison-cooking-out-1973.html | Reading Toni Morrisonâ€šÃ„Ã´s 1973 Summer Essay â€šÃ„Ã²Cooking Outâ€šÃ„Ã¹ | False | | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-02 | https://www.nytimes.com/2019/05/31/realestate/losing-your-dream-apartment.html | Losing Your Dream Apartment | False | By Kim Velsey | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/health/cannabis-fda-regulate.html | Cannabis Companies Push F.D.A. to Ease Rules on CBD Products | False | By Sheila Kaplan | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-02 | https://www.nytimes.com/2019/05/31/fashion/weddings/a-perfect-recipe-that-took-time-to-brew.html | A Perfect Recipe That Took Time to Brew | False | By Vincent M. Mallozzi | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-02 | https://www.nytimes.com/2019/05/31/business/at-work-everyone-is-in-fact-talking-about-you-all-the-time.html | At Work, Everyone Is in Fact Talking About You All the Time | False | By Megan Greenwell | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-05-31 | https://www.nytimes.com/2019/05/31/opinion/power-asylum-seekers.html | Seeking Refuge, Legally, and Finding Prison | False | By Francisco Cantíâ€šÃ¼ | 2019-07-08 | TX 8-800-006 |
| 2019-05-31 | 2019-06-02 | https://www.nytimes.com/2019/05/31/opinion/sunday/spanish-american-war-power.html | The Rough Ridersâ€šÃ„Ã´ Guide to World Domination | False | By Clay Risen | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-05-31 | https://www.nytimes.com/2019/05/31/business/dealbook/trump-tariff-mexico-immigration.html | DealBook Briefing: Trump Makes a Huge Economic Gamble on Immigration | False | | | TX 8-810-034 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/arts/lithuanian-opera-venice-biennale.html | Their Beach Opera Won at the Biennale. But They Can Hardly Afford It. | False | By Elisabetta Povoledo | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/business/china-list-us-huawei-retaliate.html | China Steps Up Trade War and Plans Blacklist of U.S. Firms | False | By Alexandra Stevenson and Paul Mozur | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/arts/music/new-york-philharmonic-nightcap.html | The Music Nearly Lost to AIDS | False | By Joshua Barone | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/sports/french-open-results.html | 2019 French Open: Upset of No. 2 Karolina Pliskova Opens Up the Womenâ€šÃ„Ã´s Draw Some More | False | By David Waldstein | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/us/missouri-abortion-clinic.html | Missouriâ€šÃ„Ã´s Last Abortion Clinic Can Keep Providing the Procedure, for Now | False | By Sabrina Tavernise | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/business/trade-war-trump.html | How Trumpâ€šÃ„Ã´s Trade War Is Being Fought Around the World | False | By Carlos Tejada and Amie Tsang | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/world/europe/julian-assange-torture-un.html | Julian Assange Is Suffering Psychological Torture, U.N. Expert Says | False | By Nick Cumming-Bruce | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-03 | https://www.nytimes.com/2019/05/31/technology/facebook-disinformation-nancy-pelosi.html | The Week in Tech: Disinformationâ€šÃ„Ã´s Huge Inaction Problem | False | By Jamie Condliffe | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/us/politics/elizabeth-warren-trump.html | Elizabeth Warren Wants Congress to Ensure Presidents Can Be Indicted | False | By Matt Stevens | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/us/california-democratic-party-convention.html | Why You Should Care About the State Democratic Party Convention | False | By Jill Cowan | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/business/trump-economy-tariffs-election.html | Trump Bets the U.S. Economy on Tariffs | False | By Jim Tankersley | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-05-31 | https://www.nytimes.com/2019/05/31/arts/what-to-do-in-new-york.html | What to Do in New York This Weekend | False | By Nicole Herrington | 2019-07-08 | TX 8-800-006 |
| 2019-05-31 | 2019-06-02 | https://www.nytimes.com/2019/05/31/realestate/tony-sopranos-house-for-sale.html | Tony Sopranoâ€šÃ„Ã´s House Hits the Market | False | By Stefanos Chen | 2019-08-07 | TX 8-810-034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/world/europe/rory-stewart-brexit-uk.html | A Latter-Day Lawrence of Arabia Shakes Up Britainâ€šÃ„Ã´s Tories | False | By Ellen Barry | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/world/europe/budapest-boat-accident-danube.html | Flooded Danube Hampers Rescuers After Budapest Boat Accident | False | By Benjamin Novak and Palko Karasz | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/world/asia/trump-mccain-ship.html | Acting Defense Chief Says He Wouldnâ€šÃ„Ã´t Have Hidden McCain Ship | False | By Helene Cooper and Ben Dooley | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-02 | https://www.nytimes.com/2019/05/31/arts/television/yvonne-strahovski-handmaids-tale.html | Yvonne Strahovski Reveals Her Monstrous Side | False | By Kathryn Shattuck | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/arts/television/nos4a2-joe-hill-amc.html | With â€šÃ„Ã²NOS4A2â€šÃ„Ã´ Joe Hill Finally Sinks His Teeth Into TV | False | By Austin Considine | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-02 | https://www.nytimes.com/2019/05/31/arts/design/native-american-women-art.html | The Hand of Native American Women, Visible at Last | False | By Tess Thackara | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-02 | https://www.nytimes.com/2019/05/31/movies/fox-and-his-friends-fassbinder.html | â€šÃ„Ã²Fox and His Friendsâ€šÃ„Ã´: Fassbinderâ€šÃ„Ã´s Tale of Bad Romance | False | By J. Hoberman | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-02 | https://www.nytimes.com/2019/05/31/opinion/sunday/life-after-death.html | Surviving the Death of My Son After the Death of My Faith | False | By Amber Scorah | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-02 | https://www.nytimes.com/2019/05/31/books/review/how-to-build-boat-jonathan-gornall.html | Sea of Love: A Father, His Daughter and the Boat He Made for Her | False | By Paul Begala | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-05 | https://www.nytimes.com/2019/05/31/dining/pride-recipes-cake.html | What to Cook This Weekend | False | By Sam Sifton | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-02 | https://www.nytimes.com/2019/05/31/style/yoga-instagram-alex-auder.html | Yogaâ€šÃ„Ã´s Instagram Provocateur | False | By Katherine Rosman | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-02 | https://www.nytimes.com/2019/05/31/business/reid-hoffman-linkedin-corner-office.html | Reid Hoffman: â€šÃ„Ã²You Canâ€šÃ„Ã´t Just Sit on the Sidelinesâ€šÃ„Ã´ | False | By David Gelles | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/climate/trump-ethanol-fuel-ban.html | Trump Administration Lifts Ethanol-Fuel Ban That Was Meant to Cut Smog | False | By Coral Davenport | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-18 | https://www.nytimes.com/2019/05/31/health/screen-time-mental-health-screenome.html | â€šÃ„Ã²Screen Timeâ€šÃ„Ã´ Is Over | False | By Benedict Carey | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-02 | https://www.nytimes.com/2019/05/31/books/review/creature-from-the-black-lagoon-lady-mallory-omeara.html | The Woman Behind the Creature From the Black Lagoon | False | By J. D. Biersdorfer | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-02 | https://www.nytimes.com/2019/05/31/books/review/matt-lee-ted-lee-hotbox.html | Hotbox is the â€šÃ„Ã²Kitchen Confidentialâ€šÃ„Ã´ of the Big-Ticket Catering World | False | By Charlotte Druckman | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-02 | https://www.nytimes.com/2019/05/31/opinion/census-citizenship-question-supreme-court-travel-ban.html | Will the Legitimacy of the Supreme Court Survive the Census Case? | False | By Joshua A. Geltzer | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-03 | https://www.nytimes.com/2019/05/31/arts/music/playlist-cardi-b-rosalia-katy-perry.html | The Playlist: Cardi B Is Stressed, and 13 More New Songs | False | By Jon Pareles, Jon Caramanica, Giovanni Russonello and Caryn Ganz | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-02 | https://www.nytimes.com/2019/05/31/theater/mueller-report-reading-taylor-mac.html | The Mueller Report Will Be Read Live This Weekend | False | By Gabe Cohn | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/sports/kyle-lowry-raptors-warriors.html | With Just 7 Points, Kyle Lowry Was Still the Raptorsâ€šÃ„Ã´ Steadying Force | False | By Scott Cacciola | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-02 | https://www.nytimes.com/2019/05/31/books/review/catalogue-of-shipwrecked-books-edward-wilson-lee-columbus.html | Columbus Dreamed of a New World. His Son Found One in Books. | False | By Irina Dumitrescu | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/arts/music/new-york-philharmonic-review.html | Review: The Searing Power of an AIDS Symphony | False | By Anthony Tommasini | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-02 | https://www.nytimes.com/2019/05/31/style/kodi-smit-mcphee-x-men-dark-phoenix.html | Kodi Smit-McPhee, a Star of â€šÃ„Ã²X Men: Dark Phoenixâ€šÃ„Ã´ Has Real-Life Battles | False | By Alex Hawgood | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/realestate/rent-here-and-eat-well.html | Rent Here and Eat Well | False | By C. J. Hughes | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/your-money/home-buyers-see-signs-of-relief-this-spring.html | Home Buyers See Signs of Relief This Spring | False | By Ann Carrns | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/books/review/hollywoods-greatest-year-brian-raftery.html | Why 1999 Was Hollywoodâ€šÃ„Ã´s Greatest Year | False | By David Friend | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/science/nasa-moon.html | NASA Hires 3 Companies for Moon Science Deliveries | False | By Kenneth Chang | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/arts/design/jacques-marchais-museum.html | A Tibetan Collection Fights a Battle That Small Museums Often Face | False | By Sophie Haigney | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-02 | https://www.nytimes.com/2019/05/31/books/review/kate-mulgrew-how-to-forget-lorene-cary-ladysitting.html | Kate Mulgrew and Lorene Cary Recall Losing Their Loved Ones | False | By Dan Marshall | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-03 | https://www.nytimes.com/2019/05/31/sports/basketball/brandon-armstrong-max-peranidze.html | It Takes Real Skills to Be a Fake Stephen Curry | False | By Sopan Deb | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-05 | https://www.nytimes.com/2019/05/31/dining/my-new-favorite-herb.html | My New Favorite Herb | False | By Emily Weinstein | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/upshot/mexico-usa-tariffs-trade.html | The New Tariffs Against Mexico Signal the U.S. Isnâ€šÃ„Ã´t a Reliable Negotiating Partner | False | By Neil Irwin | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/world/asia/Kim-Yong-chol-execution-north-korea.html | North Korean Negotiatorâ€šÃ„Ã´s Downfall Was Sealed When Trump-Kim Summit Collapsed | False | By Choe Sang-Hun and Edward Wong | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-02 | https://www.nytimes.com/2019/05/31/books/review/robert-morrison-regency-years.html | Jane Austen Writes, Napoleon Fights and Britain Becomes Modern | False | By Miranda Seymour | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-05 | https://www.nytimes.com/2019/05/31/dining/lentil-salad-recipe.html | Lentil Salad Saves the Picnic | False | By David Tanis | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-02 | https://www.nytimes.com/2019/05/31/books/review/supernavigators-david-barrie.html | Exploring the Animal â€šÃ„Ã²Supernavigatorsâ€šÃ„Ã´ That Can Fly 56,000 Miles a Year | False | By Frans de Waal | 2019-08-07 | TX 8-810-034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-31 | 2019-06-02 | https://www.nytimes.com/2019/05/31/books/review/balanchine-cunningham-dance.html | Balanchine and Cunningham: The Titans of 20th-Century Dance | False | By Helen Shaw | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/arts/design/art-festival-is-welcome-but-not-the-huge-crowds.html | Art Festival Is Welcome, but Not the Huge Crowds | False | By Helene Stapinski | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-02 | https://www.nytimes.com/2019/05/31/obituaries/virginia-zabriskie-dead.html | Virginia Zabriskie, 91, Art Dealer Who Promoted the Overlooked, Dies | False | By Roberta Smith | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/world/americas/mexico-trump-tariffs-migrants.html | What Confrontation? Mexico Seeks a Compromise With Trump | False | By Kirk Semple | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-04 | https://www.nytimes.com/2019/05/31/health/thirst-brain-drinking.html | Why Gulping Down a Cold Drink Feels So Rewarding | False | By Veronique Greenwood | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-05 | https://www.nytimes.com/2019/05/31/dining/easy-custard-recipe.html | Custard Sheds a Few Layers | False | By Melissa Clark | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/world/asia/patrick-shanahan-china-trade.html | Acting Defense Chief Tries to Cool Hostilities With China as Trade War Heats Up | False | By Helene Cooper | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/arts/dance/twyla-tharp-review.html | Review: Twyla Tharpâ€™s Enduring â€˜You Can Have It Allâ€™ Vision | False | By Brian Seibert | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/us/politics/barr-mueller-team.html | Barr Escalates Criticism of Mueller Team and Defends Trump | False | By Katie Benner | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-02 | https://www.nytimes.com/2019/05/31/business/passengers-drivers-pay-uber-lyft.html | Passengers May Pay a Lot More. Drivers Wonâ€™t Accept Much Less. | False | By Austan Goolsbee | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-02 | https://www.nytimes.com/2019/05/31/t-magazine/tschabalala-self-artist-studio.html | An Artist on Paying Homage to Harlem, and Using Found Fabrics in Paintings | False | By Anna Furman | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/business/mexico-tariffs-donald-trump.html | Trumpâ€™s Tariff Threat Sends Mexico, Lawmakers and Businesses Scrambling | False | By Ana Swanson | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/nyregion/missing-mom-connecticut-jennifer-dulos.html | Mystery in a Wealthy Town: She Dropped Off Her Children, Then Went Missing | False | By Michael Gold | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/obituaries/everett-raymond-kinstler-dead.html | Everett Raymond Kinstler, Prolific Portraitist, Dies at 92 | False | By Neil Genzlinger | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-05 | https://www.nytimes.com/2019/05/31/arts/design/harry-potter-e-books-journey-through.html | Harry Potter E-Books Offer Hogwarts Lessons for All | False | By Roslyn Sulcas | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/arts/television/good-omens-review.html | Review: In â€˜Good Omens,â€™ Angel and Demon Try to Save the World | False | By Mike Hale | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/world/europe/northern-ireland-abortion-boycott-filming.html | Abortion Rights Groups See Northern Irelandâ€™s Film Industry as Boycott Target | False | By Ed Oâ€™Â Loughlin and Megan Specia | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-07 | https://www.nytimes.com/2019/05/31/books/national-spelling-bee.html | What to Watch and Read if Youâ€™re Still Talking About the National Spelling Bee | False | By ConcepciÃ³nÂ de LeÃ³n | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/opinion/letters/presidential-power-trump.html | Curbing Presidential Power, After Trump | False | | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-03 | https://www.nytimes.com/2019/05/31/arts/music/baltimore-symphony-cancels-summer-season.html | Baltimore Symphony Musicians Are â€˜Stunnedâ€™ After Concerts Are Canceled | False | By Michael Cooper | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-03 | https://www.nytimes.com/2019/05/31/arts/dance/city-ballet-midsummer-nights-dream.html | Some Enchanted Ending: Debuts and Other Spectacular Feats at City Ballet | False | By Gia Kourlas | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/us/spelling-bee-winners-dallas.html | 3 of This Yearâ€™s Spelling Bee Winners Are Friends From Dallas | False | By Sarah Mervosh | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/your-money/donor-advised-funds-charitable-giving-lawsuit.html | Lawsuit Could Cool a Fast-Growing Way of Giving to Charities | False | By Paul Sullivan | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/movies/richard-madden-rocketman.html | Itâ€™s Going Great for Richard Madden. Thatâ€™s What Worries Him | False | By Kyle Buchanan | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/opinion/motherhood-sessions-kids-podcast.html | On Motherhood and â€˜This One Thing That People Donâ€™t Shareâ€™ | False | By Michelle Goldberg | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-02 | https://www.nytimes.com/2019/05/31/sports/nhl-concussions-hockey-boogaard.html | The N.F.L. Has Been Consumed by the Concussion Issue. Why Hasnâ€™t the N.H.L.? | False | By John Branch | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/world/canada/basketball-toronto-raptors-nba.html | A Basketball Homecoming for Canada | False | By Scott Cacciola | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/podcasts/the-guests-youve-met-before.html | The Guests Youâ€™ve Met Before | False | By Michael Barbaro | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/opinion/letters/abortion-births.html | Choosing Whether or Not to Have a Baby | False | | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-03 | https://www.nytimes.com/2019/05/31/arts/design/richard-prince-marijuana.html | Richard Prince and the New Meaning of High Art | False | By Thomas Fuller | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-03 | https://www.nytimes.com/2019/05/31/arts/television/david-letterman-netflix.html | David Letterman 2.0, the Non-Ironic Version | False | By Jason Zinoman | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-03 | https://www.nytimes.com/2019/05/31/theater/sarah-silverman-musical-atlantic-theater-company.html | Sarah Silverman Has Written a Musical | False | By Peter Libbey | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/sports/french-open-roger-federer-rafael-nadal.html | Itâ€™s More Than Nostalgia for Roger Federer at the French Open | False | By Christopher Clarey | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/climate/farmers-flooding-food-prices.html | Floods and Trumpâ€™s Trade War Create an Uncertain Year for Farmers | False | By Christopher Flavelle | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/briefing/trade-missouri-spelling-bee.html | Trade, Missouri, Spelling Bee: Your Friday Evening Briefing | False | By Remy Tumin and Marcus Payadue | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/us/virginia-beach-shooting.html | 12 Killed in Rampage at Municipal Center in Virginia | False | By Kate Andrews, Christopher Mele and John Eligon | 2019-08-07 | TX 8-810-034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/world/pompeo-bilderberg-meeting.html | Secretive Bilderberg Meeting Draws Pompeo and Kushner | False | By Edward Wong and Alan Yuhas | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/us/opioid-children-addiction.html | â€˜Become My Mom Againâ€™â€™: What Itâ€™s Like to Grow Up Amid the Opioid Crisis | False | By Dan Levin | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/us/politics/trump-reelection-campaign-2020.html | Trump to Kick Off His Re-election Campaign on June 18 in Orlando | False | By Annie Karni and Maggie Haberman | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/obituaries/marc-okkonen-dead.html | Marc Okkonen, Baseball Maven of a Sartorial Bent, Dies at 85 | False | By Richard Sandomir | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/opinion/france-paris-trump-hope.html | The Lessons of Paris and the Violence of Hope | False | By Roger Cohen | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/technology/china-trade-unreliable-entities.html | As China Takes Aim, Silicon Valley Braces for Pain | False | By David Streitfeld and Don Clark | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/us/border-tariffs-trump-immigration.html | Trump Threatens Tariffs on Mexico. Have Any of His Immigration Measures Worked? | False | By Miriam Jordan | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/nyregion/ny-gravity-knife-law.html | The â€˜Gravity Knifeâ€™ Led to Thousands of Questionable Arrests. Now Itâ€™s Legal. | False | By Jesse McKinley | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/opinion/new-orleans-floods-levees.html | When the Levees Break Again | False | By Andy Horowitz | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/sports/memorial-tournament-bud-cauley-makes-a-stunning-comeback-1-year-after-an-alarming-car-crash.html | Memorial Tournament: Bud Cauley Makes a Stunning Comeback 1 Year After an Alarming Car Crash | False | By Karen Crouse | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/nyregion/aoc-bartender-alexandria-ocasio-cortez.html | Ocasio-Cortez Went Back to Bartending. Slogans Were Served. | False | By Vivian Wang | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/obituaries/frank-lucas-dead.html | Frank Lucas Dies at 88; Drug Kingpin Depicted in â€˜American Gangsterâ€™ | False | By Robert D. McFadden | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-03 | https://www.nytimes.com/2019/05/31/obituaries/dr-lasalle-d-leffall-jr-dead.html | LaSalle Leffall Jr., 89, Dies; Cancer Societyâ€™s First Black Leader | False | By Sam Roberts | 2019-08-07 | TX 8-810-034 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/sports/red-sox-yankees.html | Yankees Keep Rolling, Right Over the Red Sox | False | By Tyler Kepner | 2019-08-07 | TX 8-810-034 |
| 2019-06-01 | 2019-06-01 | https://www.nytimes.com/2019/05/31/us/unc-childrens-hospital-investigation.html | North Carolina to Investigate After Concerns Raised at Childrenâ€™s Hospital | False | By Ellen Gabler | 2019-08-07 | TX 8-810-034 |
| 2019-06-01 | 2019-06-01 | https://www.nytimes.com/2019/05/31/us/politics/trump-border-threats.html | A New Threat From Trump and Old Questions About Its Effectiveness | False | By Peter Baker | 2019-08-07 | TX 8-810-034 |
| 2019-06-01 | 2019-06-01 | https://www.nytimes.com/2019/05/31/us/spellpundit-scripps-spelling-bee.html | There Are 472,000 Words in the Dictionary. For the Spelling Bee, That May Not Be Enough. | False | By Amy Harmon and Alan Blinder | 2019-08-07 | TX 8-810-034 |
| 2019-06-01 | 2019-05-31 | https://www.nytimes.com/2019/05/31/sports/french-open-what-to-watch.html | What to Watch Today at the French Open | False | By Ben Rothenberg | 2019-07-08 | TX 8-800-006 |
| 2019-06-01 | 2019-06-01 | https://www.nytimes.com/2019/05/31/opinion/average-child.html | Letâ€™s Hear It for the Average Child | False | By Margaret Renkl | 2019-08-07 | TX 8-810-034 |
| 2019-06-01 | 2019-06-01 | https://www.nytimes.com/2019/05/31/us/army-corps-engineers-midwest-floods.html | Army Corps Under Fire: In a Flood, It Released More Water | False | By Manny Fernandez and John Schwartz | 2019-08-07 | TX 8-810-034 |
| 2019-06-01 | 2019-06-02 | https://www.nytimes.com/2019/05/31/us/politics/flynn-kislyak-wiretap.html | Justice Dept. Keeps Wiretaps Secret in Flynn Case, Rejecting Judgeâ€™s Order | False | By Adam Goldman | 2019-08-07 | TX 8-810-034 |
| 2019-06-01 | 2019-06-01 | https://www.nytimes.com/2019/05/31/opinion/sohrab-ahmari-conservative.html | The High Church of the Low Blow | False | By Bret Stephens | 2019-08-07 | TX 8-810-034 |
| 2019-06-01 | 2019-06-01 | https://www.nytimes.com/2019/05/31/business/trump-arthur-laffer-medal-of-freedom.html | Trump to Give Arthur Laffer, Tax-Cut Champion, the Presidential Medal of Freedom | False | By Jim Tankersley | 2019-08-07 | TX 8-810-034 |
| 2019-06-01 | 2019-06-01 | https://www.nytimes.com/2019/05/31/business/google-antitrust-justice-department.html | Justice Dept. Explores Google Antitrust Case | False | By Cecilia Kang, Katie Benner and Jack Nicas | 2019-08-07 | TX 8-810-034 |
| 2019-06-01 | 2019-06-02 | https://www.nytimes.com/2019/05/31/us/nsa-baltimore-ransomware.html | N.S.A. Denies Its Cyberweapon Was Used in Baltimore Attack, Congressman Says | False | By Scott Shane and Nicole Perlroth | 2019-08-07 | TX 8-810-034 |
| 2019-06-01 | 2019-06-01 | https://www.nytimes.com/2019/06/01/pageoneplus/corrections-june-1-2019.html | Corrections: June 1, 2019 | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-01 | 2019-06-01 | https://www.nytimes.com/2019/05/31/us/el-paso-border-overcrowding.html | El Paso Immigration Center Is Dangerously Overcrowded, Inspector General Warns | False | By Mihir Zaveri | 2019-08-07 | TX 8-810-034 |
| 2019-06-01 | 2019-06-01 | https://www.nytimes.com/2019/05/31/business/trump-india-trade.html | Trump Administration Strips India of Special Trade Status | False | By Ana Swanson and Vindu Goel | 2019-08-07 | TX 8-810-034 |
| 2019-06-01 | 2019-06-01 | https://www.nytimes.com/2019/05/31/todayspaper/quotation-of-the-day/push-to-end-penalties-for-oldest-profession.html | Quotation of the Day: Push to End Penalties for Oldest Profession | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-01 | 2019-06-01 | https://www.nytimes.com/2019/05/31/arts/television/jussie-smollett-kim-foxx-files.html | Prosecutors, Wary of Appearances, Deliberated On How to Explain Smollett Decision | False | By Julia Jacobs | 2019-08-07 | TX 8-810-034 |
| 2019-06-01 | 2019-06-01 | https://www.nytimes.com/2019/06/01/arts/television/whats-on-tv-saturday-ask-dr-ruth-and-bad-times-at-the-el-royale.html | Whatâ€™s on TV Saturday: â€˜Ask Dr. Ruthâ€™ and â€˜Bad Times at the El Royaleâ€™ | False | By Jaclyn Peiser | 2019-08-07 | TX 8-810-034 |
| 2019-06-01 | 2019-06-02 | https://www.nytimes.com/2019/06/01/arts/the-week-in-arts-idris-elba-revives-luther-margaret-thatcher-sees-the-queen.html | The Week in Arts: Idris Elba Revives Luther; Margaret Thatcher Sees the Queen | False | By The New York Times | 2019-08-07 | TX 8-810-034 |
| 2019-06-01 | 2019-06-01 | https://www.nytimes.com/2019/06/01/world/europe/balkans-protests-montenegro-serbia-bosnia-albania.html | â€˜Balkan Springâ€™ Turns to Summer, and Hopes for Change Dim | False | By Marc Santora | 2019-08-07 | TX 8-810-034 |
| 2019-06-01 | 2019-06-02 | https://www.nytimes.com/2019/06/01/world/africa/central-african-republic-doctor-bangui.html | The Doctor Who Stayed Behind to Save Babies in His Long-Suffering Homeland | False | By Dionne Searcey and Ashley Gilbertson | 2019-08-07 | TX 8-810-034 |
| 2019-06-01 | 2019-06-02 | https://www.nytimes.com/2019/06/01/us/politics/fact-check-elizabeth-warren-campaign.html | Fact-Checking Elizabeth Warren on the Campaign Trail | False | By Linda Qiu | 2019-08-07 | TX 8-810-034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-06-01 | 2019-06-09 | https://www.nytimes.com/2019/06/01/books/review/elizabeth-gilbert-city-of-girls.html | Elizabeth Gilbertâ€™â€™â€™â€™City of Girlsâ€™â€™â€™ Delivers a Love-and Booze-Filled Romp Through 1940s New York | False | By David Gates | 2019-08-07 | TX 8-810-034 |
| 2019-06-01 | 2019-06-02 | https://www.nytimes.com/2019/06/01/realestate/how-to-avoid-a-rent-increase.html | How Can I Avoid a Rent Increase? | False | By Ronda Kaysen | 2019-08-07 | TX 8-810-034 |
| 2019-06-01 | 2019-06-01 | https://www.nytimes.com/2019/06/01/sports/liverpool-tottenham-champions-league-preview.html | Champions League Final Preview: Liverpool or Tottenham? | False | By Rory Smith | 2019-08-07 | TX 8-810-034 |
| 2019-06-01 | 2019-06-02 | https://www.nytimes.com/2019/06/01/us/matt-bevin-kentucky.html | In the Kentucky Governorâ€™â€™â€™s Race, Itâ€™â€™â€™s an Unpopular Man vs. an Unpopular Party | False | By Campbell Robertson | 2019-08-07 | TX 8-810-034 |
| 2019-06-01 | 2019-06-02 | https://www.nytimes.com/2019/06/01/us/fake-saudi-prince-anthony-gignac.html | Man Who Posed as Saudi Prince and Defrauded Investors Out of $8 Million Is Sent to Prison | False | By Liam Stack | 2019-08-07 | TX 8-810-034 |
| 2019-06-01 | 2019-06-02 | https://www.nytimes.com/2019/06/01/travel/hotel-review-kartrite-restort-indoor-waterpark-ny.html | Hotel Review: Kartrite Resort & Indoor Waterpark, Monticello, N.Y. | False | By Elisabeth Goodridge | 2019-08-07 | TX 8-810-034 |
| 2019-06-01 | 2019-06-02 | https://www.nytimes.com/2019/06/01/arts/11-of-our-best-weekend-reads.html | 11 of Our Best Weekend Reads | False | By Kaly Soto | 2019-08-07 | TX 8-810-034 |
| 2019-06-01 | 2019-06-02 | https://www.nytimes.com/2019/06/01/travel/what-kenan-thompson-cant-travel-without.html | What Kenan Thompson Canâ€™â€™â€™t Travel Without | False | By Nell McShane Wulfhart | 2019-08-07 | TX 8-810-034 |
| 2019-06-01 | 2019-06-02 | https://www.nytimes.com/2019/06/01/business/economy/trump-trade-tariffs-mexico-cost.html | As Trade War Spreads to Mexico, Companies Lose a Safe Harbor | False | By Ben Casselman | 2019-08-07 | TX 8-810-034 |
| 2019-06-01 | 2019-06-04 | https://www.nytimes.com/2019/06/01/science/starlink-spacex-astronomers.html | After SpaceX Starlink Launch, a Fear of Satellites That Outnumber All Visible Stars | False | By Shannon Hall | 2019-08-07 | TX 8-810-034 |
| 2019-06-01 | 2019-06-02 | https://www.nytimes.com/2019/06/01/magazine/5-writers-on-the-summers-they-will-never-forget.html | 5 Writers on the Summers They Will Never Forget | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-01 | 2019-06-02 | https://www.nytimes.com/2019/06/01/fashion/weddings/with-the-blessing-of-a-power-ranger.html | With the Blessing of a Power Ranger | False | By Vincent M. Mallozzi | 2019-08-07 | TX 8-810-034 |
| 2019-06-01 | 2019-06-02 | https://www.nytimes.com/2019/06/01/fashion/weddings/a-leap-of-faith-for-two-scholars-of-theology.html | A â€™â€™Leap of Faithâ€™â€™ for Two Scholars of Theology | False | By Vincent M. Mallozzi | 2019-08-07 | TX 8-810-034 |
| 2019-06-01 | 2019-06-02 | https://www.nytimes.com/2019/06/01/style/bridget-moynahan.html | A Golf Lesson With Bridget Moynahan | False | By Joanne Kaufman | 2019-08-07 | TX 8-810-034 |
| 2019-06-01 | 2019-06-16 | https://www.nytimes.com/2019/06/01/fashion/weddings/a-conversation-with-the-queen-of-cake.html | A Conversation With the â€™â€™Queen of Cakeâ€™â€™ | False | By Alix Strauss | 2019-08-07 | TX 8-810-034 |
| 2019-06-01 | 2019-06-02 | https://www.nytimes.com/2019/06/01/style/ivanka-trump-jared-kushner-paparazzi-daily-mail.html | The Paparazzi Staked Outside Ivanka Trump and Jared Kushnerâ€™â€™s D.C. Home | False | By Shawn McCreesh | 2019-08-07 | TX 8-810-034 |
| 2019-06-01 | 2019-06-02 | https://www.nytimes.com/2019/06/01/world/europe/pope-francis-romania.html | Pope Francis Seeks to Mend Open Wounds With Orthodox Church in Romania | False | By Jason Horowitz and Kit Gillet | 2019-08-07 | TX 8-810-034 |
| 2019-06-01 | 2019-06-02 | https://www.nytimes.com/2019/06/01/world/middleeast/netanyahu-israel-election.html | Is This the End for Netanyahu? | False | By Ronen Bergman | 2019-08-07 | TX 8-810-034 |
| 2019-06-01 | 2019-06-02 | https://www.nytimes.com/2019/06/01/sports/fan-hit-foul-ball-almora.html | A Foul Ball, an Injured Little Girl and Another Cycle of Anguish | False | By Billy Witz | 2019-08-07 | TX 8-810-034 |
| 2019-06-01 | 2019-06-02 | https://www.nytimes.com/2019/06/01/health/breast-cancer-drug-ribociclib.html | A Drug Prolonged Life in Younger Women With Advanced Breast Cancer | False | By Denise Grady | 2019-08-07 | TX 8-810-034 |
| 2019-06-01 | 2019-06-02 | https://www.nytimes.com/2019/06/01/sports/soccer/jose-antonio-reyes-dead.html | Josâ€™Ã© Antonio Reyes, Former Arsenal Player, Dies in Car Crash at 35 | False | By Raphael Minder and Palko Karasz | 2019-08-07 | TX 8-810-034 |
| 2019-06-01 | 2019-06-02 | https://www.nytimes.com/2019/06/01/world/europe/philip-green-katie-surridge.html | Philip Green, U.K. Fashion Mogul, Charged With Assault in U.S. in Groping Case | False | By Palko Karasz | 2019-08-07 | TX 8-810-034 |
| 2019-06-01 | 2019-06-02 | https://www.nytimes.com/2019/06/01/us/politics/2020-democratic-primaries.html | â€™â€™You Donâ€™â€™t Have to Be in Des Moines.â€™â€™ Democrats Expand Primary Map, Spurred by Social Media. | False | By Jonathan Martin | 2019-08-07 | TX 8-810-034 |
| 2019-06-01 | 2019-06-02 | https://www.nytimes.com/2019/06/01/us/dewayne-craddock-virginia.html | Suspect in Virginia Beach Shooting Was a Longtime City Employee | False | By Serge F. Kovaleski | 2019-08-07 | TX 8-810-034 |
| 2019-06-01 | 2019-06-02 | https://www.nytimes.com/2019/06/01/business/what-goods-come-from-mexico.html | What Are Mexicoâ€™â€™s Biggest Exports to the United States? | False | By Tiffany Hsu | 2019-08-07 | TX 8-810-034 |
| 2019-06-01 | 2019-06-02 | https://www.nytimes.com/2019/06/01/us/virginia-beach-shooting.html | Virginia Beach Shooting: A City Grieves Its Workers a Day After Horror | False | By Alan Blinder, Glenn Thrush and Sandra E. Garcia | 2019-08-07 | TX 8-810-034 |
| 2019-06-01 | 2019-06-02 | https://www.nytimes.com/2019/06/01/sports/mumphery-lawsuit-michigan-settlement.html | Former N.F.L. Player Keith Mumphery, After Settling Lawsuit, Plots a Comeback | False | By Michael Powell | 2019-08-07 | TX 8-810-034 |
| 2019-06-01 | 2019-06-05 | https://www.nytimes.com/2019/06/01/admin/summer-baking-bucket-list.html | Summer Baking Bucket List | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-01 | 2019-06-02 | https://www.nytimes.com/2019/06/01/opinion/sunday/shooting-laws-guns.html | A Gun Killed My Son. So Why Do I Want to Own One? | False | By Gregory Gibson | 2019-08-07 | TX 8-810-034 |
| 2019-06-01 | 2019-06-02 | https://www.nytimes.com/2019/06/01/sports/french-open-naomi-osaka-serena-williams.html | 2019 French Open: Serena Williams and Naomi Osaka Lose in the Third Round | False | By Christopher Clarey | 2019-08-07 | TX 8-810-034 |
| 2019-06-01 | 2019-06-02 | https://www.nytimes.com/2019/06/01/world/asia/rescuers-search-for-eight-climbers-on-indian-peak.html | Rescuers Search for Eight Climbers on Indian Peak | False | By Agence France-Presse | 2019-08-07 | TX 8-810-034 |
| 2019-06-01 | 2019-06-02 | https://www.nytimes.com/2019/06/01/us/politics/congress-guantanamo-medical-care.html | Congress Weighs Whether to Allow Guantáâ€™šÃ¡namo Prisoners to Travel to the U.S. for Medical Care | False | By Carol Rosenberg | 2019-08-07 | TX 8-810-034 |
| 2019-06-01 | 2019-06-01 | https://www.nytimes.com/2019/06/01/opinion/power-is-myth.html | The Myth That Defines Our Age | False | By Virgil Abloh | 2019-08-07 | TX 8-810-034 |
| 2019-06-01 | 2019-06-02 | https://www.nytimes.com/2019/06/01/sports/french-open-results.html | Breakthroughs Are Not Just for the Young at the French Open | False | By David Waldstein | 2019-08-07 | TX 8-810-034 |
| 2019-06-01 | 2019-06-02 | https://www.nytimes.com/2019/06/01/world/canada/vancouver-china-murder.html | A Tale of Murder, Revenge and a Canadian Immigrant Dream Gone Wrong | False | By Dan Bilefsky | 2019-08-07 | TX 8-810-034 |
| 2019-06-01 | 2019-06-02 | https://www.nytimes.com/2019/06/01/us/politics/trump-middle-east-peace-israel.html | Trumpâ€™â€™s Middle East Peace Plan Faces a Crossroads After Coalition Talks in Israel Crumble | False | By Mark Landler | 2019-08-07 | TX 8-810-034 |
| 2019-06-01 | 2019-06-02 | https://www.nytimes.com/2019/06/01/world/americas/immigration-guatemala-homeland-security.html | U.S. Promises Security Aid, but No Funds, to Guatemala to Curb Migration | False | By Zolan Kanno-Youngs | 2019-08-07 | TX 8-810-034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-06-01 | 2019-06-02 | https://www.nytimes.com/2019/06/01/us/virginia-shooting-victims.html | Who Were the 12 Victims in the Shooting in Virginia Beach? | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-01 | 2019-06-02 | https://www.nytimes.com/2019/06/01/opinion/letters/museums-charities-tainted-money.html | Good Causes and Bad Money | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-01 | 2019-06-02 | https://www.nytimes.com/2019/06/01/arts/music/an-aids-symphony-the-week-in-classical-music.html | An AIDS Symphony: The Week in Classical Music | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-01 | 2019-06-02 | https://www.nytimes.com/2019/06/01/business/boeing-737-max-crash.html | Boeing Built Deadly Assumptions Into 737 Max, Blind to a Late Design Change | False | By Jack Nicas, Natalie Kitroeff, David Gelles and James Glanz | 2019-08-07 | TX 8-810-034 |
| 2019-06-01 | 2019-06-01 | https://www.nytimes.com/2019/06/01/sports/liverpool-tottenham-champions-league.html | Scoring Early and Late, Liverpool Wins Sixth Champions League Title | False | By Rory Smith | 2019-08-07 | TX 8-810-034 |
| 2019-06-01 | 2019-06-02 | https://www.nytimes.com/2019/06/01/opinion/sunday/poetry-letitia-landon.html | The Cautionary Tale of the â€šÃ„Â²Female Byronâ€šÃ„Â´ | False | By Lucasta Miller | 2019-08-07 | TX 8-810-034 |
| 2019-06-01 | 2019-06-02 | https://www.nytimes.com/2019/06/01/opinion/sunday/worlds-oldest-millennial.html | I Am the Worldâ€šÃ„Â´s Oldest Millennial | False | By Kaitlyn Greenidge | 2019-08-07 | TX 8-810-034 |
| 2019-06-01 | 2019-06-02 | https://www.nytimes.com/2019/06/01/business/family-dollar-tree-alcohol.html | Family Dollar Plans to Sell Alcohol at 1,000 Stores | False | By Derrick Bryson Taylor | 2019-08-07 | TX 8-810-034 |
| 2019-06-01 | 2019-06-02 | https://www.nytimes.com/2019/06/01/opinion/sunday/dowd-robert-mueller-william-barr.html | Lowering the Barr | False | By Maureen Dowd | 2019-08-07 | TX 8-810-034 |
| 2019-06-01 | 2019-06-02 | https://www.nytimes.com/2019/06/01/world/asia/trump-india-modi-trade.html | Modiâ€šÃ„Â´s Problems at Home Overshadow Trumpâ€šÃ„Â´s Latest Trade Threat to India | False | By Vindu Goel | 2019-08-07 | TX 8-810-034 |
| 2019-06-01 | 2019-06-02 | https://www.nytimes.com/2019/06/01/opinion/sunday/t-mobile-sprint-merger-antitrust.html | Stop Creating Corporate Goliaths | False | By The Editorial Board | 2019-08-07 | TX 8-810-034 |
| 2019-06-01 | 2019-06-02 | https://www.nytimes.com/2019/06/01/opinion/sunday/politics-compromise-winner-take-all.html | Politics Is Not Total War | False | By Peter Wehner | 2019-08-07 | TX 8-810-034 |
| 2019-06-01 | 2019-06-02 | https://www.nytimes.com/2019/06/01/opinion/sunday/aphorisms.html | Why Isnâ€šÃ„Â´t Instagram More Witty? | False | By Jessa Crispin | 2019-08-07 | TX 8-810-034 |
| 2019-06-01 | 2019-06-02 | https://www.nytimes.com/2019/06/01/opinion/sunday/gay-pride-drag.html | Everything a Drag Queen Taught Me About Parenthood | False | By Corvette Hunt | 2019-08-07 | TX 8-810-034 |
| 2019-06-01 | 2019-06-02 | https://www.nytimes.com/2019/06/01/opinion/sunday/whatsapp-immigrant-family.html | 8 Siblings. 4 Time Zones. One WhatsApp Group. | False | By Maeve Higgins | 2019-08-07 | TX 8-810-034 |
| 2019-06-01 | 2019-06-02 | https://www.nytimes.com/2019/06/01/opinion/sunday/tiananmen-square-protest.html | When China Massacred Its Own People | False | By Nicholas Kristof | 2019-08-07 | TX 8-810-034 |
| 2019-06-01 | 2019-06-02 | https://www.nytimes.com/2019/06/01/opinion/sunday/clarence-thomas-abortion.html | Clarence Thomasâ€šÃ„Â´s Dangerous Idea | False | By Ross Douthat | 2019-08-07 | TX 8-810-034 |
| 2019-06-01 | 2019-06-02 | https://www.nytimes.com/2019/06/01/opinion/sunday/mount-everest-climbers-death-traffic.html | Itâ€šÃ„Â´s Time to Tackle the Traffic Problems on Mount Everest | False | By The Editorial Board | 2019-08-07 | TX 8-810-034 |
| 2019-06-01 | 2019-06-02 | https://www.nytimes.com/2019/06/01/opinion/sunday/music-economics-alan-krueger.html | The Economics of Rihannaâ€šÃ„Â´s Superstardom | False | By Alan B. Krueger | 2019-08-07 | TX 8-810-034 |
| 2019-06-01 | 2019-06-02 | https://www.nytimes.com/2019/06/01/opinion/sunday/tiananmen-protests-china-wang-dan.html | What I Learned Leading the Tiananmen Protests | False | By Wang Dan | 2019-08-07 | TX 8-810-034 |
| 2019-06-01 | 2019-06-02 | https://www.nytimes.com/2019/06/01/business/twitter-china-tiananmen.html | Twitter Takes Down Accounts of China Dissidents Ahead of Tiananmen Anniversary | False | By Paul Mozur | 2019-08-07 | TX 8-810-034 |
| 2019-06-01 | 2019-06-02 | https://www.nytimes.com/2019/06/01/us/politics/trump-mexico-tariffs.html | Trump Is Said to Have Overruled Kushner and Other Aides in Threatening Mexico With Tariffs | False | By Ana Swanson, Maggie Haberman and Alan Rappeport | 2019-08-07 | TX 8-810-034 |
| 2019-06-01 | 2019-06-02 | https://www.nytimes.com/2019/06/01/opinion/sunday/gardening.html | The Terror of Getting Lettuce Wrong | False | By Jennine Capó Crucet | 2019-08-07 | TX 8-810-034 |
| 2019-06-01 | 2019-06-02 | https://www.nytimes.com/2019/06/01/business/the-week-in-business-tariffs-china-mexico-uber.html | The Week in Business: A Surprise Tariff War, and the Future of iPhone Screens | False | By Charlotte Cowles | 2019-08-07 | TX 8-810-034 |
| 2019-06-01 | 2019-06-02 | https://www.nytimes.com/2019/06/01/us/politics/trump-lgbt-rights.html | Trumpâ€šÃ„Â´s Celebration of L.G.B.T. Rights Is Met With Criticism | False | By Katie Rogers | 2019-08-07 | TX 8-810-034 |
| 2019-06-01 | 2019-06-02 | https://www.nytimes.com/2019/06/01/us/gay-conversion-therapy-colorado.html | Colorado Bans â€šÃ„Â²Conversion Therapyâ€šÃ„Â´ for Minors | False | By Derrick Bryson Taylor | 2019-08-07 | TX 8-810-034 |
| 2019-06-01 | 2019-06-02 | https://www.nytimes.com/2019/06/01/us/politics/emmet-flood-white-house.html | Emmet T. Flood to Step Down as White House Lawyer | False | By Katie Rogers | 2019-08-07 | TX 8-810-034 |
| 2019-06-02 | 2019-06-02 | https://www.nytimes.com/2019/06/01/sports/detroit-tigers-redwings-pistons-rebuilding.html | Fading Memories of When Motown Was No. 1 | False | By Wayne Kamidoi | 2019-08-07 | TX 8-810-034 |
| 2019-06-02 | 2019-06-02 | https://www.nytimes.com/2019/06/01/sports/detroit-sports-champions-1936.html | When Detroit Was on Top of the Sports World | False | By Tom Stanton | 2019-08-07 | TX 8-810-034 |
| 2019-06-02 | 2019-06-02 | https://www.nytimes.com/2019/06/01/sports/neymar-accused-rape-brazil.html | Soccer Star Neymar Denies Rape Accusation and Releases Messages From Accuser | False | By Tariq Panja | 2019-08-07 | TX 8-810-034 |
| 2019-06-02 | 2019-06-01 | https://www.nytimes.com/2019/06/01/sports/french-open-what-to-watch.html | What to Watch Today at the French Open | False | By Ben Rothenberg | 2019-08-07 | TX 8-810-034 |
| 2019-06-02 | 2019-06-02 | https://www.nytimes.com/2019/06/01/us/politics/trump-brexit-britain.html | Trump Calls on Britain to â€šÃ„Â²Walk Awayâ€šÃ„Â´ if E.U. Does Not Concede to Its Demands | False | By Katie Rogers | 2019-08-07 | TX 8-810-034 |
| 2019-06-02 | 2019-06-02 | https://www.nytimes.com/2019/06/02/fashion/weddings/catherine-braun-david-stern.html | Catherine Braun, David Stern | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-02 | 2019-06-02 | https://www.nytimes.com/2019/06/02/fashion/weddings/andrew-ogletree-travis-long.html | Andrew Ogletree, Travis Long | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-02 | 2019-06-02 | https://www.nytimes.com/2019/06/02/fashion/weddings/scott-hess-marcos-rodriquez.html | Scott Hess, Marcos Rodriguez | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-02 | 2019-06-02 | https://www.nytimes.com/2019/06/02/fashion/weddings/aubrey-cox-joseph-ottenstein.html | Aubrey Cox, Joseph Ottenstein | False | | 2019-08-07 | TX 8-810-034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-06-02 | 2019-06-02 | https://www.nytimes.com/2019/06/02/fashion/weddings/marianne-kurlandski-james-kovacs.html | Marianne Kurlandski, James Kovacs | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-02 | 2019-06-02 | https://www.nytimes.com/2019/06/02/fashion/weddings/caroline-quigley-frederick-adler.html | Caroline Quigley, Frederick Adler | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-02 | 2019-06-02 | https://www.nytimes.com/2019/06/02/fashion/weddings/jacqueline-langholtz-william-taylor.html | Jacqueline Langholtz, William Taylor | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-02 | 2019-06-02 | https://www.nytimes.com/2019/06/02/fashion/weddings/caroline-mcmahon-brendan-rivera.html | Caroline McMahon, Brendan Rivera | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-02 | 2019-06-02 | https://www.nytimes.com/2019/06/02/fashion/weddings/corinne-lewis-megan-myers.html | Corinne Lewis, Megan Myers | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-02 | 2019-06-02 | https://www.nytimes.com/2019/06/02/fashion/weddings/messalina-morley-james-alton.html | Messalina Morley, James Alton | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-02 | 2019-06-02 | https://www.nytimes.com/2019/06/02/fashion/weddings/sarah-rogers-daniel-watt.html | Sarah Rogers, Daniel Watt | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-02 | 2019-06-02 | https://www.nytimes.com/2019/06/02/fashion/weddings/bianca-livi-danny-avizov.html | Bianca Livi, Danny Avizov | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-02 | 2019-06-02 | https://www.nytimes.com/2019/06/02/fashion/weddings/elizabeth-pearce-george-zoulias.html | Elizabeth Pearce, George Zoulias | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-02 | 2019-06-02 | https://www.nytimes.com/2019/06/02/fashion/weddings/meghan-horstmann-adam-klopp-ii.html | Meghan Horstmann, Adam Klopp II | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-02 | 2019-06-02 | https://www.nytimes.com/2019/06/02/fashion/weddings/anna-gleysteen-david-grossman.html | Anna Gleysteen, David Grossman | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-02 | 2019-06-02 | https://www.nytimes.com/2019/06/02/fashion/weddings/pippa-biddle-benjamin-davidson.html | Pippa Biddle, Benjamin Davidson | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-02 | 2019-06-02 | https://www.nytimes.com/2019/06/02/fashion/weddings/alana-warhit-kevin-beckoff.html | Alana Warhit, Kevin Beckoff | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-02 | 2019-06-02 | https://www.nytimes.com/2019/06/02/fashion/weddings/hallie-malitsky-alejo-czerwonko.html | Hallie Malitsky, Alejo Czerwonko | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-02 | 2019-06-02 | https://www.nytimes.com/2019/06/02/fashion/weddings/sarah-habib-eric-elias.html | Sarah Habib, Eric Elias | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-02 | 2019-06-02 | https://www.nytimes.com/2019/06/02/fashion/weddings/stephen-pirrelli-jr-timothy-thompson.html | Stephen Pirrelli Jr., Timothy Thompson | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-02 | 2019-06-02 | https://www.nytimes.com/2019/06/02/business/china-trump-trade-fedex.html | China Strikes Defiant Stance on Trade Against Trump | False | By Alexandra Stevenson | 2019-08-07 | TX 8-810-034 |
| 2019-06-02 | 2019-06-02 | https://www.nytimes.com/2019/06/02/fashion/weddings/alexandra-peacock-katrina-fahey.html | Alexandra Peacock, Katrina Fahey | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-02 | 2019-06-02 | https://www.nytimes.com/2019/06/02/fashion/weddings/corinne-warren-john-sawyer-jr.html | Corinne Warren, John Sawyer Jr. | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-02 | 2019-06-02 | https://www.nytimes.com/2019/06/02/fashion/weddings/amy-edelstein-michael-gross.html | Amy Edelstein, Michael Gross | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-02 | 2019-06-02 | https://www.nytimes.com/2019/06/02/fashion/weddings/kelsey-parsons-matthew-latessa.html | Kelsey Parsons, Matthew Latessa | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-02 | 2019-06-02 | https://www.nytimes.com/2019/06/02/fashion/weddings/emily-hogikyan-thaddeus-chatto.html | Emily Hogikyan, Thaddeus Chatto | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-02 | 2019-06-02 | https://www.nytimes.com/2019/06/02/fashion/weddings/jessie-tang-jesse-chomg.html | Jessie Tang, Jesse Chomg | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-02 | 2019-06-02 | https://www.nytimes.com/2019/06/02/fashion/weddings/paruul-batra-steven-maheshwary.html | Paruul Batra, Steven Maheshwary | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-02 | 2019-06-02 | https://www.nytimes.com/2019/06/02/fashion/weddings/this-weeks-wedding-announcements.html | This Weekâ€š Ã„â€s Wedding Announcements | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-02 | 2019-06-02 | https://www.nytimes.com/2019/06/02/sports/andy-ruiz-anthony-joshua-upset-boxing.html | Anthony Joshua Upset by Andy Ruiz Jr. in Stunning Seventh-Round Knockout | False | By John Eligon | 2019-08-07 | TX 8-810-034 |
| 2019-06-02 | 2019-06-02 | https://www.nytimes.com/2019/06/02/arts/television/whats-on-tv-sunday-the-weekly-and-nos4a2.html | Whatâ€š Ã„â€s on TV Sunday: â€š Ã„Ÿ'The Weeklyâ€š Ã„â€ and â€š Ã„Ÿ'NOS4A2â€š Ã„Â´ | False | By Gabe Cohn | 2019-08-07 | TX 8-810-034 |
| 2019-06-02 | 2019-06-02 | https://www.nytimes.com/2019/06/02/world/middleeast/crown-prince-mohammed-bin-zayed.html | The Most Powerful Arab Ruler Isnâ€š Ã„â€t M.B.S. Itâ€š Ã„â€s M.B.Z. | False | By David D. Kirkpatrick | 2019-08-07 | TX 8-810-034 |
| 2019-06-02 | 2019-06-06 | https://www.nytimes.com/2019/06/02/style/confirm-or-deny-russell-harvard.html | Confirm or Deny: Russell Harvard | False | By Maureen Dowd | 2019-08-07 | TX 8-810-034 |
| 2019-06-02 | 2019-06-06 | https://www.nytimes.com/2019/06/02/style/russell-harvard-reaching-beyond-king-lear.html | Russell Harvard, Reaching Beyond â€š Ã„Ÿ'King Learâ€š Ã„Â´ | False | By Maureen Dowd | 2019-08-07 | TX 8-810-034 |
| 2019-06-02 | 2019-06-02 | https://www.nytimes.com/2019/06/02/sports/warriors-dynasty-curry.html | Warriors Alumni Hold Tight to Their Place in a Dynasty | False | By Scott Cacciola | 2019-08-07 | TX 8-810-034 |
| 2019-06-02 | 2019-06-02 | https://www.nytimes.com/2019/06/02/sports/tennis/marco-trungelliti-french-open.html | Match-Fixing Whistle-Blower Goes From Feel-Good Story to Pariah | False | By Ben Rothenberg | 2019-08-07 | TX 8-810-034 |
| 2019-06-02 | 2019-06-03 | https://www.nytimes.com/2019/06/02/arts/music/heiner-goebbels-park-avenue-armory.html | Surrender to a Boundary-Blurring Tour of Europe, War and Peace | False | By Roslyn Sulcas | 2019-08-07 | TX 8-810-034 |
| 2019-06-02 | 2019-06-03 | https://www.nytimes.com/2019/06/02/world/europe/germany-social-democrats-andrea-nahles.html | Leader of Social Democrats, Merkelâ€š Ã„â€s Coalition Partner, Is Resigning | False | By Melissa Eddy | 2019-08-07 | TX 8-810-034 |
| 2019-06-02 | 2019-06-03 | https://www.nytimes.com/2019/06/02/us/politics/dccc-blacklist-incumbent-policy.html | Insurgent Democrats, Many of Them Women, Worry a New Party Policy Will Block Them | False | By Jennifer Steinhauer | 2019-08-07 | TX 8-810-034 |
| 2019-06-02 | 2019-06-03 | https://www.nytimes.com/2019/06/02/realestate/homes-that-sold-for-around-750000.html | Homes That Sold for Around $750,000 | False | By C. J. Hughes | 2019-08-07 | TX 8-810-034 |
| 2019-06-02 | 2019-06-03 | https://www.nytimes.com/2019/06/02/business/google-antitrust-investigation.html | Google and Amazon Are at the Center of a Storm Brewing Over Big Tech | False | By Cecilia Kang, David Streitfeld, Katie Rogers and Stephanie Saul | 2019-08-07 | TX 8-810-034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-06-02 | 2019-06-03 | https://www.nytimes.com/2019/06/02/briefing/virginia-trade-stonewall.html | Virginia, Trade, Stonewall: Your Weekend Briefing | False | By Remy Tumin and Lance Booth | 2019-08-07 | TX 8-810-034 |
| 2019-06-02 | 2019-06-02 | https://www.nytimes.com/2019/06/02/todayspaper/quotation-of-the-day-the-most-powerful-prince-in-washington.html | Quotation of the Day: The Most Powerful Prince in Washington | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-02 | 2019-06-03 | https://www.nytimes.com/2019/06/02/world/asia/afghanistan-peace-march-taliban.html | Afghan Peace Marchers Take Cease-Fire Plea Directly to Taliban | False | By Fahim Abed | 2019-08-07 | TX 8-810-034 |
| 2019-06-02 | 2019-06-03 | https://www.nytimes.com/2019/06/02/world/asia/shanahan-korea-military-exercises.html | Acting Defense Chief Sees No Need to Restart Big Military Exercises With South Korea | False | By Helene Cooper | 2019-08-07 | TX 8-810-034 |
| 2019-06-02 | 2019-06-03 | https://www.nytimes.com/2019/06/02/world/europe/trump-uk-visit-may.html | Trump State Visit to U.K. Faces Turbulence Amid Brexit Chaos | False | By Mark Landler and Maggie Haberman | 2019-08-07 | TX 8-810-034 |
| 2019-06-02 | 2019-06-03 | https://www.nytimes.com/2019/06/02/world/africa/algeria-elections-canceled.html | Algeria Cancels Presidential Election, Setting Up New Impasse | False | By Adam Nossiter | 2019-08-07 | TX 8-810-034 |
| 2019-06-02 | 2019-06-03 | https://www.nytimes.com/2019/06/02/sports/anthony-joshua-andy-ruiz-knockout.html | Anthony Joshuaâ€™s Upset Loss to Andy Ruiz Scrambles Heavyweight Boxing | False | By John Eligon | 2019-08-07 | TX 8-810-034 |
| 2019-06-02 | 2019-06-04 | https://www.nytimes.com/2019/06/02/reader-center/nonbinary-teens-reporting.html | Did I Need to Know What Gender My Nonbinary Interviewees Were Assigned at Birth? Maybe Not | False | By Amy Harmon | 2019-08-07 | TX 8-810-034 |
| 2019-06-02 | 2019-06-03 | https://www.nytimes.com/2019/06/02/sports/french-open-results.html | Stan Wawrinkaâ€™s Reward for a Marathon Win? A Match With Roger Federer | False | By David Waldstein | 2019-08-07 | TX 8-810-034 |
| 2019-06-02 | 2019-06-03 | https://www.nytimes.com/2019/06/02/world/europe/venice-cruise-ship-crash.html | Cruise Ship Rams Into Tourist Boat and Dock in Venice, Injuring at Least 4 | False | By Elisabetta Povoledo | 2019-08-07 | TX 8-810-034 |
| 2019-06-02 | 2019-06-05 | https://www.nytimes.com/2019/06/02/dining/what-to-cook-this-week.html | What to Cook This Week | False | By Sam Sifton | 2019-08-07 | TX 8-810-034 |
| 2019-06-02 | 2019-06-03 | https://www.nytimes.com/2019/06/02/us/politics/democrats-impeachment-mueller.html | Democrats Are Determined to Spotlight Trumpâ€™s Misdeeds, but Remain Divided on How | False | By Sheryl Gay Stolberg and Nicholas Fandos | 2019-08-07 | TX 8-810-034 |
| 2019-06-02 | 2019-06-03 | https://www.nytimes.com/2019/06/02/us/politics/california-primary-2020.html | California Is Now an â€˜Early Primary State.â€™ Democrats Are Grappling With How to Compete. | False | By Shane Goldmacher and Jonathan Martin | 2019-08-07 | TX 8-810-034 |
| 2019-06-02 | 2019-06-03 | https://www.nytimes.com/2019/06/02/us/leah-chase-died.html | Leah Chase, 96, Creole Chef Who Fed Presidents and Freedom Riders, Dies | False | By Kim Severson | 2019-08-07 | TX 8-810-034 |
| 2019-06-02 | 2019-06-03 | https://www.nytimes.com/2019/06/02/us/virginia-beach-dewayne-craddock.html | Virginia Beach Gunman Said He Was Quitting, Then Went on a Shooting Rampage | False | By Glenn Thrush and Alan Blinder | 2019-08-07 | TX 8-810-034 |
| 2019-06-02 | 2019-06-03 | https://www.nytimes.com/2019/06/02/us/politics/jim-jordan-sex-abuse-ohio-state.html | â€˜Heâ€™s a Good Manâ€™: Jim Jordan Finds Support at Home in Ohio State Abuse Scandal | False | By Catie Edmondson | 2019-08-07 | TX 8-810-034 |
| 2019-06-02 | 2019-06-03 | https://www.nytimes.com/2019/06/02/arts/television/chernobyl-hbo.html | Plenty of Fantasy in HBOâ€™s â€˜Chernobyl,â€™ but the Truth Is Real | False | By Henry Fountain | 2019-08-07 | TX 8-810-034 |
| 2019-06-02 | 2019-06-03 | https://www.nytimes.com/2019/06/02/nyregion/jennifer-dulos-missing-new-canaan.html | Estranged Husband Arrested in Disappearance of Connecticut Mother of 5 | False | By Christina Goldbaum | 2019-08-07 | TX 8-810-034 |
| 2019-06-02 | 2019-06-03 | https://www.nytimes.com/2019/06/02/theater/six-musical-chicago-next-to-normal.html | On Chicagoâ€™s Stages, Women With Problems | False | By Jesse Green | 2019-08-07 | TX 8-810-034 |
| 2019-06-02 | 2019-06-03 | https://www.nytimes.com/2019/06/02/opinion/letters/birds-prey-rodents.html | The Divinity of All Creatures | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-02 | 2019-06-03 | https://www.nytimes.com/2019/06/02/opinion/letters/taxi-medallion-loans.html | Taxi Medallion Loans | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-02 | 2019-06-03 | https://www.nytimes.com/2019/06/02/obituaries/leann-birch-dead.html | Leann Birch, Who Knew How to Get a Child to Eat Peas, Dies at 72 | False | By Neil Genzlinger | 2019-08-07 | TX 8-810-034 |
| 2019-06-02 | 2019-06-03 | https://www.nytimes.com/2019/06/02/opinion/letters/conservatives-politics.html | Whoâ€™s a True Conservative? | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-02 | 2019-06-03 | https://www.nytimes.com/2019/06/02/us/politics/bernie-sanders-donor-event.html | Bernie Sanders After Dark: Inside His First â€˜Grass-Roots Fund-Raiserâ€™ | False | By Shane Goldmacher | 2019-08-07 | TX 8-810-034 |
| 2019-06-02 | 2019-06-03 | https://www.nytimes.com/2019/06/02/theater/the-haunting-of-lin-manuel-miranda-review.html | Review: â€˜The Hauntingâ€™ Has a Big Problem With â€˜Hamiltonâ€™ | False | By Elisabeth Vincentelli | 2019-08-07 | TX 8-810-034 |
| 2019-06-02 | 2019-06-03 | https://www.nytimes.com/2019/06/02/opinion/letters/autoworker-lordstown-ohio-gm.html | A Life Upended by a G.M. Plant Closing | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-02 | 2019-06-03 | https://www.nytimes.com/2019/06/02/arts/television/review-luther.html | Review: â€˜Luther,â€™ Back From the Dead | False | By Mike Hale | 2019-08-07 | TX 8-810-034 |
| 2019-06-02 | 2019-06-03 | https://www.nytimes.com/2019/06/02/world/asia/china-beijing-sex-education-women.html | In China, Public Talk of Sex Is Rare. Could a â€˜Pleasure Communityâ€™ Change That? | False | By Amy Qin | 2019-08-07 | TX 8-810-034 |
| 2019-06-02 | 2019-06-03 | https://www.nytimes.com/2019/06/02/us/politics/tm-landry-fbi-college-admissions.html | F.B.I. Is Said to Be Investigating College Admissions Practices at T.M. Landry | False | By Katie Benner and Erica L. Green | 2019-08-07 | TX 8-810-034 |
| 2019-06-02 | 2019-06-03 | https://www.nytimes.com/2019/06/02/movies/godzilla-rocketman-box-office.html | â€˜Godzillaâ€™ Sequel Disappoints, but Leaves a Bigger Footprint Overseas | False | By Brooks Barnes | 2019-08-07 | TX 8-810-034 |
| 2019-06-02 | 2019-06-03 | https://www.nytimes.com/2019/06/02/business/trump-uruguay-punta-del-este.html | Inside a Flashy Trump Project in Uruguay: Cash Shortages and Mismanagement | False | By Jesse Drucker and Manuela Andreoni | 2019-08-07 | TX 8-810-034 |
| 2019-06-02 | 2019-06-03 | https://www.nytimes.com/2019/06/02/world/europe/pope-francis-romania.html | Pope Francis Apologizes to Roma for Mistreatment and Urges European Unity | False | By Kit Gillet and Jason Horowitz | 2019-08-07 | TX 8-810-034 |
| 2019-06-02 | 2019-06-04 | https://www.nytimes.com/2019/06/02/briefing/mbz-trade-wars-trump.html | M.B.Z., Trade Wars, Trump: Your Monday Briefing | False | By Alisha Haridasani Gupta | 2019-08-07 | TX 8-810-034 |
| 2019-06-02 | 2019-06-03 | https://www.nytimes.com/2019/06/02/middleeast/us-iran-mike-pompeo.html | Trump Administration Says It Will Negotiate With Iran With â€˜No Preconditionsâ€™ | False | By Edward Wong | 2019-08-07 | TX 8-810-034 |
| 2019-06-02 | 2019-06-03 | https://www.nytimes.com/2019/06/02/us/politics/kirsten-gillibrand-fox-town-hall.html | Kirsten Gillibrand, in Fox News Town Hall, Talks Abortion, Al Franken and More | False | By Maggie Astor | 2019-08-07 | TX 8-810-034 |
| 2019-06-02 | 2019-06-03 | https://www.nytimes.com/2019/06/02/business/media/att-warner-hbo-streaming.html | An HBO Question Is Giving AT&T Executives a Headache | False | By Edmund Lee | 2019-08-07 | TX 8-810-034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-06-02 | 2019-06-03 | https://www.nytimes.com/2019/06/02/us/us-visa-application-social-media.html | U.S. Requiring Social Media Information From Visa Applicants | False | By Sandra E. Garcia | 2019-08-07 | TX 8-810-034 |
| 2019-06-02 | 2019-06-03 | https://www.nytimes.com/2019/06/02/technology/slack-stewart-butterfield.html | As Slack Prepares to Go Public, Its C.E.O. Is Holding His Tongue | False | By Erin Griffith | 2019-08-07 | TX 8-810-034 |
| 2019-06-02 | 2019-06-02 | https://www.nytimes.com/2019/06/02/crosswords/daily-puzzle-2019-06-03.html | Praise After a Proper Response | False | By Deb Amlen | 2019-08-07 | TX 8-810-034 |
| 2019-06-02 | 2019-06-03 | https://www.nytimes.com/2019/06/02/nyregion/la-guardia-high-school-sit-in.html | The â€šÃ„Â²Fameâ€šÃ„Â´ High School Is Known for the Arts. Should Algebra Matter There? | False | By Eliza Shapiro | 2019-08-07 | TX 8-810-034 |
| 2019-06-02 | 2020-05-10 | https://www.nytimes.com/interactive/2020/climate/trump-environment-rollbacks.html | The Trump Administration Is Reversing Nearly 100 Environmental Rules. Hereâ€šÃ„Â´s the Full List. | False | By Nadja Popovich, Livia Albeck-Ripka and Kendra Pierre-Louis | 2020-07-07 | TX 8-886-839 |
| 2019-06-02 | 2019-06-03 | https://www.nytimes.com/2019/06/02/us/politics/mulvaney-trump-mccain-ship.html | Mulvaney Says McCain Ship Episode Is â€šÃ„Â²Much Ado About Nothingâ€šÃ„Â´ | False | By Eric Schmitt | 2019-08-07 | TX 8-810-034 |
| 2019-06-02 | 2019-06-02 | https://www.nytimes.com/2019/06/02/sports/french-open-what-to-watch.html | What to Watch Monday at the French Open | False | By Ben Rothenberg | 2019-08-07 | TX 8-810-034 |
| 2019-06-02 | 2019-06-04 | https://www.nytimes.com/2019/06/02/opinion/tiananmen-square-china.html | After Tiananmen, China Conquers History Itself | False | By Louisa Lim | 2019-08-07 | TX 8-810-034 |
| 2019-06-02 | 2019-06-03 | https://www.nytimes.com/2019/06/02/opinion/vaccines-peter-hotez.html | When Defending Vaccines Gets Ugly | False | By Jeneen Interlandi | 2019-08-07 | TX 8-810-034 |
| 2019-06-02 | 2019-06-03 | https://www.nytimes.com/2019/06/02/opinion/china-tiananmen-anniversary.html | China Cannot Erase the Truth of Tiananmen | False | By The Editorial Board | 2019-08-07 | TX 8-810-034 |
| 2019-06-02 | 2019-06-03 | https://www.nytimes.com/2019/06/02/opinion/bernie-sanders-trump.html | Bernie Sanders: I Know Where I Came From. Does President Trump? | False | By Bernie Sanders | 2019-08-07 | TX 8-810-034 |
| 2019-06-02 | 2019-06-03 | https://www.nytimes.com/2019/06/02/opinion/abortion-laws-men.html | When We Talk About Abortion, Letâ€šÃ„Â´s Talk About Men | False | By Michelle Oberman and W. David Ball | 2019-08-07 | TX 8-810-034 |
| 2019-06-02 | 2019-06-03 | https://www.nytimes.com/2019/06/02/sports/sofia-kenin-amanda-anisimova.html | American Tennis Gets an Infusion of Talent From Immigrant Families â€šÃ„Â® Again | False | By Christopher Clarey | 2019-08-07 | TX 8-810-034 |
| 2019-06-02 | 2019-06-03 | https://www.nytimes.com/2019/06/02/us/politics/elaine-chao-china.html | A â€šÃ„Â²Bridgeâ€šÃ„Â´ to China, and Her Familyâ€šÃ„Â´s Business, in the Trump Cabinet | False | By Michael Forsythe, Eric Lipton, Keith Bradsher and Sui-Lee Wee | 2019-08-07 | TX 8-810-034 |
| 2019-06-02 | 2019-06-03 | https://www.nytimes.com/2019/06/02/technology/google-gmail-snapchat-outage.html | Google Disruptions Affect Gmail, YouTube and Other Sites | False | By Mihir Zaveri | 2019-08-07 | TX 8-810-034 |
| 2019-06-02 | 2019-06-03 | https://www.nytimes.com/2019/06/02/business/media/fox-news-democrats-primary-2020.html | The Fox News Primary? How Trumpâ€šÃ„Â´s Favorite Network Became a Democratic Power Player | False | By Michael M. Grynbaum | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-03 | https://www.nytimes.com/2019/06/02/business/trump-australia-tariffs.html | Trump Administration Considered Tariffs on Australia | False | By Ana Swanson, Maggie Haberman and Jim Tankersley | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-03 | https://www.nytimes.com/es/2019/06/02/universal/es/el-times-noticias-lunes.html | Las principales noticias del lunes | False | Por Marina Franco | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-03 | https://www.nytimes.com/2019/06/02/opinion/trump-princess-britain.html | The Princess vs. the Demagogue | False | By Charles M. Blow | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-06 | https://www.nytimes.com/2019/06/02/smarter-living/5-cheap-ish-things-for-a-dip-in-the-pool.html | 5 Cheap(ish) Things for a Dip in the Pool | False | By Anna Goldfarb | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-03 | https://www.nytimes.com/2019/06/02/pageoneplus/corrections-june-3-2019.html | Corrections: June 3, 2019 | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-03 | https://www.nytimes.com/2019/06/02/todayspaper/quotation-of-the-day-in-california-democrats-try-for-early-prize.html | Quotation of the Day: In California, Democrats Try for Early Prize | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-03 | https://www.nytimes.com/2019/06/02/sports/nba-finals-golden-state-warriors-toronto-raptors.html | N.B.A. Finals: Warriors Tie Series With Raptors | False | By Marc Stein | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/02/world/asia/north-korean-purge-kim.html | North Korean Official Blamed for Failed Trump Summit Reappears in Public | False | By Choe Sang-Hun | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-03 | https://www.nytimes.com/2019/06/02/briefing/trump-in-britain-china-pope-francis.html | Trump in Britain, China, Pope Francis: Your Monday Briefing | False | By Melina Delkic | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-03 | https://www.nytimes.com/2019/06/02/business/kevin-hassett-trump-economy.html | Trumpâ€šÃ„Â´s Top Economist, Kevin Hassett, Will Depart | False | By Jim Tankersley | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-02 | https://www.nytimes.com/2019/06/02/world/canada/indigenous-women-girls-violence-inquiry.html | Canadian Inquiry Calls Killings of Indigenous Women Genocide | False | By Dan Bilefsky | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-03 | https://www.nytimes.com/2019/06/03/sports/baseball/yankees-red-sox.html | Yankees Lose to Red Sox as Answers, and the Ball, Elude Clint Frazier | False | By James Wagner | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-03 | https://www.nytimes.com/2019/06/03/arts/television/whats-on-tv-monday-vox-luv-and-below-deck-mediterranean.html | Whatâ€šÃ„Â´s on TV Monday: â€šÃ„Â²Vox Luxâ€šÃ„Â´ and â€šÃ„Â²Below Deck Mediterraneanâ€šÃ„Â´ | False | By Jaclyn Peiser | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-03 | https://www.nytimes.com/2019/06/03/world/asia/us-taliban-family-dies-justice.html | Caught Between U.S. and Taliban, a Family Dies and the Survivor Seeks Justice | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-03 | https://www.nytimes.com/2019/06/03/sports/mlb-draft-diamondbacks.html | In M.L.B. Draft, Diamondbacks Hope a Wealth of Picks Pays Off | False | By Tyler Kepner | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-03 | https://www.nytimes.com/2019/06/03/sports/boston-bruins-stanley-cup.html | Bostonâ€šÃ„Â´s Latest Would-Be Champs Are Truly Bostonâ€šÃ„Â´s | False | By Ben Shpigel | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-03 | https://www.nytimes.com/2019/06/03/nyregion/metropolitan-diary.html | â€šÃ„Â²The Prospect of Getting Up and Leaving Seemed Inconvenientâ€šÃ„Â´ | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-03 | https://www.nytimes.com/2019/06/03/nyregion/legal-aid-lawyers-salary-ny.html | Lawyers by Day, Uber Drivers and Bartenders by Night | False | By Sonia Weiser | 2019-08-07 | TX 8-810-034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/world/asia/tiananmen-massacre-anniversary-archive.html | â€˜In the Streets, Anguish, Fury and Tearsâ€™ | True | By The New York Times | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/zh-hans/2019/06/03/us/politics/elaine-chao-china.html | Multiple corrupted characters | | By Michael Forsythe, Eric Lipton, Keith Bradsher and Sui-Lee Wee | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/zh-hant/2019/06/03/us/politics/elaine-chao-china.html | Multiple corrupted characters | | By Michael Forsythe, Eric Lipton, Keith Bradsher and Sui-Lee Wee | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/well/live/a-pioneering-treatment-for-uncontrollable-hunger.html | A Pioneering Treatment for Uncontrollable Hunger | False | By Jane E. Brody | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-11 | https://www.nytimes.com/2019/06/03/well/eat/blueberries-may-promote-heart-health.html | Blueberries May Promote Heart Health | False | By Nicholas Bakalar | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/upshot/student-debt-big-culprit-graduate-school.html | Biggest Offender in Outsize Debt: Graduate Schools | False | By Kevin Carey | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/upshot/education-impact-health-longevity.html | Does Your Education Level Affect Your Health? | False | By Austin Frakt | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/business/dealbook/tesla-stock-price.html | Can Tesla Ever Be More Than a Niche Automaker? Wall St. Increasingly Thinks No | False | By Stephen Grocer | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-16 | https://www.nytimes.com/2019/06/03/books/review/george-will-the-conservative-sensibility.html | George Willâ€™s Political Philosophy | False | By Andrew Sullivan | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-16 | https://www.nytimes.com/2019/06/03/books/review/ocean-vuong-on-earth-were-briefly-gorgeous.html | Ocean Vuong Makes His Fiction Debut, in the Form of a Letter | False | By Justin Torres | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-09 | https://www.nytimes.com/2019/06/03/travel/traveling-climate-change.html | If Seeing the World Helps Ruin It, Should We Stay Home? | False | By Andy Newman | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/world/americas/youtube-pedophiles.html | On YouTubeâ€™s Digital Playground, an Open Gate for Pedophiles | False | By Max Fisher and Amanda Taub | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/us/politics/congress-shutdown-debt-ceiling.html | Can Congress Avoid a Debt Default and $125 Billion in Spending Cuts? | False | By Emily Cochrane | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-07-21 | https://www.nytimes.com/2019/06/03/books/review/kristen-arnett-mostly-dead-things-nicholas-mancusi-a-philosophy-of-ruin.html | These Two Really Funny Debuts Both Start With a Dead Body | False | By Melissa Febos | 2019-09-03 | TX 8-806-431 |
| 2019-06-03 | 2019-06-09 | https://www.nytimes.com/2019/06/03/realestate/shopping-for-outdoor-sofas.html | Shopping for Outdoor Sofas | False | By Tim McKeough | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/us/midwest-floods.html | In the Midwest, Relentless Floods Dredge Up â€˜Shadowsâ€™ of 1993 | False | By Julie Bosman, Julie Turkewitz and Timothy Williams | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/business/stock-market-activity.html | Big Tech Shares Slide as Prospect of Antitrust Scrutiny Mounts | False | By The New York Times | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/world/africa/sudan-security-forces-protesters-violence.html | Sudanâ€™s Military Abandons Talks and Opens Fire on Democracy Protesters | False | By Declan Walsh | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-06 | https://www.nytimes.com/2019/06/03/reader-center/bronx-science-nyc-public-schools-black-hispanic-yearbook.html | An Editorâ€™s Yearbook Tells a Tale of Race in New Yorkâ€™s Elite Public Schools | False | By Dodai Stewart | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-05 | https://www.nytimes.com/2019/06/03/opinion/syria-assad-hospitals.html | In Syria, Even the Hospitals Are Not Safe | False | By Janine di Giovanni | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/opinion/tiananmen-china.html | Thirty Years After Tiananmen: Someone Always Remembers | False | By Ian Johnson | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/business/dealbook/google-amazon-antitrust-big-tech.html | DealBook Briefing: Big Techâ€™s Antitrust Reckoning Is Coming | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/world/europe/trump-royal-family.html | Trumpâ€™s Love Affair With the Royal Family Dates Back to His Mother | False | By Ellen Barry | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/world/asia/india-missing-climbers-himalayas.html | 8 Missing Climbers in Indian Himalayas Are Assumed Dead, Officials Say, Citing Photographs | False | By Mujib Mashal and Suhasini Raj | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/world/asia/tiananmen-zhou-duo.html | He Stayed at Tiananmen to the End. Now He Wonders What It Meant. | False | By Chris Buckley | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/sports/golden-state-warriors-toronto-raptors.html | The Golden State Warriors Are â€¦ Alive! | False | By Michael Powell | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-03 | https://www.nytimes.com/2019/06/03/opinion/letters/landry-school-new-york-times-television.html | Abuse at the Landry School: You Helped Us Heal | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-10 | https://www.nytimes.com/2019/06/03/arts/dance/sergei-polunin-rasputin-london-palladium.html | In â€˜Rasputin,â€™ Sergei Polunin Plays a Troubled Outsider. Sound Familiar? | False | By Roslyn Sulcas | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-06 | https://www.nytimes.com/2019/06/03/arts/monet-wisteria-water-lilies.html | Under a Monet Painting, Restorers Find New Water Lilies | False | By Nina Siegal | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-10 | https://www.nytimes.com/2019/06/03/arts/new-york-city-center-season.html | Coming to City Center: â€˜Evita,â€™ â€˜Swan Lakeâ€™ and a Rare Kurt Weill Musical | False | By Joshua Barone | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/business/dealbook/review-rocknomics.html | Review: â€˜Rockonomicsâ€™ Schools Us in the Costs and Benefits of Creativity | False | By Jonathan A. Knee | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/us/politics/biden-1988-presidential-campaign.html | Bidenâ€™s First Run for President Was a Calamity. Some Missteps Still Resonate. | False | By Matt Flegenheimer | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/world/asia/tiananmen-tank-man.html | 30 Years After Tiananmen, â€˜Tank Manâ€™ Remains an Icon and a Mystery | False | By Javier C. Hernández | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/sports/mlb-draft-navy-noah-song.html | Navy Pitcher Awaits the M.L.B. Draft, Weighing Fastballs and Flight Training | False | By Billy Witz | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/us/california-democratic-convention-presidential-candidates.html | Presidential Candidates Court California | False | By Jill Cowan | 2019-08-07 | TX 8-810-034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/world/africa/south-africa-wine-farmer-killed.html | South African Wine Farmer in Land Dispute Is Shot Dead | False | By Norimitsu Onishi and Kimon de Greef | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/sports/who-is-andy-ruiz-jr.html | Meet Andy Ruiz Jr. Believe It or Not, Heâ€š Ã„ Ã´s the Heavyweight Champion | False | By Victor Mather | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/learning/editorial-winner-breaking-the-blue-wall-of-silence-changing-the-social-narrative-about-policing-in-america.html | Breaking the Blue Wall of Silence: Changing the Social Narrative About Policing in America | False | By The Learning Network | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/learning/editorial-winner-limiting-science-education-limiting-ourselves.html | Limiting Science Education: Limiting Ourselves | False | By The Learning Network | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/learning/editorial-winner-shakespeare-friend-not-foe.html | Shakespeare: Friend, Not Foe | False | By The Learning Network | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-02 | https://www.nytimes.com/2019/06/03/insider/reporting-female-genital-cutting.html | How a Reporter Speaks to Women About Their Most Personal Experiences | False | By Katie Van Syckle | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-05 | https://www.nytimes.com/2019/06/03/dining/what-to-cook-tonight.html | What to Cook Tonight | False | By Sam Sifton | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/opinion/google-facebook-data-privacy.html | A Brief History of How Your Privacy Was Stolen | False | By Roger McNamee | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/sports/tennis/french-open-results.html | Amanda Anisimova Gains Milestone on a Day When Other Surprising Runs End | False | By Ben Rothenberg | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/arts/television/james-holzhauer-jeopardy.html | James Holzhauerâ€š Ã„ Ã´s â€š Ã„ Ã²Jeopardy!â€š Ã„ Ã´ Streak Ends Just Shy of a Record | False | By Julia Jacobs | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/science/bird-migration-horseshoe-crabs.html | The Shorebirds of Delaware Bay Are Going Hungry | False | By Jon Hurdle and Michelle Gustafson | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/science/ice-chest-temperature.html | A Summertime Quandary: The Cooler Is Full of Melted Ice | False | By C. Claiborne Ray | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/sports/qatar-may-buy-into-english-team-leeds.html | Qatar May Buy Into English Team Leeds | False | By Tariq Panja | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-03 | https://www.nytimes.com/2019/06/03/crosswords/what-the-heck-is-that-abo.html | The Crossword Stumper | False | By Deb Amlen | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/science/crocodiles-dinosaurs-metabolism.html | Why Crocodiles Are Not Just Living Fossils | False | By Asher Elbein | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/technology/wwdc-apple.html | Appleâ€š Ã„ Ã´s WWDC Highlights: the Death of iTunes and $6,000 Macs | False | By Brian X. Chen and Jack Nicas | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-05 | https://www.nytimes.com/2019/06/03/opinion/letters/general-motors-lordstown.html | At G.M., â€š Ã„ Ã²a Sense of Optimism, Not Despairâ€š Ã„ Ã´ | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/world/canada/canada-indigenous-genocide.html | Canadian Inquiry Calls Killings of Indigenous Women Genocide | False | By Ian Austen and Dan Bilefsky | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/your-money/sketch-guy-time-outside-nature.html | You Need More Time Outside, and You Can Fit It in Your Schedule | False | By Carl Richards | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/health/sperm-banks-fertility-artificial-insemination.html | Their Children Were Conceived With Donated Sperm. It Was the Wrong Sperm. | False | By Jacqueline Mroz | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-05 | https://www.nytimes.com/2019/06/03/dining/fabrique-swedish-bakery.html | Come for the Cardamom Bun | False | By Florence Fabricant | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-05 | https://www.nytimes.com/2019/06/03/dining/tequila-dictionary.html | Everything. Even the Worm | False | By Florence Fabricant | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-05 | https://www.nytimes.com/2019/06/03/dining/ichiran-ramen-kit.html | Slurp in Private With Ichiran Ramen Kit | False | By Florence Fabricant | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/us/voting-rights-states.html | With 2020 Looming, Parties Fight State by State Over Voting Access | False | By Michael Wines | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/obituaries/donald-fraser-dead.html | Donald M. Fraser, Lawmaker Who Bared a South Korea Plot, Dies at 95 | False | By Robert D. McFadden | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/sports/03tennis-coaches.html | In Tennis, Choosing a Woman as a Coach Is Still a â€š Ã„ Ã²Bold Moveâ€š Ã„ Ã´ | False | By Ben Rothenberg | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-05 | https://www.nytimes.com/2019/06/03/dining/watermelon-wedger.html | If Watermelon Is Your Thing â€š Ã„ Ã¶ | False | By Florence Fabricant | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/technology/facebook-ftc-antitrust.html | Antitrust Troubles Snowball for Tech Giants as Lawmakers Join In | False | By Cecilia Kang, David Streitfeld and Annie Karni | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/dining/drinks/talea-beer.html | Beers Made for Summer Sipping | False | By Florence Fabricant | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/dining/barn-first-creamery-goat-cheese.html | Uncommon Goat Cheeses From Vermont | False | By Florence Fabricant | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/dining/halal-meat-texas.html | Deep in the Muslim Heart of Texas, a Farm Family Provides Halal Meat | False | By Priya Krishna | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/books/review-underland-robert-macfarlane.html | â€š Ã„ Ã²Underlandâ€š Ã„ Ã´ Offers Excellent Nature Writing From Deep, Dark Places | False | By Dwight Garner | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/arts/music/billie-eilish-billboard-chart-nct-127.html | Billie Eilishâ€š Ã„ Ã´s Debut Album Returns to No. 1 for a Third Time | False | By Ben Sisario | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/world/europe/trump-banquet-meghan-markle-sadiq-khan.html | Trump Insults London Mayor as â€š Ã„ Ã²Loserâ€š Ã„ Ã´ as He Pays Tribute to the Queen | False | By Mark Landler and Maggie Haberman | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-05 | https://www.nytimes.com/2019/06/03/dining/roast-chicken-recipe.html | The Chicken Isnâ€š Ã„ Ã´t Even the Best Part | False | By Alison Roman | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/opinion/letters/trump-uk-britain.html | Lessons in Etiquette for Trump in Britain | False | | 2019-08-07 | TX 8-810-034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-06-03 | 2019-06-05 | https://www.nytimes.com/2019/06/03/movies/geena-davis-oscars.html | Geena Davis Is Among Four to Receive Honorary Oscars | False | By Brooks Barnes | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/sports/caster-semenya.html | Caster Semenya May Run an 800 Without Hormone Treatment, Swiss Court Says | False | By Jeré Â© Longman | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-05 | https://www.nytimes.com/2019/06/03/world/asia/duterte-gay.html | Rodrigo Duterte Says He â€šÃ„Â²Curedâ€šÃ„Â´ Himself From Being Gay | False | By Jason Gutierrez and Jennifer Jett | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/dining/ricas-pupusas-review.html | Eat Pupusas by Hand, Salvadoran Style, in Queens | False | By Mahira Rivers | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/arts/music/pavarotti-ron-howard.html | Pavarotti Captured the Sublime and Vulgar Sides of Opera | False | By Zachary Woolfe | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/theater/king-lear-revival-broadway-closing.html | â€šÃ„Â²King Learâ€šÃ„Â´ Revival Will Close Early on Broadway | False | By Michael Paulson | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/nyregion/missing-mom-jennifer-dulos.html | Jennifer Dulos: Blood Found in Trash Matches That of Missing Connecticut Mother of 5 | False | By Michael Gold and Cheryl P. Weinstock | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/opinion/letters/virginia-beach-guns.html | The Ease of Buying Guns | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/opinion/trump-worker-safety-osha.html | Trumpâ€šÃ„Â´s War on Worker Rights | False | By The Editorial Board | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/us/politics/mueller-hearing.html | House Democrats, Aiming to Reinvigorate Inquiries, Set Hearings and Contempt Votes | False | By Nicholas Fandos | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/business/fiat-renault-france-nissan.html | Fiat and Renault Try to Reassure French Officials and Nissan | False | By Liz Alderman | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-06 | https://www.nytimes.com/2019/06/03/fashion/chastity-dress.html | Goodbye, Gingham. Hello, Billows. | False | By Ruth La Ferla | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/us/succulent-smugglers.html | Poachers Stockpile â€šÃ„Â²Tiny and Cuteâ€šÃ„Â´ Succulents Worth $600,000, Investigators Say | False | By Sandra E. Garcia | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/technology/elizabeth-warren-big-tech-break-up.html | Elizabeth Warren Sticks Her Message in Big Techâ€šÃ„Â´s Face | False | By Nellie Bowles | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/obituaries/juliann-bluitt-foster-dead.html | Juliann Bluitt Foster, Trailblazer in Dentistry, Is Dead at 80 | False | By Karen Weintraub | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/world/americas/mexico-migration-crackdown.html | Mexico Cracks Down on Migrants, After Pressure From Trump to Act | False | By Kirk Semple | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/business/tariffs-trump-mexico-china.html | Trumpâ€šÃ„Â´s Tariffs Could Nullify Tax Cut, Clouding Economic Picture | False | By Jim Tankersley | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/obituaries/james-ketchum-dead.html | James Ketchum, Who Conducted LSD Experiments on Soldiers, Dies at 87 | False | By Robert D. McFadden | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/opinion/trump-mexico-tariffs.html | Tariffs on Mexico: Who Is Punished? | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/business/fed-interest-rates-wall-street.html | Wall Street Pins Its Hopes on Fed Rate Cuts | False | By Matt Phillips | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/business/trump-panama-hotel-tax-evasion.html | A Former Business Partner Alleges the Trumps Evaded Taxes in Panama | False | By Ben Protess and Steve Eder | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/us/politics/george-nader-child-pornography-arrest.html | Witness in Mueller Inquiry Is Arrested on Child Pornography Charges | False | By Mark Mazzetti | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-05 | https://www.nytimes.com/2019/06/03/us/politics/police-officers-facebook.html | When Police Officers Vent on Facebook | False | By Shaila Dewan | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-05 | https://www.nytimes.com/2019/06/03/obituaries/roky-erickson-dead.html | Roky Erickson, 71, Revered Figure of Psychedelic Rock, Dies | False | By Neil Genzlinger | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/theater/dolls-playwrights.html | They Played With Dolls. Did That Make Them Playwrights? | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/us/politics/clarence-thomas-retirement-from-supreme-court.html | At the Supreme Court, Justice Thomas Scoffs at Retirement Rumors | False | By Adam Liptak | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-05 | https://www.nytimes.com/2019/06/03/dining/vinyl-records-listening-bar-kissaten.html | Learning to Listen, in a Los Angeles Cafe Built for Vinyl | False | By Ben Ratliff | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-03 | https://www.nytimes.com/2019/06/03/briefing/itunes-britain-jeopardy.html | iTunes, Britain, Jeopardy: Your Monday Evening Briefing | False | By Victoria Shannon and Hiroko Masuike | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/world/asia/sri-lanka-muslim-ministers-resign.html | All 9 of Sri Lankaâ€šÃ„Â´s Muslim Ministers Resign, as Bombing Backlash Intensifies | False | By Dharisha Bastians and Mujib Mashal | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/opinion/trump-tariffs.html | Trump Makes America Irresponsible Again | False | By Paul Krugman | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/opinion/republicans-generation-gap.html | The Coming G.O.P. Apocalypse | False | By David Brooks | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/world/europe/giuseppe-conte-matteo-salvini-italy.html | Italyâ€šÃ„Â´s Prime Minister Delivers Ultimatum to Warring Coalition Partners | False | By Jason Horowitz and Elisabetta Povoledo | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/business/media/trump-att-boycott-cnn.html | Trump Suggests a Boycott of AT&T to Punish CNN | False | By Michael M. Grynbaum and Edmund Lee | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/us/politics/buttigieg-msnbc-town-hall.html | Pete Buttigieg Finds a Friendly Crowd at MSNBC Town Hall | False | By Maggie Astor | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/technology/itunes-shutting-down.html | A Farewell for iTunes | False | By Kevin Roose | 2019-08-07 | TX 8-810-034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/nyregion/lawrence-leathers-dead.html | Lawrence Leathers, Jazz Drummer on Grammy-Winning Albums, Found Dead After Assault | False | By Giovanni Russonello and Ali Watkins | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/us/rick-snyder-flint-water-crisis.html | Flint Water Prosecutors Seize Former Michigan Governorâ€šÃ„Ã´s Cellphone | False | By Mitch Smith | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/obituaries/maryetta-dussourd-dead.html | Maryetta Dussourd, 74, Dies; Raised Early Alarm on Abusive Priests | False | By Katharine Q. Seelye | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/world/middleeast/iraq-islamic-state-syria-france.html | French ISIS Supporters on Death Row in Iraq Ask for Mercy | False | By Alissa J. Rubin | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/opinion/burnout-stress.html | Is Burnout Real? | False | By Richard A. Friedman | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/us/politics/disaster-aid-congress.html | Congress Gives Final Approval to Long-Delayed Disaster Aid | False | By Emily Cochrane | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/us/dewayne-craddock-va-beach-shooting.html | â€šÃ„Ã¹I Will Not Say His Nameâ€šÃ„Ã´: Police Try to End Notoriety of Gunmen in Mass Shootings | False | By Alan Blinder, Amy Harmon and Richard A. Oppel Jr. | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/arts/television/emma-boettcher-jeopardy.html | How Emma Boettcher Beat James Holzhauer on â€šÃ„Ã²Jeopardy!â€šÃ„Ã´ | False | By Julia Jacobs | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/business/media/abortion-laws-hollywood.html | Hollywood Producer Seeks to Raise Funds to Battle Anti-Abortion Laws | False | By Brooks Barnes and Cara Buckley | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/sports/novak-djokovic-french-open.html | At the French Open, Novak Djokovic Is Aiming to Rewind to 2016 | False | By Christopher Clarey | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/us/politics/kushner-trump-2020-campaign-fund-raising.html | Kushner Sees a Problem in Trumpâ€šÃ„Ã´s Fund-Raising, but Not Everyone Agrees | False | By Maggie Haberman and Annie Karni | 2019-08-07 | TX 8-810-034 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/us/dallas-police-transgender-woman-death.html | Third Transgender Woman Killed in Dallas: â€šÃ„Ã²People Are Afraidâ€šÃ„Ã´ | False | By Liam Stack | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-04 | https://www.nytimes.com/2019/06/03/us/politics/john-boehner-marijuana-cannabis.html | John Boehner: From Speaker of the House to Cannabis Pitchman | False | By Elizabeth Williamson | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-04 | https://www.nytimes.com/2019/06/03/opinion/impeachment-trump.html | Democratic Voters Want Impeachment. The House Dawdles. | False | By Michelle Goldberg | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-13 | https://www.nytimes.com/2019/06/03/smarter-living/how-to-improve-self-confidence.html | Practical Ways to Improve Your Confidence (and Why You Should) | False | By Eric Ravenscraft | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-04 | https://www.nytimes.com/2019/06/03/us/seal-war-crime-court-martial.html | Judge Removes Prosecutor in Navy SEALâ€šÃ„Ã´s War Crimes Court-Martial | False | By Dave Philipps | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-04 | https://www.nytimes.com/2019/06/03/technology/apple-parental-control-apps.html | Apple Backs Off Crackdown on Parental-Control Apps | False | By Jack Nicas | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/03/us/ronald-derisi-threatens-senators-kavanaugh.html | Man Who Threatened to Kill 2 Senators Who Supported Kavanaugh Gets 18 Months in Prison | False | By Jacey Fortin | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-04 | https://www.nytimes.com/2019/06/03/us/politics/trump-house-wall-lawsuit.html | Trump Wins Ruling in Houseâ€šÃ„Ã´s Border Wall Suit | False | By Adam Liptak | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-04 | https://www.nytimes.com/2019/06/03/theater/review-doubling-up-on-toxic-manhood-in-dying-city.html | Review: Doubling Up on Toxic Manhood in â€šÃ„Ã²Dying Cityâ€šÃ„Ã´ | False | By Ben Brantley | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-04 | https://www.nytimes.com/2019/06/03/theater/nomad-motel-review.html | Review: â€šÃ„Ã²Nomad Motel,â€šÃ„Ã´ a Play With Vacancies | False | By Alexis Soloski | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-04-03 | https://www.nytimes.com/2019/06/03/smarter-living/what-to-do-with-all-those-tote-bags.html | What to Do With All Those Tote Bags | False | By Jolie Kerr | 2019-06-06 | TX 8-792-115 |
| 2019-06-04 | 2019-06-03 | https://www.nytimes.com/2019/06/03/crosswords/daily-puzzle-2019-06-04.html | Advantages and Disadvantages | False | By Deb Amlen | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-04 | https://www.nytimes.com/2019/06/03/health/stem-cell-fda-regulate.html | F.D.A. Can Act Against Stem Cell Clinic, Judge Rules | False | By Denise Grady | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-04 | https://www.nytimes.com/2019/06/03/pageoneplus/corrections-june-4-2019.html | Corrections: June 4, 2019 | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-04 | https://www.nytimes.com/es/2019/06/03/universal/es/las-principales-noticias-del-martes.html | Las principales noticias del martes | False | Por Marina Franco | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-04 | https://www.nytimes.com/2019/06/03/us/census-citizenship-question-hofeller.html | Charges of Politics in Census Debate Are â€šÃ„Ã²Smoke and Mirrors,â€šÃ„Ã´ Justice Dept. Says | False | By Michael Wines | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/climate/companies-climate-change-financial-impact.html | Companies See Climate Change Hitting Their Bottom Lines in the Next 5 Years | False | By Brad Plumer | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-04 | https://www.nytimes.com/2019/06/04/briefing/britain-tech-climate-change.html | Britain, Tech, Climate Change: Your Tuesday Briefing | False | By Melina Delkic | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-04 | https://www.nytimes.com/2019/06/04/us/politics/trump-london-britain.html | On Politics: Pettiness and Pageantry | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-04 | https://www.nytimes.com/2019/06/04/opinion/hong-kong-china-tiananmen.html | The Death of Hong Kong as We Know It? | False | By Ray Wong Toi-yeung | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-04 | https://www.nytimes.com/2019/06/04/sports/tennis/french-open-what-to-watch.html | What to Watch Today at the French Open | False | By Ben Rothenberg | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-04 | https://www.nytimes.com/2019/06/04/arts/television/whats-on-tv-tuesday-chasing-happiness-and-miranda-sings-live.html | Whatâ€šÃ„Ã´s on TV Tuesday: â€šÃ„Ã²Chasing Happinessâ€šÃ„Ã´ and â€šÃ„Ã²Miranda Sings Liveâ€šÃ„Ã´ | False | By Sara Aridi | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-04 | https://www.nytimes.com/2019/06/04/arts/television/stephen-colbert-late-show-trump-uk-queen.html | Stephen Colbert Says â€šÃ„Ã²The Crownâ€šÃ„Ã´ Jumped the Shark With Trumpâ€šÃ„Ã´s Cameo | False | By Trish Bendix | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-04 | https://www.nytimes.com/2019/06/04/world/europe/trump-london-protests.html | Protesters Hit London Streets, With a Giant Trump Balloon in Tow | False | By Ceylan Yeginsu | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/world/asia/tiananmen-anniversary-china.html | Tiananmen Anniversary Draws Silence in Beijing but Emotion in Hong Kong | False | By Amy Qin and Austin Ramzy | 2019-08-07 | TX 8-810-034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-06-04 | 2019-06-04 | https://www.nytimes.com/2019/06/04/nyregion/nyc-loud-noisy.html | New York Is a Noisy City. One Man Got Revenge. | False | By Winnie Hu | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-04 | https://www.nytimes.com/2019/06/04/business/china-food-prices-inflation.html | A Slower Economy. A Trade War. Now, China Faces Rising Food Prices. | False | By Alexandra Stevenson and Keith Bradsher | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-04 | https://www.nytimes.com/2019/06/04/world/europe/poland-election-anniversary-solidarity.html | Poland Marks an Anniversary, Not in Solidarity, but Division | False | By Marc Santora | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/world/asia/taliban-peace-killing.html | A Taliban Commanderâ€šÃ„Â´s Double Life, in a War He Couldnâ€šÃ„Â´t Leave Behind | False | By Mujib Mashal | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-04-30 | https://www.nytimes.com/2019/06/04/well/eat/intermittent-fasting-made-my-life-easier-and-happier.html | Intermittent Fasting Made My Life Easier, and Happier | False | By Larissa Zimberoff | 2019-06-06 | TX 8-792-115 |
| 2019-06-04 | 2019-06-09 | https://www.nytimes.com/2019/06/04/magazine/how-to-attract-monarch-butterflies-tip.html | How to Attract Butterflies | False | By Malia Wollan | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-09 | https://www.nytimes.com/2019/06/04/travel/how-to-celebrate-pride-outside.html | How to Celebrate Pride Outside | False | By Miles Griffis | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-14 | https://www.nytimes.com/2019/06/04/upshot/sweden-finds-a-simple-way-to-improve-new-mothers-health-it-involves-fathers.html | Sweden Finds a Simple Way to Improve New Mothersâ€šÃ„Â´ Health. It Involves Fathers. | False | By Claire Cain Miller | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-09 | https://www.nytimes.com/2019/06/04/magazine/kindey-donation-ethicist.html | Can You Tell a Friend You Wanted to Give Her a Kidney but Couldnâ€šÃ„Â´t? | False | By Kwame Anthony Appiah | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-30 | https://www.nytimes.com/2019/06/04/books/review/joyce-carol-oates-my-life-as-a-rat.html | When They Graduated From Rape to Murder, Their Sister Turned Them In | False | By Julia Scheeres | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-09 | https://www.nytimes.com/2019/06/04/magazine/gender-nonbinary.html | The Struggles of Rejecting the Gender Binary | False | By Daniel Bergner | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-06 | https://www.nytimes.com/2019/06/04/your-money/retirement-bill-details.html | Highlights of a House Billâ€šÃ„Â´s Attempts to Help Retirees and Savers | False | By Tara Siegel Bernard | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-16 | https://www.nytimes.com/2019/06/04/books/review/catherine-cusset-life-of-david-hockney-jean-philippe-blondel-exposed-philippe-besson-lie-with-me.html | Art, Love and Longing, the French Way | False | By Ayten Tartici | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-06 | https://www.nytimes.com/2019/06/04/your-money/retirement-bill-annuities.html | Confusing Options May Be Coming to Your 401(k). It Could Cost You. | False | By Tara Siegel Bernard | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-09 | https://www.nytimes.com/2019/06/04/magazine/letter-of-recommendation-washing-dishes.html | Letter of Recommendation: Washing Dishes | False | By Mike Powell | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/us/apple-headquarters-earthquake-preparedness.html | Inside Appleâ€šÃ„Â´s Earthquake-Ready Headquarters | False | By Thomas Fuller | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-09 | https://www.nytimes.com/2019/06/04/arts/king-fbi-tapes-david-garrow.html | His Martin Luther King Biography Was a Classic. His Latest King Piece Is Causing a Furor. | False | By Jennifer Schuessler | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-07-21 | https://www.nytimes.com/2019/06/04/books/review/clay-risen-crowded-hour.html | Teddy Roosevelt and the Rough Riders | False | By Candice Millard | 2019-09-03 | TX 8-806-431 |
| 2019-06-04 | 2019-06-09 | https://www.nytimes.com/2019/06/04/books/review/new-this-week.html | New & Noteworthy Audiobooks, From Jill Biden to Pete Rose | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-30 | https://www.nytimes.com/2019/06/04/books/review/dominic-smith-electric-hotel.html | The Screams of a Silent Movie Echo Through the Years | False | By Stephanie Zacharek | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-06 | https://www.nytimes.com/2019/06/04/sports/french-open-roland-garros.html | Finding an Oasis at Tennisâ€šÃ„Â´s Most Crowded Major | False | By David Waldstein | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-09 | https://www.nytimes.com/2019/06/04/sports/olympics/running-to-the-edge.html | Running to the Edge | False | By Matthew Futterman | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-16 | https://www.nytimes.com/2019/06/04/travel/places-to-go-vestlandet-norway.html | Vestlandet, Norway, Is â€šÃ„Â²Oh, My Godâ€šÃ„Â´ Country | False | By Sebastian Modak | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/books/review/wodehouse-world-war-ii.html | What Happened After P.G. Wodehouse Was Captured During World War II | False | By Tina Jordan | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-09 | https://www.nytimes.com/2019/06/04/realestate/in-williamsburg-a-childproof-home-in-the-trees.html | In Williamsburg, a Childproof Home in the Trees | False | By Tim McKeough | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/world/australia/journalist-raid-annika-smethurst.html | Australian Police Raids Target News Media Over Leaked Documents | False | By Jamie Tarabay | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-04 | https://www.nytimes.com/2019/06/04/today/paper/quotation-of-the-day-polands-solidarity-movement-turns-30-in-a-time-of-increasing-divisions.html | Quotation of the Day: Polandâ€šÃ„Â´s Solidarity Movement Turns 30 in a Time of Increasing Divisions | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/us/politics/joe-biden-climate-plan.html | Climate Change Takes Center Stage as Biden and Warren Release Plans | False | By Coral Davenport and Katie Glueck | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/opinion/afghanistan-taliban-peace-talks.html | I Met the Taliban. Women Were the First to Speak. | False | By Masuda Sultan | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/business/dealbook/big-tech-antitrust.html | DealBook Briefing: Big Tech Enters Antitrust Purgatory | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/learning/us-citizens-are-dying-and-we-can-save-them.html | U.S. Citizens Are Dying and We Can Save Them | False | By The Learning Network | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/learning/lessons-for-2020-democratic-presidential-candidates-from-a-soon-to-be-first-time-voter.html | Lessons for 2020 Democratic Presidential Candidates, From a Soon-to-Be First-Time Voter | False | By The Learning Network | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/learning/the-life-changing-magic-of-being-messy.html | The Life-Changing Magic of Being Messy | False | By The Learning Network | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/world/australia/shooting-darwin.html | Gunman Kills 4 in Darwin, Australia | False | By Damien Cave | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/world/asia/japan-high-heels.html | Japanese Women Want a Law Against Mandatory Heels at Work | False | By Hisako Ueno and Daniel Victor | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/world/asia/china-tiananmen-cartoonist-badiucao.html | Mysterious Chinese Political Cartoonist Badiucao Unmasked at Last | False | By Amy Qin | 2019-08-07 | TX 8-810-034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-06-04 | 2019-06-11 | https://www.nytimes.com/2019/06/04/arts/design/ocean-cube-pop-up-new-york.html | Come for the Deep-Sea Selfies. Stay to Learn About Sustainability. | False | By Amanda Svachula | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-06 | https://www.nytimes.com/2019/06/04/fashion/cfda-awards-2019-jennifer-lopez-brandon-maxwell.html | At the Oscars of American Fashion, Lots of Winners, Less Relevance | False | By Vanessa Friedman | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/realestate/commercial/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Zach Wichter | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/business/the-largest-start-up-ecosystem-of-the-new-berlin.html | â€šÃ„ÂªThe Largest Start-Up Ecosystem of the New Berlinâ€šÃ„Â´ | False | By Aili McConnon | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/us/earthquake-safety-apple-headquarters.html | The Other Reason Apple Is in the News? Earthquake Safety | False | By Jill Cowan | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/us/politics/elizabeth-warren-economy-jobs.html | Elizabeth Warren Proposes â€šÃ„Â²Aggressive Interventionâ€šÃ„Â´ to Create Jobs | False | By Astead W. Herndon and Patricia Cohen | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/nyregion/manafort-rikers-island-solitary-confinement.html | Paul Manafort to Be Sent to Rikers, Where He Will Be Held in Isolation | False | By William K. Rashbaum | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/world/europe/royal-family-donald-trump.html | For Trump, London Visit Is a (Royal) Family Affair | False | By Maggie Haberman and Katie Rogers | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/business/economy/powell-fed-trade-wars.html | Stocks Jump as Fedâ€šÃ„Â´s Powell Suggests Rates Could Come Down | False | By Jeanna Smialek and Matt Phillips | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-04 | https://www.nytimes.com/2019/06/04/sports/tennis/kei-nishikori-five-sets.html | When a Tennis Match Goes Five Sets, Count on Kei Nishikori | False | By David Waldstein | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-09 | https://www.nytimes.com/2019/06/04/movies/last-black-man-san-francisco.html | San Franciscoâ€šÃ„Â´s Fading Black Presence, Captured on Film | False | By Thomas Fuller | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/sports/french-open-womens-quarterfinals.html | 2019 French Open: Johanna Konta and Marketa Vondrousova Reach Semifinals | False | By Ben Rothenberg | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-18 | https://www.nytimes.com/2019/06/04/science/elephants-smell-quantity.html | Elephants May Sniff Out Quantities With Their Noses | False | By Veronique Greenwood | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/world/europe/denmark-election-climate-immigration.html | Denmark Election Is Fueled by Anger on Climate and Immigration | False | By Martin Selsoe Sorensen | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/opinion/work-colleges-student-debt-tuition.html | There Are Better Ways to Do College | False | By Alice Lloyd | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/health/falls-elderly-prevention-deaths.html | Deadly Falls in Older Americans Are Rising. Hereâ€šÃ„Â´s How to Prevent Them. | False | By Katie Hafner | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-09 | https://www.nytimes.com/2019/06/04/arts/music/atlas-la-philharmonic-meredith-monk.html | Meredith Monk Lets Go of Her Masterpiece | False | By Joshua Barone | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/travel/plastic-bottles-hotels.html | Those Tiny Hotel Toiletry Bottles Are on Their Way Out | False | By Christine Hauser | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/business/economy/airport-workers-union.html | 11,000 People Who Prepare Your Airline Food Are Considering a Strike | False | By Noam Scheiber | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/us/politics/mexico-tariffs.html | Mexico Will Face Tariffs Next Week, Trump Vows | False | By Maggie Haberman and Nicholas Fandos | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/us/virginia-beach-shooting-ralph-northam.html | After Another Mass Shooting, Another Virginia Governor Tries to Change Gun Laws | False | By Campbell Robertson | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-11 | https://www.nytimes.com/2019/06/04/science/carp-whooshh-cannon.html | Fish Cannons, Koi Herpes and Other Tools to Combat Invasive Carp | False | By JoAnna Klein | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/sports/st-louis-blues-national-anthem-stanley-cup-finals.html | With or Without a Stanley Cup, the Blues Will Lose Their Voice | False | By Ben Shpigel | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/arts/television/love-island-mental-health.html | â€šÃ„Â²Love Islandâ€šÃ„Â´ Returns Amid Debate About Contestantsâ€šÃ„Â´ Mental Health | False | By Anna Codrea-Rado | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/dining/una-pizza-napoletana-review.html | A Stand-Up Example of Sit-Down Pizza | False | By Pete Wells | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/books/review-appeasement-chamberlain-hitler-churchill-tim-bouverie.html | In â€šÃ„Â²Appeasement,â€šÃ„Â´ How Peace With the Nazis Was Always an Illusion | False | By Jennifer Szalai | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/us/politics/trump-hope-hicks-annie-donaldson.html | Talks Between Democrats and Justice Dept. in Doubt Over Barr Contempt Vote | False | By Nicholas Fandos | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/arts/music/daniel-barenboim-staatsoper-berlin.html | Daniel Barenboimâ€šÃ„Â´s Contract Is Extended Despite Bullying Accusations | False | By Alex Marshall and Thomas Rogers | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/world/europe/franco-exhumation-spain.html | Francoâ€šÃ„Â´s Exhumation Is Delayed by Spanish Court | False | By Raphael Minder | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/opinion/letters/airlines-travel.html | Better Days for Airline Passengers | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/dining/gabriela-camara-mexican-food.html | This Mexican Chef Is Having a Very Good Year | False | By Julia Moskin | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/opinion/letters/tiananmen-square-china-memorial.html | Remembering Tiananmen Square | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/opinion/letters/childen-surgery-unc-hospital.html | When a Childâ€šÃ„Â´s Surgery Goes Wrong | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/dining/michelin-california-guide.html | Michelin Announces California Ratings, Leaving Los Angeles Off Its 3-Star List | False | By Florence Fabricant | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/dining/nyc-restaurant-news.html | Pastis Reopens After a Five-Year Hiatus | False | By Florence Fabricant | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/travel/cuba-travel-restrictions-trump.html | New Rules on American Travel to Cuba Include Cruise Ban | False | By Tariro Mzezewa | 2019-08-07 | TX 8-810-034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/sports/french-open-federer-wawrinka-nadal-nishikori.html | Itâ€™s Federer vs. Nadal, a Grand Rivalry Reborn, in the French Open Semifinals | False | By Christopher Clarey | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/arts/music/aus-licht-stockhausen-amsterdam-review.html | Three Days, Four Helicopters, One Bone-Shaking Opera Marathon | False | By Joshua Barone | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/business/media/vice-shakeup-editors-exit.html | Vice Media Parts With 2 Top Editors, After Layoffs and Before an Expansion | False | By Marc Tracy | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-08 | https://www.nytimes.com/2019/06/04/opinion/facebook-google-regulation.html | The People Screaming for Blood Have No Idea How Tech Actually Works | False | By Kara Swisher | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/business/media/china-tiananmen-square-reuters-censored.html | In China, a Reuters Partner Blocks Articles on the Tiananmen Square Massacre | False | By Marc Tracy | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/arts/dance/jane-eyre-cathy-marston-american-ballet-theater.html | A Ballet â€˜Jane Eyreâ€™? Reader, She Dances With Him | False | By Roslyn Sulcas | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/arts/design/kehinde-wiley-senegal.html | Kehinde Wiley (and His Infinity Pool) Are Ready to Spoil Artists | False | By Dionne Searcey | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/us/politics/fbi-domestic-terrorism.html | F.B.I., Pushing to Stop Domestic Terrorists, Grapples With Limits on Its Power | False | By Adam Goldman | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/climate/climate-lawsuit-juliana.html | Judges Give Both Sides a Grilling in Youth Climate Case Against the Government | False | By John Schwartz | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/opinion/letters/harriet-tubman-20-dollar-bill.html | Schoolchildren Urge: Put Harriet Tubman on the $20 Bill | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-09 | https://www.nytimes.com/2019/06/04/t-magazine/barney-greengrass.html | The Store Where Philip Roth Ate Chopped Herring | False | By Reggie Nadelson | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/business/sec-kik-kin-coin.html | S.E.C. Sues Social-Media Company Kik Over Digital Coin Offering | False | By Matthew Goldstein | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-02 | https://www.nytimes.com/2019/06/04/pageoneplus/corrections-june-2-2019.html | Corrections: June 2, 2019 | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-08-11 | https://www.nytimes.com/2019/06/04/books/review/suketu-mehta-this-land-is-our-land.html | Expat, Immigrant, Migrant, Refugee: Why â€˜This Land Is Our Landâ€™ No Matter the Label | False | By Lauren Markham | 2019-10-29 | TX 8-823-851 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/us/politics/russia-election-hacking.html | Russia Could Unleash Fake Videos During Election, Schiff Says | False | By Julian E. Barnes | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/obituaries/le-anne-schreiber-dead.html | Le Anne Schreiber, 73, Dies; a First Among Sports Editors | False | By Richard Sandomir | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/arts/mouche-french-fleabag-review.html | The French Version of â€˜Fleabagâ€™ Is Exactly the Same. Until Itâ€™s Different. | False | By Laura Cappelle | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/world/europe/brexit-trump-theresa-may.html | As Trump Dangles Post-Brexit Trade Deal, Some Britons See Opportunism | False | By Mark Landler and Maggie Haberman | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-08 | https://www.nytimes.com/2019/06/04/movies/gerard-depardieu-rape-investigation-closed.html | Gã©rard Depardieuâ€™s Rape Investigation Is Closed | False | By Aurelien Breeden | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-09 | https://www.nytimes.com/2019/06/04/fashion/weddings/a-little-lip-service.html | A Little Lip Service | False | By Alix Strauss | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/us/parkland-scot-peterson.html | Parkland Officer Who Stayed Outside During Shooting Faces Criminal Charges | False | By Audra D. S. Burch and Alan Blinder | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/world/europe/czech-republic-protests.html | Protesters Fill Prague Square Again, in New Struggle for Countryâ€™s Soul | False | By Marc Santora | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-08 | https://www.nytimes.com/2019/06/04/movies/christoph-waltz-woody-allen.html | Christoph Waltz Is Among the Stars Set for Woody Allenâ€™s New Film | False | By Cara Buckley | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-06 | https://www.nytimes.com/2019/06/04/sports/womens-world-cup-preview.html | Womenâ€™s World Cup Preview: Meet the Teams | False | By Marina Franco | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/obituaries/judge-ellen-b-burns-dead.html | Ellen Bree Burns, Barrier-Breaking Connecticut Judge, Dies at 95 | False | By Joseph P. Fried | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/us/politics/republicans-mexico-tariffs.html | Senate Republicans Warn White House Against Mexico Tariffs | False | By Catie Edmondson and Maggie Haberman | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-06 | https://www.nytimes.com/2019/06/04/obituaries/stanley-tigerman-dead.html | Stanley Tigerman, Architect of Puckish Postmodernism, Dies at 88 | False | By Fred A. Bernstein | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/nyregion/parking-ticket-scandal-nyc.html | Charged With Stealing a Scarce Urban Asset: The Parking Space | False | By Kimiko de Freytas-Tamura | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-06 | https://www.nytimes.com/2019/06/04/theater/ms-blakk-for-president-review-tarell-mccraney.html | Review: In â€˜Ms. Blakk for President,â€™ a Winning Losing Campaign | False | By Jesse Green | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/us/politics/ice-migrant-families.html | In Shift, U.S. Vows to More Aggressively Deport Migrant Families | False | By Zolan Kanno-Youngs | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/world/africa/sudan-war-facts-history.html | 100 Killed in Sudan and Dozens of Bodies are Pulled From Nile, Opposition Says | False | By Alan Yuhas | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/us/politics/trump-london-factcheck.html | Fact-Checking Trumpâ€™s London Visit: Trade, Protests, Brexit | False | By Linda Qiu | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-06 | https://www.nytimes.com/2019/06/04/business/carnival-cruise-pollution.html | Carnival Cruises to Pay $20 Million in Pollution and Cover-Up Case | False | By Sarah Mervosh | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/world/africa/sudan-protest-military.html | Sudanâ€™s Protesters Reject Military Plan After Crackdown Kills Dozens | False | By Declan Walsh | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/nyregion/cats-declawing-law-ban.html | Cat Declawing Ban Is Passed by N.Y. Lawmakers | False | By Jesse McKinley | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/briefing/tariffs-parkland-claude-monet.html | Tariffs, Parkland, Claude Monet: Your Tuesday Evening Briefing | False | By Remy Tumin, Alexandria Symonds and Hiroko Masuike | 2019-08-07 | TX 8-810-034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/business/jpmorgan-chase-credit-card-arbitration.html | JPMorgan Chase Seeks to Prohibit Card Customers From Suing | False | By Emily Flitter | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/us/scot-peterson-video-footage-parkland-shooting.html | What Officials Say Scot Peterson Did Not Do During the Parkland School Shooting | False | By Richard A. Oppel Jr. and Shreeya Sinha | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/nyregion/rent-laws-nyc.html | Rent Laws: Dozens Arrested at State Capitol as Debate Escalates | False | By Luis Ferrã¡Â©-Sadurmãã¡â©a and Vivian Wang | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/opinion/congress-trump.html | What if Congress Were in Charge, Not Trump? | False | By Yuval Levin | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/obituaries/dr-patricia-bath-dead.html | Dr. Patricia Bath, 76, Who Took On Blindness and Earned a Patent, Dies | False | By Neil Genzlinger | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/obituaries/louis-levi-oakes-dies.html | Louis Levi Oakes, Last of the Mohawk Code Talkers, Dies at 94 | False | By Daniel E. Slotnik | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/technology/instagram-ads-influencers.html | Your Instagram Feed Is About to Have More Ads From Influencers | False | By Emily S. Rueb | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/opinion/us-china-trade.html | The U.S. and Chinese Presidents Should Go on a Weekend Retreat | False | By Thomas L. Friedman | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/us/politics/dream-promise-act.html | House Votes to Give â€˜Dreamersâ€™ a Path to Citizenship | False | By Julie Hirschfeld Davis | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/sports/andre-iguodala-warriors.html | Please Donâ€™t Call Him Iggy. But Author? Andre Iguodala Likes That. | False | By Marc Stein | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/opinion/trump-britain-visit.html | Mr. Trump Storms the U.K. | False | By The Editorial Board | 2019-08-07 | TX 8-810-034 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/opinion/nuclear-test-ban.html | Will Arms Control Foes Take Aim at Another Treaty? | False | By Carol Giacomo | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-05 | https://www.nytimes.com/2019/06/04/sports/clint-frazier-yankees.html | Yankeesâ€™ Clint Frazier Defends His Silence | False | By James Wagner | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-05 | https://www.nytimes.com/2019/06/04/us/politics/senate-trump-saudi-arabia.html | Senators Look to Force 22 Votes Blocking Arms Sales to Saudi Arabia | False | By Catie Edmondson | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-16 | https://www.nytimes.com/interactive/2019/smarter-living/womenswork-negotiate.html | A Womanâ€™s Guide to Salary Negotiation | False | By Kristin Wong | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-16 | https://www.nytimes.com/interactive/2019/smarter-living/womenswork-hustle.html | How to Hustle Without Burning Out | False | By Elaine Welteroth | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-16 | https://www.nytimes.com/interactive/2019/smarter-living/womenswork-impostor.html | How to Overcome â€˜Impostor Syndromeâ€™ | False | By Jessica Bennett | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-05 | https://www.nytimes.com/2019/06/04/us/politics/flynn-transcripts.html | Federal Prosecutors Donâ€™t Have to Disclose Secret Flynn Transcripts, Judge Says | False | By Adam Goldman | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-05 | https://www.nytimes.com/2019/06/04/pageoneplus/corrections-june-5-2019.html | Corrections: June 5, 2019 | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-16 | https://www.nytimes.com/interactive/2019/smarter-living/womenswork-fail.html | Everyone Fails. Hereâ€™s How to Pick Yourself Back Up. | False | By Rachel Simmons | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-16 | https://www.nytimes.com/interactive/2019/smarter-living/womenswork-motherhood.html | How to Be Mostly O.K. (and Occasionally Fantastic) at the Whole Working Mom Thing | False | By Lauren Smith Brody | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-05 | https://www.nytimes.com/2019/06/04/theater/review-long-lost-donald-margulies.html | Review: Itâ€™s Cain and Abel Redux in â€˜Long Lostâ€™ by Donald Margulies | False | By Ben Brantley | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/04/theater/review-in-little-women-a-girl-dreams-of-a-mans-world.html | Review: In â€˜Little Women,â€™ a Girl Dreams of a Manâ€™s World | False | By Laura Collins-Hughes | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-04 | https://www.nytimes.com/2019/06/04/crosswords/daily-puzzle-2019-06-05.html | Monuments of Classical Antiquity | False | By Deb Amlen | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-05 | https://www.nytimes.com/2019/06/04/todayspaper/quotation-of-the-day-lessons-from-japans-big-quakes-go-unheeded-in-us-buildings.html | Quotation of the Day: Lessons From Japanâ€™s Big Quakes Go Unheeded in U.S. Buildings | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-05 | https://www.nytimes.com/es/2019/06/04/universal/es/el-times-noticias-miercoles.html | Las principales noticias del miã£â©rcoles | False | Por Marina Franco | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/04/us/la-luz-del-mundo-garcia.html | Leader of Mexican Church La Luz Del Mundo Charged With Sex Crimes in Los Angeles | False | By Mihir Zaveri | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-05 | https://www.nytimes.com/2019/06/04/briefing/britain-tariffs-french-open.html | Britain, Tariffs, French Open: Your Wednesday Briefing | False | By Melina Delkic | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-05 | https://www.nytimes.com/2019/06/05/us/politics/trump-senators-mexico-tariffs.html | On Politics: Senate Says No to Mexico Tariffs | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-05 | https://www.nytimes.com/2019/06/05/sports/french-open-what-to-watch.html | What to Watch Thursday at the French Open | False | By Ben Rothenberg | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-05 | https://www.nytimes.com/2019/06/05/arts/television/whats-on-tv-wednesday-the-handmaids-tale-and-black-mirror.html | Whatâ€™s on TV Wednesday: â€˜The Handmaidâ€™s Taleâ€™ and â€˜Black Mirrorâ€™ | False | By Gabe Cohn | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/arts/television/trevor-noah-wonders-how-trump-can-have-access-to-nuclear-codes-but-not-a-tailor.html | Trevor Noah Wonders How Trump Can Have Access to Nuclear Codes but Not a Tailor | False | By Trish Bendix | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-05 | https://www.nytimes.com/2019/06/05/business/modern-monetary-theory-japan.html | Modern Monetary Theoryâ€™s Reluctant Poster Child: Japan | False | By Ben Dooley | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-05 | https://www.nytimes.com/2019/06/05/nyregion/nyc-condo-tower.html | Developers Built a 30-Story High-Rise. They Might Have to Chop Off 5 Floors. | False | By Matthew Haag | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-05 | https://www.nytimes.com/2019/06/05/world/middleeast/palestinian-prime-minister-israel.html | New Palestinian Premier Warns of a â€˜Very Hot Summerâ€™ | False | By David M. Halbfinger | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-05 | https://www.nytimes.com/2019/06/05/sports/steve-kerr-perfect-shooter.html | In 2003, Steve Kerr Created the Perfect Shooter. In 2019, He Coaches Him. | False | By Sopan Deb | 2019-08-07 | TX 8-810-034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-06-05 | 2019-06-05 | https://www.nytimes.com/2019/06/05/business/media/new-volkswagen-ad-campaign.html | Volkswagen, With New Ads, Wants to Put Its Cheating Past Behind It | False | By Tiffany Hsu | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-09 | https://www.nytimes.com/2019/06/05/arts/television/thirtysomething-tv-rewatch.html | A 40-Something Looks Back at â€˜ÂThirtysomethingâ€™Â | False | By Taffy Brodesser-Akner | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-08 | https://www.nytimes.com/2019/06/05/realestate/sicilian-island-retreat-for-sale.html | An Island Off Sicily All Your Own. But Donâ€˜Ât Disturb the Birds. | False | By Elisabetta Povoledo | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-10-20 | https://www.nytimes.com/2019/06/05/style/self-care/waking-up-at-4-am.html | Waking Up at 4 A.M. Every Day Is the Key to Success. Or to Getting a Cold. | False | By Adam Popescu | 2019-12-04 | TX 8-827-006 |
| 2019-06-05 | 2019-06-09 | https://www.nytimes.com/2019/06/05/magazine/hip-shoulder-pain-polymyalgia-rheumatica-diagnosis.html | What Was the Cause of the Excruciating Pain in His Shoulders and Hips? | False | By Lisa Sanders, M.D. | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-11 | https://www.nytimes.com/2019/06/05/well/move/even-one-extra-walk-a-day-may-make-a-big-difference.html | Even One Extra Walk a Day May Make a Big Difference | False | By Gretchen Reynolds | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-09 | https://www.nytimes.com/2019/06/05/magazine/beet-dip-recipe-spring.html | You Donâ€˜Ât Have to Turn on Your Oven for This Delicious Beet Dip | False | By Tejal Rao | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-09 | https://www.nytimes.com/2019/06/05/realestate/new-york-citys-evolving-skyline.html | New York Cityâ€˜Âs Evolving Skyline | False | By Stefanos Chen | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/us/womens-soccer-team-members-are-winners-and-entrepreneurs.html | U.S. Womenâ€˜Âs Soccer Team Members Are Winners, and Entrepreneurs | False | By Vanessa Friedman | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-07-14 | https://www.nytimes.com/2019/06/05/books/review/alexandra-popoff-vasily-grossman-and-the-soviet-century.html | The Soviet Unionâ€˜Âs Jewish Tolstoy â€˜ Censored in Life, Now Revived | False | By William Taubman | 2019-09-03 | TX 8-806-431 |
| 2019-06-05 | 2019-06-05 | https://www.nytimes.com/2019/06/05/books/review/crime-fiction-marilyn-stasio.html | James Ellroy Is Back, and His Los Angeles Is Darker Than Ever | False | By Marilyn Stasio | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-05 | https://www.nytimes.com/2019/06/05/reader-center/jeopardy-holzhauer-spoiler.html | Breaking the â€˜ÂJeopardy!â€˜Â News (Without Spoiling the Story) | False | By Katie Van Syckle | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-07 | https://www.nytimes.com/2019/06/05/us/gavin-newsom-california-platform.html | â€˜ÂSwinging at Every Pitchâ€˜Â: Californiaâ€˜Âs Governor Has Big Plans. Critics See Big Risks. | False | By Tim Arango | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-09 | https://www.nytimes.com/2019/06/05/magazine/madonna-madame-x.html | Madonna at Sixty | False | By Vanessa Grigoriadis | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/technology/personaltech/ios-android-2019-updates.html | How Updates in iOS 13 and Android Q Will Change Your Smartphone | False | By Brian X. Chen | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-09 | https://www.nytimes.com/2019/06/05/travel/state-parks-eastern-united-states.html | Wherever You Are, Thereâ€˜Âs a State Park Nearby | False | By Peter Kujawinski | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-09 | https://www.nytimes.com/2019/06/05/travel/dolly-parton-dollywood-wildwood.html | Dolly Parton on Dollywood | False | By Tariro Mzezewa | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-09 | https://www.nytimes.com/2019/06/05/sports/basketball/nba-playoffs-basketball-philippines.html | â€˜ÂThis Is My Life!â€˜Â Why the Philippines Is a Hoops Haven. | False | By Chang W. Lee and Sopan Deb | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-13 | https://www.nytimes.com/2019/06/05/fashion/mens-style/new-mens-underwear-briefly.html | New Menâ€˜Âs Underwear, Briefly | False | By Max Berlinger | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-07 | https://www.nytimes.com/2019/06/05/magazine/d-day-normandy-75th-ernie-pyle.html | The Man Who Told America the Truth About D-Day | False | By David Chrisinger | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/health/navajo-children-custody-fight.html | Who Can Adopt a Native American Child? A Texas Couple vs. 573 Tribes | False | By Jan Hoffman | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/realestate/back-country-greenwich-conn-where-privacy-doesnt-come-cheap.html | Back-Country Greenwich, Conn.: Where Privacy Doesnâ€˜Ât Come Cheap | False | By Lisa Prevost | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-05 | https://www.nytimes.com/2019/06/05/us/teacher-tweets-trump-georgia-clark.html | Texas Teacher Fired Over Tweets Asking Trump to â€˜ÂRemoveâ€˜Â Immigrants | False | By Daniel Victor | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/sports/soccer/gianni-infantino-fifa-president.html | FIFA Approves New Term for Gianni Infantino as President | False | By Tariq Panja | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/us/politics/booker-renters-credit.html | Cory Bookerâ€˜Âs Housing Plan Offers Tax Credit to Millions of Renters | False | By Shane Goldmacher and Conor Dougherty | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/sports/warriors-injury-report-klay-thompson.html | For the Warriors, Injuries Seem to Be Rolling Through the Roster | False | By Scott Cacciola | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-09 | https://www.nytimes.com/2019/06/05/fashion/weddings/now-there-are-honeymoon-photographers.html | Now There Are Honeymoon Photographers | False | By Stephanie Cain | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/opinion/raqqa-civilian-deaths.html | Over 1,600 Civilians Died in Raqqa. Why Are the U.S. and Its Allies Reporting Only 180? | False | | | TX 8-810-034 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/learning/im-a-disabled-teenager-and-social-media-is-my-lifeline.html | Iâ€˜Âm a Disabled Teenager, and Social Media Is My Lifeline | False | By The Learning Network | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/learning/nothing-gets-between-me-and-my-sushi-except-plastic-maybe.html | Nothing Gets Between Me and My Sushi â€˜Â¶ Except Plastic, Maybe | False | By The Learning Network | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/learning/a-change-in-the-menu.html | A Change in the Menu | False | By The Learning Network | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/opinion/children-internet-privacy.html | The Problem With â€˜ÂSharentingâ€˜Â | False | By Anya Kamenetz | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/world/europe/piers-morgan-donald-trump-interview.html | Trumpâ€˜Âs Split-Screen Persona on Blaring Display in U.K. Visit | False | By Maggie Haberman and Mark Landler | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/business/dealbook/fed-rate-cuts.html | DealBook Briefing: A Rate Cut Isnâ€˜Ât a Done Deal | False | | | TX 8-810-034 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/world/australia/journalist-raids.html | Australia May Well Be the Worldâ€˜Âs Most Secretive Democracy | False | By Damien Cave | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/world/asia/kim-jong-un-mass-games.html | Kim Jong-un Pans Mass Games, and the Spectacle Is Suspended | False | By Choe Sang-Hun | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/world/africa/africa-famine-united-nations-somalia.html | U.N. Aid Chief Warns of Looming â€˜ÂHorrorâ€˜Â as Somalia Again Faces Famine | False | By Rick Gladstone | 2019-08-07 | TX 8-810-034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/world/europe/xi-jinping-china-russia.html | Xi Jinpingâ€šÃ„Ã´s Visit to Russia Accents Ties in Face of Tensions with U.S. | False | By Neil MacFarquhar | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/us/los-angeles-homeless-population.html | Homeless Populations Are Surging in Los Angeles. Hereâ€šÃ„Ã´s Why. | False | By Jill Cowan | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-10 | https://www.nytimes.com/2019/06/05/arts/design/the-walking-dead-comic-robert-kirkman.html | The Walking Dead Takes an Unexpected Turn | False | By George Gene Gustines | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/technology/personaltech/whatsapp-europe.html | Outside the U.S., Itâ€šÃ„Ã´s All About WhatsApp | False | By Adam Satariano | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-09 | https://www.nytimes.com/2019/06/05/realestate/1-8-million-homes-in-connecticut-california-and-michigan.html | $1.8 Million Homes in Connecticut, California and Michigan | False | By Julie Lasky | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/us/politics/mexico-tariffs.html | Trump Says No Deal With Mexico Is Reached as Border Arrests Surge | False | By Michael D. Shear, Zolan Kanno-Youngs and Ana Swanson | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/us/scot-peterson-parkland-shooting.html | Parkland Shooting â€šÃ„Ã²Changed the Whole Conversationâ€šÃ„Ã´ in Florida Politics | False | By Audra D. S. Burch and Adeel Hassan | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/world/europe/trump-london-visit-uk.html | President Trump, Unloved in Britain, Still Tries to Play Kingmaker | False | By Benjamin Mueller | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/business/china-ford-antitrust-trade-war.html | Ford Is Fined in China as Trade Fight With U.S. Rages | False | By Raymond Zhong | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-09 | https://www.nytimes.com/2019/06/05/realestate/house-hunting-in-croatia.html | House Hunting in â€šÃ„Ã¶ Croatia | False | By Alison Gregor | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/sports/soccer/for-us-women-a-rare-question-mark-comes-with-a-ready-answer.html | For U.S. Women, a Rare Question Mark Comes With a Ready Answer | False | By Andrew Keh | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-09 | https://www.nytimes.com/2019/06/05/theater/billy-elliot-ten-years-later.html | They Shared a Tony for â€šÃ„Ã²Billy Elliotâ€šÃ„Ã´. What Did They Do for an Encore? | False | By Campbell Robertson | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-12 | https://www.nytimes.com/2019/06/05/dining/what-to-cook-tonight.html | What to Cook Tonight | False | By Sam Sifton | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-07 | https://www.nytimes.com/2019/06/05/theater/james-corden-tony-awards-host.html | James Corden Still Loves Theater, Even if His Left Eye Is in Pain | False | By Michael Paulson and Holly Williams | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/sports/nations-league-championship.html | Nations League Seeks Foothold in Crowded Soccer Landscape | False | By Victor Mather | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-18 | https://www.nytimes.com/2019/06/05/science/dragonfish-teeth-transparent.html | Meet the Deep-Sea Dragonfish. Its Transparent Teeth Are Stronger Than a Piranhaâ€šÃ„Ã´s. | False | By Wudan Yan | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-11 | https://www.nytimes.com/2019/06/05/arts/design/these-artists-want-to-blow-up-the-whole-financial-system.html | These Artists Want to Blow Up the Whole Financial System | False | By Josie Thaddeus-Johns | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/world/europe/d-day-normandy-commemoration.html | â€šÃ„Ã²Archaeology of D-Dayâ€šÃ„Ã´ Aims to Preserve What the Soldiers Left Behind | False | By Adam Nossiter | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-09 | https://www.nytimes.com/2019/06/05/t-magazine/ezra-woods-flower-salad.html | A Perfumerâ€šÃ„Ã´s Fragrant Flower Salad | False | By Nick Marino | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/climate/nyt-climate-newsletter-biden.html | What Bidenâ€šÃ„Ã´s Climate Plan Shows About the Democratic Field | False | By Coral Davenport and Andy Newman | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/world/europe/france-unsold-products.html | France to End Disposal of $900 Million in Unsold Goods Each Year | False | By Palko Karasz | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/style/menopause-women-beauty-product-marketing.html | Can Menopause Ever Be Sexy? | False | By Rachel Felder | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/opinion/trump-macron-may-d-day.html | For France, a D-Day Ceremony Laced With Paradox | False | By Sylvie Kauffmann | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-09 | https://www.nytimes.com/2019/06/05/theater/tony-awards-1969-oral-history.html | The 1969 Tonys Was a Night to Remember. Just Ask James Earl Jones. | False | By Eric Grode | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-09 | https://www.nytimes.com/2019/06/05/books/review/mark-honigsbaum-pandemic-century.html | Ebola, H.I.V., Spanish Flu, SARS â€šÃ„Ã® the 20th Centuryâ€šÃ„Ã´s Deadliest Hits | False | By Carl Zimmer | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/style/new-york-mens-fashion-week.html | For New York Menâ€šÃ„Ã´s Fashion, Small Is Beautiful | False | By Guy Trebay | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/style/omega-moonwatch.html | Omegaâ€šÃ„Ã´s Moonwatch Enters the Stratosphere | False | By Alex Williams | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/business/youtube-remove-extremist-videos.html | YouTube to Remove Thousands of Videos Pushing Extreme Views | False | By Kevin Roose and Kate Conger | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/arts/television/tales-of-the-city-netflix.html | â€šÃ„Ã²Tales of the Cityâ€šÃ„Ã´: What to Know Before Watching the Netflix Reboot | False | By Trish Bendix | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/us/politics/va-health-care-veterans.html | V.A. Prepares for Major Shift in Veteransâ€šÃ„Ã´ Health Care | False | By Jennifer Steinhauer | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-07 | https://www.nytimes.com/2019/06/05/us/politics/elizabeth-warren-bernie-sanders-2020.html | Elizabeth Warren and Bernie Sanders: Two Liberals Aiming for the Same Target | False | By Astead W. Herndon and Sydney Ember | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/world/europe/european-union-italy-spending.html | European Union Warns Italy to Reduce Spending and Borrowing | False | By Steven Erlanger | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/us/ohio-doctor-murder-fentanyl-overdose.html | Ohio Doctor Charged With Killing 25 Patients in Fentanyl Overdoses | False | By Adeel Hassan | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/arts/music/bob-dylan-rolling-thunder-revue.html | Bob Dylanâ€šÃ„Ã´s a Glam Hootenanny: Returning to Rolling Thunder | False | By Jon Pareles | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/us/politics/biden-hyde-amendment.html | Biden Still Backs Hyde Amendment, Which Bans Federal Funds for Abortions | False | By Katie Glueck | 2019-08-07 | TX 8-810-034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/sports/french-open-rain.html | A Day of Rain Shuffles the Schedule at the French Open | False | By Ben Rothenberg | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-08 | https://www.nytimes.com/2019/06/05/arts/internet-wife-guy-robbie-tripp.html | The Age of the Internet â€˜Â²Wife Guyâ€˜Â´ | False | By Amanda Hess | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/theater/donna-marie-asbury-chicago-broadway.html | A Merry Murderess Hangs Up Her â€˜Â²Chicagoâ€˜Â´ Fishnets | False | By Elisabeth Vincentelli | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/world/asia/thailand-prayuth-prime-minister.html | Thailand Junta Leader Named Prime Minister After Contentious Vote | False | By Richard C. Paddock | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-11 | https://www.nytimes.com/2019/06/05/science/native-americans-genetics-siberia.html | Who Were the Ancestors of Native Americans? A Lost People in Siberia, Scientists Say | False | By Carl Zimmer | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-10 | https://www.nytimes.com/2019/06/05/obituaries/alan-turing-overlooked.html | Overlooked No More: Alan Turing, Condemned Code Breaker and Computer Visionary | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/opinion/letters/nurses-health-care-media.html | A Nurseâ€˜Â´s Perspective | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-07 | https://www.nytimes.com/2019/06/05/arts/design/wendy-red-star-newark-museum.html | Wendy Red Star at the Newark Museum: A Powerful Portrait of the Crow Nation | False | By Jillian Steinhauer | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/us/politics/fetal-tissue-research.html | Trump Administration Sharply Curtails Fetal Tissue Medical Research | False | By Abby Goodnough | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/arts/music/ojai-music-festival.html | Ojai Will Never Be the Same, Thanks to His Musical Imagination | False | By Zachary Woolfe | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/nyregion/hate-crimes-rise-nyc.html | Swastikas and Burning Pride Flags: Hate Crimes Spike in N.Y. | False | By Sharon Otterman | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-08 | https://www.nytimes.com/2019/06/05/reader-center/youth-beat-teen-reporting.html | The Many Ways I Cover Americaâ€˜Â´s Most Diverse Generation | False | By Dan Levin | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/opinion/letters/trump-impeachment.html | Impeaching Trump: A Moral Imperative, or Pointless? | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/world/middleeast/american-isis-syria-detain.html | An American Family Detained in Syria Is Sent Back to the U.S. | False | By Vivian Yee | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/climate/global-warming-heat-deaths.html | Can the Paris Climate Goals Save Lives? Yes, a Lot of Them, Researchers Say | False | By Kendra Pierre-Louis | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/nyregion/queens-farm.html | A Day at Queens Farm (and the Restaurants You Should Dig Into Afterward) | False | By Margot Boyer-Dry and Max Falkowitz | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/style/no-fear-lgbt-queer.html | A Hotel Bar With a (Gay) Twist | False | By Vivian Ewing | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/us/world-war-2-history-research-archives-.html | Their Fathers Never Spoke of the War. Their Children Want to Know Why. | True | By Dave Philipps | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/arts/television/review-the-more-further-final-tales-of-the-city.html | Review: The More, Further (Final?) â€˜Â²Tales of the Cityâ€˜Â´ | False | By Mike Hale | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/style/aime-leon-dore.html | The Spirit of 1994 Is Alive and Well in AimÃ©âˆ©Â© Leon Dore | False | By Jon Caramanica | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/style/gordon-parks-foundation-tales-of-the-city.html | Parks and Re-Creation | False | By Ben Widdicombe | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/us/cutty-hunk-jenny-slate-graduation-speech.html | Jenny Slate Will Give a Graduation Speech to a Class of One | False | By Derrick Bryson Taylor | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-07 | https://www.nytimes.com/2019/06/05/movies/the-secret-life-of-pets-2-review.html | â€˜Â²The Secret Life of Pets 2â€˜Â´ Review: Funny, Furry and Forgettable | False | By Bilge Ebiri | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/opinion/d-day-movies-75th-anniversary.html | How D-Day Is Defined By Movie-Laced Memories | False | By Ben Mankiewicz | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/obituaries/terese-hayden-dead.html | Terese Hayden, Whose Guide Helped Actors Get Cast, Dies at 98 | False | By Sam Roberts | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/business/russia-economic-development-plan.html | Putin Aims to Revive the Economy With a Plan. And Pianos. | False | By Ivan Nechepurenko and Andrew E. Kramer | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/opinion/letters/trump-republicans-tariffs.html | Republicans Against Tariffs | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/reader-center/nyc-specialized-high-schools.html | â€˜Â²Kids Need a Good Startâ€˜Â´: Readers Debate Admissions at Elite N.Y.C. Schools | False | By Aidan Gardiner | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/opinion/elizabeth-warren-america.html | I Want to Live in Elizabeth Warrenâ€˜Â´s America | False | By Farhad Manjoo | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-07 | https://www.nytimes.com/2019/06/05/movies/late-night-review.html | â€˜Â²Late Nightâ€˜Â´ Review: Emma Thompson Takes On the Old Boys of Network TV | False | By A.O. Scott | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/your-money/sec-investment-brokers-fiduciary-duty.html | S.E.C. Adopts New Broker Rules That Consumer Advocates Say Are Toothless | False | By Tara Siegel Bernard | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/books/review-outrages-naomi-wolf.html | Naomi Wolfâ€˜Â´s Career of Blunders Continues in â€˜Â²Outragesâ€˜Â´ | False | By Parul Sehgal | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-07 | https://www.nytimes.com/2019/06/05/business/media/tariffs-retail-clothes-everlane.html | How China Tariffs Could Make Your Sweaters and Pants Cost More | False | By Sapna Maheshwari | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-07 | https://www.nytimes.com/2019/06/05/arts/dance/jane-eyre-american-ballet-theater-review.html | Review: A Grim Balletic Account of â€˜Â²Jane Eyreâ€˜Â´ | False | By Gia Kourlas | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/us/politics/amazon-apple-facebook-google-lobbying.html | Tech Giants Amass a Lobbying Army for an Epic Washington Battle | False | By Cecilia Kang and Kenneth P. Vogel | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/obituaries/tony-glover-dead.html | Tony Glover, Master of the Blues Harmonica, Is Dead at 79 | False | By Richard Sandomir | 2019-08-07 | TX 8-810-034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/obituaries/patricia-battin-dead.html | Patricia Battin, Lightning Rod in a Library War, Dies at 89 | False | By Katharine Q. Seelye | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-09 | https://www.nytimes.com/2019/06/05/obituaries/semion-rosenfeld-sobibor-dead.html | Semyon Rozenfeld, Last Known Survivor of Death Camp Escape, Dies at 96 | False | By Palko Karasz | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/us/migrant-children-services.html | Migrant Children May Lose School, Sports and Legal Aid as Shelters Swell | False | By Miriam Jordan | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-07-21 | https://www.nytimes.com/2019/06/05/books/review/dorian-lynskey-ministry-of-truth-1984.html | The Making of â€˜â€™1984,â€™â€™ George Orwellâ€™s Nightmare Vision of a World Without Truth | False | By Lev Mendes | 2019-09-03 | TX 8-806-431 |
| 2019-06-05 | 2019-06-23 | https://www.nytimes.com/2019/06/05/travel/uber-helicopter-nyc-jfk.html | Uber Copter to Offer Flights From Lower Manhattan to J.F.K. | False | By Shivani Vora | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-08 | https://www.nytimes.com/2019/06/05/smarter-living/what-a-living-wage-actually-means.html | What a â€˜â€™Living Wageâ€™â€™ Actually Means | False | By Eric Ravenscraft | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-10 | https://www.nytimes.com/2019/06/05/arts/television/the-handmaids-tale-bruce-miller-season-three.html | â€˜â€™The Handmaidâ€™s Taleâ€™â€™ Wants to Be More Than TV Medicine | False | By Eleanor Stanford | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/business/china-richard-liu-rape-video-metoo.html | In China, a Viral Video Sets Off a Challenge to Rape Culture | False | By Li Yuan | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/briefing/mexico-tariffs-d-day-womens-soccer.html | Mexico Tariffs, D-Day, Womenâ€™s Soccer: Your Wednesday Evening Briefing | False | By Remy Tumin, Alexandria Symonds and Marcus Payadue | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/business/energy-environment/oil-price.html | Another Sign of Economic Worry: Tumbling Oil Prices | False | By Clifford Krauss | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/opinion/guatemala-migrants-climate-change.html | â€˜â€™Food Doesnâ€™t Grow Here Anymore. Thatâ€™s Why I Would Send My Son North.â€™â€™ | False | By Nicholas Kristof | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/us/politics/trump-4th-of-july.html | Trump Sets Off Fireworks of a Different Sort With Fourth of July Speech Plan | False | By Peter Baker | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/world/europe/trump-ireland-varadkar-brexit.html | On Trumpâ€™s Ireland Visit, Talk of Brexit and Border Walls | False | By Mark Landler | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-08 | https://www.nytimes.com/2019/06/05/obituaries/murray-polner-dead.html | Murray Polner, Antiwar Editor and Author, Is Dead at 91 | False | By Sam Roberts | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/opinion/dday-anniversary.html | The Fading Chords of Memory of D-Day | False | By The Editorial Board | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/opinion/mitch-mcconnell.html | Letâ€™s Ditch Mitch | False | By Gail Collins | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/business/fiat-renault-merger-withdrawn.html | Fiat Chrysler Withdraws Its Offer for Renault | False | By Liz Alderman and Andrew Ross Sorkin | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/health/insys-opioid-fentanyl-settlement.html | Insys, the Opioid Drug Maker, to Pay $225 Million to Settle Fraud Charges | False | By Katie Thomas | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/nyregion/ice-cream-trucks-seized-nyc.html | 34 Ice Cream Trucks Towed in Midtown â€˜â€™Operation Meltdownâ€™â€™ | False | By Corey Kilgannon | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/nyregion/jennifer-dulos-michelle-troconis-fotis-dulos.html | Jennifer Dulos: Inside the Turbulent Marriage of the Missing Connecticut Mother of 5 | False | By Michael Gold | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/opinion/congress-trump-daca.html | A Chance for â€˜â€™Dreamersâ€™â€™ | False | By Cristian Farias | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/us/politics/elizabeth-warren-town-hall.html | Elizabeth Warren, on MSNBC, Calls Hyde Amendment an Assault on the â€˜â€™Most Vulnerableâ€™â€™ Women | False | By Maggie Astor | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/us/politics/meghan-markle-nasty-trump.html | An Orwellian Tale? Trump Denies, Then Confirms, â€˜â€™Nastyâ€™â€™ Comments About Meghan Markle | False | By Katie Rogers | 2019-08-07 | TX 8-810-034 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/us/migrant-death-border-crash-chase.html | On the Border, Police Chase Smugglers. The Migrant Body Count Is Getting Higher. | False | By Manny Fernandez | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-06 | https://www.nytimes.com/2019/06/05/us/north-carolina-abortion-bill.html | North Carolina Legislature Fails to Overturn Governorâ€™s Veto of Anti-Abortion Bill | False | By Richard Fausset | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-06 | https://www.nytimes.com/2019/06/05/us/parkland-police-bravery-coward.html | We Expect Police to Be Brave For Us. But What Happens When Theyâ€™re Not? | False | By Shaila Dewan and Richard A. Oppel Jr. | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-06 | https://www.nytimes.com/2019/06/05/sports/basketball/warriors-raptors-nba-finals.html | How the Raptors Won Game 3 of the N.B.A. Finals | False | By Scott Cacciola | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-05 | https://www.nytimes.com/2019/06/05/sports/ja-happ-yankees.html | Yankeesâ€™ J.A. Happ Wrestles With Being a Fly-Ball Pitcher in a Home-Run Era | False | By James Wagner | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-05 | https://www.nytimes.com/2019/06/05/crosswords/daily-puzzle-2019-06-06.html | There Was a Time | False | By Deb Amlen | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-06 | https://www.nytimes.com/2019/06/05/pageoneplus/corrections-june-6-2019.html | Corrections: June 6, 2019 | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-06 | https://www.nytimes.com/2019/06/05/todayspaper/quotation-of-the-day-archaeology-of-d-day-aims-to-preserve-history.html | Quotation of the Day: â€˜â€™Archaeology of D-Dayâ€™â€™ Aims to Preserve History | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-06 | https://www.nytimes.com/es/2019/06/05/universal/es/el-times-noticias-jueves.html | Las principales noticias del jueves | False | Por Marina Franco | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-06 | https://www.nytimes.com/2019/06/06/us/straight-pride-parade.html | Amid Boston Pride Week, â€˜â€™Straight Pride Paradeâ€™â€™ Draws Attention | False | By Kate Taylor | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-06 | https://www.nytimes.com/2019/06/06/sports/barcelona-girls-soccer-womens-world-cup.html | These Girlsâ€™ Soccer Players Joined Boysâ€™ Leagues. And Dominated. | False | By Rory Smith and Edu Bayer | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-06 | https://www.nytimes.com/2019/06/06/world/africa/niger-ambush-pentagon-review.html | Pentagon Ends Review of Deadly Niger Ambush, Again Blaming Junior Officers | False | By Eric Schmitt | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-06 | https://www.nytimes.com/2019/06/06/us/priest-death-suspect-jersey-nevada.html | Ex-Priest Accused of Sexual Abuse Was Killed After Placing Craigslist Ad, Police Say | False | By Jacey Fortin | 2019-08-07 | TX 8-810-034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-06-06 | 2019-06-06 | https://www.nytimes.com/2019/06/06/briefing/president-trump-d-day-madonna.html | President Trump, D-Day, Fiat-Renault: Your Thursday Briefing | False | By Melina Delkic | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-05 | https://www.nytimes.com/2019/06/06/world/europe/d-day-photos-anniversary-pictures.html | D-Day in Photos: Heroes of a More Certain Time | False | By Alan Cowell | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-06 | https://www.nytimes.com/2019/06/06/sports/womens-world-cup-france.html | Franceâ€™s Men Won the World Cup Last Summer. Its Women Want a Title to Match. | False | By Christopher Clarey | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-06 | https://www.nytimes.com/2019/06/06/arts/television/whats-on-tv-thursday-the-cold-blue-and-d-day-stories.html | Whatâ€™s on TV Thursday: â€˜The Cold Blueâ€™ and D-Day Stories | False | By Gabe Cohn | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/arts/television/stephen-colbert-trump-piers-morgan.html | Stephen Colbert Skewers Trumpâ€™s Interview With Piers Morgan | False | By Trish Bendix | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-07-22 | https://www.nytimes.com/2019/06/06/smarter-living/wirecutter/are-rechargable-batteries-better-than-alkaline.html | Are Rechargable Batteries Better Than Alkaline? Most of the Time | False | By Sarah Witman | 2019-09-03 | TX 8-806-431 |
| 2019-06-06 | 2019-06-06 | https://www.nytimes.com/2019/06/style/mammogram-boutique-clinics.html | Putting the Glam in Mammogram | False | By Stephanie Clifford | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-06 | https://www.nytimes.com/2019/06/06/business/media/consumer-reports-craig-newmark.html | Craig Newmark, New Friend to Journalism, Gives $6 Million to Consumer Reports | False | By Marc Tracy | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-06 | https://www.nytimes.com/2019/06/06/nyregion/corey-johnson-bill-deblasio.html | Is This Gay, Sober, Poem-Writing City Council Leader the Mayor New Yorkers Want? | False | By Jeffery C. Mays | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/world/asia/hong-kong-gay-marriage-court.html | Gay Official Wins Court Battle for Spousal Benefits in Hong Kong | False | By Mike Ives | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-11 | https://www.nytimes.com/2019/06/06/arts/design/art-forgeries-atomic-nuclear-bomb.html | How Nuclear Bomb Tests Are Helping to Identify Art Forgeries | False | By Niraj Chokshi | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/world/europe/germany-nurse-killed-patients.html | German Nurse Convicted of Killing 85 Patients | False | By Melissa Eddy | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-06 | https://www.nytimes.com/2019/06/06/magazine/poem-the-boys-of-summer.html | Poem: The Boys of Summer | False | By Rita Dove and E. Ethelbert Miller | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-09 | https://www.nytimes.com/2019/06/06/travel/have-app-will-travel-like-a-local-hopefully.html | Have App, Will Travel Like a Local. Hopefully. | False | By Patrick Scott | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-09 | https://www.nytimes.com/2019/06/06/magazine/nike-gravel-teens-twitter-presidential-campaign.html | Are These Teenagers Really Running a Presidential Campaign? Yes. (Maybe.) | False | By Jamie Lauren Keiles | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-23 | https://www.nytimes.com/2019/06/06/sports/western-states-transgender-runners.html | New Racing Rules Remove Some Barriers for Transgender Runners | False | By John Hanc | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-09 | https://www.nytimes.com/2019/06/06/books/review/by-the-book-james-ellroy.html | By the Book: James Ellroy | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-10 | https://www.nytimes.com/2019/06/06/technology/ftc-rules-cyberattacks.html | Election Rules Are an Obstacle to Cybersecurity of Presidential Campaigns | False | By Nicole Perlroth and Matthew Rosenberg | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-09 | https://www.nytimes.com/2019/06/06/nyregion/women-in-prison.html | â€˜Our Crimes Are Not Who We Areâ€™ | False | By John Leland and Sara Bennett | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-09 | https://www.nytimes.com/2019/06/06/business/shannon-watts-moms-demand-action-gun-control-work-diary.html | Shannon Wattsâ€™s Work Diary: The Demanding Job of Running â€˜Moms Demand Actionâ€™ | False | By Amy Chozick | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-09 | https://www.nytimes.com/2019/06/06/arts/music/hootie-and-the-blowfish-cracked-rear-view.html | Hootie & the Blowfish, Great American Rock Band (Yes, Really) | False | By Jon Caramanica | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-09 | https://www.nytimes.com/2019/06/06/travel/what-to-do-in-majorca.html | 36 Hours in Majorca | False | By Ingrid K. Williams | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/world/asia/east-timor-crocodile-attacks.html | The Revered Crocodiles of This Island Nation Have Suddenly Started Killing People | False | Photographs and Text by Matthew Abbott | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/theater/printemps-des-comediens-montpellier.html | A French Festival Where the Actor Is King | False | By Laura Cappelle | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/world/asia/japan-hikikomori-recluses.html | Japanâ€™s Extreme Recluses Already Faced Stigma. Now, After Knifings, Theyâ€™re Feared. | False | By Motoko Rich | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/opinion/fathers-philosophy.html | Becoming Parents to Ourselves | False | By Eldar Sarajlic | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/opinion/kamala-harris-abortion.html | Kamala Harris Has a Brilliant Idea on Abortion | False | By Elise C. Boddie | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/business/children-hot-cars-heatstroke.html | Too Many Children Die in Sweltering Cars, and a New Push Aims to Find a Fix | False | By Paul Stenquist | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/learning/confronting-toxicity-in-gaming-going-beyond-mute.html | Confronting Toxicity in Gaming: Going Beyond â€˜Muteâ€™ | False | By The Learning Network | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/learning/china-needs-freedom-of-information.html | China Needs Freedom of Information | False | By The Learning Network | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/learning/cultural-appropriation-is-critical-to-human-progress.html | â€˜Cultural Appropriationâ€™ Is Critical to Human Progress | False | By The Learning Network | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-06 | https://www.nytimes.com/2019/06/06/business/dealbook/fiat-chrysler-renault.html | DealBook Briefing: Why Fiat Chrysler Nixed the Renault Merger | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/arts/television/linda-fairstein-when-they-see-us.html | Linda Fairstein, Once Cheered, Faces Storm After â€˜When They See Usâ€™ | False | By Elizabeth A. Harris and Julia Jacobs | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/movies/16-shots-review.html | â€˜16 Shotsâ€™ Review: Chicagoâ€™s Rage After a Killing by the Police | False | By Ken Jaworowski | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/movies/pavarotti-review.html | â€˜Pavarottiâ€™ Review: A Charmed Life on the High Câ€™s | False | By Ken Jaworowski | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/movies/the-black-godfather-review.html | â€˜The Black Godfatherâ€™ Review: The Music Executive Who Made It All Happen | False | By Ben Kenigsberg | 2019-08-07 | TX 8-810-034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/movies/leto-review.html | â€˜Letoâ€™ Review: Love and Rock in Leningrad | False | By Jeannette Catsoulis | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/movies/funan-review.html | â€˜Funanâ€™ Review: An Unflinching, Animated Story of Survival | False | By Glenn Kenny | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/movies/papi-chulo-review.html | â€˜Papi Chuloâ€™ Review: Another White Person Goes on a Journey | False | By Teo Bugbee | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/movies/ghost-fleet-review.html | â€˜Ghost Fleetâ€™ Review: A Quest to End Slavery at Sea | False | By Ben Kenigsberg | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/movies/this-ones-for-the-ladies-review.html | â€˜This Oneâ€™s for the Ladiesâ€™ Review: Stripping to Pay the Bills | False | By Ben Kenigsberg | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/sports/rocco-commisso-fiorentina-cosmos.html | Rocco Commisso, Cosmos Owner, Buys Italyâ€™s Fiorentina | False | By Tariq Panja | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/world/europe/us-defense-spending-nato.html | Europe Vows to Spend More on Defense, but U.S. Still Isnâ€™t Happy | False | By Steven Erlanger | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/sports/tennis/french-open-halep-anisimova-keys-barty.html | Amanda Anisimova and Ashleigh Barty Reach French Open Semifinals | False | By Christopher Clarey | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/sports/nba-finals-toronto-raptors-golden-state-warriors.html | Give This One to the Raptors, but the N.B.A. Finals Arenâ€™t Over | False | By Michael Powell | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/world/asia/taiwan-han-president.html | Candidate Seeks Closer China Ties, Shaking Up Taiwanâ€™s Presidential Race | False | By Chris Horton | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-06 | https://www.nytimes.com/2019/06/06/business/auto-industry-fiat-renault.html | The Car Industry Is Under Siege | False | By Jack Ewing | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-09 | https://www.nytimes.com/2019/06/06/realestate/homes-for-sale-in-new-york-and-new-jersey.html | Homes for Sale in New York and New Jersey | False | By Anne Mancuso and Jill P. Capuzzo | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-09 | https://www.nytimes.com/2019/06/06/realestate/homes-for-sale-in-brooklyn-and-manhattan.html | Homes for Sale in Brooklyn and Manhattan | False | By Stefanos Chen | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/us/california-music-playlist-spotify.html | Whatâ€™s Your Favorite California Song? | False | By Jill Cowan | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-09 | https://www.nytimes.com/2019/06/06/realestate/so-you-want-to-be-a-real-estate-agent.html | So You Want to Be a Real Estate Agent? | False | By Michael Kolomatsky | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/us/politics/democrats-2020-donations-silicon-valley.html | Democratic Candidates Woo Silicon Valley for Donations, Then Bash It | False | By Shane Goldmacher and Stephanie Saul | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/arts/paul-taylor-dance.html | At Paul Taylor Dance, a Generation Departs | False | By Gia Kourlas | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/sports/fifa-ahmad-ahmad.html | FIFA Vice President Detained by the French Police | False | By Tariq Panja | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/nyregion/west-point-accident.html | West Point Accident Kills Cadet and Injures 22 Others | False | By Eric Schmitt and Michael Gold | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/sports/craig-kimbrel-cubs.html | Cubs Sign Craig Kimbrel to Anchor Their Latest Run | False | By Tyler Kepner | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/arts/music/philadelphia-orchestra.html | A $55 Million Gift Aims to Ensure the Philadelphia Orchestraâ€™s Recovery | False | By Michael Cooper | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/movies/nureyev-review.html | â€˜Nureyevâ€™ Review: His Life Was High Drama. This Film Could Use More. | False | By Rachel Saltz | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-06 | https://www.nytimes.com/2019/06/06/style/grandpa-dating-apps.html | Even Grandpa Is on the Apps Now | False | By Philip Galanes | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-09 | https://www.nytimes.com/2019/06/06/magazine/old-town-road-meme-game-of-thrones.html | How Social-Media Meme-Makers Rescued â€˜Game of Thronesâ€™ From Itself | False | By Nanwali Serpell | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-12 | https://www.nytimes.com/2019/06/06/dining/drinks/wine-school-soave-classico.html | Soave Classico Makes a Second Impression | False | By Eric Asimov | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-12 | https://www.nytimes.com/2019/06/06/dining/drinks/wine-school-assignment-rose.html | Rosã©s Beyond Provence: In Search of Different Expressions | False | By Eric Asimov | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/world/europe/noa-pothoven-instagram-euthanasia.html | Dutch Teenagerâ€™s Death Sets Off Debate, and Media Corrections | False | By Iliana Magra | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/opinion/trump-trade-war.html | Who Will Survive the Trade War? | False | By Margaret Oâ€™Mara | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/us/scot-peterson-parkland-shooting.html | Scot Peterson Is Released on Bond. Hereâ€™s How Heâ€™s Explained His Actions During the Parkland Shooting. | False | By Adeel Hassan | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/business/deutsche-bank-trump-kushner-senators.html | Senators Ask Federal Reserve to Review Trumpâ€™s Deutsche Bank Transactions | False | By David Enrich | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/us/drag-queen-story-hour.html | Drag Queen Story Hour Continues Its Reign at Libraries, Despite Backlash | False | By Liam Stack | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/sports/tennis/french-open-djokovic-zverev-thiem-khachanov.html | Novak Djokovic and Dominic Thiem Complete a Top-Heavy Final Four | False | By Ben Rothenberg | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-16 | https://www.nytimes.com/2019/06/06/books/review/mary-beth-keane-ask-again-yes-best-seller.html | New on the Fiction List This Week: â€˜Ask Again, Yesâ€™ | False | By Tina Jordan | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/theater/inheritance-matthew-lopez-broadway.html | â€˜The Inheritance,â€™ an Epic Gay Play, Is Coming to Broadway | False | By Michael Paulson | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/world/europe/uk-cornwall-gp.html | English Village Seeks a Doctor, Using a Hashtag and a Video | False | By Palko Karasz | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/opinion/hudson-river-park-pier-40.html | Hudson River Park Needs Help | False | By The Editorial Board | 2019-08-07 | TX 8-810-034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/us/politics/trump-mexico.html | Mexico and the U.S. Have Made Progress Toward Averting Tariffs | False | By Michael D. Shear and Azam Ahmed | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/movies/dark-phoenix-review.html | â€˜Dark Phoenixâ€™ Review: X-Women Power? Nah | False | By Manohla Dargis | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/arts/music/beatrice-rana-carnegie-hall-piano.html | A Young Pianist Held Carnegie Hall Rapt in March. Sheâ€™s Already Back. | False | By Arthur Lubow | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/sports/tennis/rafael-nadal-roger-federer-french-open-carlos-moya.html | Coach Brings Fresh Ideas to Nadalâ€™s 39th Match With Federer | False | By Christopher Clarey | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/dining/una-pizza-napoletana-new-jersey-anthony-mangieri.html | Anthony Mangieri Will Take His Prized Pizza to New Jersey | False | By Florence Fabricant | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/nyregion/stonewall-riots-nypd.html | Stonewall Riot Apology: Police Actions Were â€˜Wrong,â€™ Commissioner Admits | False | By Michael Gold and Derek M. Norman | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-08 | https://www.nytimes.com/2019/06/06/theater/oscar-at-the-crown-review.html | Review: â€˜Oscar at the Crownâ€™ Sets the Apocalypse to a Throbbing Dance Beat | False | By Elisabeth Vincentelli | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-09 | https://www.nytimes.com/2019/06/06/business/nba-wealth-manager-klay-thompson-joe-mclean.html | Meet the Money Whisperer to the Super-Rich N.B.A. Elite | False | By Devin Gordon | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/opinion/letters/students-creative-skills-screens.html | Skills, Not Screens | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/learning/lesson-plans/teenagers-in-the-times-may-2019.html | Teenagers in The Times: May 2019 | False | By The Learning Network | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/technology/google-data-analytics-looker-acquisition.html | Google to Buy Data Analytics Company Despite New Antitrust Scrutiny | False | By Jack Nicas | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/opinion/letters/jail-traffic-fines.html | Jail Time for Not Paying Fines | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/movies/framing-john-delorean-review.html | â€˜Framing John DeLoreanâ€™ Review: The Man Who Flew His Car Too Close to the Sun | False | By Glenn Kenny | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/opinion/letters/migrant-children-shelters.html | The Harm to Migrant Children | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/opinion/letters/republicans-abortion.html | Are Republicans â€˜Pro-Lifeâ€™ Beyond Abortion? | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-09 | https://www.nytimes.com/2019/06/06/magazine/judge-john-hodgman-on-disgusting-food-combinations.html | Judge John Hodgman on Disgusting Food Combinations | False | By Judge John Hodgman | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/opinion/letters/trump-d-day.html | Trumpâ€™s D-Day Tribute, and His Own War Avoidance | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/us/politics/2020-election-joe-biden.html | Democratic Candidates Go After Joe Biden, but Not by Name | False | By Jonathan Martin and Reid J. Epstein | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/us/north-carolina-gerrymander-republican.html | Deceased Strategistâ€™s Files Detail Republican Gerrymandering in North Carolina, Advocates Say | False | By Michael Wines | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-08 | https://www.nytimes.com/2019/06/06/obituaries/herb-sandler-dead.html | Herb Sandler, Banker Who Financed ProPublica, Dies at 87 | False | By Neil Genzlinger | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/world/europe/trump-d-day-speech.html | Trump Honors D-Day Sacrifices, With Some Legacies Unspoken | False | By Mark Landler and Maggie Haberman | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-09 | https://www.nytimes.com/2019/06/06/books/review/new-paperbacks.html | New in Paperback: â€˜Amity and Prosperity,â€™ â€˜The Great Believersâ€™ | False | By Joumana Khatib | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-08 | https://www.nytimes.com/2019/06/06/theater/public-theater-season.html | â€˜For Colored Girlsâ€™ and â€˜Soft Powerâ€™ Will Be Part of Public Theater Season | False | By Michael Paulson | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/sports/warriors-mark-stevens-shove-kyle-lowry.html | Warriors Minority Owner Barred for a Year After Shoving Torontoâ€™s Kyle Lowry | False | By Marc Stein | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/us/politics/trump-taiwan-arms-sale.html | Trump Administration Plans to Sell More Than $2 Billion of Arms to Taiwan | False | By Edward Wong and Catie Edmondson | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/business/economy/black-democrats-economy.html | Black Democrats Say Itâ€™s the Economy, Still | False | By Ben Casselman and Jim Tankersley | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/books/tin-house-last-issue.html | Remembering Tin House, a Literary Haven for â€˜Brilliant Weirdosâ€™ | False | By Nicole Rudick | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/movies/the-last-black-man-in-san-francisco-review.html | â€˜The Last Black Man in San Franciscoâ€™ Review: Lost in a Dream City | False | By Manohla Dargis | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/movies/the-raft-review.html | â€˜The Raftâ€™ Review: A Crew of 10 Set Adrift With a Moody Svengali | False | By A.O. Scott | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-14 | https://www.nytimes.com/2019/06/06/arts/design/new-york-city-art-galleries.html | What to See in Art Galleries Right Now | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-06 | https://www.nytimes.com/2019/06/06/opinion/reading-writing-stuttering.html | My Stutter Made Me a Better Writer | False | By Darcey Steinke | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/world/australia/opiate-opioid-treatment-naltrexone.html | An Australian Doctorâ€™s Dream: Curing Americaâ€™s Opioid Curse | False | By Isabella Kwai | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/world/europe/pelosi-mueller-trump.html | Trump Honors War Dead â€” but First a Word About Mueller and Pelosi | False | By Maggie Haberman | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-16 | https://www.nytimes.com/2019/06/06/movies/stonewall-50-worldpride-lgbtq-movies.html | Pride in Queer Cinema of the Past Might Show Us Our Future | False | By Kyle Turner | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-09 | https://www.nytimes.com/2019/06/06/business/working-from-home-loneliness.html | Fixing Your Work Environment Will Not Fix Your Life | False | By Megan Greenwell | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/business/huawei-russia-5g.html | Huawei, Shunned by U.S. Government, Is Welcomed in Russia | False | By Andrew E. Kramer | 2019-08-07 | TX 8-810-034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/arts/design/moma-closing-renovation.html | Last Call: MoMAâ€šÃ„Ã´s Closing, and Changing | False | By Roberta Smith | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/arts/design/moma-good-design.html | Celebrating â€šÃ„Â²Good Designâ€šÃ„Â´ at MoMA: The Nut Dish and Other Populist Gems | False | By Michael Kimmelman | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/arts/design/starry-night-museum-of-modern-art.html | A Noisy Half-Hour With van Goghâ€šÃ„Ã´s Masterpiece | False | By Jason Farago | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/arts/design/moma-folkart.html | Will the Renovated MoMA Let Folk Art Back In? | False | By Holland Cotter | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/arts/design/broadway-boogie-woogie-moma.html | Mondrian Sparked My Love of Painting | False | By Will Heinrich | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/arts/design/museum-of-modern-art-technology.html | Encountering the â€šÃ„Â²New Orderâ€šÃ„Â´ at MoMA | False | By Martha Schwendener | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/arts/design/moma-workers-and-paintings.html | In Praise of the Great Majority | False | By Jillian Steinhauer | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/us/politics/tariffs-trade.html | Tariff Threats Aside, the Senate Is Where Action Goes to Die | False | By Emily Cochrane and Catie Edmondson | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/arts/television/big-little-lies-review-hbo.html | Review: â€šÃ„Â²Big Little Liesâ€šÃ„Â´ Adjusts to Big Little Truths | False | By James Poniewozik | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-09 | https://www.nytimes.com/2019/06/06/books/d-day-books.html | 5 Books That Shed Light on D-Day | False | By Concepciã¸šâˆ‚n de Leã¸šâˆ‚n | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-23 | https://www.nytimes.com/2019/06/06/travel/megan-rapinoe-soccer-travel.html | What Megan Rapinoe Canâ€šÃ„Ã´t Travel Without | False | By Nell McShane Wulfhart | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-08 | https://www.nytimes.com/2019/06/06/learning/runners-up-from-our-sixth-annual-student-editorial-contest.html | Runners-Up From Our Sixth Annual Student Editorial Contest | False | By The Learning Network | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/arts/nyc-this-weekend-comedy.html | 6 Comedy Shows to Catch in N.Y.C. This Weekend | False | By Sean L. McCarthy | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/arts/design/nyc-this-weekend-art-and-museums.html | 22 Art Exhibitions to View in N.Y.C. This Weekend | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/movies/nyc-this-weekend-film-series.html | 4 Film Series to Catch in N.Y.C. This Weekend | False | By Ben Kenigsberg | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/arts/nyc-this-weekend-childrens-events.html | 9 Things to Do With Your Kids in N.Y.C. This Weekend | False | By Laurel Graeber | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/arts/dance/nyc-this-weekend-dance.html | 10 Dance Performances to See in N.Y.C. This Weekend | False | By Brian Schaefer | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/arts/music/nyc-this-weekend-pop-rock-jazz.html | 12 Pop, Rock and Jazz Concerts to Check Out in N.Y.C. This Weekend | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/arts/music/nyc-this-weekend-classical-music.html | 6 Classical Music Concerts to See in N.Y.C. This Weekend | False | By David Allen | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/theater/nyc-this-weekend-theater.html | 10 Plays and Musicals to Go to in N.Y.C. This Weekend | False | By Alexis Soloski | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-07-21 | https://www.nytimes.com/2019/06/06/books/review/jennifer-berry-hawes-grace-will-lead-us-home.html | Finding Mercy in the Wake of the Charleston Massacre | False | By Chris Lebron | 2019-09-03 | TX 8-806-431 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/business/fiat-renault-merger.html | How Franceâ€šÃ„Ã´s Intrusive Demands Quashed the Fiat-Renault Deal | False | By Liz Alderman | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-12 | https://www.nytimes.com/2019/06/06/obituaries/lowell-north-dies.html | Lowell North, World Champion Sailor and Innovative Sailmaker, Dies at 89 | False | By Daniel E. Slotnik | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/climate/trump-auto-emissions-rollback-letter.html | Automakers Tell Trump His Pollution Rules Could Mean â€šÃ„Â²Untenableâ€šÃ„Â´ Instability and Lower Profits | False | By Coral Davenport | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-18 | https://www.nytimes.com/2019/06/06/science/leaves-math-phyllotaxis.html | Solving a Leafy Mathematical Mystery | False | By Cara Giaimo | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/briefing/d-day-mexico-french-open.html | D-Day, Mexico, French Open: Your Thursday Evening Briefing | False | By Remy Tumin and Marcus Payadue | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/us/citizenship-immigrants-lgbtq.html | Democrats Urge Pompeo to End Policy Used to Deny Citizenship to Children of Gay Couples | False | By Sarah Mervosh | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-09 | https://www.nytimes.com/2019/06/06/books/review/10-new-books-we-recommend-this-week.html | 10 New Books We Recommend This Week | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/arts/television/tony-awards-tales-of-the-city-weekend-tv.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/opinion/health-care-nhs-trump.html | Mar-a-Lago Comes for British Health | False | By Paul Krugman | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/obituaries/dr-john-dies.html | Dr. John, of Voodoo Beads, Feathers and New Orleans Sound, Dies at 77 | False | By Gavin Edwards | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-10 | https://www.nytimes.com/2019/06/06/obituaries/rudolf-von-ribbentrop-dead.html | Rudolf von Ribbentrop, Son of Top Nazi Diplomat, Dies at 98 | False | By Richard Sandomir | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/us/politics/house-contempt-resolution.html | House Plans Vote to Fight Barr in Court but Back Off Contempt | False | By Nicholas Fandos | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/sports/mets-san-francisco-iants.html | Todd Frazier and the Mets Dig In for a Series Win Over the Giants | False | By Kevin Armstrong | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/nyregion/steven-silks-joseph-calabrese-nypd-suicides.html | Two Veteran Police Officers Die by Suicide in 24 Hours, Stunning Department | False | By Michael Wilson | 2019-08-07 | TX 8-810-034 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/opinion/america-racism.html | The Racial Reckoning Comes | False | By David Brooks | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-07 | https://www.nytimes.com/2019/06/06/opinion/australia-journalists-police-raids.html | Why Are the Australian Police Rummaging Through Journalistsâ€šÃ„Â´ Files? | False | By The Editorial Board | 2019-08-07 | TX 8-810-034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-06-07 | 2019-06-07 | https://www.nytimes.com/2019/06/06/your-money/sec-broker-rules.html | S.E.C. Tells Brokers to Work for You, but Donâ€šÃ„Ã¢t Skip the Fine Print | False | By Tara Siegel Bernard | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-07 | https://www.nytimes.com/2019/06/06/us/politics/joe-biden-hyde-amendment.html | Joe Biden Denounces Hyde Amendment, Reversing His Position | False | By Katie Glueck | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-07 | https://www.nytimes.com/2019/06/06/us/politics/green-beret-death-mali.html | Marine Pleads Guilty to Hazing Death of Green Beret in Mali | False | By Kate Andrews | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/06/climate/bloomberg-climate-pledge-coal.html | Michael Bloomberg Promises $500 Million to Help End Coal | False | By Lisa Friedman | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-07 | https://www.nytimes.com/2019/06/06/world/europe/peterborough-by-election-exit-polls.html | Labour Ekes Out a Win Over Brexit Party in a Local U.K. Vote | False | By Stephen Castle | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/06/world/australia/journalism-raids-abc.html | Australia: Relaxed, Sunny and Secretive? | False | By Isabella Kwai | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-09 | https://www.nytimes.com/2019/06/06/sports/zion-williamson-usa-basketball.html | Zion Williamson Invited to U.S.A. Basketball Training Camp | False | By Marc Stein | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-06 | https://www.nytimes.com/2019/06/06/crosswords/daily-puzzle-2019-06-07.html | â€šÃ„Ã¢Anything Else I Can Help You With?â€šÃ„Ã¢ | False | By Deb Amlen | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-12 | https://www.nytimes.com/2019/06/06/books/no-no-boy-penguin.html | Dispute Arises Over â€šÃ„Ã²No-No Boy,â€šÃ„Ã´ a Classic of Asian-American Literature With a Complex History | False | By Alexandra Alter | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-07 | https://www.nytimes.com/es/2019/06/06/universal/es/el-times-noticias-viernes.html | Las principales noticias del viernes | False | Por Marina Franco | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-07 | https://www.nytimes.com/2019/06/06/pageoneplus/corrections-june-7-2019.html | Corrections: June 7, 2019 | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-07 | https://www.nytimes.com/2019/06/06/today/quote/quotation-of-the-day/contrition-50-years-after-mid-that-started-gay-rights-battle.html | Quotation of the Day: After 50 Years, Police Apology for Stonewall | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-07 | https://www.nytimes.com/2019/06/06/briefing/fiat-renault-mexico-tariffs-world-cup.html | Fiat-Renault, Mexico Tariffs, World Cup: Your Friday Briefing | False | By Melina Delkic | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-07 | https://www.nytimes.com/2019/06/06/us/fbi-bigfoot-file.html | The F.B.I. Once Helped in the Hunt for Bigfoot | False | By Liam Stack | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/06/world/asia/nepal-child-marriage-unicef.html | As World Makes Gains Against Child Marriage, Nepal Struggles to Catch Up | False | By Bhadra Sharma and Kai Schultz | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-09 | https://www.nytimes.com/2019/06/06/style/modern-love-heart-attack.html | Preparing My Family for Life Without Me | False | By Mary Bergstrom | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-07 | https://www.nytimes.com/2019/06/07/education/learning/homeless-students-study-abroad.html | From Instability at Home to Study Overseas | False | By John Hanc | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-07 | https://www.nytimes.com/2019/06/07/education/learning/high-school-manufacturing-robotics.html | Taking the Future of Manufacturing Into High Schools | False | By Nick Leiber | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-07 | https://www.nytimes.com/2019/06/07/education/learning/online-higher-education-opportunities-africa.html | Online Classrooms Look to Improve Higher Education Across Africa, but Face Skepticism | False | By Karin Fischer | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-07 | https://www.nytimes.com/2019/06/07/education/learning/van-zandt-new-school-global-learning.html | The New Schoolâ€šÃ„Ã´s Leader on Global Goals and What Lies Ahead | False | By Alina Tugend | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-07 | https://www.nytimes.com/2019/06/07/education/learning/global-training-programs-bootcamps.html | Short-Term Programs for Long-Term Success | False | By Kerry Hannon | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-07 | https://www.nytimes.com/2019/06/07/education/learning/us-students-study-abroad.html | From Albania to Singapore, U.S. Students Look for Tailored Experiences Abroad | False | By Laura Pappano | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-07 | https://www.nytimes.com/2019/06/07/education/learning/bulletin-board-graduation-guidance.html | Bulletin Board | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-07 | https://www.nytimes.com/2019/06/07/sports/amanda-anisimova-french-open.html | Amanda Anisimova, Playing Fearlessly, Nears an Early Breakthrough | False | By Christopher Clarey | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-07 | https://www.nytimes.com/2019/06/07/sports/baseball/dallas-keuchel-braves.html | Dallas Keuchel Is Returning to the Majors as an Atlanta Brave | False | By Victor Mather | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-07 | https://www.nytimes.com/2019/06/07/sports/womens-soccer-big-moment-big-footed-by-indifference-and-a-clerical-error.html | Womenâ€šÃ„Ã´s Soccerâ€šÃ„Ã´s Big Moment, Big-Footed by Indifference and a â€šÃ„Ã²Clerical Errorâ€šÃ„Ã´ | False | By Rory Smith | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-07 | https://www.nytimes.com/2019/06/07/arts/television/whats-on-tv-friday-chelsea-and-alles-ist-gut.html | Whatâ€šÃ„Ã´s on TV Friday: â€šÃ„Ã²XY Chelseaâ€šÃ„Ã´ and â€šÃ„Ã²Alles Ist Gutâ€šÃ„Ã´ | False | By Gabe Cohn | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-07 | https://www.nytimes.com/2019/06/07/sports/french-open-what-to-watch.html | What to Watch Friday at the French Open | False | By Ben Rothenberg | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-07 | https://www.nytimes.com/2019/06/07/us/politics/biden-reverses-hyde-stance.html | On Politics: Biden Reverses Hyde Stance | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/arts/television/stephen-colbert-republicans-rebellion.html | Stephen Colbert Teases G.O.P. for â€šÃ„Ã²Flirting With Rebellionâ€šÃ„Ã´ Against Trump | False | By Trish Bendix | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-07 | https://www.nytimes.com/2019/06/07/sports/horse-racing/belmont-odds-picks.html | Belmont Stakes Expertsâ€šÃ„Ã´ Picks: Who Will Win? | False | By Joe Drape and Melissa Hoppert | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-07 | https://www.nytimes.com/2019/06/07/theater/tony-awards-voter-survey.html | Survey Says: Look for â€šÃ„Ã²Hadestownâ€šÃ„Ã´ and â€šÃ„Ã²Ferrymanâ€šÃ„Ã´ to Take Tony Trophies | False | By Michael Paulson | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-07 | https://www.nytimes.com/2019/06/07/business/2020-jeep-gladiator.html | The 2020 Jeep Gladiator Barrels Into an Uncrowded Field: Midsize Pickups | False | By Jim Resnick | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-07 | https://www.nytimes.com/2019/06/07/us/school-racism-students.html | Few Talked About Race at This School. Then a Student Posted a Racist Slur. | False | By John Eligon and Jenn Ackerman | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-09 | https://www.nytimes.com/2019/06/07/movies/the-dead-dont-die-cast.html | How Jim Jarmusch Made an All-Star Indie Zombie Movie | False | By Melena Ryzik | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-07 | https://www.nytimes.com/2019/06/07/arts/design/laure-prouvost-venice-biennale.html | Laure Prouvost Represents France. But She Doesnâ€šÃ„Ã¢t Feel Very French. | False | By Nina Siegal | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-09 | https://www.nytimes.com/2019/06/07/books/review/who-writes-american-history-and-how.html | Who Writes American History? And How? | False | | 2019-08-07 | TX 8-810-034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-06-07 | 2019-06-09 | https://www.nytimes.com/2019/06/07/nyregion/bill-de-blasio-endorsements-president.html | Heâ€™s Running for President. His Allies Donâ€™t Care. | False | By Ginia Bellafante | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-09 | https://www.nytimes.com/2019/06/07/books/review/lucy-ives-loudermilk.html | A Hunk and a Savant Walk Into a Poetry Class. â€¶ | False | By Caleb Crain | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/world/middleeast/trump-iran-europe.html | Trumpâ€™s Twists on Confronting Iran Confound Allies in Europe | False | By Edward Wong and David E. Sanger | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-09 | https://www.nytimes.com/2019/06/07/books/review/cheer-up-mr-widdicombe-evan-james-selected-works-of-abdullah-the-cossack-h-q-namvi-theres-a-word-for-that-sloane-tanen.html | Whatâ€™s So Funny About Old Age? Apparently a Lot | False | By Cherise Wolas | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/business/economy/age-discrimination-jobs-hiring.html | New Evidence of Age Bias in Hiring, and a Push to Fight It | False | By Patricia Cohen | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-09 | https://www.nytimes.com/2019/06/07/books/review/rachel-louise-snyder-no-visible-bruises.html | An Epidemic of Violence We Never Discuss | False | By Alisa Roth | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/business/economy/g20-trade-war-trump-tariffs.html | Trade Wars Stoke Economic Fear as G-20 Finance Ministers Gather in Japan | False | By Alan Rappeport | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/us/saudi-arabia-arms-sales-raytheon.html | Trump Allows High-Tech U.S. Bomb Parts to Be Built in Saudi Arabia | False | By Michael LaForgia and Walt Bogdanich | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-16 | https://www.nytimes.com/2019/06/07/books/review/robert-macfarlane-underland.html | The Unseen Worlds Beneath Us: Places of Beauty, Danger and Wisdom | False | By Terry Tempest Williams | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-07 | https://www.nytimes.com/2019/06/07/us/politics/what-is-the-hyde-amendment.html | What Is the Hyde Amendment? A Look at Its Impact as Biden Reverses His Stance | False | By Maggie Astor | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-17 | https://www.nytimes.com/2019/06/07/world/asia/asia-trash.html | Recyclers Cringe as Southeast Asia Says Itâ€™s Sick of the Westâ€™s Trash | False | By Mike Ives | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-09 | https://www.nytimes.com/2019/06/07/books/review/elizabeth-gilbert-eat-pray-love.html | Revisiting Elizabeth Gilbertâ€™s â€˜Eat, Pray, Loveâ€™ | False | | | TX 8-810-034 |
| 2019-06-07 | 2019-06-09 | https://www.nytimes.com/2019/06/07/realestate/the-widows-of-the-plaza-hotel.html | The Widows of the Plaza Hotel | False | By Julie Satow | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-07 | https://www.nytimes.com/2019/06/07/reader-center/native-american-adoption.html | What a Reporter Learned From a Cherokee Family | False | By Jan Hoffman | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-09 | https://www.nytimes.com/2019/06/07/nyregion/south-street-seaport-mercury.html | The Toxic Secret Underneath the Seaport | False | By Jane Margolies | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-09 | https://www.nytimes.com/2019/06/07/travel/cleveland-cuyahoga-river-pollution.html | A Cleveland River Once Oozed and Burned. Itâ€™s Now a Hot Spot. | False | By Erik Piepenburg | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-09 | https://www.nytimes.com/2019/06/07/books/review/graphic-novels-about-friendship-for-tweens.html | For the Tweens In These Graphic Novels, Friendship Is The Hardest Test Of All | False | By Erin Entrada Kelly | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-09 | https://www.nytimes.com/2019/06/07/nyregion/chelsea-real-estate-.html | When the Real Estate Mogul Tried to Supersize His $8 Million Brownstone | False | By Patrick McGeehan | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-09 | https://www.nytimes.com/2019/06/07/nyregion/pips-island-rania-ajami.html | How a Creator of the Childrenâ€™s Fantasy Show â€˜Pipâ€™s Islandâ€™ Spends Her Sundays | False | By Tammy La Gorce | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-10 | https://www.nytimes.com/2019/06/07/nyregion/youngest-american-soldier-killed-vietnam.html | He Enlisted at 14, Went to Vietnam at 15 and Died a Month Later | False | By Brian Thomas Gallagher | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-09 | https://www.nytimes.com/2019/06/07/nyregion/knitting-gay-men.html | Trading the Noisy Gay Bar Scene for the Knitting Circle | False | By Britta Lokting | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-07 | https://www.nytimes.com/2019/06/07/reader-center/adoption-cross-cultural.html | â€˜Although My Indian Identity Isnâ€™t Simple, Itâ€™s Mineâ€™: Readers on Adoption That Crosses Cultural Lines | False | By Jan Hoffman | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-23 | https://www.nytimes.com/2019/06/07/travel/the-bauhaus-in-aspen.html | Celebrating the Bauhaus in â€¶ Aspen? | False | By Cindy Hirschfeld | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-09 | https://www.nytimes.com/2019/06/07/nyregion/black-cyclists-red-caps-brooklyn.html | Why This Black Cycling Group Made History | False | By Ryan Joseph | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-09 | https://www.nytimes.com/2019/06/07/books/review/kafka-metamorphosis.html | Finding the Funny in Kafka | False | By Peter Kuper | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/sports/blues-bruins-penalty-non-call.html | Blues Beat Bruins, but Officiating Takes Center Stage at Stanley Cup Finals | False | By Ben Shpigel | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-07 | https://www.nytimes.com/2019/06/07/opinion/immigration-reparations.html | Why Should Immigrants â€˜Respect Our Bordersâ€™? The West Never Respected Theirs | False | By Suketu Mehta | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-09 | https://www.nytimes.com/2019/06/07/fashion/weddings/both-had-something-to-say-finally-they-said-it-at-the-same-time.html | Both Had Something to Say. Finally, They Said It at the Same Time. | False | By Tammy La Gorce | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-09 | https://www.nytimes.com/2019/06/07/opinion/democrats-climate-change.html | The Democratic Party Is Trying to Downplay Climate Change. Donâ€™t Let It. | False | By Justin Gillis | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-09 | https://www.nytimes.com/2019/06/07/business/fire-women-retire-early.html | For These Women, a FIRE That Burns Too Male and Too White | False | By Charlotte Cowles | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-09 | https://www.nytimes.com/2019/06/07/opinion/trump-july-4.html | Trump Destroys American Greatness From Within | False | By Timothy Egan | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-09 | https://www.nytimes.com/2019/06/07/opinion/conservatives-culture-trump.html | Leave Drag Queen Story Hour Alone! | False | By Michelle Goldberg | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-09 | https://www.nytimes.com/2019/06/07/sports/tennis/federer-nadal-french-open.html | How Rafael Nadal Beat Roger Federer in 3 Sets at the French Open | False | By Naila-Jean Meyers | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-07 | https://www.nytimes.com/2019/06/07/business/dealbook/fiat-chrysler-renault.html | DealBook Briefing: French Politics Ruined Fiatâ€™s Merger Plans | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-11 | https://www.nytimes.com/2019/06/07/arts/palast-east-germany-kunsthalle-exhibit.html | Symbol of a Brutal Regime? Or a Fun Place to Party? | False | By Thomas Rogers | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/business/economy/may-jobs-report-economy.html | A Weak Jobs Report Poses a New Challenge to Trump: A Slowing Economy | False | By Nelson D. Schwartz | 2019-08-07 | TX 8-810-034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/your-money/able-accounts-savings-disabled.html | Savings Accounts for Disabled Americans Catch On, but Slowly | False | By Ann Carrns | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/world/asia/navy-ships-war-russia-usa.html | Russian and U.S. Navy Ships Narrowly Avoid Collision in Philippine Sea | False | By Andrew Higgins, Megan Specia and Thomas Gibbons-Neff | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/world/asia/philippines-killings-un.html | Rights Experts Urge U.N. Inquiry Into â€šÃ„Â²Staggeringâ€šÃ„Â´ Killings in Philippines | False | By Nick Cumming-Bruce | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-06 | https://www.nytimes.com/2019/06/07/movies/dark-phoenix-clip.html | Watch Sophie Turner and Michael Fassbender Battle in â€šÃ„Â²Dark Phoenixâ€šÃ„Â´ | False | By Mekado Murphy | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/world/australia/islamic-state-terrorism-rockets.html | Australian Who Tested Rockets on His Farm for ISIS Gets 9-Year Sentence | False | By Jamie Tarabay | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-10 | https://www.nytimes.com/2019/06/07/technology/big-tech-antitrust.html | The Week in Tech: What Not to Expect From Big Techâ€šÃ„Â´s Antitrust Showdown | False | By Jamie Condliffe | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-09 | https://www.nytimes.com/2019/06/07/realestate/how-many-shades-of-white-can-there-be.html | Why Is Picking a Paint Color So Hard? | False | By Ronda Kaysen | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-09 | https://www.nytimes.com/2019/06/07/us/hate-groups-porn-conspiracy.html | Among Some Hate Groups, Porn Is Viewed as a Conspiracy | False | By Rob Kuznia | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-07 | https://www.nytimes.com/2019/06/07/world/europe/budapest-boat-accident-captain.html | Captain in Budapest Cruise Accident Was Involved in Earlier Boat Crash | False | By Palko Karasz | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/us/minneapolis-police-sentencing-mohamed-noor.html | Somali-American Police Officer Sentenced to 12.5 Years in Death of Minneapolis Woman | False | By Matt Furber and Mitch Smith | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/sports/french-open-women-ashleigh-barty-marketa-vondrousova.html | 2019 French Open: Barty and Vondrousova Make the Womenâ€šÃ„Â´s Final | False | By Ben Rothenberg | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/us/housing-crisis-california-wildfire-costs.html | What Californians Think About the Housing Crisis and Wildfires | False | By Jill Cowan | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/nyregion/times-square-plot-attack.html | Times Square Terror Plot: Inspired by Bin Laden, Man Planned Bombing, Officials Say | False | By William K. Rashbaum and Michael Gold | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/books/barnes-noble-sale.html | Barnes & Noble Is Sold to Hedge Fund After a Tumultuous Year | False | By Alexandra Alter and Tiffany Hsu | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/world/asia/china-journalist-liu-wanyong.html | For Chinaâ€šÃ„Â´s Leading Investigative Reporter, Enough Is Enough | False | By Jane Perlez | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-09 | https://www.nytimes.com/2019/06/07/realestate/at-the-newly-opened-hudson-yards-more-closed-sales.html | At the Newly Opened Hudson Yards, More Closed Sales | False | By Vivian Marino | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/upshot/the-job-market-isnt-as-strong-as-it-seemed-the-fed-needs-to-pay-attention.html | The Job Market Isnâ€šÃ„Â´t as Strong as It Seemed. The Fed Needs to Pay Attention. | False | By Neil Irwin | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-07-05 | https://www.nytimes.com/2019/06/07/nyregion/outdoor-movies-free-nyc.html | Free Outdoor Movies in New York City in August | False | By Lauren Reddy | 2019-09-03 | TX 8-806-431 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/world/asia/everest-bodies-recovered.html | Nepal Seeks Help Identifying Bodies Found on Mount Everest | False | By Bhadra Sharma | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/us/columbine-high-school-demolition.html | Columbine High School Could Be Torn Down to Deter Copycats | False | By Julie Turkewitz and Jack Healy | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-09 | https://www.nytimes.com/2019/06/07/arts/television/laura-linney-tales-of-the-city.html | They Say You Canâ€šÃ„Â´t Go Home Again. Laura Linney Just Did. | False | By Kathryn Shattuck | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-09 | https://www.nytimes.com/2019/06/07/movies/dark-phoenix-jessica-chastain.html | How They Made Jessica Chastain Look Not Quite Human in â€šÃ„Â²Dark Phoenixâ€šÃ„Â´ | False | By Mekado Murphy | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-12 | https://www.nytimes.com/2019/06/07/dining/maida-heatter-chocolate-torte.html | Before She Wrote Cookbooks, Maida Heatter Created Hit Recipes for The Times | False | By Margaux Laskey | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-12 | https://www.nytimes.com/2019/06/07/dining/what-to-cook-this-weekend.html | What to Cook This Weekend | False | By Sam Sifton | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/sports/the-warriors-room-where-it-happens.html | The Warriorsâ€šÃ„Â´ Room Where It Happens | False | By Scott Cacciola | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/arts/design/stedelijk-museum-new-director.html | Stedelijk Museum Amsterdam Names Rein Wolfs Its New Director | False | By Jason Farago | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/health/drug-companies-antibiotics-resistance.html | Warning of â€šÃ„Â²Pig Zeroâ€šÃ„Â´: One Drugmakerâ€šÃ„Â´s Push to Sell More Antibiotics | False | By Danny Hakim and Matt Richtel | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-12 | https://www.nytimes.com/2019/06/07/dining/wild-salmon-recipe.html | Wild Salmon Season Is Here | False | By David Tanis | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/world/asia/hong-kong-china-extradition-protest.html | Fearing Chinaâ€šÃ„Â´s Rule, Hong Kong Residents Resist Extradition Plan | False | By Austin Ramzy and Katherine Li | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/world/europe/boris-johnson-brexit.html | Case Against Boris Johnson Over Brexit Claims Dismissed in U.K. Court | False | By Palko Karasz | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/science/space-station-nasa.html | Want to Buy a Ticket to the Space Station? NASA Says Soon You Can | False | By Kenneth Chang | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/world/europe/moscow-journalist-drug-golunov.html | Russian Reporter Who Exposed Moscow Graft Is Arrested on Drug Charges | False | By Neil MacFarquhar | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/fashion/the-death-of-fashion-diplomacy.html | The Death of Fashion Diplomacy | False | By Vanessa Friedman | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/obituaries/maida-heatter-dead.html | Maida Heatter, Cookbook Writer and the â€šÃ„Â²Queen of Cake,â€šÃ„Â´ Dies at 102 | False | By Neil Genzlinger | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-12 | https://www.nytimes.com/2019/06/07/dining/one-pot-wonders.html | One-Pot Wonders | False | By Emily Weinstein | 2019-08-07 | TX 8-810-034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-06-07 | 2019-06-12 | https://www.nytimes.com/2019/06/07/dining/pasta-salad-recipes.html | Pasta Salads to Swoon Over (No, Really) | False | By Melissa Clark | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-12 | https://www.nytimes.com/2019/06/07/dining/asian-bowl-review-forest-hills.html | Burmese, Unassuming but So Inviting, at Asian Bowl | False | By Ligaya Mishan | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/arts/music/licht-stockhausen-wagner-opera.html | Opera Lives in Cycles | False | By Seth Colter Walls | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/world/europe/lesbian-couple-london-bus-attack.html | Five Arrested in London Bus Attack on Two Lesbians | False | By Alan Yuhas | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/us/alabama-university-culverhouse-donation.html | University of Alabama Returns Largest-Ever Gift to Donor | False | By Richard Fausset | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-10 | https://www.nytimes.com/2019/06/07/obituaries/robert-earle-dead.html | Robert Earle, 93, Moderator of TVâ€šÃ„Â´s â€šÃ„Â²College Bowlâ€šÃ„Â´ Is Dead | False | By Neil Genzlinger | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/sports/war-of-will.html | For War of Will, the Belmont Is About What Might Have Been | False | By Joe Drape | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-10 | https://www.nytimes.com/2019/06/07/arts/music/playlist-avicii-bon-iver-future.html | The Playlist: Sheryl Crowâ€šÃ„Â´s All-Star Girl Gang, and 12 More New Songs | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/world/europe/trump-queen-elizabeth-uk.html | Trump Says He and Queen Elizabeth II â€šÃ„Â²Had a Great Timeâ€šÃ„Â´ | False | By Maggie Haberman | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/opinion/letters/food-cooking-children.html | Teaching the Children to Cook | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/sports/metoo-soccer-sexual-harassment.html | A #MeToo Wave Hits Global Soccer as the Womenâ€šÃ„Â´s World Cup Begins | False | By Tariq Panja | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-09 | https://www.nytimes.com/2019/06/07/theater/harvey-fierstein-broadway.html | Harvey Fierstein on the Backstage Nests of Broadway | False | By Harvey Fierstein | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/opinion/letters/tiananmen-china-paul-theroux.html | Paul Theroux: Truth and Tiananmen | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-09 | https://www.nytimes.com/2019/06/07/theater/broadway-dressing-rooms.html | Broadway Stars Getting Ready, Then and Now | False | By Sara Krulwich and Betsy Horan | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-09 | https://www.nytimes.com/2019/06/07/theater/broadway-behind-the-scenes.html | The Dressing Rooms of Broadway: 33 Photos Over Nearly a Century | False | By Jesse Green and Betsy Horan | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/opinion/letters/fetal-tissue-research-abortion.html | Research on Fetal Tissue | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/arts/music/tyler-the-creator-igor-kevin-abstract-arizona-baby-review.html | Tyler, the Creator and Kevin Abstract, Self-Invented Hip-Hop Confessionalists | False | By Jon Caramanica | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-10 | https://www.nytimes.com/2019/06/07/arts/music/met-opera-berlioz-damnation-de-faust.html | The Met Opera Cuts Back on Screen Time for Berlioz Next Season | False | By Michael Cooper | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/arts/music/new-york-philharmonic-review.html | Review: A Dark, Modern Version of Beethovenâ€šÃ„Â´s Only Opera | False | By Anthony Tommasini | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/opinion/letters/abortion-men.html | The Role of Men in the Debate Over Abortion | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/arts/chicago-theater-notebook.html | In Chicagoâ€šÃ„Â´s Vibrant Theater Scene, Two Tales of One City | False | By Jesse Green | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-07 | https://www.nytimes.com/2019/06/07/sports/fifa-womens-world-cup.html | France Opens Womenâ€šÃ„Â´s World Cup With Rout of South Korea | False | By Andrew Das | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-07 | https://www.nytimes.com/2019/06/07/arts/television/sex-worker-comedy-stormy-daniels.html | Stormy Daniels Isnâ€šÃ„Â´t the First Sex Worker to Go Into Comedy | False | By Hallie Lieberman | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-11 | https://www.nytimes.com/2019/06/07/health/elderly-surgery-complications.html | The Elderly Are Getting Complex Surgeries. Often It Doesnâ€šÃ„Â´t End Well. | False | By Paula Span | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-09 | https://www.nytimes.com/2019/06/07/style/caleel-harris-a-young-star-of-when-they-see-us-about-the-central-park-five.html | Caleel Harris, a Young Star of â€šÃ„Â²When They See Us,â€šÃ„Â´ About the Central Park Five | False | By Alex Hawgood | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/sports/rafael-nadal-roger-federer-french-open.html | Rafael Nadal (Again) and the Wind Confound Roger Federer at the French Open | False | By Christopher Clarey | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/obituaries/lewis-b-cullman-dead.html | Lewis B. Cullman, Patron of the Arts and Education, Dies at 100 | False | By Robert D. McFadden | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/style/women-in-theater.html | Women in Theater | False | By Denny Lee | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/business/media/atlantic-jeffrey-goldberg-white-male-writers.html | Writing Cover Stories Is Hard. For Atlantic Editor, Talking About Diversity Is Harder. | False | By Marc Tracy | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-09 | https://www.nytimes.com/2019/06/07/opinion/climate-change-hope-solutions.html | Maybe Weâ€šÃ„Â´re Not Doomed After All | False | By Jon Gertner | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/us/politics/election-security-mitch-mcconnell.html | New Election Security Bills Face a One-Man Roadblock: Mitch McConnell | False | By Nicholas Fandos | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/us/politics/pentagon-turkey-f-35.html | Pentagon Steps Up Dispute With Turkey Over Weapons Purchase From Moscow | False | By Helene Cooper | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/opinion/writing/my-mothers-sex-scenes.html | Writing My Motherâ€šÃ„Â´s Sex Scenes | False | By Jennifer Weiner | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-10 | https://www.nytimes.com/2019/06/07/opinion/retirement-aging-golden-girls.html | Grow Old Like â€šÃ„Â²The Golden Girlsâ€šÃ„Â´ | False | By Amy Blackstone | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/world/americas/mexico-tariffs-amlo.html | Mexico Has Two Options in Dealing With Trump Demands on Migration. Both Could Hurt. | False | By Azam Ahmed and Paulina Villegas | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/your-money/fractional-real-estate-risks.html | How a Real Estate Concept From the Middle Ages Can Still Backfire | False | By Paul Sullivan | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/world/canada/d-day-world-war-ii-canada.html | A D-Day Commemoration Decades in the Making | False | By Ian Austen | 2019-08-07 | TX 8-810-034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/business/wells-fargo-auto-insurance-lawsuit-settlement.html | Wells Fargo Agrees to Settle Auto Insurance Suit for $386 Million | False | By Emily Flitter | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/briefing/jobs-nasa-world-cup.html | Jobs, NASA, World Cup: Your Friday Evening Briefing | False | By Remy Tumin and Marcus Payadue | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/technology/uber-chief-operating-marketing-officer.html | Two Top Uber Executives Are Out as C.E.O. Consolidates Power | False | By Kate Conger and Mike Isaac | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/business/fedex-amazon-express-delivery.html | FedEx Says Itâ€šÃ„Â´s Ending Express Shipping Service for Amazon | False | By Michael Corkery | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/arts/linda-fairstein-when-they-see-us.html | Linda Fairstein Dropped by Her Publisher After TV Series on the Central Park 5 | False | By Elizabeth A. Harris and Julia Jacobs | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/business/economy/russia-china-us-trade.html | Putin and Xi Herald the Virtues of Globalism, Critiquing the U.S. on Trade | False | By Andrew E. Kramer | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/nyregion/nxivm-trial-keith-raniere.html | Nxivm Trial: Allison Mack Lured Woman Into Sex Cult, She Says | False | By Colin Moynihan and Emily Palmer | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/opinion/mueller-report-trump-impeachment.html | 4 Disturbing Details You May Have Missed in the Mueller Report | False | By Quinta Jurecic | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/opinion/trump-4th-of-july.html | Trump Hijacks the 4th of July | False | By Michelle Cottle | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/opinion/trump-d-day-freedom.html | The Worst President Hails the Greatest Generation | False | By Bret Stephens | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/nyregion/murder-trial-thomas-gilbert.html | How a Princeton Graduate Accused of Killing His Father Got the Gun | False | By Edgar Sandoval | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/sports/didi-gregorius.html | Didi Gregorius Brings His Swing, and New Musical Skills, Back to the Yankees | False | By James Wagner | 2019-08-07 | TX 8-810-034 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/sports/hubie-brown.html | Oh the Stories Hubie Brown Can Tell, About the N.B.A. and More | False | By Michael Powell | 2019-08-07 | TX 8-810-034 |
| 2019-06-08 | 2019-06-08 | https://www.nytimes.com/2019/06/07/us/politics/biden-abortion-hyde-amendment.html | Behind Bidenâ€šÃ„Â´s Reversal on Hyde Amendment: Lobbying, Backlash and an Allyâ€šÃ„Â´s Call | False | By Katie Glueck, Jonathan Martin and Alexander Burns | 2019-08-07 | TX 8-810-034 |
| 2019-06-08 | 2019-06-08 | https://www.nytimes.com/2019/06/07/sports/womens-world-cup-france-korea.html | France Revels as It Opens the World Cup With a Victory | False | By Andrew Keh | 2019-08-07 | TX 8-810-034 |
| 2019-06-08 | 2019-06-08 | https://www.nytimes.com/2019/06/07/sports/raptors-warriors-score.html | The Raptors Won Game 4 and Are 1 Win From an N.B.A. Championship | False | By Marc Stein | 2019-08-07 | TX 8-810-034 |
| 2019-06-08 | 2019-06-08 | https://www.nytimes.com/2019/06/07/us/politics/trump-tariffs-mexico.html | Trump Calls Off Plan to Impose Tariffs on Mexico | False | By Michael D. Shear, Ana Swanson and Azam Ahmed | 2019-08-07 | TX 8-810-034 |
| 2019-06-08 | 2019-06-08 | https://www.nytimes.com/2019/06/07/dining/four-seasons-restaurant-closing.html | The Four Seasons Is Closing, Less Than a Year After Reopening | False | By Florence Fabricant | 2019-08-07 | TX 8-810-034 |
| 2019-06-08 | 2019-06-09 | https://www.nytimes.com/2019/06/07/business/california-wildfire-commission.html | California Reckons With the Cost of Wildfires to Come | False | By Lauren Hepler | 2019-08-07 | TX 8-810-034 |
| 2019-06-08 | 2019-06-08 | https://www.nytimes.com/2019/06/07/us/state-department-mexico-trump.html | U.S. and Mexico Issue Joint Declaration on Migration and Tariffs | False | By Liam Stack | 2019-08-07 | TX 8-810-034 |
| 2019-06-08 | 2019-06-08 | https://www.nytimes.com/2019/06/08/pageoneplus/corrections-june-8-2019.html | Corrections: June 8, 2019 | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-08 | 2019-06-08 | https://www.nytimes.com/2019/06/08/us/politics/migrants-drown-rio-grande.html | Death on the Rio Grande: A Look at a Perilous Migrant Route | False | By Zolan Kanno-Youngs | 2019-08-07 | TX 8-810-034 |
| 2019-06-08 | 2019-06-08 | https://www.nytimes.com/2019/06/08/todayspaper/quotation-of-the-day-death-on-rio-grande-a-perilous-migrant-route.html | Quotation of the Day: Death on Rio Grande: A Perilous Migrant Route | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-08 | 2019-06-08 | https://www.nytimes.com/2019/06/08/sports/french-open-what-to-watch.html | What to Watch Saturday at the French Open | False | By Ben Rothenberg | 2019-08-07 | TX 8-810-034 |
| 2019-06-08 | 2019-06-08 | https://www.nytimes.com/2019/06/08/arts/television/whats-on-tv-saturday-a-star-is-born-and-the-black-godfather.html | Whatâ€šÃ„Â´s on TV Saturday: â€šÃ„Â²A Star Is Bornâ€šÃ„Â´ and â€šÃ„Â²The Black Godfatherâ€šÃ„Â´ | False | By Jaclyn Peiser | 2019-08-07 | TX 8-810-034 |
| 2019-06-08 | 2019-06-08 | https://www.nytimes.com/2019/06/08/fashion/edward-crutchley-london-mens-spring-2020.html | Edward Crutchley Steps Into the Spotlight | False | By Elizabeth Paton | 2019-08-07 | TX 8-810-034 |
| 2019-06-08 | 2019-06-09 | https://www.nytimes.com/2019/06/08/arts/the-week-in-arts-alvin-ailey-goes-back-to-school-younger-returns-to-tv-land.html | The Week in Arts: Alvin Ailey Goes Back to School; â€šÃ„Â²Youngerâ€šÃ„Â´ Returns to TV Land | False | By The New York Times | 2019-08-07 | TX 8-810-034 |
| 2019-06-08 | 2019-06-08 | https://www.nytimes.com/2019/06/08/business/economy/china-huawei-trump.html | China Summons Tech Giants to Warn Against Cooperating With Trump Ban | False | By Kate Conger | 2019-08-07 | TX 8-810-034 |
| 2019-06-08 | 2019-06-08 | https://www.nytimes.com/2019/06/08/world/middleeast/israel-west-bank-david-friedman.html | U.S. Ambassador Says Israel Has Right to Annex Parts of West Bank | False | By David M. Halbfinger | 2019-08-07 | TX 8-810-034 |
| 2019-06-08 | 2019-06-08 | https://www.nytimes.com/2019/06/08/us/politics/mnuchin-g20-china.html | Mnuchin Lays Blame for Failed Trade Talks on China | False | By Alan Rappeport | 2019-08-07 | TX 8-810-034 |
| 2019-06-08 | 2019-06-08 | https://www.nytimes.com/2019/06/08/arts/11-of-our-best-weekend-reads.html | 11 of Our Best Weekend Reads | False | By Kaly Soto | 2019-08-07 | TX 8-810-034 |
| 2019-06-08 | 2019-06-09 | https://www.nytimes.com/2019/06/08/us/texas-cameras-red-lights.html | Texas Is Latest State to Pump the Brakes on Red-Light Cameras | False | By Christine Hauser | 2019-08-07 | TX 8-810-034 |
| 2019-06-08 | 2019-06-09 | https://www.nytimes.com/2019/06/08/us/politics/fact-check-kamala-harris.html | Fact-Checking Kamala Harris on the Campaign Trail | False | By Linda Qiu | 2019-08-07 | TX 8-810-034 |
| 2019-06-08 | 2019-06-16 | https://www.nytimes.com/2019/06/08/travel/hotel-review-one-palacio-da-anunciada-lisbon.html | Hotel Review: One Palã™Ã.cio da Anunciada, Lisbon | False | By Sarah Stodola | 2019-08-07 | TX 8-810-034 |
| 2019-06-08 | 2019-06-09 | https://www.nytimes.com/2019/06/08/us/politics/democrats-2020-policies.html | 3 New Policies From the 2020 Democrats: Policing, L.G.B.T. Rights and Voting Rights | False | By Maggie Astor | 2019-08-07 | TX 8-810-034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-06-08 | 2019-06-18 | https://www.nytimes.com/2019/06/08/science/vampire-birds-galapagos.html | The Vampire Birds of the GalÃ¡pagos Have Fascinating Inner Lives | False | By Joshua Sokol | 2019-08-07 | TX 8-810-034 |
| 2019-06-08 | 2019-06-09 | https://www.nytimes.com/2019/06/08/us/college-protests-dobetter.html | New Wave of Student Activism Presses Colleges on Sexual Assault | False | By Anemona Hartocollis | 2019-08-07 | TX 8-810-034 |
| 2019-06-08 | 2019-06-10 | https://www.nytimes.com/2019/06/08/books/raphael-bob-waksberg-bojack-horseman.html | Coming to You From a Can of Cashews | False | By Brandon Yu | 2019-08-07 | TX 8-810-034 |
| 2019-06-08 | 2019-06-09 | https://www.nytimes.com/2019/06/08/fashion/weddings/hoboken-was-the-place-to-call-home.html | Hoboken Was the Place to Call Home | False | By Vincent M. Mallozzi | 2019-08-07 | TX 8-810-034 |
| 2019-06-08 | 2019-06-09 | https://www.nytimes.com/2019/06/08/fashion/weddings/they-bonded-over-caramel-apple-pie.html | They Bonded Over Caramel Apple Pie | False | By Nina Reyes | 2019-08-07 | TX 8-810-034 |
| 2019-06-08 | 2019-06-09 | https://www.nytimes.com/2019/06/08/style/helping-senior-citizens.html | Youth's! Go Listen to Your Elders! | False | By Spencer Morgan | 2019-08-07 | TX 8-810-034 |
| 2019-06-08 | 2019-06-09 | https://www.nytimes.com/2019/06/08/style/rent-subscription-clothing-furniture.html | They See It. They Like It. They Want It. They Rent It. | False | By Sapna Maheshwari | 2019-08-07 | TX 8-810-034 |
| 2019-06-08 | 2019-06-09 | https://www.nytimes.com/2019/06/08/business/us-economy-recession.html | Happy Anniversary, Economy! (Maybe. Sort of. On Second Thought â€¦Â¶) | False | By Jeff Sommer | 2019-08-07 | TX 8-810-034 |
| 2019-06-08 | 2019-06-09 | https://www.nytimes.com/2019/06/08/world/europe/michael-gove-cocaine-uk.html | Michael Gove, a Contender to Succeed Theresa May, Admits to Past Drug Use | False | By Palko Karasz | 2019-08-07 | TX 8-810-034 |
| 2019-06-08 | 2019-06-27 | https://www.nytimes.com/2019/06/08/reader-center/kevin-roose-technology-the-shift.html | A Tech Columnist on How He Avoids Twitter Trolls and Finds Screen-Free Escapes | False | By Lara Takenaga | 2019-08-07 | TX 8-810-034 |
| 2019-06-08 | 2019-06-09 | https://www.nytimes.com/2019/06/08/climate/rod-schoonover-testimony.html | White House Tried to Stop Climate Science Testimony, Documents Show | False | By Lisa Friedman | 2019-08-07 | TX 8-810-034 |
| 2019-06-08 | 2019-06-09 | https://www.nytimes.com/2019/06/08/sports/neymar-rape-sponsors.html | Rape Accusation Against Neymar Captivates News Media and Spooks His Sponsors | False | By Tariq Panja | 2019-08-07 | TX 8-810-034 |
| 2019-06-08 | 2019-06-09 | https://www.nytimes.com/2019/06/08/world/europe/erdogan-mesut-ozil-wedding.html | German Soccer Star Is the Groom. Turkeyâ€™s President Is the Best Man. | False | By Christopher F. Schuetze | 2019-08-07 | TX 8-810-034 |
| 2019-06-08 | 2019-06-11 | https://www.nytimes.com/2019/06/08/opinion/mueller-elections-reform-democracy.html | The Mueller Report Sounded the Alarm on Election Attacks. Will Congress Act? | False | By The Editorial Board | 2019-08-07 | TX 8-810-034 |
| 2019-06-08 | 2019-06-09 | https://www.nytimes.com/2019/06/08/sports/soccer/afghanistan-soccer-sexual-abuse.html | FIFA Bars Afghan Soccer Chief for Life After Sexual Assault Accusations | False | By Tariq Panja and Rod Nordland | 2019-08-07 | TX 8-810-034 |
| 2019-06-08 | 2019-06-09 | https://www.nytimes.com/2019/06/08/world/asia/philippines-killings-un.html | Philippines Hits Back at Call for U.N. Inquiry of Police Killings | False | By Jason Gutierrez | 2019-08-07 | TX 8-810-034 |
| 2019-06-08 | 2019-06-09 | https://www.nytimes.com/2019/06/08/realestate/lock-your-bike-to-private-property-at-your-peril.html | Lock Your Bike to Private Property at Your Peril | False | By Ronda Kaysen | 2019-08-07 | TX 8-810-034 |
| 2019-06-08 | 2019-06-09 | https://www.nytimes.com/2019/06/08/us/politics/liberals-courts-trump.html | Liberals Begin Lining Up Young Judges for a Post-Trump Surge | False | By Carl Hulse | 2019-08-07 | TX 8-810-034 |
| 2019-06-08 | 2019-06-09 | https://www.nytimes.com/2019/06/08/upshot/politicians-draw-clear-lines-on-abortion-their-parties-are-not-so-unified.html | Politicians Draw Clear Lines on Abortion. Their Parties Are Not So Unified. | False | By Nate Cohn | 2019-08-07 | TX 8-810-034 |
| 2019-06-08 | 2019-06-12 | https://www.nytimes.com/2019/06/08/admin/melissa-clarks-lemon-custards.html | Melissa Clarkâ€™s Lemon Custards Are #1 | False | | | TX 8-810-034 |
| 2019-06-08 | 2019-06-09 | https://www.nytimes.com/2019/06/08/business/trump-economy-national-security.html | Trump Mixes Economic and National Security, Plunging the U.S. Into Multiple Fights | False | By Ana Swanson and Paul Mozur | 2019-08-07 | TX 8-810-034 |
| 2019-06-08 | 2019-06-09 | https://www.nytimes.com/2019/06/08/world/europe/bulgaria-plovdiv-terrorism.html | Bulgaria Charges Teenager With Plotting Terrorist Attack | False | By Boryana Dzhambazova and Palko Karasz | 2019-08-07 | TX 8-810-034 |
| 2019-06-08 | 2019-06-09 | https://www.nytimes.com/2019/06/08/sports/warriors-raptors-finals.html | Warriors Meet Their Match: A Raptors Team With Their Playbook | False | By Marc Stein | 2019-08-07 | TX 8-810-034 |
| 2019-06-08 | 2019-06-09 | https://www.nytimes.com/2019/06/08/sports/basketball/toronto-basketball.html | Canada Becomes a Basketball Factory | False | By Michael Powell | 2019-08-07 | TX 8-810-034 |
| 2019-06-08 | 2019-06-09 | https://www.nytimes.com/2019/06/08/sports/french-open-novak-djokovic-dominic-thiem.html | Dominic Thiem Ends Novak Djokovicâ€™s Run of Major Titles | False | By Ben Rothenberg | 2019-08-07 | TX 8-810-034 |
| 2019-06-08 | 2019-06-09 | https://www.nytimes.com/2019/06/08/sports/french-open-ashleigh-barty-marketa-vondrousova.html | Ashleigh Barty Wins the French Open for Her First Grand Slam Singles Title | False | By Christopher Clarey | 2019-08-07 | TX 8-810-034 |
| 2019-06-08 | 2019-06-09 | https://www.nytimes.com/2019/06/08/sports/bunny-shaw-jamaica-soccer.html | Bunny Shaw, the â€˜Zion Williamson of Soccer,â€™ Mixes Size and Spontaneity | False | By JerÃ©â€¦ Longman | 2019-08-07 | TX 8-810-034 |
| 2019-06-08 | 2019-06-09 | https://www.nytimes.com/2019/06/08/nyregion/nicky-barnes-dead.html | Nicky Barnes, â€˜Mr. Untouchableâ€™ of Heroin Dealers, Is Dead at 78 | False | By Sam Roberts | 2019-08-07 | TX 8-810-034 |
| 2019-06-08 | 2019-06-09 | https://www.nytimes.com/2019/06/08/opinion/letters/democrats-candidates-trump.html | Democrats in 2020: Iâ€™d Like ___ to Run Against Trump | False | | | TX 8-810-034 |
| 2019-06-08 | 2019-06-09 | https://www.nytimes.com/2019/06/08/business/the-week-in-business-youtube-oil-mexico-trade.html | The Week in Business: YouTube Flip-Flops on Hate Speech | False | By Charlotte Cowles | 2019-08-07 | TX 8-810-034 |
| 2019-06-08 | 2019-06-09 | https://www.nytimes.com/2019/06/08/opinion/sunday/women-dieting-wellness.html | Smash the Wellness Industry | False | By Jessica Knoll | 2019-08-07 | TX 8-810-034 |
| 2019-06-08 | 2019-06-09 | https://www.nytimes.com/2019/06/08/opinion/euthanasia-netherlands-noa-pothoven.html | The Politics of Dystopia | False | By Ross Douthat | 2019-08-07 | TX 8-810-034 |
| 2019-06-08 | 2019-06-09 | https://www.nytimes.com/2019/06/08/opinion/sunday/hospitals-doctors-nurses-burnout.html | The Business of Health Care Depends on Exploiting Doctors and Nurses | False | By Danielle Ofri | 2019-08-07 | TX 8-810-034 |
| 2019-06-08 | 2019-06-09 | https://www.nytimes.com/2019/06/08/opinion/sunday/pms.html | PMS Is Not Just a ClichÃ© | False | By Lisa Feldman Barrett | 2019-08-07 | TX 8-810-034 |
| 2019-06-08 | 2019-06-09 | https://www.nytimes.com/2019/06/08/opinion/sunday/abortion-life-conception.html | Life Begins at Conception (Except When Thatâ€™s Inconvenient for Republicans) | False | By Molly Jong-Fast | 2019-08-07 | TX 8-810-034 |
| 2019-06-08 | 2019-06-09 | https://www.nytimes.com/2019/06/08/opinion/sunday/migrants-guatemala.html | This Teenager Knows a Secret to Slowing Guatemalan Migration | False | By Nicholas Kristof | 2019-08-07 | TX 8-810-034 |
| 2019-06-08 | 2019-06-09 | https://www.nytimes.com/2019/06/08/opinion/sunday/college-anti-college-mainstream-universities.html | The Anti-College Is on the Rise | False | By Molly Worthen | 2019-08-07 | TX 8-810-034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-06-08 | 2019-06-09 | https://www.nytimes.com/2019/06/08/opinion/sunday/trump-china-cold-war.html | Is It Too Late to Stop a New Cold War With China? | False | By Stephen Wertheim | 2019-08-07 | TX 8-810-034 |
| 2019-06-08 | 2019-06-09 | https://www.nytimes.com/2019/06/08/opinion/sunday/maureen-dowd-trump-july-4th.html | Yankee Doodle Donnie | False | By Maureen Dowd | 2019-08-07 | TX 8-810-034 |
| 2019-06-08 | 2019-06-09 | https://www.nytimes.com/2019/06/08/us/detroit-lgbtq-killing.html | Detroit Man Charged in 3 Killings Targeted L.G.B.T. People, Officials Say | False | By Sandra E. Garcia | 2019-08-07 | TX 8-810-034 |
| 2019-06-08 | 2019-06-09 | https://www.nytimes.com/2019/06/08/opinion/diversity-hollywood-black.html | The Black Characters I Wish I Saw More Of | False | By Sesali Bowen | 2019-08-07 | TX 8-810-034 |
| 2019-06-08 | 2019-06-09 | https://www.nytimes.com/2019/06/08/opinion/sunday/privacy-congress-facebook-google.html | Why Is America So Far Behind Europe on Digital Privacy? | False | By The Editorial Board | 2019-08-07 | TX 8-810-034 |
| 2019-06-08 | 2019-06-09 | https://www.nytimes.com/2019/06/08/sports/cc-sabathia-yankees-cleveland.html | C.C. Sabathia Says Goodbye to Cleveland. Or Maybe Not. | False | By James Wagner | 2019-08-07 | TX 8-810-034 |
| 2019-06-08 | 2019-06-09 | https://www.nytimes.com/2019/06/08/world/americas/mexico-tariffs-migration.html | Mexico Sets Domestic Priorities Aside to Meet Terms of U.S. Trade Deal | False | By Azam Ahmed | 2019-08-07 | TX 8-810-034 |
| 2019-06-08 | 2019-06-09 | https://www.nytimes.com/2019/06/08/us/politics/trump-mexico-deal-tariff.html | Mexico Agreed to Take Border Actions Months Before Trump Announced Tariff Deal | False | By Michael D. Shear and Maggie Haberman | 2019-08-07 | TX 8-810-034 |
| 2019-06-08 | 2019-06-09 | https://www.nytimes.com/2019/06/08/sports/2019-belmont-stakes-sir-winston.html | 2019 Belmont Stakes: Sir Winston, the â€˜Â¸Â³Wrongâ€˜Â¸Â,Â¸ Horse, Prevails | False | By Joe Drape | 2019-08-07 | TX 8-810-034 |
| 2019-06-08 | 2019-06-09 | https://www.nytimes.com/2019/06/08/us/ohio-governor-jail-inspections.html | Amid Deaths and Violations at Cleveland Jail, Ohio Governor Plans to Increase Oversight | False | By Mihir Zaveri and Sandra E. Garcia | 2019-08-07 | TX 8-810-034 |
| 2019-06-09 | 2019-06-09 | https://www.nytimes.com/2019/06/09/us/politics/iowa-poll-2020-democrats.html | Biden Retains Lead in Iowa Poll, but Warren and Buttigieg Gain | False | By Reid J. Epstein | 2019-08-07 | TX 8-810-034 |
| 2019-06-09 | 2019-06-09 | https://www.nytimes.com/2019/06/09/fashion/weddings/allyssa-peterson-stuart-wetanson.html | Allyssa Peterson, Stuart Wetanson | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-09 | 2019-06-09 | https://www.nytimes.com/2019/06/09/fashion/weddings/laura-kelley-maliva-mahiga.html | Laura Kelley, Maliva Mahiga | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-09 | 2019-06-09 | https://www.nytimes.com/2019/06/09/fashion/weddings/michele-tran-timothy-stevens.html | Michele Tran, Timothy Stevens | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-09 | 2019-06-09 | https://www.nytimes.com/2019/06/09/fashion/weddings/cheng-fang-yu-benjamin-egnal.html | Cheng-Fang Yu, Benjamin Egnal | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-09 | 2019-06-09 | https://www.nytimes.com/2019/06/09/fashion/weddings/tegan-argo-benjamin-litwak.html | Tegan Argo, Benjamin Litwak | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-09 | 2019-06-09 | https://www.nytimes.com/2019/06/09/fashion/weddings/emily-bona-cohen-dylan-harmon-donovan.html | Emily Bona-Cohen, Dylan Harmon-Donovan | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-09 | 2019-06-09 | https://www.nytimes.com/2019/06/09/fashion/weddings/isabel-barber-scott-tinkham.html | Isabel Barber, Scott Tinkham | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-09 | 2019-06-09 | https://www.nytimes.com/2019/06/09/pageoneplus/corrections-june-9-2019.html | Corrections: June 9, 2019 | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-09 | 2019-06-09 | https://www.nytimes.com/2019/06/09/fashion/weddings/jonaki-singh-kartik-madiraju.html | Jonaki Singh, Kartik Madiraju | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-09 | 2019-06-09 | https://www.nytimes.com/2019/06/09/fashion/weddings/caitlyn-boller-adam-bastein.html | Caitlyn Boller, Adam Bastein | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-09 | 2019-06-09 | https://www.nytimes.com/2019/06/09/fashion/weddings/jennifer-bogdan-alan-jones.html | Jennifer Bogdan, Alan Jones | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-09 | 2019-06-09 | https://www.nytimes.com/2019/06/09/fashion/weddings/elizabeth-tubridy-jono-peters.html | Elizabeth Tubridy, Jono Peters | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-09 | 2019-06-09 | https://www.nytimes.com/2019/06/09/fashion/weddings/julie-tiedrich-steven-counts.html | Julie Tiedrich, Steven Counts | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-09 | 2019-06-09 | https://www.nytimes.com/2019/06/09/fashion/weddings/madeline-lazaris-eric-heinbockel.html | Madeline Lazaris, Eric Heinbockel | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-09 | 2019-06-09 | https://www.nytimes.com/2019/06/09/fashion/weddings/natasha-lerner-joseph-landry.html | Natasha Lerner, Joseph Landry | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-09 | 2019-06-09 | https://www.nytimes.com/2019/06/09/fashion/weddings/megan-granski-alexander-sommer.html | Megan Granski, Alexander Sommer | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-09 | 2019-06-09 | https://www.nytimes.com/2019/06/09/fashion/weddings/elizabeth-king-allen-shih.html | Elizabeth King, Allen Shih | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-09 | 2019-06-09 | https://www.nytimes.com/2019/06/09/fashion/weddings/sara-collins-christopher-jenkins.html | Sara Collins, Christopher Jenkins | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-09 | 2019-06-09 | https://www.nytimes.com/2019/06/09/fashion/weddings/arielle-feldshon-alex-tepper.html | Arielle Feldshon, Alex Tepper | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-09 | 2019-06-09 | https://www.nytimes.com/2019/06/09/fashion/weddings/mary-frances-flournoy-cliff-lungaretti.html | Mary Frances Flournoy, Cliff Lungaretti | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-09 | 2019-06-09 | https://www.nytimes.com/2019/06/09/fashion/weddings/caitlin-tormey-michael-mongiardini.html | Caitlin Tormey, Michael Mongiardini | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-09 | 2019-06-09 | https://www.nytimes.com/2019/06/09/fashion/weddings/alexandra-greco-michael-kotecki.html | Alexandra Greco, Michael Kotecki | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-09 | 2019-06-09 | https://www.nytimes.com/2019/06/09/fashion/weddings/matthew-frucci-brooks-lancaster.html | Matthew Frucci, Brooks Lancaster | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-09 | 2019-06-09 | https://www.nytimes.com/2019/06/09/fashion/weddings/jenna-gilligan-michael-spencer.html | Jenna Gilligan, Michael Spencer | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-09 | 2019-06-09 | https://www.nytimes.com/2019/06/09/fashion/weddings/kevin-johnson-zachary-clark.html | Kevin Johnson, Zachary Clark | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-09 | 2019-06-09 | https://www.nytimes.com/2019/06/09/fashion/weddings/roma-bhatia-immo-lehmann.html | Roma Bhatia, Immo Lehmann | False | | 2019-08-07 | TX 8-810-034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-06-09 | 2019-06-09 | https://www.nytimes.com/2019/06/09/fashion/weddings/celestine-crews-michael-williams.html | Celestine Crews, Michael Williams | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-09 | 2019-06-09 | https://www.nytimes.com/2019/06/09/fashion/weddings/rachel-mack-joshua-kolsky.html | Rachel Mack, Joshua Kolsky | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-09 | 2019-06-09 | https://www.nytimes.com/2019/06/09/fashion/weddings/katherine-schlosser-oghenochuko-metitiri.html | Katherine Schlosser, Oghenochuko Metitiri | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-09 | 2019-06-09 | https://www.nytimes.com/2019/06/09/fashion/weddings/this-weeks-wedding-announcements.html | This Weekâ€šÃ„Ã´s Wedding Announcements | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-09 | 2019-06-09 | https://www.nytimes.com/2019/06/09/arts/television/whats-on-tv-sunday-big-little-lies-and-claws.html | Whatâ€šÃ„Ã´s on TV Sunday: â€šÃ„Ã²Big Little Liesâ€šÃ„Ã´ and â€šÃ„Ã²Clawsâ€šÃ„Ã´ | False | By Gabe Cohn | 2019-08-07 | TX 8-810-034 |
| 2019-06-09 | 2019-06-10 | https://www.nytimes.com/2019/06/09/world/asia/hong-kong-extradition-protest.html | Hong Kong March: Vast Protest of Extradition Bill Shows Fears of Eroding Freedoms | False | By Austin Ramzy | 2019-08-07 | TX 8-810-034 |
| 2019-06-09 | 2019-06-09 | https://www.nytimes.com/2019/06/09/middleeast/iraq-museum-baghdad.html | In Iraq Museum, There Are Things â€šÃ„Ã²That Are Nowhere Else in the Worldâ€šÃ„Ã´ | False | By Alissa J. Rubin | 2019-08-07 | TX 8-810-034 |
| 2019-06-09 | 2019-06-09 | https://www.nytimes.com/2019/06/09/world/asia/japan-day-care.html | Japan Desperately Needs More Day Care Workers. New Mothers Need Not Apply. | False | By Motoko Rich | 2019-08-07 | TX 8-810-034 |
| 2019-06-09 | 2019-06-09 | https://www.nytimes.com/2019/06/09/us/politics/a-drama-of-trumps-own-making-ends-with-a-familiar-hero.html | A Drama of Trumpâ€šÃ„Ã´s Own Making Ends With a Familiar Hero | False | By Peter Baker | 2019-08-07 | TX 8-810-034 |
| 2019-06-09 | 2019-06-09 | https://www.nytimes.com/2019/06/09/fashion/billy-porter-tonys-red-carpet.html | Billy Porter on the Tonys Red Carpet | False | By Jaime Lowe | 2019-08-07 | TX 8-810-034 |
| 2019-06-09 | 2019-06-10 | https://www.nytimes.com/2019/06/09/nyregion/west-point-cadet-rape-case.html | West Point Cadetâ€šÃ„Ã´s Rape Conviction Is Overturned, Drawing Criticism | False | By Derrick Bryson Taylor | 2019-08-07 | TX 8-810-034 |
| 2019-06-09 | 2019-06-10 | https://www.nytimes.com/2019/06/09/us/politics/kamala-harris-2020-prosecutor.html | Kamala Harris, Seeking a Campaign Jolt, Defends Record as Prosecutor | False | By Astead W. Herndon | 2019-08-07 | TX 8-810-034 |
| 2019-06-09 | 2019-06-09 | https://www.nytimes.com/2019/06/09/realestate/homes-that-sold-for-around-600000.html | Homes That Sold for Around $600,000 | False | By C. J. Hughes | 2019-08-07 | TX 8-810-034 |
| 2019-06-09 | 2019-06-09 | https://www.nytimes.com/2019/06/09/reader-center/dressing-rooms-section.html | A Backstage Broadway Project That Showcases Cigars, Makeup and Laughs | False | By Elisha Brown | 2019-08-07 | TX 8-810-034 |
| 2019-06-09 | 2019-06-09 | https://www.nytimes.com/2019/06/09/nyregion/new-york-group-home-abuse.html | Residents Cowered While Workers at a Group Home Smacked and Pushed Them | False | By Danny Hakim and Benjamin Weiser | 2019-08-07 | TX 8-810-034 |
| 2019-06-09 | 2019-06-10 | https://www.nytimes.com/2019/06/09/briefing/mexico-tariffs-world-cup-tony-awards.html | Mexico Tariffs, World Cup, Tony Awards: Your Weekend Briefing | False | By Remy Tumin and Lance Booth | 2019-08-07 | TX 8-810-034 |
| 2019-06-09 | 2019-06-09 | https://www.nytimes.com/2019/06/09/todayspaper/quotation-of-the-day-in-japan-mothers-need-not-apply.html | Quotation of the Day: In Japan, Mothers Need Not Apply | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-09 | 2019-06-10 | https://www.nytimes.com/2019/06/09/world/asia/afghanistan-soccer-sexual-abuse.html | Afghanistan Moves to Arrest Soccer Chief on Sexual Abuse Charges | False | By Rod Nordland and Fahim Abed | 2019-08-07 | TX 8-810-034 |
| 2019-06-09 | 2019-06-10 | https://www.nytimes.com/2019/06/09/us/politics/g20-us-china-trade-war.html | World Economic Leaders Warn of Fallout From Trade War Between U.S. and China | False | By Alan Rappeport | 2019-08-07 | TX 8-810-034 |
| 2019-06-09 | 2019-06-12 | https://www.nytimes.com/2019/06/09/dining/what-to-cook-this-week.html | What to Cook This Week | False | By Sam Sifton | 2019-08-07 | TX 8-810-034 |
| 2019-06-09 | 2019-06-10 | https://www.nytimes.com/2019/06/09/world/europe/youtube-russia-putin-state-tv.html | Looking for Free Speech in Russia? Try YouTube | False | By Neil MacFarquhar | 2019-08-07 | TX 8-810-034 |
| 2019-06-09 | 2019-06-10 | https://www.nytimes.com/2019/06/09/us/portland-climate-change.html | As Students Clamor for More on Climate Change, Portland Heeds the Call | False | By Mike Seely | 2019-08-07 | TX 8-810-034 |
| 2019-06-09 | 2019-06-10 | https://www.nytimes.com/2019/06/09/sports/italy-storms-back-into-the-world-cup-stunning-australia-in-injury-time.html | Italy Storms Back Into the World Cup, Stunning Australia in Injury Time | False | By Andrew Keh | 2019-08-07 | TX 8-810-034 |
| 2019-06-09 | 2019-06-10 | https://www.nytimes.com/2019/06/09/sports/french-open-rafael-nadal-dominic-thiem.html | Rafael Nadal, Pillar of Roland Garros, Wins the French Open for the 12th Time | False | By Christopher Clarey | 2019-08-07 | TX 8-810-034 |
| 2019-06-09 | 2019-06-10 | https://www.nytimes.com/2019/06/09/opinion/letters/new-orleans-flood.html | Harry Shearer: New Orleans, a Flood Away | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-09 | 2019-06-10 | https://www.nytimes.com/2019/06/09/opinion/letters/chest-binders-transgender.html | Chest Binders and Transgender People | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-09 | 2019-06-10 | https://www.nytimes.com/2019/06/09/opinion/letters/president-indictment.html | Donâ€šÃ„Ã´t Indict Presidents | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-09 | 2019-06-10 | https://www.nytimes.com/2019/06/09/opinion/letters/diversity-new-york-city-elite-high-schools.html | Loss of Diversity in New Yorkâ€šÃ„Ã´s Elite High Schools | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-09 | 2019-06-10 | https://www.nytimes.com/2019/06/09/opinion/letters/burnout-millennials.html | Generation Stressed: Whose Burnout Is It Anyway? | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-09 | 2019-06-10 | https://www.nytimes.com/2019/06/09/world/middleeast/saudi-teenager-death-sentence.html | Saudi Teenager Faces Death Sentence for Acts When He Was 10 | False | By Megan Specia | 2019-08-07 | TX 8-810-034 |
| 2019-06-09 | 2019-06-10 | https://www.nytimes.com/2019/06/09/us/politics/who-is-william-barr.html | People Are Trying to Figure Out William Barr. Heâ€šÃ„Ã´s Busy Stockpiling Power. | False | By Sharon LaFraniere, Charlie Savage and Katie Benner | 2019-08-07 | TX 8-810-034 |
| 2019-06-09 | 2019-06-10 | https://www.nytimes.com/2019/06/09/arts/music/yannick-nezet-seguin-carnegie-review.html | Yannick Nezâ€šÃ„Ã©t-Sâ€šÃ„Ã©guin Brings Both of His Orchestras to Carnegie Hall | False | By Anthony Tommasini | 2019-08-07 | TX 8-810-034 |
| 2019-06-09 | 2019-06-10 | https://www.nytimes.com/2019/06/09/business/media/billboard-charts-bundles.html | A Billboard No. 1 Is at Stake, So Hereâ€šÃ„Ã´s an Album With Your Taylor Swift Hoodie | False | By Ben Sisario | 2019-08-07 | TX 8-810-034 |
| 2019-06-09 | 2019-06-10 | https://www.nytimes.com/2019/06/09/opinion/congress-border-crisis.html | When Will Congress Get Serious About the Suffering at the Border? | False | By The Editorial Board | 2019-08-07 | TX 8-810-034 |
| 2019-06-09 | 2019-06-10 | https://www.nytimes.com/2019/06/09/us/politics/trump-times-article-mexico.html | Trump Claims Mexico Deal Has Secret Provisions, Potentially Roiling Relations Again | False | By Peter Baker | 2019-08-07 | TX 8-810-034 |
| 2019-06-09 | 2019-06-10 | https://www.nytimes.com/2019/06/09/arts/secret-life-of-pets-2-and-dark-phoenix-falter-at-the-box-office.html | â€šÃ„Ã²Secret Life of Pets 2â€šÃ„Ã´ and â€šÃ„Ã²Dark Phoenixâ€šÃ„Ã´ Falter at the Box Office | False | By Gabe Cohn | 2019-08-07 | TX 8-810-034 |
| 2019-06-09 | 2019-06-10 | https://www.nytimes.com/2019/06/09/arts/paul-taylor-dance-company-review.html | Paul Taylorâ€šÃ„Ã´s Company Without Him: Onstage, a Transition to a New Era | False | By Siobhan Burke | 2019-08-07 | TX 8-810-034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-06-09 | 2019-06-10 | https://www.nytimes.com/interactive/2019/06/09/us/politics/2020-democratic-candidates-ages.html | How Old Should a President Be? With So Many Choices, Democrats Are Sharply Divided | False | By Lisa Lerer and Denise Lu | 2019-08-07 | TX 8-810-034 |
| 2019-06-09 | 2019-06-10 | https://www.nytimes.com/2019/06/09/world/americas/pride-flags-us-embassies.html | Pride Flags and Foreign Policy: U.S. Diplomats See Shift on Gay Rights | False | By Ernesto Londoñ'sÃ±o | 2019-08-07 | TX 8-810-034 |
| 2019-06-09 | 2019-06-10 | https://www.nytimes.com/2019/06/09/sports/keeping-score-french-open-rallies.html | Love Long Rallies? That'sÃ„Ã's Not What the French Open Is About | False | By Craig OléSÃ„Ã'Shannessy | 2019-08-07 | TX 8-810-034 |
| 2019-06-09 | 2019-06-10 | https://www.nytimes.com/2019/06/09/business/media/google-news-industry-antitrust.html | Google Made $4.7 Billion From the News Industry in 2018, Study Says | False | By Marc Tracy | 2019-08-07 | TX 8-810-034 |
| 2019-06-09 | 2019-06-10 | https://www.nytimes.com/2019/06/09/world/europe/central-american-migrants.html | For Central Americans, Fleeing to Europe May Beat Trying to Reach U.S. | False | By Melissa Vida | 2019-08-07 | TX 8-810-034 |
| 2019-06-09 | 2019-06-10 | https://www.nytimes.com/2019/06/09/theater/tony-awards.html | Who Won and What Happened at the 2019 Tony Awards | False | By Michael Paulson | 2019-08-07 | TX 8-810-034 |
| 2019-06-09 | 2019-06-10 | https://www.nytimes.com/2019/06/09/obituaries/camille-billops-dead.html | Camille Billops, Who Filmed Her Mother-Daughter Struggle, Dies at 85 | False | By Katharine Q. Seelye | 2019-08-07 | TX 8-810-034 |
| 2019-06-09 | 2019-06-10 | https://www.nytimes.com/2019/06/09/nyregion/eric-garner-case-pantaleo-trial.html | 'I Can'Ã„Ã't Breathe'Ã„Ã' Case: 7 Takeaways From Disciplinary Hearing on Eric Garner'sÃ„Ã's Death | False | By Ashley Southall | 2019-08-07 | TX 8-810-034 |
| 2019-06-09 | 2019-06-10 | https://www.nytimes.com/2019/06/09/business/dealbook/united-technologies-raytheon-deal.html | United Technologies and Raytheon to Combine Into Aerospace and Military Giant | False | By Michael J. de la Merced | 2019-08-07 | TX 8-810-034 |
| 2019-06-09 | 2019-06-10 | https://www.nytimes.com/2019/06/09/sports/yankees-indians-domingo-german.html | Another Key Yankee, Domingo German, Heads for the Injured List | False | By James Wagner | 2019-08-07 | TX 8-810-034 |
| 2019-06-09 | 2019-06-10 | https://www.nytimes.com/2019/06/09/world/africa/sudan-protest-crackdown.html | Sudan Protesters, Devastated but Defiant, Regroup Underground After Crackdown | False | By Declan Walsh | 2019-08-07 | TX 8-810-034 |
| 2019-06-09 | 2019-06-09 | https://www.nytimes.com/2019/06/09/crosswords/daily-puzzle-2019-06-10.html | 'Could You, Would You'Ã„Ã?'ÃËÃ„Ã' | False | By Deb Amlen | 2019-08-07 | TX 8-810-034 |
| 2019-06-09 | 2019-06-10 | https://www.nytimes.com/2019/06/09/business/wall-street-federal-reserve-interest-rates.html | Wall Street Asks When, Not if, the Fed Will Cut Interest Rates | False | By Jeanna Smialek | 2019-08-07 | TX 8-810-034 |
| 2019-06-09 | 2019-06-10 | https://www.nytimes.com/2019/06/09/us/politics/diane-auer-jones-betsy-devos.html | She Left the Education Dept. for Groups It Curbed. Now She'sÃ„Ã's Back, With Plans. | False | By Erica L. Green | 2019-08-07 | TX 8-810-034 |
| 2019-06-09 | 2019-06-10 | https://www.nytimes.com/2019/06/09/us/dallas-crane-collapse.html | Dallas Crane Collapse Kills 1 and Injures 5, Officials Say | False | By Jacey Fortin | 2019-08-07 | TX 8-810-034 |
| 2019-06-09 | 2019-06-10 | https://www.nytimes.com/2019/06/09/opinion/dc-pride-2019.html | 'Help Us!'Ã„Ã' The Panic at D.C. Pride | False | By Charles M. Blow | 2019-08-07 | TX 8-810-034 |
| 2019-06-09 | 2019-06-10 | https://www.nytimes.com/2019/06/09/opinion/new-rent-stabilization-laws.html | Albany Can Make History for Tenants | False | By The Editorial Board | 2019-08-07 | TX 8-810-034 |
| 2019-06-09 | 2019-06-10 | https://www.nytimes.com/2019/06/09/opinion/facial-recognition-police-new-york-city.html | How Facial Recognition Makes You Safer | False | By James OléSÃ„Ã'Neill | 2019-08-07 | TX 8-810-034 |
| 2019-06-09 | 2019-06-10 | https://www.nytimes.com/2019/06/09/opinion/rural-voters-democrats.html | The Untapped Power of Rural Voters | False | By LaTosha Brown | 2019-08-07 | TX 8-810-034 |
| 2019-06-09 | 2019-06-10 | https://www.nytimes.com/2019/06/09/us/politics/john-dowd-voice-mail.html | Trump Lawyer'sÃ„Ã's Message Was a Clue for Mueller, Who Set It Aside | False | By Michael S. Schmidt and Charlie Savage | 2019-08-07 | TX 8-810-034 |
| 2019-06-09 | 2019-06-10 | https://www.nytimes.com/2019/06/09/us/politics/iowa-democrats-2020.html | Democrats Descend on Iowa for a Chance to Break Through | False | By Reid J. Epstein and Lisa Lerer | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-10 | https://www.nytimes.com/2019/06/09/theater/tony-awards-winners.html | 2019 Tony Award Winners: Full List | False | By Peter Libbey | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-10 | https://www.nytimes.com/2019/06/09/theater/tony-awards-photos.html | Scenes From Inside the 2019 Tony Awards | False | By Sara Krulwich and Michael Paulson | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-10 | https://www.nytimes.com/2019/06/09/arts/music/pavarotti-music-youtube-spotify.html | Pavarotti on Film: The Week in Classical Music | False | By Zachary Woolfe | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-10 | https://www.nytimes.com/2019/06/09/theater/tony-awards-red-carpet.html | Billy Porter Challenges Gender Norms on the Tonys Red Carpet | False | By Maya Salam | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-10 | https://www.nytimes.com/2019/06/09/business/huawei-ban-delay.html | Delay in Huawei Ban Is Sought by White House Budget Office | False | By Cecilia Kang | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-17 | https://www.nytimes.com/2019/06/09/smarter-living/so-youve-made-a-huge-mistake-what-now.html | So You'sÃ„Ã've Made a Huge Mistake. What Now? | False | By Tim Herrera | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/es/2019/06/09/universal/es/el-times-noticias-lunes.html | Las principales noticias del lunes | False | Por Elda Cantú'sá'« | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-10 | https://www.nytimes.com/2019/06/09/pageoneplus/corrections-june-10-2019.html | Corrections: June 10, 2019 | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-10 | https://www.nytimes.com/2019/06/09/todayspaper/quotation-of-the-day-how-new-york-keeps-abusers-as-caregivers.html | Quotation of the Day: How New York Keeps Abusers as Caregivers | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-10 | https://www.nytimes.com/2019/06/09/sports/stanley-cup-st-louis-blues-boston-bruins.html | Stanley Cup Finals Headed to Game 7 After Bruins Wallop Blues | False | By Ben Shpigel | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-10 | https://www.nytimes.com/2019/06/09/arts/television/tony-awards-review.html | Review: As Broadway Gets Bigger, the Tonys Get Blander | False | By Mike Hale | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/09/sports/baseball/david-ortiz-shot-dominican-republic.html | Retired Red Sox Slugger David Ortiz Is Shot in Dominican Republic | False | By Daniel Victor | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-18 | https://www.nytimes.com/2019/06/10/well/live/chickenpox-vaccine-may-protect-against-shingles-years-later.html | Chickenpox Vaccine May Protect Against Shingles Years Later | False | By Nicholas Bakalar | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-10 | https://www.nytimes.com/2019/06/10/business/fiat-chrysler-self-driving-cars.html | Fiat Chrysler in Deal for Self-Driving Car Technology | False | By Neal E. Boudette | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-10 | https://www.nytimes.com/2019/06/10/briefing/hong-kong-trade-war-migrants.html | Hong Kong, Trade War, Migrants: Your Monday Briefing | False | By Melina Delkic | 2019-08-07 | TX 8-810-034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-06-10 | 2019-06-10 | https://www.nytimes.com/2019/06/10/arts/whats-on-tv-monday.html | Whatâ€šÃ„Â´s on TV Monday: â€šÃ„Â²Straight Forwardâ€šÃ„Â´ and â€šÃ„Â²Gentleman Jackâ€šÃ„Â´ | False | By Jaclyn Peiser | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-10 | https://www.nytimes.com/2019/06/10/sports/suiting-up-hockeys-stars-one-stitch-at-a-time.html | Suiting Up Hockeyâ€šÃ„Â´s Stars, One Stitch at a Time | False | By Salim Valji | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-10 | https://www.nytimes.com/2019/06/10/nyregion/rent-laws-landlords-strategy.html | Inside the Stealth Campaign for â€šÃ„Â²Responsible Rent Reformâ€šÃ„Â´ | False | By Vivian Wang | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-10 | https://www.nytimes.com/2019/06/10/us/border-migrants-medical-health-doctors.html | Migrants in Custody at Hospitals Are Treated Like Felons, Doctors Say | False | By Sheri Fink | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-10 | https://www.nytimes.com/2019/06/10/sports/marc-gasol-memphis-raptors.html | Marc Gasol Turns Memphis Into Jurassic Park South | False | By Scott Cacciola | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/sports/10wwc-japan.html | When Japan Lost Its Crown, It Found a Reason to Start Over | False | By Jerš'Ã© Longman | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-10 | https://www.nytimes.com/2019/06/10/nyregion/metropolitan-diary.html | â€šÃ„Â²While He Enjoyed the Scene From a Bench, I Walked to Get Us Lunchâ€šÃ„Â´ | False |  | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-10 | https://www.nytimes.com/2019/06/10/sports/pete-alonso-mets.html | Pete Alonso, the Giddy Star Rising in Queens | False | By Kevin Armstrong | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/world/asia/afghanistan-peace-march-taliban.html | Afghan Peace Marchers Meet the Taliban and Find â€šÃ„Â²People Just Like Usâ€šÃ„Â´ | False | By Fahim Abad | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/opinion/hong-kong-extradition-protest-china.html | Hong Kongâ€šÃ„Â´s Government May Cave In to China. Its People Will Not. | False | By Yi-Zheng Lian | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/well/mind/insomnia-can-kill-you.html | Insomnia Can Kill You | False | By Jane E. Brody | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/upshot/how-safe-is-sunscreen.html | How Safe Is Sunscreen? | False | By Aaron E. Carroll | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/world/asia/hong-kong-carrie-lam-extradition.html | Hong Kong Leader, Carrie Lam, Says She Wonâ€šÃ„Â´t Back Down on Extradition Bill | False | By Austin Ramzy | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-25 | https://www.nytimes.com/2019/06/10/well/live/supplements-for-weight-loss-sexual-function-and-muscle-building-may-be-deadly.html | Supplements for Weight Loss, Sexual Function and Muscle Building May Be Deadly | False | By Nicholas Bakalar | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-16 | https://www.nytimes.com/2019/06/10/magazine/womens-soccer-inequality-pay.html | The Best Womenâ€šÃ„Â´s Soccer Team in the World Fights for Equal Pay | False | By Lizzy Goodman | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-07-21 | https://www.nytimes.com/2019/06/10/books/review/tim-bouverie-appeasement.html | Neville Chamberlain: A Failed Leader in a Time of Crisis | False | By Lynne Olson | 2019-09-03 | TX 8-806-431 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/business/tesla-elon-musk-outlook.html | Tesla, Facing Setbacks and Skeptics, Tries to Get Back on Course | False | By Neal E. Boudette | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/us/politics/ruth-bader-ginsburg-supreme-court-decisions.html | Ginsburg Hints at Sharp Divisions Ahead as Supreme Court Term Nears End | False | By Adam Liptak | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-16 | https://www.nytimes.com/2019/06/10/realestate/coming-home-to-the-lower-east-side.html | Coming Home to the Lower East Side | False | By Kim Velsey | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/us/southern-baptist-convention-sex-abuse.html | Her Evangelical Megachurch Was Her World. Then Her Daughter Said She Was Molested by a Minister. | False | By Elizabeth Dias | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/science/coral-reefs-mapping-biodiversity.html | To Map a Coral Reef, Peel Back the Seawater | False | By Paul Tullis | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-13 | https://www.nytimes.com/2019/06/10/reader-center/politicians-natural-disasters-promises-made.html | Itâ€šÃ„Â´s Easy for Leaders to Make Promises After Disasters. But What Happens Next? | False | By Michael Slackman | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-16 | https://www.nytimes.com/2019/06/10/t-magazine/workstead-cottage-gallatin-new-york.html | How a 19th-Century Workmanâ€šÃ„Â´s Cottage Became a Family Home | False | By Mimi Vu | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/world/asia/sewol-ferry-accident.html | An Overloaded Ferry Flipped and Drowned Hundreds of Schoolchildren. Could It Happen Again? | False | By Choe Sang-Hun | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-16 | https://www.nytimes.com/2019/06/10/travel/venice-treviso-overtourism.html | Put Off by Veniceâ€šÃ„Â´s Crowds? Try the Oasis Next Door | False | By Jason Horowitz | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-10 | https://www.nytimes.com/2019/06/10/reader-center/new-york-skyline-hudson-yards-central-park.html | New Yorkâ€šÃ„Â´s Skyline Is Still for Everyone | False | By Adriana Balsamo | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/world/asia/hong-kong-extradition-bill.html | What Is Hong Kongâ€šÃ„Â´s Extradition Bill? | False | By Mike Ives | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/business/renault-nissan-letter.html | Nissan and Renault Lock Horns as Relationship Sours Further | False | By Ben Dooley and Jack Ewing | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/opinion/hacking-phone-privacy.html | I Needed to Save My Motherâ€šÃ„Â´s Memories. I Hacked Her Phone. | False | By Leslie Berlin | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/opinion/trump-mexico-trade-immigration.html | Trumpâ€šÃ„Â´s Bullying Wonâ€šÃ„Â´t Fix the Migrant Crisis | False | By Ioan Grillo | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/business/stock-market-today-mexico-tariffs.html | Stocks Post Modest Gains as Trumpâ€šÃ„Â´s Mexico Threat Eases | False | By The New York Times | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/business/dealbook/united-technologies-raytheon-merger.html | DealBook Briefing: Meet the New Defense Industry Giant | False |  | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/world/asia/kazakhstan-president.html | Kazakhstan Gets New Leader, but Old Systemâ€šÃ„Â´s Grip on Power Remains | False | By Andrew Higgins | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/us/oberlin-bakery-lawsuit.html | Jury Finds Oberlin College Libeled a Bakery and Awards $11 Million in Damages | False | By Mihir Zaveri and Emily S. Rueb | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/world/asia/india-muslim-girl.html | Indian Court Convicts 6 Hindus in Rape and Murder of Muslim Girl, 8 | False | By Kai Schultz | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/us/garcetti-youth-gun-violence-campaign-los-angeles.html | Garcetti Turns to Young People to Combat Gun Violence | False | By Jill Cowan | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/obituaries/bushwick-bill-dead.html | Bushwick Bill, Rapper Who Told Harrowing Tales in Geto Boys, Is Dead at 52 | False | By Jon Caramanica | 2019-08-07 | TX 8-810-034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/arts/music/rhiannon-giddens-opera.html | Rhiannon Giddens Is Writing an Opera | False | By Michael Cooper | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/us/politics/trump-tariffs-china.html | Trump Defends â€šÃ„Â¹Beautifulâ€šÃ„Â´ Tariffs as a Negotiating Tactic | False | By Katie Rogers | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-27 | https://www.nytimes.com/2019/06/10/fashion/the-original-gangster-style-guy.html | The Original Gangster Style Guy | False | By Rich Cohen | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-16 | https://www.nytimes.com/2019/06/10/books/review/where-we-come-from-oscar-casares.html | A Border Novel That Captures Immigrants in All Their Humanity | False | By Javier Zamora | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/technology/salesforce-tableau-deal.html | Making Data Coherent Drives Salesforceâ€šÃ„Â´s $15.3 Billion Deal for Tableau | False | By Don Clark | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/arts/television/los-espookys-fred-armisen-hbo.html | â€šÃ„Â´Los Espookys,â€šÃ„Â´ a Spanish-Language Comedy for an HBO Audience | False | By Dave Itzkoff | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/opinion/letters/hong-kong-extradition-laws.html | Hong Kongâ€šÃ„Â´s Extradition Laws | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-12 | https://www.nytimes.com/2019/06/10/dining/world-of-nobu-book.html | A Coffee-Table Book on Nobu | False | By Florence Fabricant | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-12 | https://www.nytimes.com/2019/06/10/dining/emmas-torch-garden.html | Emmaâ€šÃ„Â´s Torch Adds a Backyard Garden | False | By Florence Fabricant | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/movies/animated-movies-women.html | Animated Movies Give Women More Leadership Roles, Study Finds | False | By Cara Buckley | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/world/europe/protests-russia-reporter-arrest-golunov.html | Reporterâ€šÃ„Â´s Arrest Sets Off Widespread Protests in Russia | False | By Neil MacFarquhar | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-12 | https://www.nytimes.com/2019/06/10/dining/teds-famous-augusta-pimento-cheese.html | A Taste of the Masters | False | By Florence Fabricant | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-18 | https://www.nytimes.com/2019/06/10/automobiles/sleeping-with-the-lights-on-tied-to-weight-gain.html | Sleeping With the Lights on Tied to Weight Gain | False | By Nicholas Bakalar | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/business/economy/trump-attacks-fed-interest-rates.html | Trump Renews Attacks on Fed, Putting Central Bank in a Bind | False | By Jeanna Smialek | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/technology/big-tech-antitrust-scrutiny.html | Anger at Big Tech Unites Noodle Pullers and Code Writers | False | By Jack Nicas and Karen Weise | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-12 | https://www.nytimes.com/2019/06/10/dining/drinks/st-agrestis-inferno-bitter-liqueur.html | Brooklyn Brings the Bitter | False | By Florence Fabricant | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/interactive/2019/06/10/climate/dengue-mosquito-spread-map.html | How Dengue, a Deadly Mosquito-Borne Disease, Could Spread in a Warming World | False | By Kendra Pierre-Louis and Nadja Popovich | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/sports/kevin-durant-warriors-return.html | What to Expect if Kevin Durant Returns: Itâ€šÃ„Â´s Far From a Lock for the Warriors | False | By Victor Mather | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-12 | https://www.nytimes.com/2019/06/10/dining/the-cooking-place-fairway.html | Fairway Market Opens a Cooking School | False | By Florence Fabricant | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/business/deutsche-bank-money-laundering.html | Deutsche Bank Acknowledges Lapse in Checks on Money Laundering | False | By Jack Ewing | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-12 | https://www.nytimes.com/2019/06/10/dining/broome-street-bakery-zabar.html | Zabarâ€šÃ„Â´s Baked Goods, Now Downtown | False | By Florence Fabricant | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/us/politics/mueller-judiciary-committee.html | Justice Dept. Agrees to Turn Over Key Mueller Evidence to House | False | By Nicholas Fandos | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/world/europe/london-zoo-nights.html | London Zoo Defends Return of Late-Night Parties Among the Animals | False | By Geneva Abdul | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-10 | https://www.nytimes.com/2019/06/10/crosswords/what-the-heck-is-that-fatha.html | The Crossword Stumper | False | By Deb Amlen | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/world/canada/single-use-plastic-ban.html | Canada Plans to Ban Single-Use Plastics, Joining Growing Global Movement | False | By Dan Bilefsky | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/theater/tony-awards-best-worst.html | The Best and Worst of the 2019 Tony Awards | False | By Ben Brantley, Jesse Green, Scott Heller and Margaret Lyons | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/us/politics/immigration-mexico-deal-trump.html | No Secret Immigration Deal Exists With U.S., Mexicoâ€šÃ„Â´s Foreign Minister Says | False | By Michael D. Shear and Maggie Haberman | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/books/review/capital-robert-menasse.html | â€šÃ„Â´The Capitalâ€šÃ„Â´ Is a Sharp Political Satire About Europe at This Perilous Moment | False | By Dwight Garner | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/world/europe/vatican-francis-gender-identity-sexuality.html | Vatican Rejects Notion That Gender Identity Can Be Fluid | False | By Jason Horowitz and Elisabetta Povoledo | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/health/insys-opioid-bankruptcy.html | Insys, the Opioid Drug Maker, Files for Bankruptcy | False | By Katie Thomas | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/arts/music/thomas-rhett-center-point-road-billboard.html | Thomas Rhett Earns Countryâ€šÃ„Â´s First No. 1 Album of 2019 | False | By Ben Sisario | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/reader-center/crossing-over-to-the-nba-beat.html | Crossing Over to the N.B.A. Beat | False | By Sopan Deb | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/world/europe/jean-purdy-ivf-plaque.html | Three Created a Fertility Revolution With I.V.F., but One, a Woman, Went Unrecognized | False | By Iliana Magra | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/sports/when-the-boston-bruins-won-their-first-stanley-cup-twice.html | When the Boston Bruins Won Their First Stanley Cup. Twice. | False | By Stephen Smith | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/obituaries/jiggs-kalra-dead.html | Jiggs Kalra, Food Writer Who Elevated Indian Fine Dining, Dies at 72 | False | By Aisha Khan | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/us/flooding-river-shipping.html | Paralysis on Americaâ€šÃ„Â´s Rivers: Thereâ€šÃ„Â´s Too Much Water | False | By Mitch Smith | 2019-08-07 | TX 8-810-034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/business/media/vice-media-hbo.html | Vice Media Loses Its HBO Show and a Top Executive | False | By Marc Tracy and John Koblin | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/us/politics/elizabeth-warren-2020-policies-platform.html | Elizabeth Warren Has Lots of Plans. Together, They Would Remake the Economy. | False | By Thomas Kaplan and Jim Tankersley | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/us/politics/supreme-court-race-discrimination-comcast.html | Supreme Court to Hear Racial Discrimination Case Against Comcast | False | By Adam Liptak | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/sports/tennis-women-men-french-open.html | While the Womenâ€šÃ„Ã´s Game Is in Upheaval, the Big 3 Men Still Dominate | False | By Christopher Clarey | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/health/stem-cells-fda.html | A Judge Rules Against One Stem-Cell Clinic. There Are Hundreds of Them. | False | By Denise Grady | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/nyregion/pilot-dies-helicopter-crash.html | Pilot Is Killed in Helicopter Crash on Roof of New York City Building | False | By James Barron and Patrick McGeehan | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/world/canada/basketball-toronto-raptors.html | Raptors Fever Takes Toronto, as a Diverse City Embraces a Team That Looks Like It | False | By Ian Austen | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-12 | https://www.nytimes.com/2019/06/10/dining/tajin-seasoning.html | â€šÃ„Ã²Tajâ€šÃ‰n Is a Lifestyleâ€šÃ„Ã´: An Appreciation of the Mexican Seasoning Mix | False | By Daniela Galarza | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/world/middleeast/iran-times-erdbrink.html | Iran Bars Times Correspondent From Reporting | False | By Rick Gladstone | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/world/europe/uk-prime-minister-johnson-may-hunt.html | The Race for U.K. Prime Minister: How Itâ€šÃ„Ã´s Likely to Play Out | False | By Stephen Castle | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/obituaries/joe-overstreet-painter-and-activist-is-dead-at-85.html | Joe Overstreet, Painter and Activist, Is Dead at 85 | False | By Holland Cotter | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/opinion/letters/child-care-settings-toxic-chemicals.html | Safeguarding Child Care Settings | False | By Matthew Goldstein | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/business/workhorse-investor-fund-raising.html | Electric Truck Company Workhorse Gets Needed Cash Infusion | False | By Matthew Goldstein | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/opinion/letters/trump-july-4th.html | Trump Makes July 4th â€šÃ„Ã²All About Himâ€šÃ„Ã´ | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/opinion/letters/trump-tariffs-mexico.html | Trumpâ€šÃ„Ã´s Threatened Tariffs on Mexico | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/technology/huawei-britain-parliament-ban.html | Huawei Tells Parliament Itâ€šÃ„Ã´s No Security Threat, Aiming to Avoid a Ban | False | By Adam Satariano | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/world/americas/brazil-car-wash-lava-jato.html | Leaked Messages Raise Fairness Questions in Brazil Corruption Inquiry | False | By Ernesto Londoâ€šÃ±o and Letâ€šÃ†cia Casado | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/nyregion/manhattan-helicopters-nyc.html | Though Accidents Are Rare, Crash Highlights Perils of Flying Copters Over City | False | By Patrick McGeehan | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/us/politics/justice-breyer-guantanamo.html | Justice Breyer Raises Specter of Perpetual Detention Without Trial at Guantâ€šÃ°Ã°namo | False | By Charlie Savage and Carol Rosenberg | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/sports/tony-parker-spurs-retires.html | Tony Parker, Former Spurs Star, Retires From NBA | False | By Marc Stein | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/sports/david-ortiz-shooting.html | David Ortiz Is Flown to Boston After Shooting at Dominican Bar | False | By James Wagner and Dionisio Soldevila | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-13 | https://www.nytimes.com/2019/06/10/fashion/london-fashion-week-mens-craig-green-alexander-mcqueen.html | At Menâ€šÃ„Ã´s Fashion Week in London, Less Angst, More Celebration | False | By Elizabeth Paton | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/world/middleeast/iran-nizar-zakka-release.html | Iran Releases U.S. Resident Charged With Spying | False | By Vivian Yee | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/nyregion/stonewall-riots-apology-nypd.html | The Story Behind the Police Commissionerâ€šÃ„Ã´s Handwritten Stonewall Apology | False | By J. David Goodman | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/nyregion/de-blasio-poll-donald-trump.html | Trumpâ€šÃ„Ã´s Competition for Most Unpopular Politician in New York: de Blasio | False | By William Neuman | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/world/asia/pakistan-zardari-corruption.html | Pakistanâ€šÃ„Ã´s Former President Arrested in a Money Laundering Case | False | By Salman Masood | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/briefing/robert-mueller-mexico-mindy-kaling.html | Robert Mueller, Mexico, Mindy Kaling: Your Monday Evening Briefing | False | By Remy Tumin and Hiroko Masuike | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/us/politics/customs-data-breach.html | Border Agencyâ€šÃ„Ã´s Images of Travelers Stolen in Hack | False | By Zolan Kanno-Youngs and David E. Sanger | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/arts/music/woodstock-50-venue.html | Woodstock 50 Faces Another Setback as Racetrack Venue Backs Out | False | By Ben Sisario | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/sports/thailand-uswnt-womens-world-cup.html | Thailandâ€šÃ„Ã´s World Cup Formula: A Wealthy Donor and a Rivalâ€šÃ„Ã´s Doping | False | By Jerâ€šÃ© Longman | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/opinion/trump-trade-tariffs.html | Donald and the Delusion Discount | False | By Paul Krugman | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/us/pepe-frog-infowars-alt-right.html | Infowars Agrees to Part Ways With Pepe the Frog | False | By Liam Stack | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/us/politics/iran-iaea-nuclear-fuel.html | Inspectors Say Iran Is Increasing Production of Nuclear Fuel | False | By David E. Sanger | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/us/missouri-abortion-clinic.html | Missouriâ€šÃ„Ã´s Last Abortion Clinic Wins Temporary Reprieve in the Courts | False | By John Eligon | 2019-08-07 | TX 8-810-034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/us/politics/trump-biden-iowa.html | Trump Needs a Target to Stay Interested in His Campaign. For Now, Itâ€š Ã„ Ã´s Biden. | False | By Annie Karni and Maggie Haberman | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/world/europe/moldova-parliament-vladimir-plahotniuc.html | Moldova Has a New Government. The Old One Is Refusing to Leave. | False | By Patrick Kingsley | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/us/politics/trump-mexico-tariffs-china.html | Trump Says Mexico Tariffs Worked, Emboldening Trade Fight With China | False | By Ana Swanson and Jeanna Smialek | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/opinion/hong-kong-protests.html | The Hong Kong Protests Are About More Than an Extradition Law | False | By The Editorial Board | 2019-08-07 | TX 8-810-034 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/opinion/astrology-occult-millennials.html | The Age of Aquarius, All Over Again! | False | By David Brooks | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-11 | https://www.nytimes.com/2019/06/10/sports/warriors-raptors.html | How the Warriors Survived Game 5 of the N.B.A. Finals | False | By Marc Stein | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-11 | https://www.nytimes.com/2019/06/10/opinion/trump-mexico-tariffs-trade.html | Congratulations on Fixing the Border, Mr. President! | False | By Michelle Goldberg | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-11 | https://www.nytimes.com/2019/06/10/pageoneplus/corrections-june-11-2019.html | Corrections: June 11, 2019 | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-11 | https://www.nytimes.com/2019/06/10/todayspaper/quotation-of-the-day-a-diverse-city-embraces-a-team-that-looks-like-it.html | Quotation of the Day: A Diverse City Embraces a Team That Looks Like It | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-11 | https://www.nytimes.com/2019/06/10/business/international-new-york-times-political-cartoons.html | New York Timesâ€š Ã„ Ã´s Global Edition Is Ending Daily Political Cartoons | False | By Steve Lohr | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-11 | https://www.nytimes.com/2019/06/10/world/americas/colombia-military-defense-secretary-censure.html | Colombiaâ€š Ã„ Ã´s Congress Debates Censuring Defense Minister Over Army Kill Orders | False | By Nicholas Casey | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/es/2019/06/10/universal/es/el-times-noticias-martes.html | Las principales noticias del martes | False | Por Elda Cantú â€š Ã„ Â¨ | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-10 | https://www.nytimes.com/2019/06/10/crosswords/daily-puzzle-2019-06-11.html | A Tiger in Your Tank | False | By Deb Amlen | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-11 | https://www.nytimes.com/2019/06/10/briefing/britain-the-vatican-traveler-cyberattack.html | Britain, the Vatican, Traveler Cyberattack: Your Tuesday Briefing | False | By Melina Delkic | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-11 | https://www.nytimes.com/2019/06/10/us/maine-abortion-bill.html | Maine Abortion Law Lets Nurse Practitioners and Others Perform Procedure | False | By Jacey Fortin | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/world/asia/pakistan-tribal-pashtun-justice-army.html | Pakistanâ€š Ã„ Ã´s Tribal Areas Are Still Waiting for Justice as Army Tightens Grip | False | By Ben Farmer | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-11 | https://www.nytimes.com/2019/06/11/us/politics/trump-tariffs-mexico.html | On Politics: Trump Sees Future in Tariffs | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-11 | https://www.nytimes.com/2019/06/11/television/whats-on-tv-tuesday-pose-and-ralph-breaks-the-internet.html | Whatâ€š Ã„ Ã´s on TV Tuesday: â€š Ã„ Â¿Poseâ€š Ã„ Â´ and â€š Ã„ Â¿Ralph Breaks the Internetâ€š Ã„ Â´ | False | By Sara Aridi | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-11 | https://www.nytimes.com/2019/06/11/arts/rudolf-stingel-beyeler-foundation-basel.html | Rudolf Stingel and a Career That Redefined Painting | False | By Farah Nayeri | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-11 | https://www.nytimes.com/2019/06/11/arts/art-basel-fair.html | Art Basel Pursues Youth as It Turns 50 | False | By Ted Loos | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-11 | https://www.nytimes.com/2019/06/11/arts/farah-al-qasimi-art-basel.html | Farah Al Qasimi Crosses â€š Ã„ Â¿Unseen Boundariesâ€š Ã„ Â´ With Photography | False | By Ted Loos | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-11 | https://www.nytimes.com/2019/06/11/arts/art-basel-nearby-museums.html | Art Basel and Beyond: Offerings Outside the Fair | False | By Ginanne Brownell Mitic | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-11 | https://www.nytimes.com/2019/06/11/sports/for-us-and-its-coach-a-low-key-start-to-a-high-stakes-month.html | For U.S. and Its Coach, a Low-Key Start to a High-Stakes Month | False | By Andrew Keh | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-11 | https://www.nytimes.com/2019/06/11/arts/art-basel-unlimited-big-displays.html | Too Big for a Booth? Art Basel Still Has Room for Your Art | False | By Nina Siegal | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/nyregion/archbishop-sheen-remains.html | An Archbishop Could Become a Saint. But First, His Body Must Be Moved. | False | By Sharon Otterman | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-11 | https://www.nytimes.com/2019/06/11/technology/online-dark-web-drug-markets.html | Dark Web Drug Sellers Dodge Police Crackdowns | False | By Nathaniel Popper | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/television/stephen-colbert-trump-immigration-deal-mexico.html | Late-Night Hosts Ponder Trumpâ€š Ã„ Ã´s Secret Deal With Mexico | False | By Trish Bendix | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-13 | https://www.nytimes.com/2019/06/11/style/orthodontics-face-sagging-teeth.html | How Fixing Your Teeth Can Fix Your Face | False | By Crystal Martin | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-16 | https://www.nytimes.com/2019/06/11/magazine/how-to-intermittent-fast-tip.html | How to Fast | False | By Malia Wollan | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-16 | https://www.nytimes.com/2019/06/11/style/youtube-mukbang-bloves-life-bethany-gaskin.html | Bethany Gaskin Is the Queen of Eating Shellfish Online | False | By Jasmin Barmore | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-16 | https://www.nytimes.com/2019/06/11/magazine/sweet-potatoes-tahini-butter-steaming-recipe.html | How to Make Perfect Sweet Potatoes Every Time | False | By Samin Nosrat | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-18 | https://www.nytimes.com/2019/06/11/well/live/heartburn-drugs-can-lead-to-fatal-heart-or-kidney-disease.html | Heartburn Drugs Can Lead to Fatal Heart or Kidney Disease | False | By Nicholas Bakalar | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-17 | https://www.nytimes.com/2019/06/11/upshot/why-women-but-not-men-are-judged-for-a-messy-house.html | Why Women, but Not Men, Are Judged for a Messy House | False | By Claire Cain Miller | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-16 | https://www.nytimes.com/2019/06/11/magazine/my-husbands-will-pits-me-against-our-daughter-what-can-i-do-ethicist.html | My Husbandâ€š Ã„ Ã´s Will Pits Me Against Our Daughter. What Can I Do? | False | By Kwame Anthony Appiah | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-16 | https://www.nytimes.com/2019/06/11/magazine/letter-of-recommendation-bug-fixes-gt.html | Letter of Recommendation: Bug Fixes | False | By Paul Ford | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-25 | https://www.nytimes.com/2019/06/11/well/eat/white-meat-vs-red-meat-and-cholesterol-levels.html | White Meat vs. Red Meat and Cholesterol Levels | False | By Nicholas Bakalar | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-08-11 | https://www.nytimes.com/2019/06/11/books/review/herman-koch-ditch.html | A Dutch Novelist Pokes Holes in His Countryâ€š Ã„ Ã´s Pretensions | False | By Tobias Grey | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/world/americas/brazil-cuba-doctors-jair-bolsonaro.html | Brazil Fails to Replace Cuban Doctors, Hurting Health Care of 28 Million | False | By Shasta Darlington and Letíﾃ冶ﾃﾃ冶ﾃｧia Casado | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-16 | https://www.nytimes.com/2019/06/11/books/review/new-this-week.html | New & Noteworthy | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/business/dealbook/trade-war-earnings.html | Trumpﾃ｢ﾃ�ﾃ冱 Trade War Has Wall Street Forecasts Frozen in Place | False | By Stephen Grocer | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-16 | https://www.nytimes.com/2019/06/11/travel/visiting-europe-consider-a-bus-tour.html | Visiting Europe? Consider a Bus Tour | False | By Aric Jenkins | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/us/state-legislatures-partisan-polarized.html | With Most States Under One Partyﾃ｢ﾃ�ﾃ冱 Control, America Grows More Divided | False | By Timothy Williams | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-16 | https://www.nytimes.com/2019/06/11/travel/europe-overnight-trains.html | Once Threatened, Europeﾃ｢ﾃ�ﾃ冱 Night Trains Rebound | False | By Evan Rail | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/business/risky-borrowing-shadow-banking.html | Risky Borrowing Is Making a Comeback, but Banks Are on the Sideline | False | By Matt Phillips | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-07-07 | https://www.nytimes.com/2019/06/11/books/review/jill-ciment-body-in-question.html | What Happened When Juror C-2 Met Juror F-17 at the Murder Trial | False | By Curtis Sittenfeld | 2019-09-03 | TX 8-806-431 |
| 2019-06-11 | 2019-06-16 | https://www.nytimes.com/2019/06/11/magazine/universal-fire-master-recordings.html | The Day the Music Burned | False | By Jody Rosen | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/us/politics/arizona-2020-vote.html | Tariff Fight Reveals Republican Divisions in Up-for-Grabs Arizona | False | By Trip Gabriel | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/sports/david-ortiz-shot-dominican-republic-boston.html | David Ortiz Is a Victim of the Violence He Thought He Had Escaped | False | By Tyler Kepner | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-13 | https://www.nytimes.com/2019/06/11/style/clare-waight-keller-givenchy-meghan-markle.html | Suiting Up With Meghan Markleﾃ｢ﾃ�ﾃ冱 Designer | False | By Guy Trebay | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-16 | https://www.nytimes.com/2019/06/11/us/master-recordings-universal-fire.html | Recordings by Elton John, Nirvana and Thousands More Lost in Fire | False | By Niraj Chokshi | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-23 | https://www.nytimes.com/2019/06/11/travel/52-places-to-go-frisan-islands-texel.html | On a Dutch Island, Sunsets, Bike Rides and the Great Lamb Chase | False | By Sebastian Modak | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/reader-center/graduation-caps-messages.html | Wearing Their Hearts on Their Graduation Caps | False | By Lela Moore | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-16 | https://www.nytimes.com/2019/06/11/realestate/the-roots-guitarist-on-finding-sanctuary-in-brooklyn.html | The Rootsﾃ｢ﾃ�ﾃ� Guitarist on Finding Sanctuary in Brooklyn | False | By Joanne Kaufman | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-13 | https://www.nytimes.com/2019/06/11/opinion/police-dna-warrant.html | Want to See My Genes? Get a Warrant | False | By Elizabeth Joh | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-11 | https://www.nytimes.com/2019/06/11/opinion/organ-transplant-deaths.html | 11,000 Americans Will Die Waiting for Transplants This Year | False | By Tonya Ingram, Angelo Reid, Melissa Bein, Maddi Bertrand and Kendall Ciesemier | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/obituaries/lee-hee-ho-dead.html | Lee Hee-ho, Who Fought for Women as South Korea First Lady, Dies at 96 | False | By Choe Sang-Hun | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/world/africa/botswana-ruling-criminalize-gay-sex.html | Botswanaﾃ｢ﾃ�ﾃ冱 High Court Decriminalizes Gay Sex | False | By Kimon de Greef | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/business/dealbook/tech-antitrust-google-facebook.html | DealBook Briefing: Ganging Up on Big Tech | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/movies/reports-on-sarah-and-saleem-review.html | ﾃ｢ﾃ�ﾃ蚤The Reports on Sarah and Saleemﾃ｢ﾃ�ﾃ� Review: An Extramarital Affair With Geopolitical Implications | False | By Ben Kenigsberg | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/world/asia/hong-kong-protest.html | Hong Kong Residents Block Roads to Protest Extradition Bill | False | By Mike Ives and Tiffany May | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/sports/durant-achilles.html | Kevin Durantﾃ｢ﾃ�ﾃ冱 Injury Overshadows Warriors Win | False | By Scott Cacciola | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/world/asia/new-zealand-china-extradition.html | New Zealand Court, Blocking Extradition, Is Latest to Rebuke Chinaﾃ｢ﾃ�ﾃ冱 Judiciary | False | By Charlotte Graham-McLay | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/business/media/moderators-first-democratic-debate.html | Rachel Maddow, Chuck Todd and Lester Holt Are Among Moderators of First Democratic Debate | False | By Michael M. Grynbaum | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/sports/toronto-raptors-nba-finals.html | The Raptors Had a Title in Their Grasp. Now They Must Regroup. | False | By Sopan Deb | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-18 | https://www.nytimes.com/2019/06/11/science/wine-france-archaeology.html | A French Wine With a 900-Year-Old Vintage | False | By Joshua Sokol | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/realestate/commercial/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Zach Wichter and Melissa Guerrero | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/business/book-publishers-adopt-a-new-office-image-openness.html | Book Publishers Adopt a New Office Image: Openness | False | By Jane Margolies | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/world/europe/budapest-danube-crash.html | Before Fatal Boat Crash in Budapest, Safety Warnings Went Unheeded | False | By Marc Santora and Benjamin Novak | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/us/public-bank-ab-857-california.html | Could Public Banks Help Cities Keep Their Money Away From Wall Street? | False | By Jill Cowan | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/us/politics/iowa-trump-biden.html | Trump and Biden Get Personal in Iowa Skirmish | False | By Katie Glueck and Annie Karni | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-15 | https://www.nytimes.com/2019/06/11/arts/music/ojai-music-festival-review.html | Four Days in Ojai, a Musical Utopia | False | By Joshua Barone | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-16 | https://www.nytimes.com/2019/06/11/arts/design/sea-ranch-california.html | Sea Ranch, Californiaﾃ｢ﾃ�ﾃ冱 Modernist Utopia, Gets an Update | False | By Diana Ketcham | 2019-08-07 | TX 8-810-034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-06-11 | 2019-07-21 | https://www.nytimes.com/2019/06/11/books/review/nouns-and-verbs-new-and-selected-poems-campbell-mcgrath.html | He Hears America Singing Guns Nâ€šÃ‚Â´ Roses | False | By Troy Jollimore | 2019-09-03 | TX 8-806-431 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/dining/crown-shy-review.html | At Crown Shy, the Only False Step Is the Name | False | By Pete Wells | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-20 | https://www.nytimes.com/2019/06/11/theater/new-42nd-street-russell-granat.html | The New 42nd Street, a Theater Nonprofit, Names Its Next Leader | False | By Sophie Haigney | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/arts/music/radiohead-ok-computer-demos.html | After â€šÃ‚Â²OK Computerâ€šÃ‚Â´ Demo Leak, Radiohead Releases the Music | False | By Ben Sisario | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/dining/nyc-restaurant-news.html | Babs Opens, Drawing From the Basque Country | False | By Florence Fabricant | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-13 | https://www.nytimes.com/2019/06/11/style/scott-stemberg-entireworld-band-of-outsiders.html | Pay Attention to the Man Behind the Curtain | False | By Matthew Schneier | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/opinion/womens-world-cup-us-gender-pay.html | Sex, the World Cup and Breaking Up the Boysâ€šÃ‚Â´ Club | False | By Emily Ryall | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/arts/dance/raja-feather-kelly.html | This Choreographer Can Make Your Play Move | False | By Gia Kourlas | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/theater/taylor-macs-gary-will-close-early-on-broadway.html | Taylor Macâ€šÃ‚Â´s â€šÃ‚Â²Garyâ€šÃ‚Â´ Will Close Early on Broadway | False | By Michael Paulson | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-16 | https://www.nytimes.com/2019/06/11/fashion/weddings/hacks-for-fixing-unexpected-wedding-day-problems.html | Hacks for Fixing Unexpected Wedding Day Problems | False | By Hilary Sheinbaum | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/arts/design/david-hockney-bigger-splash.html | Seeking the Real David Hockney Through Fact and Fiction | False | By Deborah Solomon | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/business/china-trade-talks-expertise.html | China Moves to Close Gap in Trade Expertise as Clash With Trump Intensifies | False | By Keith Bradsher | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/world/europe/russia-golunov-drug-charges-dropped.html | In Stunning Reversal, Russia Drops Charges Against Reporter | False | By Neil MacFarquhar | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/us/israel-birthright-jews-protests.html | Birthright Trips, a Rite of Passage for Many Jews, Are Now a Target of Protests | False | By Farah Stockman | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/business/like-comic-books-this-platform-picks-titles-for-you.html | Like Comic Books? This Platform Picks Titles for You | False | By George Gene Gustines | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/nyregion/helicopter-crash-nyc.html | Pilot Was Lost Before Helicopter Crashed Onto Manhattan Building | False | By Patrick McGeehan and William K. Rashbaum | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-30 | https://www.nytimes.com/2019/06/11/books/review/fleishman-is-in-trouble-taffy-brodesser-akner.html | Marriage Is a Mess in â€šÃ‚Â²Fleishman Is in Troubleâ€šÃ‚Â´ | False | By Tom Rachman | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-16 | https://www.nytimes.com/2019/06/11/theater/toni-stone-baseball.html | Big-League Baseballâ€šÃ‚Â´s First Woman, on a Stage of Her Own | False | By Sopan Deb | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/business/sprint-tmobile-merger.html | Sprint and T-Mobile Merger Faces New Hurdle With Lawsuit by States | False | By Tiffany Hsu and Matthew Goldstein | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/style/prom-new-york-institute-for-special-education-bronx.html | Prom Season Is Almost Over | False | By Vincent Tullo and Vivian Ewing | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/us/bullying-schools-parents-fines.html | Your Child Bullied Someone? Thatâ€šÃ‚Â´ll Cost You $313. | False | By Nicholas Bogel-Burroughs | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/theater/ensemble-studio-theater-marathon-review.html | Review: A 5-Course Meal Served in One-Act Bites | False | By Jose Solíš‰šš€s | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/us/politics/chemical-castration.html | What to Know About the Alabama Chemical Castration Law | False | By Alan Blinder | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/dining/taiwanese-food.html | A New Generation of Chefs Reframes Taiwanese Cuisine in America | False | By Jufa Moskin | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/us/trump-macron-friendship-tree.html | Oak Tree Given to Trump by French President Has Died, Official Says | False | By Mihir Zaveri | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-16 | https://www.nytimes.com/2019/06/11/realestate/tribeca-penthouse-that-defies-limitations.html | A Penthouse That Defies TriBeCaâ€šÃ‚Â´s Limitations | False | By Julie Lasky | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/business/economy/raytheon-united-technologies-merger.html | 4 Questions Hovering Over the Raytheon-United Technologies Deal to Create a Defense Giant | False | By Peter Eavis | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/sports/nhl-stanley-cup-game-7.html | A Stanley Cup Game 7 Looms. They Donâ€šÃ‚Â´t Happen Often. | False | By Victor Mather | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-13 | https://www.nytimes.com/2019/06/11/opinion/letters/motorcycling-commute.html | Motorcycling, the Best Commute | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/movies/rolling-thunder-bob-dylan-martin-scorsese-review.html | â€šÃ‚Â²Rolling Thunderâ€šÃ‚Â´ Review: A New Ballad of Bob, Sung by Marty | False | By Manohla Dargis | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-13 | https://www.nytimes.com/2019/06/11/opinion/letters/youth-republicans-climate-change.html | Why the Young Donâ€šÃ‚Â´t Vote Republican | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/technology/antitrust-hearing.html | House Opens Tech Antitrust Inquiry With Look at Threat to News Media | False | By Cecilia Kang | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-13 | https://www.nytimes.com/2019/06/11/opinion/letters/juul-big-tobacco-research.html | How Juul Is Like Big Tobacco | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/opinion/letters/cartoons-international-new-york-times.html | Please, Gray Lady, Bring Back the Cartoons! | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/opinion/letters/doctors-burnout.html | Todayâ€šÃ‚Â´s Doctors: Overburdened and Burning Out | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/us/politics/trump-mexico-deal.html | Trump Brags About Mexico Deal, but Reveals No Details | False | By Michael D. Shear | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/sports/us-takes-apart-thailand-and-the-record-book-at-the-womens-world-cup.html | U.S. Takes Apart Thailand and the Record Book at the Womenâ€šÃ‚Â´s World Cup | False | By Andrew Keh | 2019-08-07 | TX 8-810-034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/arts/television/linda-fairstein-when-they-see-us.html | Linda Fairstein Attacks Her Portrayal in â€˜When They See Usâ€™ | False | By Elizabeth A. Harris | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/world/australia/china-military-asia.html | As China Looms, Australiaâ€™s Military Refocuses on Pacific Neighbors | False | By Jamie Tarabay | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/nyregion/mary-max-suicide.html | Mary Max, Wife of Pop Artist Peter Max, Dies by Apparent Suicide | False | By Sharon Otterman | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/dining/pizza-ovens-brooklyn.html | The Pizza Ovens of Brooklyn | False | By Rachel Wharton and Koren Shadmi | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-07-28 | https://www.nytimes.com/2019/06/11/books/review/recursion-blake-crouch.html | A Time-Twisting, Mind-Bending Novel, Perfect for Summer Reading | False | By Victor LaValle | 2019-09-03 | TX 8-806-431 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/books/review-let-me-not-be-mad-a-k-benjamin.html | In â€˜Let Me Not Be Mad,â€™ a Doctor Is One of His Own Case Studies | False | By Parul Sehgal | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/obituaries/yannick-bellon-dead.html | Yannick Bellon, French Director With Feminist Bent, Dies at 95 | False | By Richard Sandomir | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/us/scott-warren-arizona-deaths.html | An Arizona Teacher Helped Migrants. Jurors Couldnâ€™t Decide if It Was a Crime. | False | By Miriam Jordan | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/business/amazon-restaurant-delivery-service-ending.html | Amazon to End Its Restaurant Delivery Service | False | By David Yaffe-Bellany | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-25 | https://www.nytimes.com/2019/06/11/science/plant-sounds-brooklyn-botanic-garden.html | You Can Talk to Plants. Maybe You Should Listen. | False | By JoAnna Klein | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/us/politics/barr-mcgahn-subpoena.html | House Approves Court Action to Enforce Democratsâ€™ Subpoenas | False | By Nicholas Fandos | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-13 | https://www.nytimes.com/2019/06/11/us/politics/2020-democratic-candidates.html | As 2020 Candidates Struggle to Be Heard, Their Grumbling Gets Louder | False | By Lisa Lerer and Reid J. Epstein | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/opinion/trump-biden-health.html | Donald Trumpâ€™s Medical Malice | False | By Frank Bruni | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/parenting/mental-load.html | A Modest Proposal for Equalizing the Mental Load | False | By Jessica Grose | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/world/africa/botswana-gay-homosexuality.html | A Win for Gay Rights in Botswana Is a â€˜Step Above the Currentâ€™ in Africa | False | By Alan Yuhas | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/nyregion/prostitution-legal-ny.html | Bills to Decriminalize Prostitution Are Introduced. Is New York Ready? | False | By Jesse McKinley | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/world/africa/ebola-congo-uganda.html | First Ebola Cases Reported in Uganda, in Spillover From Congo Outbreak | False | By Rick Gladstone | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-16 | https://www.nytimes.com/2019/06/11/t-magazine/francoise-gilot-picasso.html | Franâ€šÃ¥oise Gilot, 97, Does Not Regret Her Pablo Picasso Memoir | False | By Thessaly La Force | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/us/california-ranch-wildfire-wasp-nest.html | He Tried to Plug a Wasp Nest. He Ended Up Sparking Californiaâ€™s Biggest Wildfire. | False | By Thomas Fuller | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/nyregion/layleen-polanco-xtravaganza-death-rikers-island.html | After a Transgender Womanâ€™s Death at Rikers, Calls for Justice and Answers | False | By Michael Gold and Sean Piccoli | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/world/europe/grenfell-fire-lawsuit.html | Survivors of Londonâ€™s Grenfell Fire Sue in Philadelphia Court | False | By Benjamin Mueller | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/nyregion/new-jersey-campaign-finance.html | Ending Secret â€˜Dark Moneyâ€™ Political Donations in New Jersey | False | By Nick Corasaniti | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/sports/steph-curry-raptors-davidson.html | They Knew Stephen Curry When. His N.B.A. Evolution Has Them Asking â€˜How?â€™ | False | By Sopan Deb | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-13 | https://www.nytimes.com/2019/06/11/theater/review-in-public-servant-a-changed-daughter-returns-from-college.html | Review: In â€˜Public Servant,â€™ a Changed Daughter Returns From College | False | By Laura Collins-Hughes | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-11 | https://www.nytimes.com/2019/06/11/briefing/trump-biden-botswana-world-cup.html | Trump-Biden, Botswana, World Cup: Your Tuesday Evening Briefing | False | By Remy Tumin and Hiroko Masuike | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/us/politics/buttigieg-foreign-policy.html | Buttigieg Outlines Foreign Policy Views, Urging End to â€˜Endless Warâ€™ | False | By Trip Gabriel | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/world/middleeast/iran-zakka-prisoner.html | Lebanese Man Freed by Iran Says He Shared Cell Space With American | False | By Vivian Yee | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/nyregion/rent-protection-regulation.html | Landmark Deal Reached on Rent Protections for Tenants in N.Y. | False | By Luis Ferrâ€š Ã© Sadurnâ€šÃ â€š, Jesse McKinley and Vivian Wang | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/nyregion/steven-silks-cop-suicide.html | A Police Chiefâ€™s Suicide, Then Painful Questions in â€˜Hushed Tonesâ€™ | False | By Michael Wilson | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/climate/climate-financial-market-risk.html | Climate Change Poses Major Risks to Financial Markets, Regulator Warns | False | By Coral Davenport | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/opinion/abortion-rape-incest-exception.html | The End of the Rape and Incest Exception | False | By Mary Ziegler | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/technology/fake-zuckerberg-video-facebook.html | A Fake Zuckerberg Video Challenges Facebookâ€™s Rules | False | By Cade Metz | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/opinion/iowa-caucuses.html | Take the Iowa Caucuses. Please. | False | By Michelle Cottle | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/obituaries/john-gunther-dean-dead.html | John Gunther Dean, U.S. Ambassador as Cambodia Fell, Dies at 93 | False | By Katharine Q. Seelye | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/world/africa/sudan-military-protester-talks.html | Sudanâ€™s Protesters Call Off Strike and Agree to Resume Talks With Military | False | By Declan Walsh | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/sports/yankees-mets-subway-series.html | On Error-Filled Day, Yankees and Mets Split Subway Series Doubleheader | False | By Kevin Armstrong | 2019-08-07 | TX 8-810-034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/us/politics/democrats-charles-faulkner-arms-sales.html | Democrats to Scrutinize Ex-Lobbyistâ€šÃ„Ã´s Role in Trumpâ€šÃ„Ã´s Arms Sales to Gulf Nations | False | By Edward Wong and Catie Edmondson | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/opinion/trump-climate-change.html | Connect the Dots to See Where Trumpâ€šÃ„Ã´s Taking Us | False | By Thomas L. Friedman | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/us/politics/congress-pay-raise.html | A Truce Falters, and a Plan to Raise Congressâ€šÃ„Ã´s Pay Falls Apart | False | By Emily Cochrane | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/us/southern-baptist-convention-sex-abuse.html | Southern Baptist Convention Vows to Address Sex Abuse in Its Churches | False | By Elizabeth Dias | 2019-08-07 | TX 8-810-034 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/pageoneplus/corrections-june-12-2019.html | Corrections: June 12, 2019 | False | | | TX 8-810-034 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/opinion/first-step-act-drug-offenders.html | At Long Last, a Measure of Justice for Some Drug Offenders | False | By The Editorial Board | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-12 | https://www.nytimes.com/2019/06/11/us/threats-congress-john-kless-guilty.html | Florida Man Pleads Guilty to Threatening Cory Booker, Rashida Tlaib and Eric Swalwell | False | By Elisha Brown | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-12 | https://www.nytimes.com/2019/06/11/theater/review-in-central-park-a-much-ado-about-something.html | Review: In Central Park, a â€šÃ„Ã¹Much Adoâ€šÃ„Ã´ About Something Big | False | By Jesse Green | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-12 | https://www.nytimes.com/2019/06/11/todayspaper/quotation-of-the-day-high-court-in-botswana-drops-ban-on-gay-sex.html | Quotation of the Day: High Court in Botswana Drops Ban on Gay Sex | False | | | TX 8-810-034 |
| 2019-06-12 | 2019-06-11 | https://www.nytimes.com/2019/06/11/crosswords/daily-puzzle-2019-06-12.html | Jerryâ€šÃ„Ã´s Partner in the Frozen Food Aisle | False | By Deb Amlen | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/es/2019/06/11/universal/es/el-times-noticias-miercoles.html | Las principales noticias del miˆÃ©rcoles | False | Por Elda Cantˆú¨ˆ¬ˆ√ | | TX 8-810-034 |
| 2019-06-12 | 2019-06-12 | https://www.nytimes.com/2019/06/11/sports/horse-racing/santa-anita-close-track.html | California Governor, Citing 29 Horse Deaths, Calls for Hold on Racing at Santa Anita Park | False | By Jacey Fortin and Kevin Draper | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-12 | https://www.nytimes.com/2019/06/12/briefing/hong-kong-hungary-crash-grenfell.html | Hong Kong, Hungary Crash, Grenfell: Your Wednesday Briefing | False | By Melina Delkic | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-12 | https://www.nytimes.com/2019/06/12/us/politics/biden-trump-presidential-race.html | On Politics: Biden vs. Trump | False | | | TX 8-810-034 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/sports/gabriele-grunewald-dead.html | Gabriele Grunewald, Runner Who Chronicled Journey With Cancer, Dies at 32 | False | By Lindsay Crouse | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-15 | https://www.nytimes.com/2019/06/12/realestate/a-place-the-entire-family-can-call-home.html | Make Room for Grandma: Architects Design Homes for Multiple Generations | False | By Joann Plockova | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-12 | https://www.nytimes.com/2019/06/12/opinion/china-europe-trump.html | If Trump Wants to Take On China, He Needs Allies | False | By Julianne Smith | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-12 | https://www.nytimes.com/2019/06/12/sports/us-open-pebble-beach.html | When Golf Is Nothing but Rough | False | By Karen Crouse | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-12 | https://www.nytimes.com/2019/06/12/arts/television/whats-on-tv-wednesday-rolling-thunder-revue-and-krypton.html | Whatâ€šÃ„Ã´s on TV Wednesday: â€šÃ„Ã¹Rolling Thunder Revueâ€šÃ„Ã´ and â€šÃ„Ã¹Kryptonâ€šÃ„Ã´ | False | By Gabe Cohn | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/world/asia/japan-abe-iran.html | Shinzo Abeâ€šÃ„Ã´s Latest Diplomatic Long Shot: Peacemaking in Iran | False | By Ben Dooley | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-15 | https://www.nytimes.com/2019/06/12/realestate/in-green-recycled-house-details-that-will-grow-on-you.html | In a â€šÃ„Ã¹Recycledâ€šÃ„Ã´ House, Details That Will Grow on You | False | By Kathryn OlˆÃ©Shea-Evans | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/arts/television/stephen-colbert-trump-biden.html | Stephen Colbert Finds It Ironic That Trump Called Biden a Dummy | False | By Trish Bendix | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-12 | https://www.nytimes.com/2019/06/12/nyregion/surrogate-pregnancy-law-ny.html | Surrogate Pregnancy Battle Pits Progressives Against Feminists | False | By Vivian Wang | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-12 | https://www.nytimes.com/2019/06/12/business/trade-war-us-china-tourism.html | Chinese Touristsâ€šÃ„Ã´ U.S. Spending Has Plunged. The Trade War May Be to Blame. | False | By Martha C. White | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-18 | https://www.nytimes.com/2019/06/12/well/eat/can-home-cooking-reverse-the-obesity-epidemic.html | Can Home Cooking Reverse the Obesity Epidemic? | False | By Anahad Oˆ‚Connor | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-16 | https://www.nytimes.com/2019/06/12/arts/late-night-bad-bosses.html | Hollywood Reconsiders the Bad Female Boss, With a Generational Twist | False | By Amanda Hess | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/business/hong-kong-china-protests-business.html | As Protesters Fill Hong Kongâ€šÃ„Ã´s Streets, Businesses Are Alarmed, Too | False | By Alexandra Stevenson | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/world/middleeast/israel-sara-netanyahu.html | Sara Netanyahu Cuts Plea Deal in Catering Case | False | By David M. Halbfinger | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-16 | https://www.nytimes.com/2019/06/12/magazine/democratic-primary-candidates-iowa-caucus.html | 23 Democrats Are Running for President. Do Any of Them Know What Theyâ€šÃ„Ã´re Doing? | False | By Mark Leibovich | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/style/forest-burial-death.html | Could Trees Be the New Gravestones? | False | By Nellie Bowles | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-16 | https://www.nytimes.com/2019/06/12/magazine/britney-spears-instagram-freebritney.html | When Britney Spears Posts on Instagram, a Thousand Conspiracies Flower | False | By Caity Weaver | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-12 | https://www.nytimes.com/2019/06/12/reader-center/sports-editor-running.html | How Running Helps a Sports Editor Do His Job | False | By Matthew Futterman | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/us/yakama-indian-reservation-killings.html | Killing of 5 on Indian Reservation Underscores Challenge With Violent Crime | False | By Mihir Zaveri | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/us/hate-crime-muslim-students.html | He Killed 3 Muslim Students. But Did He Commit a Hate Crime? | False | By Joseph Neff and Shaila Dewan | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-18 | https://www.nytimes.com/2019/06/12/well/move/pushing-the-limits-of-human-endurance.html | Pushing the Limits of Human Endurance | False | By Gretchen Reynolds | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-14 | https://www.nytimes.com/2019/06/12/books/lsd-books-pollan-waldman-doyle.html | The Highs and Lows of LSD Literature | False | By Nellie Bowles | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-16 | https://www.nytimes.com/2019/06/12/travel/luxury-vacation-for-less.html | How to Have a High-End Vacation for Less | False | By Shivani Vora | 2019-08-07 | TX 8-810-034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-06-12 | 2019-06-15 | https://www.nytimes.com/2019/06/12/arts/television/tommaso-buscetta-our-godfather.html | They Hid From the Mob for Decades. Now They Will Surface in a Film. | False | By Charles V. Bagli | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-07-21 | https://www.nytimes.com/2019/06/12/nyregion/vintage-photos-summer-camp.html | Goodbye Muddah, Goodbye Fadduh | False | By Jeff Giles | 2019-09-03 | TX 8-806-431 |
| 2019-06-12 | 2019-07-02 | https://www.nytimes.com/interactive/2019/06/12/travel/traveling-europe-summer-crowds.html | 6 Places in Europe Offering Shelter From the Crowds | False | | 2019-09-03 | TX 8-806-431 |
| 2019-06-12 | 2019-06-16 | https://www.nytimes.com/2019/06/12/realestate/poughkeepsie-ny-a-postindustrial-city-ready-for-its-revival.html | Poughkeepsie, N.Y.: A Postindustrial City Ready for Its Revival | False | By C. J. Hughes | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/world/asia/north-korea-kim-yo-jong.html | Kim Jong-unâ€™s Sister Meets With South Korean Officials at Border | False | By Choe Sang-Hun | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/travel/dominican-republic-deaths.html | What We Know About the Dominican Republic Tourist Deaths | False | By Tariro Mzezewa | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/business/dealbook/t-mobile-sprint-lawsuit.html | DealBook Briefing: T-Mobileâ€™s Sprint Deal Is in Big Trouble | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/world/asia/thailand-world-cup-soccer.html | A 13-0 World Cup Rout? Thailand Is as Proud as Ever | False | By Hannah Beech and Ryn Jirenuwat | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/world/europe/uk-emissions-net-zero.html | U.K. Will Cut Net Greenhouse Emissions to Zero, Theresa May Vows | False | By Richard PÃ©rez-PeÃ±a | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/sports/gabriele-grunewald-dead-cancer.html | Track Star Gabriele Grunewald Couldnâ€™t Win This Race | False | By Michael Powell | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/sports/new-york-mets-yankees.html | The Mets Have Got Their Slugger; Now the Starters Must Jell | False | By Tyler Kepner | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/theater/riffland-ring-jens-harzer.html | Is This Ring an Honor, or a Curse? | False | By Thomas Rogers | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-17 | https://www.nytimes.com/2019/06/12/obituaries/ma-rainey-overlooked.html | Overlooked No More: Ma Rainey, the â€˜Mother of the Bluesâ€™ | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/world/middleeast/saudi-airport-attack.html | Houthis Strike Saudi Airport, Escalating Yemen Conflict | False | By Vivian Yee | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/sports/raining-goals-on-thailand-wasnt-an-accident-it-was-the-us-game-plan.html | Raining Goals on Thailand Wasnâ€™t an Accident. It Was the U.S. Game Plan. | False | By Andrew Keh | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/world/asia/philippines-china-fishing-boat.html | Philippines Accuses Chinese Vessel of Sinking Fishing Boat in Disputed Waters | False | By Jason Gutierrez | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/technology/personaltech/in-new-york-asking-what-australians-want.html | â€˜Oversharingâ€™ on Google Calendar, and Making Sure Readers Come Back for More | False | By Jodi Rudoren | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/technology/personaltech/design-and-mail-your-own-letterhead-stationery.html | Get More From Your Letters With Custom Stationery for Print or Pixels | False | By J. D. Biersdorfer | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-16 | https://www.nytimes.com/2019/06/12/realestate/180000-homes-in-new-york-indiana-and-wisconsin.html | $180,000 Homes in New York, Indiana and Wisconsin | False | By Julie Lasky | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-16 | https://www.nytimes.com/2019/06/12/realestate/house-hunting-in-mexico.html | House Hunting in ... Mexico | False | By Kevin Brass | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/us/california-today-life-where-wildfires-are-a-spark-away.html | Life Where Wildfires Are a Spark Away | False | By Jill Cowan | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/us/politics/planned-parenthood-2020-democrats.html | Planned Parenthood to Host Womenâ€™s Health Forum for 2020 Democrats | False | By Lisa Lerer | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-16 | https://www.nytimes.com/2019/06/12/arts/dance/kenneth-macmillan-manon-american-ballet-theater.html | The Shifting Fortunes of Manon, Balletâ€™s Femme Fatale | False | By Alastair Macaulay | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-16 | https://www.nytimes.com/2019/06/12/movies/rolling-thunder-revue-netflix.html | In â€˜Rolling Thunder Revue,â€™ Scorsese Tries to Capture a Wild Dylan Tour | False | By Alan Light | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-21 | https://www.nytimes.com/2019/06/12/movies/paris-is-burning-jennie-livingston.html | The â€˜Paris Is Burningâ€™ Director on Its Message: â€˜Be Yourselfâ€™ | False | By Cassidy George | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-21 | https://www.nytimes.com/2019/06/12/arts/design/new-york-art-galleries.html | What to See in Art Galleries Right Now | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-19 | https://www.nytimes.com/2019/06/12/dining/the-dessert-to-make-right-now.html | The Dessert to Make Right Now | False | By Sam Sifton | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/world/europe/boris-johnson-speech.html | Boris Johnson Emerges to Face Reportersâ€™ Questions. Six of Them. | False | By Stephen Castle | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-07-09 | https://www.nytimes.com/2019/06/12/science/pterosaur-babies-flight.html | Out of Their Eggs, Into the Sky: How Baby Pterosaurs May Have Taken Flight | False | By Cara Giaimo | 2019-09-03 | TX 8-806-431 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/nyregion/nyc-taxi-medallions.html | Facing Ruin, Taxi Drivers to Get $10 Million Break and Loan Safeguards | False | By Brian M. Rosenthal | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/fashion/dolce-gabbana-resurrection.html | The Resurrection of Dolce & Gabbana | False | By Vanessa Friedman | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/style/broadway-toasts-the-tonys-and-zombies-take-over-midtown.html | Broadway Toasts the Tonys. And Zombies Take Over Midtown. | False | By Ben Widdicombe | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/us/politics/us-census-2020-trump.html | Census Fight Grows as House Panel Backs Contempt and Trump Asserts Privilege | False | By Julie Hirschfeld Davis and Charlie Savage | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/world/africa/ebola-uganda-congo.html | Boy, 5, and Grandmother Die in Uganda as More Ebola Cases Emerge | False | By Rick Gladstone | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/us/politics/democratic-socialism-facts-history.html | What Is Democratic Socialism? Whose Version Are We Talking About? | False | By Maggie Astor | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/style/florence-italy-retail-shopping.html | Decoding Secret Florence | False | By Guy Trebay | 2019-08-07 | TX 8-810-034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-06-12 | 2019-06-15 | https://www.nytimes.com/2019/06/12/arts/television/dad-jokes.html | A Dad Defends Dad Jokes | False | By Jason Zinoman | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/books/review-reckoning-epic-battle-against-sexual-abuse-harassment-linda-hirshman.html | â€šÃ„Â²Reckoningâ€šÃ„Â´ Follows a 50-Year Road to #MeToo | False | By Jennifer Szalai | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/world/asia/hong-kong-extradition-protest.html | Extradition Protesters in Hong Kong Face Tear Gas and Rubber Bullets | False | By Mike Ives | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-17 | https://www.nytimes.com/2019/06/12/arts/music/velvel-pasternak-dead.html | Velvel Pasternak, Preserver of Hasidic Music, Is Dead at 85 | False | By Joseph Berger | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/us/politics/bernie-sanders-socialism.html | Bernie Sanders Calls His Brand of Socialism a Pathway to Beating Trump | False | By Reid J. Epstein and Sydney Ember | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/world/europe/russia-protest-arrests-navalny.html | Russian Police Arrest Hundreds at Protest, Including Navalny, After Reporterâ€šÃ„Â´s Release | False | By Andrew E. Kramer | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/opinion/police-brutality-discipline-eric-garner.html | Chokeholds and Police Abuse, Kept From the Public | False | By The Editorial Board | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/world/asia/hong-kong-china.html | In Battle for Hong Kong, the Field Has Tilted Toward Beijing | False | By Keith Bradsher | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/opinion/letters/cuba-travel-restrictions.html | Restricting Travel to Cuba | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-15 | https://www.nytimes.com/2019/06/12/climate/nyt-climate-newsletter-bbq.html | One Thing You Can Do: Plan a Climate-Friendly Cookout | False | By John Schwartz and Eduardo Garcia | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/arts/music/bruce-springsteen-western-stars-review.html | Bruce Springsteen Looks West, With Strings and Sorrows | False | By Jon Pareles | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/us/politics/2020-polls.html | Warren Surpasses Sanders in Nevada Poll, Trailing Only Biden in 2020 Field | False | By Matt Stevens | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/movies/elton-john-rocketman.html | Elton John and Bernie Taupin on How â€šÃ„Â²Rocketmanâ€šÃ„Â´ Captures an R-Rated Life | False | By Melena Ryzik | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/health/bats-rabies-cdc.html | Bats, Not Dogs, Are the Most Common Source of Rabies | False | By James Gorman | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/us/stanford-coach-college-admissions-scandal.html | Stanford Coach Avoids Prison in Admissions Scandal. Have Colleges Avoided Blame? | False | By Kate Taylor and David W. Chen | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/nyregion/theater-performances-park.html | An Evening Spent Watching Theater (and Visiting Goats) in Riverside Park | False | By Margot Boyer-Dry and Max Falkowitz | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/us/prosecutor-race-blind-charging.html | Black People Are Charged at a Higher Rate Than Whites. What if Prosecutors Didnâ€šÃ„Â´t Know Their Race? | False | By Timothy Williams | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-14 | https://www.nytimes.com/2019/06/12/health/cannabis-anicent-dead-marijuana.html | Scientists Find Ancient Humans Used Weed 2,500 Years Ago, Too | False | By Jan Hoffman | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/opinion/letters/trump-biden.html | Trump and Biden Exchange Jabs | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-18 | https://www.nytimes.com/2019/06/12/arts/dance/the-joyce-theater-2019-20-season-mattocks.html | The Joyceâ€šÃ„Â´s New Programming Director Is Set to Make a Musical Mark | False | By Peter Libbey | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/opinion/letters/trump-auto-emissions-standards.html | Moving Backward on Auto Emissions Standards | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/nyregion/jon-stewart-9-11-congress.html | How Jon Stewart Became a Fierce Advocate for 9/11 Responders | False | By Michael Gold | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/us/ucla-james-heaps-sexual-misconduct.html | Former U.C.L.A. Gynecologist Charged With Sexual Battery | False | By Sandra E. Garcia | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/us/universal-music-fire-musician-reactions.html | Musicians Mourn the Fiery Destruction of Their Recordings: â€šÃ„Â²I Think They Are Gone Foreverâ€šÃ„Â´ | False | By Laura M. Holson | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/movies/ermanno-olmi-lincoln-center.html | How Ermanno Olmi Found Grace in the Daily Labors of Italians | False | By A.O. Scott | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/us/martin-feldstein-dead.html | Martin Feldstein, 79, a Chief Economist Under Reagan, Dies | False | By Sapna Maheshwari and Ben Casselman | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-25 | https://www.nytimes.com/2019/06/12/health/breastmilk-microbiome-parenting.html | Breast Milk Is Teeming With Bacteria â€šÃ„Â®and Thatâ€šÃ„Â´s Good for the Baby | False | By Apoorva Mandavilli | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/nyregion/rent-regulation-laws-new-york.html | Rent Regulations in New York: How Theyâ€šÃ„Â´ll Affect Tenants and Landlords | False | By Sharon Otterman and Matthew Haag | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/world/canada/plastic-bags-embarrassing-messages.html | Storeâ€šÃ„Â´s Bid to Shame Customers Over Plastic Bags Backfires | False | By Anna Schaverien | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/business/seatbelts-back-seat-safety.html | The Safest Place in a Car Crash Isnâ€šÃ„Â´t the Back Seat Anymore | False | By Christopher Jensen | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/theater/ali-stroker-oklahoma-tony.html | Ali Stroker on Winning the Tony: â€šÃ„Â²I Was Meant to Be in This Seatâ€šÃ„Â´ | False | By Michael Paulson | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/business/economy/federal-reserve-rates-employ-america.html | Trump Isnâ€šÃ„Â´t Alone. These Millennials on the Left Want Low Interest Rates, Too. | False | By Jeanna Smialek | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/us/opioids-ohio-minford.html | Inside the Elementary School Where Drug Addiction Sets the Curriculum | False | By Dan Levin | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-23 | https://www.nytimes.com/2019/06/12/health/demetre-daskalakis-hiv-aids.html | â€šÃ„Â²If We Do This Rightâ€šÃ„Â´ Maybe H.I.V. Will Be Forgotten | False | By Sam Dubin | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/sports/soccer/a-rout-too-far-after-13-0-win-us-is-criticized-and-defended.html | A Rout Too Far? After 13-0 Win, U.S. Is Criticized and Defended | False | By Danielle Allentuck | 2019-08-07 | TX 8-810-034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/us/army-woman-infantry-division.html | This Is the First Woman to Lead a U.S. Army Infantry Division | False | By Emily S. Rueb | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-07-14 | https://www.nytimes.com/2019/06/12/books/review/patsy-nicole-dennis-benn.html | â€˜Patsyâ€™ Upends the Stereotypes of Immigrant and Gay Fiction | False | By Chelsey Johnson | 2019-09-03 | TX 8-806-431 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/business/social-security-shortfall-2020.html | Social Security Is Staring at Its First Real Shortfall in Decades | False | By Jeff Sommer | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/sports/us-open-pebble-beach-seventh-7th-hole.html | The Best Story of the 2019 U.S. Open? The No. 7 Hole at Pebble Beach | False | By John Branch | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/business/renault-nissan-fiat-chrysler.html | Renault Leader, Acknowledging â€˜Tense Climate,â€™ Seeks Stronger Ties With Nissan | False | By Liz Alderman | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/climate/noaa-weather-forecast-gfs.html | A Software Upgrade (After 40 Years) Aims to Improve U.S. Weather Forecasts | False | By Henry Fountain | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/arts/music/atlas-meredith-monk-review.html | Review: After 27 Years, Meredith Monkâ€™s â€˜Atlasâ€™ Returns to Earth | False | By Zachary Woolfe | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/health/insurance-lawsuit-obamacare.html | Florida Company Sued Over Sales of Skimpy Health Plans | False | By Reed Abelson | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/sports/soccer/germany-spain-dzsenifer-marozsan.html | Germanyâ€™s Math: Two Goals, Two Wins and One Big Loss | False | By Jeré Longman | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/us/politics/donald-trump-jr-russia-senate.html | Donald Trump Jr. Tells Senate Panel He Hasnâ€™t Lied | False | By Nicholas Fandos and Maggie Haberman | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/us/louisiana-church-fires-hate-crimes-charges.html | Man Accused of Burning Louisiana Churches Is Charged With Hate Crimes | False | By Alan Blinder | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/us/california-heat-weather.html | California Heat Wave: Why Itâ€™s 100 Degrees in San Francisco in June | False | By Nicholas Bogel-Burroughs | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/movies/sylvia-miles-death.html | Sylvia Miles, Actress With a Flair for the Flamboyant, Dies at 94 | False | By Anita Gates | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/sports/david-ortiz-shooting-suspects.html | Suspects in David Ortiz Shooting Were Paid $7,800, Authorities Say | False | By James Wagner and Dionisio Soldevila | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-14 | https://www.nytimes.com/2019/06/12/movies/men-in-black-international-review.html | â€˜Men in Black: Internationalâ€™ Review: A Case of the Blahs | False | By Manohla Dargis | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/us/politics/andrzej-duda-trump-poland.html | Trump Embraces Polandâ€™s President and Promises Him More U.S. Troops | False | By Peter Baker | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-10-21 | https://www.nytimes.com/2019/06/12/smarter-living/how-to-protect-your-dna-data.html | How to Protect Your DNA Data Before and After Taking an at-Home Test | False | By Eric Ravenscraft | 2019-12-04 | TX 8-827-006 |
| 2019-06-12 | 2019-07-21 | https://www.nytimes.com/2019/06/12/books/review/the-dreamt-land-mark-arax.html | California and Water: Half Environmental Nightmare, Half Remarkable Success Story | False | By Gary Krist | 2019-09-03 | TX 8-806-431 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/world/europe/spain-catalan-leaders-trial.html | Trial of Catalan Independence Leaders Ends in Spain | False | By Raphael Minder | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/opinion/sprint-t-mobile.html | With One Move, New York Cuts Sprint and T-Mobile Down to Size | False | By Tim Wu | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/health/dr-kenneth-a-forde-dead.html | Dr. Kenneth Forde, Surgeon Who Fostered Cancer Screening, Dies at 85 | False | By Sam Roberts | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/briefing/president-trump-hong-kong-summer-camp.html | President Trump, Hong Kong, Summer Camp: Your Wednesday Evening Briefing | False | By Remy Tumin and Marcus Payadue | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/opinion/guatemala-malnourished-children.html | The Worldâ€™s Malnourished Kids Donâ€™t Need a $295 Burger | False | By Nicholas Kristof | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/us/politics/russia-investigation-cia.html | Justice Dept. Seeks to Question C.I.A. in Its Own Russia Investigation | False | By Julian E. Barnes, Katie Benner, Adam Goldman and Michael S. Schmidt | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/technology/huawei-verizon-patent-license-fees.html | Huawei Is Said to Demand Patent Fees From Verizon | False | By Paul Mozur and Edmund Lee | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/sports/kevin-durant-ruptured-achilles.html | Golden Stateâ€™s Kevin Durant Announces Achillesâ€™ Rupture and Surgery â€˜Successâ€™ | False | By Marc Stein | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/us/politics/arms-sales-saudi-arabia.html | State Department Defends Saudi Arms Sales Before Hostile House Panel | False | By Catie Edmondson and Edward Wong | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/sports/france-norway-world-cup.html | Grinding Instead of Gliding, France Takes Another Step | False | By Rory Smith | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/health/collins-male-science-panels.html | N.I.H. Head Calls for End to All-Male Panels of Scientists | False | By Pam Belluck | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-07-13 | https://www.nytimes.com/2019/06/12/world/middleeast/russia-syria-cease-fire.html | Russian Military Reports Cease-Fire in Syria | False | By Andrew E. Kramer and Vivian Yee | 2019-09-03 | TX 8-806-431 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/sports/santa-anita-park-horses-deaths.html | At Santa Anita Park, Horses Must Now Be Evaluated by a Safety Team Before Racing | False | By Joe Drape | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/opinion/trump-census-contempt.html | The Census: Another Brick in Trumpâ€™s White House Wall | False | By The Editorial Board | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/nyregion/dog-hoarder-new-jersey.html | 188 Sickly Dogs Hoarded by a One-Time Top Breeder at Westminster | False | By Aaron Randle | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/us/politics/hope-hicks-house-testimony.html | Hope Hicks Agrees to Interview With House Panel | False | By Nicholas Fandos | 2019-08-07 | TX 8-810-034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-06-12 | 2019-06-14 | https://www.nytimes.com/2019/06/12/nyregion/cuba-gooding-groping-nyc.html | Cuba Gooding Jr. Surrenders to Police to Face Groping Charge in New York | False | By Ali Watkins and Edgar Sandoval | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/us/census-citizenship-question-motives.html | Fight Over Census Documents Centers on Motive for a Citizenship Question | False | By Michael Wines | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-14 | https://www.nytimes.com/2019/06/12/opinion/little-fresh-meat-china.html | â€˜Little Fresh Meatâ€™ and the Changing Face of Masculinity in China | False | By Helen Gao | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/us/politics/trump-russia-fbi.html | Trump Says â€˜Iâ€™d Take Itâ€™ if Russia Again Offered Dirt on Opponent | False | By Peter Baker | 2019-08-07 | TX 8-810-034 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/opinion/trump-biden-iowa.html | The Corn Is as High as Donald Trumpâ€™s Tie | False | By Gail Collins | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-13 | https://www.nytimes.com/2019/06/12/pageoneplus/corrections-june-13-2019.html | Corrections: June 13, 2019 | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-13 | https://www.nytimes.com/2019/06/12/todayspaper/quotation-of-the-day-beijing-digs-in-as-battle-boils-in-hong-kong.html | Quotation of the Day: Beijing Digs in as Battle Boils in Hong Kong | False | | 2019-08-07 | |
| 2019-06-13 | 2019-06-13 | https://www.nytimes.com/2019/06/12/nyregion/landlord-rent-protection-regulation.html | Titans of Real Estate in â€˜Â°Shockâ€™ Over New York Rent Law Deal | False | By J. David Goodman, Luis FerrÃ©-SadurnÃ and Vivian Wang | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-13 | https://www.nytimes.com/2019/06/12/theater/open-review-the-tank.html | Review: In â€˜Open,â€™ a Love Story Told by Sleight of Hand | False | By Elisabeth Vincentelli | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-13 | https://www.nytimes.com/2019/06/12/us/transgender-woman-murder-arrest.html | Man Charged With Murdering Transgender Woman and 2 Others in Dallas | False | By Derrick Bryson Taylor | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-12 | https://www.nytimes.com/crosswords/daily-puzzle-2019-06-13.html | Advantage | False | By Deb Amlen | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/es/2019/06/12/universal/es/el-times-noticias-jueves.html | Las principales noticias del miÃ©rcoles | False | Por Elda CantÃº | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-13 | https://www.nytimes.com/2019/06/12/sports/st-louis-blues-stanley-cup.html | St. Louis Blues Claim the Stanley Cup, Ending a 52-Year Wait | False | By Ben Shpigel | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-13 | https://www.nytimes.com/2019/06/12/briefing/trump-britain-catalan-leaders.html | Trump, Britain, Catalan Leaders: Your Thursday Briefing | False | By Melina Delkic | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-13 | https://www.nytimes.com/2019/06/13/sports/golf/us-open-brooks-koepka.html | Brooks Koepka Was Forged in Europe | False | By Jeff Shain | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-13 | https://www.nytimes.com/2019/06/13/sports/golf/us-open-pebble-beach.html | At Pebble Beach, Itâ€™s About the Lay of the Land | False | By Paul Sullivan | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-13 | https://www.nytimes.com/2019/06/13/sports/golf/sam-snead-phil-mickelson-second-place-us-open.html | At the U.S. Open, Sam Snead Was Often a Bridesmaid | False | By Michael Arkush | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-13 | https://www.nytimes.com/2019/06/13/us/politics/congress-trump-census.html | On Politics: Congress and Trump Clash Over Census | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-15 | https://www.nytimes.com/2019/06/13/opinion/france-united-states.html | The World Grows More Dangerous by the Day | False | By FranÃ§ois Delattre | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-13 | https://www.nytimes.com/2019/06/13/arts/television/whats-on-tv-thursday-baskets-and-vice.html | Whatâ€™s on TV Thursday: â€˜Basketsâ€™ and â€˜Viceâ€™ | False | By Gabe Cohn | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-13 | https://www.nytimes.com/2019/06/13/world/europe/italy-mini-bot-eu-brussels-debt.html | Italyâ€™s Toying With a â€˜Mini-BOTâ€™ Worries E.U. and Investors | False | By Jason Horowitz | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-13 | https://www.nytimes.com/2019/06/13/sports/golden-state-warriors-oracle-oakland.html | A Basketball Mecca That Just Needed a Name | False | By Benjamin Hoffman | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/arts/television/late-night-trump-polls.html | Late-Night Hosts Are Afraid to Put Their Faith in Polls Again | False | By Trish Bendix | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/world/middleeast/oil-tanker-attack-gulf-oman.html | Tankers Are Attacked in Mideast, and U.S. Says Video Shows Iran Was Involved | False | By David D. Kirkpatrick, Richard PÃ©rez-PeÃ±a and Stanley Reed | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/world/asia/china-christian-church.html | China Frees Church Leader After 6 Months in Detention | False | By Ian Johnson | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/science/sea-turtles-georgia.html | Once Threatened, Sea Turtle Nests Thrive Along the Georgia Coast | False | By Jacey Fortin | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/world/asia/india-heat-wave-deaths.html | India Heat Wave, Soaring Up to 123 Degrees, Has Killed at Least 36 | False | By Mujib Mashal | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-16 | https://www.nytimes.com/2019/06/13/magazine/judge-john-hodgman-on-gifting-used-deodorant.html | Judge John Hodgman on Gifting Used Deodorant | False | By Judge John Hodgman | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/upshot/missing-2020-debate-democrats-bullock.html | Cut From the Debate? It Doesnâ€™t Mean a Candidate Canâ€™t Matter | False | By Nate Cohn | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-16 | https://www.nytimes.com/2019/06/13/magazine/abortion-mississippi.html | What Abortion Access Looks Like in Mississippi: One Person at a Time | False | By ZoÃ« Beery | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-16 | https://www.nytimes.com/2019/06/13/books/review/by-the-book-elliot-ackerman.html | By the Book: Elliot Ackerman | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-16 | https://www.nytimes.com/2019/06/13/travel/tour-de-france-denmark-in-2021.html | The Tour de France to Start in Denmark in 2021 | False | By Sibylle de Valence | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/us/politics/elizabeth-warren-pete-buttigieg-2020.html | How Pete Buttigieg and Elizabeth Warren Cracked the Code of the 2020 Race | False | By Reid J. Epstein | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/business/patricia-de-stacy-harrison-corporation-for-public-broadcasting.html | Patricia de Stacy Harrison, of the Corporation for Public Broadcasting, on YouTube and Trust | False | By David Gelles | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-15 | https://www.nytimes.com/2019/06/13/nyregion/measles-outbreak-new-york.html | Bastion of Anti-Vaccine Fervor: Progressive Waldorf Schools | False | By Kimiko de Freytas-Tamura | 2019-08-07 | TX 8-810-034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-06-13 | 2019-06-16 | https://www.nytimes.com/2019/06/13/arts/music/mark-ronson-late-night-feelings.html | Mark Ronson, a Party Boy No More, Tries on Melancholy After a Parade of Hits | False | By Joe Coscarelli | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-23 | https://www.nytimes.com/2019/06/13/us/lgbtq-millennial-marriage.html | Chasing the L.G.B.T.Q. Millennial American Dream | False | By Jeremy Allen | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-16 | https://www.nytimes.com/2019/06/13/travel/what-to-do-in-oxford-england.html | 36 Hours in Oxford | False | By Paige McClanahan | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/world/asia/south-china-sea-philippines.html | Sinking of Philippine Boat Puts South China Sea Back at Issue | False | By Jason Gutierrez and Hannah Beech | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-13 | https://www.nytimes.com/2019/06/13/opinion/insulin-price-costs.html | â€˜We Either Buy Insulin or We Dieâ€™ | False | By Robin Cressman, Nicole Smith-Holt, Laura Pavlakovich, Paulius Podziunas and Laura Juncadella | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/arts/design/dia-beacon.html | Dia Diversifies, While Staying True to Its Roots | False | By Jason Farago | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/world/middleeast/syria-cease-fire-russia-turkey.html | Mortar Fire Breaks Syria Cease-Fire Negotiated by Russia and Turkey | False | By Vivian Yee | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/movies/back-to-the-fatherland-review.html | â€˜Back to the Fatherlandâ€™ Review: Israelis Who Look to Put History Aside | False | By Ken Jaworowski | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/movies/hampstead-review.html | â€˜Hampsteadâ€™ Review: A Low-Key and Lively Look at an Unlikely Romance | False | By Bilge Ebiri | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/movies/daughter-of-the-wolf-review.html | â€˜Daughter of the Wolfâ€™ Review: Snow, Ice, and Dramatic Inertia | False | By Bilge Ebiri | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/movies/american-woman-review.html | â€˜American Womanâ€™ Review: A Considered, and Cautious, Working-Class Character Study | False | By Glenn Kenny | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/movies/blue-note-records-beyond-the-notes-review.html | â€˜Blue Note Records: Beyond the Notesâ€™ Review: A Smart, Exhilarating Look at an Influential Label | False | By Glenn Kenny | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/movies/being-frank-review.html | â€˜Being Frankâ€™ Review: An Embarrassment of Daddy Issues | False | By Teo Bugbee | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/movies/in-the-aisles-review.html | â€˜In the Aislesâ€™ Review: A Store With Everything, Except Fulfillment | False | By Ben Kenigsberg | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-17 | https://www.nytimes.com/2019/06/13/us/women-power-anita-hill.html | Anita Hill at the New Rules Summit: Leaders Have to Step Up | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/movies/our-time-review.html | â€˜Our Timeâ€™ Review: An Enthralling and Exasperating Take on Infidelity | False | By Glenn Kenny | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/movies/plus-one-review.html | â€˜Plus Oneâ€™ Review: Navigating a Marathon of Nuptials | False | By Ben Kenigsberg | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/business/dealbook/employ-america-fed-interest-rates.html | DealBook Briefing: Trump Finds an Unlikely Ally on Interest Rates | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-16 | https://www.nytimes.com/2019/06/13/theater/once-is-not-enough-for-these-broadway-fans.html | Once Is Definitely Not Enough for These Broadway Fans | False | By Scott Heller | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/us/politics/democratic-debates-2020.html | Whoâ€™s In and Whoâ€™s Out of the First Debates | False | By Matt Stevens and Maggie Astor | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/health/depo-provera-hiv-africa.html | Depo-Provera, an Injectable Contraceptive, Does Not Raise H.I.V. Risk | False | By Donald G. McNeil Jr. | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/world/asia/hong-kong-telegram-protests.html | Chinese Cyberattack Hits Telegram, App Used by Hong Kong Protesters | False | By Paul Mozur and Alexandra Stevenson | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/arts/wiener-festwochen-vienna-orestes-in-mosul.html | Vienna Festival Makes Sense of the Present by Pulling From the Past | False | By A.J. Goldmann | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-15 | https://www.nytimes.com/2019/06/13/arts/design/berlin-humboldt-forum-opening-benin.html | Berlinâ€™s Troubled Humboldt Forum Pushes Back Opening | False | By Thomas Rogers | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/sports/brooks-koepka-us-open.html | Brooks Koepka, Seeking a 3rd Straight U.S. Open Title, Could Be the Star Golf Needs | False | By Karen Crouse | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-25 | https://www.nytimes.com/2019/06/13/health/nature-outdoors-health.html | How Much Nature Is Enough? 120 Minutes a Week, Doctors Say | False | By Knvul Sheikh | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/us/california-universal-music-fire.html | Behind the Untold Story of the Universal Music Fire | False | By Jill Cowan | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-16 | https://www.nytimes.com/2019/06/13/realestate/homes-for-sale-in-brooklyn-queens-and-manhattan.html | Homes for Sale in Brooklyn, Queens and Manhattan | False | By Stefanos Chen | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-16 | https://www.nytimes.com/2019/06/13/realestate/homes-for-sale-in-new-york-and-connecticut.html | Homes for Sale in New York and Connecticut | False | By Anne Mancuso and Lisa Prevost | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/us/politics/michael-flynn-rick-gates-subpoena-russia.html | Michael Flynn and Rick Gates Subpoenaed to Testify in House Committee | False | By Nicholas Fandos | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/world/europe/boris-johnson-conservative-party-uk.html | Boris Johnson Shows Strength in Conservative Leadership Contest | False | By Stephen Castle | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/us/politics/trump-russia-campaign-help.html | Trump Is Assailed for Saying He Would Take Campaign Help From Russia | False | By Peter Baker and Nicholas Fandos | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-16 | https://www.nytimes.com/2019/06/13/realestate/the-most-popular-listings-in-may.html | The Most Popular Listings in May | False | By Michael Kolomatsky | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/world/europe/marine-le-pen-isis-tweets.html | Marine Le Pen Is Ordered to Stand Trial Over ISIS Tweets | False | By Aurelien Breeden | 2019-08-07 | TX 8-810-034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/us/memphis-shooting-frayser.html | Memphis Unrest: Dozens Injured After Man Is Killed by Marshals | False | By Richard Fausset and Alan Blinder | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/movies/bryan-singer-cesar-sanchez-guzman.html | Bryan Singer to Settle Sexual Assault Lawsuit for $150,000 | False | By Nancy Coleman | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/arts/design/lorna-simpson-paintings-hauser-wirth.html | Lorna Simpson Embraces the Blues | False | By Siddhartha Mitter | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-16 | https://www.nytimes.com/2019/06/13/arts/television/zendaya-euphoria-hbo.html | Zendaya Jumps From Disney to Drug Binges in HBOâ€šÃ„Â´s Graphic â€šÃ„Â¯Euphoriaâ€šÃ„Â´ | False | By Phoebe Reilly | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-23 | https://www.nytimes.com/2019/06/13/books/review/sarah-dessen-rest-of-the-story-best-seller.html | Sarah Dessenâ€šÃ„Â´s â€šÃ„Â¯The Rest of the Storyâ€šÃ„Â´ Lands at No. 2 | False | By Tina Jordan | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-13 | https://www.nytimes.com/2019/06/13/sports/blues-stanley-cup.html | St. Louis Celebrates, Leaving Other Cities to Sing the Title Drought Blues | False | By Victor Mather | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-13 | https://www.nytimes.com/2019/06/13/sports/raptors-warriors-finals-preview.html | 6 Things to Know in the N.B.A. for Thursday | False | By Marc Stein | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-16 | https://www.nytimes.com/2019/06/13/business/urban-beekeeping.html | Talking to a Black Woman Beekeeper About the American Ideal | False | By Wendy MacNaughton | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/world/europe/grenfell-tower-fire-safety.html | Days Before Grenfell Anniversary, Giant Warnings on Fire Safety Appear in U.K. | False | By Anna Schaverien | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/fashion/carolina-herrera-mexico-appropriation.html | Homage or Theft? Carolina Herrera Called Out by Mexican Minister | False | By Vanessa Friedman | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/arts/design/moma-ps1-nancy-spero.html | Mandatory Viewing Nancy Speroâ€šÃ„Â´s Bold Feminist Art | False | By Martha Schwendener | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/opinion/privacy-law-enforcement-congress.html | Iâ€šÃ„Â´m a Judge. Hereâ€šÃ„Â´s How Surveillance Is Challenging Our Legal System. | False | By James Orenstein | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-18 | https://www.nytimes.com/2019/06/13/science/bronze-age-bread-bagel.html | In the Bronze Age, Bagels Were Tiny | False | By Nicholas Bakalar | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/music/the-philharmonic-and-met-opera-go-outdoors-in-good-weather-and-bad.html | The Philharmonic and Met Opera Go Outdoors, in Good Weather and Bad | False | By Anthony Tommasini | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-19 | https://www.nytimes.com/2019/06/13/dining/ix-review-guatemalan.html | Guatemalan Stews With Mayan Roots, at Ix in Brooklyn | False | By Marian Bull | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-18 | https://www.nytimes.com/2019/06/13/science/animals-migration-insects.html | These Animal Migrations Are Huge â€šÃ„Â® and Invisible | False | By Carl Zimmer | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/movies/shaft-review.html | Review: Iâ€šÃ„Â´m Talking About â€šÃ„Â¯Shaft.â€šÃ„Â´ Yes, Again. | False | By A.O. Scott | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/arts/music/lincoln-center-white-light-festival.html | Lincoln Center Unveils Its 10th White Light Festival | False | By Michael Cooper | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/arts/art-basel-collectors.html | In Basel, Taking the Temperature of the Art World | False | By Scott Reyburn | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-17 | https://www.nytimes.com/2019/06/13/health/sleep-tracker-insomnia-orthosomnia.html | That Sleep Tracker Could Make Your Insomnia Worse | False | By Karen Zraick and Sarah Mervosh | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/us/politics/kellyanne-conway-hatch-act.html | Trump Is Urged to Fire Kellyanne Conway for Hatch Act Violations | False | By Peter Baker | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-15 | https://www.nytimes.com/2019/06/13/opinion/israel-west-bank-annexation.html | Faulting a U.S. Envoyâ€šÃ„Â´s Comment on West Bank Annexation | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-13 | https://www.nytimes.com/2019/06/13/sports/formiga-brazil-womens-world-cup.html | Formiga Isnâ€šÃ„Â´t Going Anywhere | False | By Sarah Lyall | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-16 | https://www.nytimes.com/2019/06/13/business/drinking-with-coworkers-getting-a-promotion.html | At Happy Hour, Kindergarten Rules Apply | False | By Megan Greenwell | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/opinion/mitch-mcconnell-russian-interference.html | Mitch McConnell, Too, Welcomes Russian Interference | False | By Jamelle Bouie | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/nyregion/nyc-homeless-shelters-transfers.html | Shuffled Among Homeless Shelters, and Not Told Why | False | By Nikita Stewart | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/theater/ed-harris-jeff-daniels-mockingbird-broadway.html | Ed Harris to Succeed Jeff Daniels in â€šÃ„Â¯To Kill a Mockingbirdâ€šÃ„Â´ on Broadway | False | By Michael Paulson | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-19 | https://www.nytimes.com/2019/06/13/opinion/letters/elderly-surgery.html | My Dadâ€šÃ„Â´s Surgery at 97 | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/nyregion/measles-vaccinations-new-york.html | Measles Outbreak: N.Y. Eliminates Religious Exemptions for Vaccinations | False | By Jesse McKinley | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/opinion/letters/african-americans-media.html | Still a Need for More Blacks Onscreen | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/opinion/letters/trump-foreign-opposition-research.html | Foreign Research on a Rival: Trump Would Take It | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/business/tcw-jess-ravich-tirschwell.html | Top Wall Street Executive, Accused of Sexual Harassment, Departs TCW | False | By Kate Kelly | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/us/california-vaccine-bill.html | Here Is What Jessica Biel Opposes in Californiaâ€šÃ„Â´s Vaccine Bill | False | By Adeel Hassan | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/opinion/letters/travel-climate-change.html | Is Travel Ethical at a Time of Climate Change? | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/world/europe/amanda-knox-italy.html | Amanda Knox Returns to Italy for First Time Since Her Acquittal | False | By Mariel Padilla | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/world/asia/hong-kong-extradition.html | Hong Kong Police Face Criticism Over Force Used at Protests | False | By Mike Ives and Alexandra Stevenson | 2019-08-07 | TX 8-810-034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-06-13 | 2019-06-16 | https://www.nytimes.com/2019/06/13/books/central-park-five-books.html | When Youâ€šÃ„Ã´ve Seen â€šÃ„Ã²When They See Us,â€šÃ„Ã´ Hereâ€šÃ„Ã´s What to Read | False | By Concepciã³ãˆ%ên de Leã³ã†%ên | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/movies/the-dead-dont-die-review.html | â€šÃ„Ã²The Dead Donâ€šÃ„Ã´t Dieâ€šÃ„Ã´ Review: Zombies Gobbling Up Scraps of Pop Culture | False | By A.O. Scott | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-16 | https://www.nytimes.com/2019/06/13/sports/golf/tiger-woods-wesley-morris.html | A Tolerable Redemption for Tiger Woods | False | By Wesley Morris | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/sports/delphine-cascarino-france.html | Watching Franceâ€šÃ„Ã´s Cascarino with Franceâ€šÃ„Ã´s Other Cascarino | False | By Allison McCann | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/business/oil-tanker-attacks-strait-hormuz.html | How Tanker Attacks in the Strait of Hormuz Could Affect Oil Prices | False | By Stanley Reed | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/arts/design/leonora-carrington-paintings.html | Female Surrealists Re-emerge in 2 Startling Shows | False | By Roberta Smith | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/arts/dance/alvin-ailey-ounce-of-faith-review.html | Review: At Ailey, an Overdone Ode to Inspiration and Education | False | By Brian Seibert | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/us/flint-water-crisis-charges-dropped.html | Flint Water Prosecutors Drop Criminal Charges, With Plans to Keep Investigating | False | By Mitch Smith | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/us/politics/oil-tanker-attack-pompeo.html | Pompeo Says Intelligence Points to Iran in Tanker Attack in Gulf of Oman | False | By Edward Wong | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/television/city-on-a-hill-review-showtime.html | Review: â€šÃ„Ã²City on a Hillâ€šÃ„Ã´ Gives Boston the Epic Treatment | False | By Mike Hale | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/movies/bill-wittliff-lonesome-dove-screenwriter-and-son-of-texas-dies-at-79.html | Bill Wittliff, â€šÃ„Ã²Lonesome Doveâ€šÃ„Ã´ Screenwriter and Son of Texas, Dies at 79 | False | By Richard Sandomir | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/us/jessica-biel-anti-vaxx-california.html | Jessica Biel Weighs In on Vaccine Fight, Drawing Fierce Pushback | False | By Julie Bosman, Patricia Mazzei and Dan Levin | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-15 | https://www.nytimes.com/2019/06/13/opinion/pramila-jayapal-abortion.html | Rep. Pramila Jayapal: The Story of My Abortion | False | By Pramila Jayapal | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/us/politics/joe-biden-abortion-2006.html | Joe Biden Said He Did Not View Abortion â€šÃ„Ã²As a Choice and a Rightâ€šÃ„Ã´ in 2006 | False | By Stephanie Saul | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/us/aclu-surveillance-artificial-intelligence.html | How Surveillance Cameras Could Be Weaponized With A.I. | False | By Niraj Chokshi | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-13 | https://www.nytimes.com/2019/06/13/arts/chernobyl-hbo-instagram.html | Chernobyl, With Helping Hand From TV, Becomes an Unlikely Tourism Magnet | False | By Iliana Magra | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/business/car-dealership-waiting-rooms.html | Car Stuck in the Shop? The New Waiting Room Has Movies and Manicures | False | By Jim Motavalli | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/us/politics/julian-castro-fox-town-hall.html | Highlights From Juliã¡sÃ¡n Castroâ€šÃ„Ã´s Fox News Town Hall | False | By Sydney Ember and Shane Goldmacher | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/climate/adani-australia-carmichael-mine.html | Australia, in a Victory for Coal, Clears the Way for a Disputed Mine | False | By Somini Sengupta | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/us/politics/sarah-sanders-leaving-white-house.html | Sarah Huckabee Sanders Leaving White House at the End of the Month | False | By Katie Rogers and Peter Baker | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-15 | https://www.nytimes.com/2019/06/13/learning/summer-reading-contest-week-1-what-interested-you-most-in-the-times-this-week.html | Summer Reading Contest, Week 1: What Interested You Most in The Times This Week? | False | By The Learning Network | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/us/catholic-bishops-abuse.html | Catholic Bishops Vow to Hold Themselves Accountable for Sexual Abuse and Cover-Ups | False | By Liam Stack | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/arts/nyc-this-weekend-childrens-events.html | 7 Things to Do With Your Kids in N.Y.C. This Weekend | False | By Laurel Graeber | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/theater/nyc-this-weekend-theater.html | 11 Plays and Musicals to Go to in N.Y.C. This Weekend | False | By Alexis Soloski | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/arts/music/nyc-this-weekend-pop-rock-jazz.html | 12 Pop, Rock and Jazz Concerts to Check Out in N.Y.C. This Weekend | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/arts/design/nyc-this-weekend-art-and-museums.html | 21 Art Exhibitions to View in N.Y.C. This Weekend | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/movies/nyc-this-weekend-film-series.html | 5 Film Series to Catch in N.Y.C. This Weekend | False | By Ben Kenigsberg | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/arts/nyc-this-weekend-comedy.html | 6 Comedy Shows to Catch in N.Y.C. This Weekend | False | By Sean L. McCarthy | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/arts/music/nyc-this-weekend-classical-music.html | 5 Classical Music Concerts to See in N.Y.C. This Weekend | False | By David Allen | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/arts/dance/nyc-this-weekend-dance.html | 8 Dance Performances to See in N.Y.C. This Weekend | False | By Gia Kourlas | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-16 | https://www.nytimes.com/2019/06/13/opinion/trump-democratic-primary.html | Donald Trump Will Pick the Democratic Nominee | False | By Frank Bruni | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/us/politics/mustafa-al-imam-convicted-benghazi.html | 2nd Benghazi Suspect Is Convicted on 2 Counts Amid Signs of Deadlock on Others | False | By Adam Goldman and Charlie Savage | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-08-04 | https://www.nytimes.com/2019/06/13/books/review/kathleen-hale-is-a-crazy-stalker.html | Bully or the Bullied? Kathleen Hale Is Both | False | By Maris Kreizman | 2019-10-29 | TX 8-823-851 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/science/dr-teruko-ishizaka-dead.html | Dr. Teruko Ishizaka, Who Advanced Allergy Treatment, Dies at 92 | False | By Sam Roberts | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/business/toronto-raptors-mcdonalds-french-fries.html | Hey, Raptors Fans, You Want Fries With Those 3-Pointers? | False | By David Yaffe-Bellany | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-17 | https://www.nytimes.com/2019/06/13/opinion/timothy-carpenter-prison-privacy.html | He Won a Landmark Case for Privacy Rights. Heâ€šÃ„Ã´s Going to Prison Anyway. | False | By Cristian Farias | 2019-08-07 | TX 8-810-034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-06-13 | 2019-06-16 | https://www.nytimes.com/2019/06/13/style/ex-boyfriend-texting.html | Her Ex Wonâ€šÃ„Â't Stop Texting. And That Makes Me the Bad Guy? | False | By Philip Galanes | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-17 | https://www.nytimes.com/2019/06/13/smarter-living/how-to-be-less-indecisive.html | How to, Maybe, Be Less Indecisive (or Not) | False | By Susan Shain | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/us/politics/joe-biden-2020-polls.html | Joe Bidenâ€šÃ„Â's Lead in Iowa Polls Might Be More Fragile Than It Looks | False | By Katie Glueck | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-16 | https://www.nytimes.com/2019/06/13/books/review/9-new-books-we-recommend-this-week.html | 9 New Books We Recommend This Week | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/us/father-augustus-tolton-sainthood.html | Augustine Tolton, Ex-Slave and First Black Catholic Priest in U.S., Takes Step to Sainthood | False | By Liam Stack | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/briefing/iran-michigan-frida-kahlo.html | Iran, Michigan, Frida Kahlo: Your Thursday Evening Briefing | False | By Remy Tumin and Marcus Payadue | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/world/australia/christchurch-shootings-not-guilty-plea.html | New Zealand Mosque Killing Suspect Pleads Not Guilty | False | By Charlotte Graham-McLay | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-16 | https://www.nytimes.com/2019/06/13/science/dr-henry-lynch-91-dies.html | Dr. Henry Lynch, 91, Dies; Found Hereditary Link in Cancer | False | By Gina Kolata | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/business/economy/trump-manufacturing-jobs.html | In the Race for Factory Jobs Under Trump, the Midwest Isnâ€šÃ„Â't Winning | False | By Jim Tankersley | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/world/asia/hong-kong-xi-jinping-china.html | Hong Kong Protests Raise Stakes for Xiâ€šÃ„Â's Hard-Line Agenda | False | By Chris Buckley and Steven Lee Myers | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/us/hatch-act.html | What Is the Hatch Act? Explaining Why Trump Was Urged to Fire Kellyanne Conway | False | By Neil Vigdor and Charlie Savage | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/opinion/foreign-policy-populism.html | Voters, Your Foreign Policy Views Stink! | False | By David Brooks | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/opinion/elizabeth-warren.html | Liberal Wonks, or at Least Elizabeth Warren, Have a Plan for That | False | By Paul Krugman | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/us/politics/agriculture-department-economists-move.html | Agriculture Dept. Announces Plan to Move Economists to Kansas City Region | False | By Alan Rappeport and Thomas Kaplan | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/arts/television/los-espookys-fred-armisen-hbo-trinkets-netflix.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/health/fecal-transplant-fda.html | Fecal Transplant Is Linked to a Patientâ€šÃ„Â's Death, F.D.A. Warns | False | By Denise Grady | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-15 | https://www.nytimes.com/2019/06/13/books/naomi-wolf-outrages-errors.html | Naomi Wolfâ€šÃ„Â's Publisher Delays Release of Her Book | False | By Alexandra Alter | 2019-08-07 | TX 8-810-034 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/us/politics/trump-criminal-justice-election.html | The Subject at the White House Was Criminal Justice. The Subtext Was the Election. | False | By Annie Karni and Maggie Haberman | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-14 | https://www.nytimes.com/2019/06/13/sports/us-open-graeme-mcdowell-.html | Graeme McDowell, After a Down Spell, Is in the Hunt for a 2nd U.S. Open Title | False | By Karen Crouse | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-14 | https://www.nytimes.com/2019/06/13/opinion/fetal-tissue-research-ban-trump.html | Republicans Once Supported Fetal Tissue Research. Not Anymore. | False | By The Editorial Board | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-14 | https://www.nytimes.com/2019/06/13/us/politics/iran-oil-tanker-attack-mine.html | After Placing Blame for Attacks, Trump Faces Difficult Choices on Confronting Iran | False | By David E. Sanger and Edward Wong | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-14 | https://www.nytimes.com/2019/06/13/sports/warriors-raptors.html | How the Raptors Won Their First N.B.A. Championship | False | By Marc Stein | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-14 | https://www.nytimes.com/2019/06/13/world/australia/christchurch-tarrant-youtube.html | As Christchurch Case Continues, the Internet Goes on Trial | False | By Damien Cave | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-14 | https://www.nytimes.com/2019/06/13/us/duncan-margaret-hunter-corruption-guilty.html | Representative Duncan Hunterâ€šÃ„Â's Wife Pleads Guilty in Corruption Case | False | By Emily S. Rueb | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-14 | https://www.nytimes.com/2019/06/13/world/africa/ebola-outbreak-uganda.html | Uganda Discloses Greater Ebola Threat Than Previously Known | False | By Rick Gladstone | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-14 | https://www.nytimes.com/2019/06/13/us/politics/elaine-chao-yum-stock.html | Transportation Secretary Elaine Chao Sells Stock in Highway Supply Company | False | By Eric Lipton | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-15 | https://www.nytimes.com/es/2019/06/13/universal/es/el-times-noticias-viernes.html | Las principales noticias del viernes | False | Por Elda Cantú‹Å¡Ÿ« | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-14 | https://www.nytimes.com/2019/06/13/theater/secret-life-of-bees-review.html | Review: â€šÃ„Â'The Secret Life of Beesâ€šÃ„Â' Is a Musical Lacking a Sting | False | By Jesse Green | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-14 | https://www.nytimes.com/2019/06/13/pageoneplus/corrections-june-14-2019.html | Corrections: June 14, 2019 | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-13 | https://www.nytimes.com/2019/06/13/crosswords/daily-puzzle-2019-06-14.html | Made a Web Site | False | By Deb Amlen | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-14 | https://www.nytimes.com/2019/06/13/todayspaper/quotation-of-the-day-3-words-revive-furor-over-trumps-russia-ties.html | Quotation of the Day: 3 Words Revive Furor Over Trumpâ€šÃ„Â's Russia Ties | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-14 | https://www.nytimes.com/2019/06/13/briefing/oil-tankers-hong-kong-germany.html | Oil Tankers, Hong Kong, Germany: Your Friday Briefing | False | By Melina Delkic | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-16 | https://www.nytimes.com/2019/06/14/style/modern-love-my-father-mannequin-collection.html | My Father Has a Second Family in His Bedroom | False | By Sasha von Oldershausen | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-15 | https://www.nytimes.com/2019/06/14/world/asia/afghanistan-islamic-state.html | U.S. Special Forces Battle Against ISIS Turns to Containment, and Concern | False | By Thomas Gibbons-Neff | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-14 | https://www.nytimes.com/2019/06/14/us/politics/trump-russia-help.html | On Politics: Trump Would Accept Russiaâ€šÃ„Â's Help | False | | 2019-08-07 | TX 8-810-034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-06-14 | 2019-06-15 | https://www.nytimes.com/2019/06/sports/michel-platini-fifa-france.html | In Exile on His Home Turf, Michel Platini Runs Out the Clock on His Ban | False | By Tariq Panja | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-14 | https://www.nytimes.com/2019/06/14/arts/television/whats-on-tv-friday-jett-and-aggretsuko.html | What's on TV Friday: 'Jett' and 'Aggretsuko' | False | By Margaret Kramer | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-14 | https://www.nytimes.com/2019/06/14/arts/television/late-night-thinks-trump-must-be-confused-about-collusion.html | Late-Night Thinks Trump Must Be Confused About Collusion | False | By Trish Bendix | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-16 | https://www.nytimes.com/2019/06/14/business/reimann-jab-nazi-keurig-krispy-kreme.html | Nazis Killed Her Father. Then She Fell in Love With One. | False | By Katrin Bennhold | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-14 | https://www.nytimes.com/2019/06/14/nyregion/nxivm-trial-sex-cult-women.html | Nxivm: How a Sex Cult Leader Seduced and Programmed His Followers | False | By Colin Moynihan | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-14 | https://www.nytimes.com/2019/06/14/technology/virtual-assistants-privacy.html | Stanford Team Aims at Alexa and Siri With a Privacy-Minded Alternative | False | By John Markoff | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-15 | https://www.nytimes.com/2019/06/14/technology/facebook-hate-speech-rohingya-india.html | When Rohingya Refugees Fled to India, Hate on Facebook Followed | False | By Vindu Goel and Shaikh Azizur Rahman | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-14 | https://www.nytimes.com/2019/06/14/sports/lucas-giolito-chicago-white-sox.html | Lucas Giolito's Unprecedented Shift From Horrible to Unhittable | False | By Benjamin Hoffman | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-15 | https://www.nytimes.com/2019/06/14/sports/webber-timeout-draymond.html | About the Warriors' Excess Timeout: It Was Not a Tribute to Chris Webber | False | By Sopan Deb | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-15 | https://www.nytimes.com/2019/06/14/world/middleeast/oil-tanker-attack-gulf-oman.html | 'Flying Object' Struck Tanker in Gulf of Oman, Operator Says, Not a Mine | False | By Ben Dooley | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-15 | https://www.nytimes.com/2019/06/14/world/asia/hong-kong-protests-extradition-law.html | Pro-Beijing Lawmaker in Hong Kong Urges Restraint on Extradition Bill, Signaling Discord | False | By Mike Ives | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-15 | https://www.nytimes.com/2019/06/14/sports/pat-bowlen-death.html | Pat Bowlen, Influential Owner of the Denver Broncos, Dies at 75 | False | By Ken Belson | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-16 | https://www.nytimes.com/2019/06/14/style/mr-dan-drag-los-angeles.html | Long Before 'Drag Race,' There Was Mr. Dan | False | By Frank DeCaro | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-16 | https://www.nytimes.com/2019/06/14/travel/5-little-museums-of-paris-for-little-travelers.html | 5 Little Museums of Paris, for Little Travelers | False | By Emma Jacobs | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-16 | https://www.nytimes.com/2019/06/14/books/review/james-kirchick-death-of-politics.html | A Man of Faith Wonders at How Evangelicals Can Support Trump | False | By James Kirchick | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-16 | https://www.nytimes.com/2019/06/14/books/review/have-women-writers-really-been-boxed-out-of-the-thriller-world.html | Have Women Writers Really Been Boxed Out of the Thriller World? | False | By Joumana Khatib | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-16 | https://www.nytimes.com/2019/06/14/books/review/new-paperbacks.html | New in Paperback: 'Small Fry,' 'The Hellfire Club' | False | By Joumana Khatib | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-16 | https://www.nytimes.com/2019/06/14/books/review/kids-moving-to-a-new-place.html | Moving to a New Place Is Hard for Kids. These Books Show How It Gets Better. | False | By Nalini Jones | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-11-16 | https://www.nytimes.com/interactive/2020/us/elections/democratic-polls.html | Which Democrats Are Leading the 2020 Presidential Race? | False | By Jasmine C. Lee, Annie Daniel, Rebecca Lieberman, Blacki Migliozzi, Alexander Burns and Sarah Almukhtar | 2020-01-13 | TX 8-838-668 |
| 2019-06-14 | 2019-06-16 | https://www.nytimes.com/2019/06/14/nyregion/nyc-immigrant-small-business.html | The Empty Storefront Crisis and the End of the American Dream | False | By Ginia Bellafante | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-23 | https://www.nytimes.com/2019/06/14/books/review/mark-honigsbaum-pandemic-century-james-ellroy.html | What's a Pandemic? And What's With James Ellroy? | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-15 | https://www.nytimes.com/2019/06/14/us/st-louis-prosecutor-kim-gardner.html | The St. Louis Prosecutor Went After the Establishment. Now the Tables Are Turned. | False | By Richard A. Oppel Jr. | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-14 | https://www.nytimes.com/2019/06/14/movies/murder-mystery-review-a-whodunit-on-the-high-seas.html | 'Murder Mystery' Review: A Whodunit on the High Seas | False | By Elisabeth Vincentelli | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-15 | https://www.nytimes.com/2019/06/14/business/media/sarah-sanders-trump.html | Sarah Huckabee Sanders, Steadfast Trump Fan, Never Wavered | False | By Michael M. Grynbaum | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-15 | https://www.nytimes.com/2019/06/14/sports/toronto-raptors-parade-nba-champions.html | The Raptors' Journey to the Top of the N.B.A. | False | By Sopan Deb | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-14 | https://www.nytimes.com/2019/06/14/reader-center/nicky-barnes-obituary.html | How I Found Out Nicky Barnes Was Dead | False | By Sam Roberts | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-16 | https://www.nytimes.com/2019/06/14/books/review/virginia-woolf-mrs-dalloway.html | A Glimpse of Virginia Woolf's Original Manuscript for 'Mrs. Dalloway' | False | By Lauren Christensen | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-16 | https://www.nytimes.com/2019/06/14/arts/music/mitsuko-uchida-schubert-carnegie.html | Mitsuko Uchida Will Never Be Done With Schubert | False | By Joshua Barone | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-16 | https://www.nytimes.com/2019/06/14/travel/san-francisco-hotel-bar-cocktails.html | In San Francisco, the Revival of the Hotel Bar | False | By Lauren Sloss | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-16 | https://www.nytimes.com/2019/06/14/movies/toy-story-4-woody.html | In 'Toy Story 4,' the Animators Pulling the Strings Reveal Woody's Inner Life | False | By Darryn King | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-07-14 | https://www.nytimes.com/2019/06/14/nyregion/realcare-baby-infant-simulator.html | Bringing Up Robot Baby, a Teenage Rite of Passage | False | By Juliana Sohn and John Leland | 2019-09-03 | TX 8-806-431 |
| 2019-06-14 | 2019-06-16 | https://www.nytimes.com/2019/06/14/nyregion/optimist-sailboat-brooklyn-boatworks.html | How Middle Schoolers Built a 'Pizza Sailbo' (Hint: Without Their Phones) | False | By Caitlin Kelly | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-16 | https://www.nytimes.com/2019/06/14/business/merger-coverage-boring.html | I'm a Financial Journalist Who Was Bored Silly by Mergers. Not Anymore. | False | By Peter Eavis | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-16 | https://www.nytimes.com/2019/06/14/nyregion/how-neil-patrick-harris-and-david-burtka-spend-their-sundays.html | How Neil Patrick Harris and David Burtka Spend Their Sundays | False | By Shivani Vora | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-25 | https://www.nytimes.com/2019/06/14/science/killifish-eggs-swan-poop.html | The Fish Egg That Traveled Through a Swan's Gut, Then Hatched | False | By Veronique Greenwood | 2019-08-07 | TX 8-810-034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-06-14 | 2019-06-16 | https://www.nytimes.com/2019/06/14/nyregion/african-american-burial-ground-queens-newtown.html | This Empty Lot Is Worth Millions. Itâ€šÃ„Ã´s Also an African-American Burial Ground. | False | By Kaya Laterman | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-15 | https://www.nytimes.com/2019/06/14/us/iowa-gay-pride-2020-democrats.html | â€šÃ„Ã²I Live This Every Dayâ€šÃ„Ã´: Portraits of Pride in Iowa | False | By Sydney Ember and Jake Naughton | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-16 | https://www.nytimes.com/2019/06/14/nyregion/miss-dog-mom-pageant.html | The Real Dog Moms of New York City | False | By Rachel Syme and Amy Lombard | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-16 | https://www.nytimes.com/2019/06/14/realestate/weekending-in-the-suburbs.html | Weekending in the Suburbs | False | By Brooke Lea Foster | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-16 | https://www.nytimes.com/2019/06/14/sports/lindsey-horan-uswnt-womens-world-cup.html | Lindsey Horan Is Right Where She Wanted to Be | False | By John Branch | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-16 | https://www.nytimes.com/2019/06/14/fashion/weddings/one-reluctant-night-out-leads-to-a-forever-date.html | One Reluctant Night Out Leads to a Forever Date | False | By Rachel Monroe | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-15 | https://www.nytimes.com/2019/06/14/your-money/secured-credit-cards-amazon.html | How Secured Credit Cards Can Build, or Rebuild, Your Credit | False | By Ann Carrns | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-15 | https://www.nytimes.com/2019/06/14/business/dealbook/oil-trump-iran.html | DealBook Briefing: Is It Time to Worry About Oil Again? | False |  | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-14 | https://www.nytimes.com/2019/06/14/world/europe/domestic-abuse-blunt-knives.html | U.K. Policeâ€šÃ„Ã´s Plan to Tackle Domestic Abuse: Blunt Knives | False | By Geneva Abdul | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-16 | https://www.nytimes.com/2019/06/14/sports/golden-state-warriors-injuries-klay-thompson.html | After the Injuries, Whatâ€šÃ„Ã´s Next for the Warriors? | False | By Marc Stein | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-15 | https://www.nytimes.com/2019/06/14/us/politics/harriet-tubman-bill.html | See a Design of the Harriet Tubman $20 Bill That Mnuchin Delayed | False | By Alan Rappeport | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-29 | https://www.nytimes.com/2019/06/14/books/brazil-machado-de-assis.html | In Brazil, a New Rendering of a Literary Giant Makes Waves | False | By Shannon Sims | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-16 | https://www.nytimes.com/2019/06/14/opinion/sunday/how-to-end-a-friendship.html | How to End a Friendship | False | By Lauren Mechling | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-15 | https://www.nytimes.com/2019/06/14/sports/raptors-champions.html | New Coach, New Star: The Raptors Made All the Right Moves | False | By Scott Cacciola | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-15 | https://www.nytimes.com/2019/06/14/world/europe/assange-extradition-court-appearance.html | Julian Assangeâ€šÃ„Ã´s U.S. Extradition Hearing Is Set for February | False | By Megan Specia | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-21 | https://www.nytimes.com/2019/06/14/reader-center/afghan-war-vet-reporting.html | An Afghan War Veteran Reports Back | False | By Thomas Gibbons-Neff | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-14 | https://www.nytimes.com/2019/06/14/us/politics/trump-iran-tanker-hormuz.html | U.S. Puts Iran on Notice and Weighs Response to Attack on Oil Tankers | False | By Mark Landler, Julian E. Barnes and Eric Schmitt | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-17 | https://www.nytimes.com/2019/06/14/technology/the-week-in-tech-big-trouble-with-trustbusters-and-china.html | The Week in Tech: Big Trouble With Trustbusters and China | False | By Jim Kerstetter and Pui-Wing Tam | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-15 | https://www.nytimes.com/2019/06/14/your-money/sports-card-alteration-fraud.html | Retouching the Mona Lisa Is Restoration, but a Mickey Mantle? Collectors Cry Fraud | False | By Paul Sullivan | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-16 | https://www.nytimes.com/2019/06/14/realestate/deadline-approaching-for-elevator-upgrades.html | Deadline Approaching for Elevator Upgrades | False | By Kaya Laterman | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-15 | https://www.nytimes.com/2019/06/14/us/politics/trump-foreign.html | Under Fire, Trump Says He Would â€šÃ„Ã²Absolutelyâ€šÃ„Ã´ Report Foreign Campaign Help | False | By Peter Baker | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-14 | https://www.nytimes.com/2019/06/14/us/california-today-bay-area-traffic-helicopter.html | California Today: Would You Pay $195 to Take a Helicopter to Work? | False | By Thomas Fuller and Jose A. Del Real | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-15 | https://www.nytimes.com/2019/06/14/world/europe/alma-deutscher-prodigy-mozart.html | A Musical Prodigy? Sure, but Donâ€šÃ„Ã´t Call Her â€šÃ„Ã²a New Mozartâ€šÃ„Ã´ | False | By Melissa Eddy | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-14 | https://www.nytimes.com/2019/06/14/business/eu-elections-russia-misinformation.html | Russia Sought to Use Social Media to Influence E.U. Vote, Report Finds | False | By Adam Satariano | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-14 | https://www.nytimes.com/2019/06/14/style/jessie-buckley-chernobyl.html | Irish Actress Jessie Buckley Is a Big Country Music Fan | False | By Alex Hawgood | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-14 | https://www.nytimes.com/2019/06/14/style/dewanda-wise-shes-gotta-have-it.html | DeWanda Wise, Star of â€šÃ„Ã²Sheâ€šÃ„Ã´s Gotta Have It,â€šÃ„Ã´ Goes Thrift Shopping | False | By Alexis Soloski | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-16 | https://www.nytimes.com/2019/06/14/theater/danielle-brooks-much-ado-about-nothing.html | Danielle Brooks Is Ready to Be a Love Interest | False | By Kathryn Shattuck | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-15 | https://www.nytimes.com/2019/06/14/business/job-a-benckiser-jab-reimann-family.html | What Is JAB? Owner of Panera, Snapple and Krispy Kreme Faces Its Nazi Past | False | By Michael J. de la Merced | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-19 | https://www.nytimes.com/2019/06/14/dining/what-to-cook-this-weekend.html | What to Cook This Weekend | False | By Sam Sifton | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-16 | https://www.nytimes.com/2019/06/14/opinion/sunday/death-penalty.html | When We Kill | False | By Nicholas Kristof | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-20 | https://www.nytimes.com/2019/06/14/fashion/sterling-ruby-pitti-uomo-florence-italy.html | Sterling Rubyâ€šÃ„Ã´s Art-Driven (and Autobiographical) Clothing Line | False | By Guy Trebay | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-15 | https://www.nytimes.com/2019/06/14/world/europe/spain-oriol-junqueras-european-parliament.html | Spain Blocks Jailed Catalan Leader From Joining European Parliament | False | By Raphael Minder | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-15 | https://www.nytimes.com/2019/06/14/world/europe/tanker-europe-strait-of-hormuz.html | Distrusting Both Iran and U.S., Europe Urges â€šÃ„Ã²Maximum Restraintâ€šÃ„Ã´ | False | By Steven Erlanger | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-15 | https://www.nytimes.com/2019/06/14/world/africa/kenya-lawmaker-charged-hit-female-colleague.html | Kenya Lawmaker Charged With Hitting Female Colleague Over Funding Dispute | False | By Reuben Kyama | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-23 | https://www.nytimes.com/2019/06/14/books/review/moon-landing-anniversary.html | Fifty Years Ago We Landed on the Moon. Why Should We Care Now? | False | By Jill Lepore | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-19 | https://www.nytimes.com/2019/06/14/dining/parmesan-fried-eggs-recipe.html | Whatâ€šÃ„Ã´s Better Than Fried Cheese? Fried Cheese With Eggs | False | By Melissa Clark | 2019-08-07 | TX 8-810-034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-06-14 | 2019-06-17 | https://www.nytimes.com/2019/06/14/movies/shaft-richard-roundtree.html | â€˜Shaftâ€™Â‚Â´ Made Richard Roundtree a Star. But Store Clerks Still Tailed Him. | False | By Reggie Ugwu | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-15 | https://www.nytimes.com/2019/06/14/us/politics/trump-homan-border.html | Trump Appoints a Loyalist as â€˜Â‚Â´Border Czarâ€˜Â‚Â´ in Latest Immigration Reshuffle | False | By Michael D. Shear and Zolan Kanno-Youngs | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-17 | https://www.nytimes.com/2019/06/14/arts/music/playlist-taylor-swift-madonna-lil-jon.html | The Playlist: Taylor Swift Seeks Harmony, and 10 More New Songs | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-15 | https://www.nytimes.com/2019/06/14/arts/television/all-that-reboot-nickelodeon.html | â€˜Â‚Â´All Thatâ€˜Â‚Â´ Returns With Its â€˜Â‚Â´90s Wit and Shorter Skits | False | By Julia Jacobs | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-15 | https://www.nytimes.com/2019/06/14/world/asia/carrie-lam-hong-kong.html | Carrie Lam: A â€˜Â‚Â´Good Fighterâ€˜Â‚Â´ in the Crisis Over the Hong Kong Extradition Bill | False | By Keith Bradsher | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-19 | https://www.nytimes.com/2019/06/14/dining/cold-chicken-recipe.html | Cold Sesame Chicken to Satisfy a Constant Craving | False | By David Tanis | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-14 | https://www.nytimes.com/2019/06/14/sports/copa-america-brazil.html | Risking Everything in Soccerâ€˜Â‚Â´s â€˜Â‚Â´Red Zoneâ€˜Â‚Â´ | False | By Rory Smith | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-14 | https://www.nytimes.com/2019/06/14/us/politics/democratic-debates-2020.html | The Democratic Debate Lineups Are Set. Hereâ€˜Â‚Â´s What to Expect. | False | By Matt Stevens, Lisa Lerer and Reid J. Epstein | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-19 | https://www.nytimes.com/2019/06/14/dining/get-the-good-bread.html | Get the Good Bread | False | By Emily Weinstein | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-15 | https://www.nytimes.com/2019/06/14/nyregion/abortion-funding-ny.html | New York City Allocates $250,000 for Abortions, Challenging Conservative States | False | By Nikita Stewart | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-17 | https://www.nytimes.com/2019/06/14/books/anthony-price-dead.html | Anthony Price, Author of Cold War Spy Thrillers, Dies at 90 | False | By Neil Genzlinger | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-18 | https://www.nytimes.com/2019/06/14/health/vaccine-exemption-health.html | Eager to Limit Exemptions to Vaccination, States Face Staunch Resistance | False | By Roni Caryn Rabin | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-15 | https://www.nytimes.com/2019/06/14/arts/dance/pilobolus-joyce-theater.html | Pilobolus Returns to the Joyce, a Fascinating Species in Decline | False | By Brian Seibert | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-16 | https://www.nytimes.com/2019/06/14/us/politics/us-iran.html | The U.S. Has Turned Up Pressure on Iran. See the Timeline of Events. | False | By Helene Cooper | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-14 | https://www.nytimes.com/2019/06/14/world/europe/switzerland-women-strike.html | Swiss Women Strike Nationwide to Protest Inequalities | False | By Nick Cumming-Bruce and Anna Schaverien | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-15 | https://www.nytimes.com/2019/06/14/us/politics/trump-daily-briefing-press-secretary.html | White House Considers Restoring the Daily Briefing for the Next Press Secretary | False | By Annie Karni | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-15 | https://www.nytimes.com/2019/06/14/arts/television/euphoria-review-hbo.html | â€˜Â‚Â´Euphoriaâ€˜Â‚Â´ Review: HBO Raises the Stakes on Teenage Transgression | False | By Mike Hale | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-15 | https://www.nytimes.com/2019/06/14/dance/ballet-bc-review.html | Ballet BC Review: A Master Outshines His Disciples | False | By Gia Kourlas | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-15 | https://www.nytimes.com/2019/06/14/nyregion/gun-tarnaques-school-westfield-nj.html | Man Arrested Outside Elementary School With Gun and Hollow-Point Bullets, Police Say | False | By Nick Corasaniti | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-15 | https://www.nytimes.com/2019/06/14/technology/t-mobile-sprint-merger.html | Sprint and T-Mobile Merger Approval, Said to Be Near, Could Undercut Challenge by States | False | By Cecilia Kang | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-15 | https://www.nytimes.com/2019/06/14/style/uk-gender-stereotype-ads-ban.html | Gender Stereotypes Banned in British Advertising | False | By Valeriya Safronova | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-15 | https://www.nytimes.com/2019/06/14/health/ebola-congo.html | For the Third Time, W.H.O. Declines to Declare the Ebola Outbreak an Emergency | False | By Donald G. McNeil Jr. | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-15 | https://www.nytimes.com/2019/06/14/business/pelvic-mesh-surgery-litigation.html | Women Who Sued Makers of Pelvic Mesh Are Suing Their Own Lawyers, Too | False | By Matthew Goldstein | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-15 | https://www.nytimes.com/2019/06/14/opinion/letters/bernie-sanders-democratic-socialism.html | Bernie Sandersâ€˜Â‚Â´s Pitch: Complete the New Deal | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-15 | https://www.nytimes.com/2019/06/14/us/politics/roadside-bomb-niger-growing-threat.html | Roadside Blast in Niger That Hit Americans Shows Growing Threat, Officials Say | False | By Thomas Gibbons-Neff | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-07-07 | https://www.nytimes.com/2019/06/14/books/review/fall-or-dodge-in-hell-neal-stephenson.html | Neal Stephensonâ€˜Â‚Â´s New Novel â€˜Â‚Â®Part Tech, Part Fantasy â€˜Â‚Â®Dazzles | False | By Charles Yu | 2019-09-03 | TX 8-806-431 |
| 2019-06-14 | 2019-06-15 | https://www.nytimes.com/2019/06/14/sports/masai-ujiri-toronto-raptors.html | Masai Ujiri Could Be Charged in Altercation After Raptorsâ€˜Â‚Â´ Title Win, Authorities Say | False | By Mariel Padilla | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-15 | https://www.nytimes.com/2019/06/14/world/middleeast/limpet-mine-tanker-attack.html | What Are Limpet Mines, and How Do They Work? | False | By John Ismay | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-15 | https://www.nytimes.com/2019/06/14/opinion/letters/tankers-iran.html | Tankers on Fire: The Specter of a Conflict With Iran | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-15 | https://www.nytimes.com/2019/06/14/podcasts/europe-nationalism.html | Whatâ€˜Â‚Â´s Next for Europe? | False | By Lynsea Garrison and Clare Toeniskoetter | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-15 | https://www.nytimes.com/2019/06/14/health/drug-prices-tv-ads.html | Drug Makers Sue to Block Requirement for Listing Prices in TV Ads | False | By Katie Thomas | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-16 | https://www.nytimes.com/2019/06/14/books/keith-botsford-dead.html | Keith Botsford, Man of Letters and Saul Bellow Associate, Dies at 90 | False | By Bill Morris | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-25 | https://www.nytimes.com/2019/06/14/science/exoplanets-astronomy-space.html | So Long, Exoplanet HD 17156b. Hello ... Sauron? | False | By Dennis Overbye | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-15 | https://www.nytimes.com/2019/06/14/business/ivanka-trump-jared-kushner-net-worth.html | Ivanka Trump and Jared Kushner Report Up to $135 Million in 2018 Income | False | By Jesse Drucker and Agustin Armendariz | 2019-09-07 | TX 8-810-034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-06-14 | 2019-06-15 | https://www.nytimes.com/2019/06/14/us/edwin-kosik-firm-judge-in-kids-for-cash-case-dies-at-94.html | Edwin Kosik, Firm Judge in â€˜Kids for Cashâ€™ Case, Dies at 94 | False | By Daniel E. Slotnik | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-15 | https://www.nytimes.com/2019/06/14/nyregion/lesandro-guzman-murder-trinitarios-verdict.html | 5 Convicted of Hacking Innocent Teenager â€˜Juniorâ€™ Guzman to Death | False | By Jan Ransom | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-07-14 | https://www.nytimes.com/2019/06/14/books/review/matthew-futterman-running-to-the-edge.html | The Speed Freak Who Transformed Running | False | By Katie Arnold | 2019-09-03 | TX 8-806-431 |
| 2019-06-14 | 2019-06-15 | https://www.nytimes.com/2019/06/14/business/china-ge-siemens-bribery-medical-devices.html | Bribes and Backdoor Deals Help Foreign Firms Sell to Chinaâ€™s Hospitals | False | By Alexandra Stevenson and Sui-Lee Wee | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-15 | https://www.nytimes.com/2019/06/14/world/middleeast/gulf-oman-tanker-attack.html | Why Tanker Blasts in the Gulf of Oman Have Put the World on Edge | False | By David D. Kirkpatrick | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-15 | https://www.nytimes.com/2019/06/14/nyregion/rent-laws-ny-deal.html | New Rent Laws Pass in N.Y.: â€˜The Pendulum Is Swingingâ€™ Against Landlords | False | By Vivian Wang | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-15 | https://www.nytimes.com/2019/06/14/briefing/iran-democratic-debate-harriet-tubman.html | Iran, Democratic Debate, Harriet Tubman: Your Friday Evening Briefing | False | By Remy Tumin and Marcus Payadue | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-15 | https://www.nytimes.com/2019/06/14/world/europe/moldova-new-government.html | Moldova Had Two Governments. One Has Finally Resigned. | False | By Patrick Kingsley | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-15 | https://www.nytimes.com/2019/06/14/world/canada/toronto-raptors-nba-basketball.html | The Raptorsâ€™ Rise Focuses Canadians on a Different Net | False | By Ian Austen | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-15 | https://www.nytimes.com/2019/06/14/opinion/climate-change-states-trump.html | Where the Climate Change Action Is | False | By The Editorial Board | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-15 | https://www.nytimes.com/2019/06/14/us/politics/trump-tax-returns-justice-department.html | Justice Dept. Backs Mnuchinâ€™s Refusal to Release Trumpâ€™s Tax Returns | False | By Alan Rappeport | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-16 | https://www.nytimes.com/2019/06/14/opinion/sunday/raptors-warriors-canada.html | The Raptors Win, and Canada Learns to Swagger | False | By Omer Aziz | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-15 | https://www.nytimes.com/2019/06/14/world/europe/berlin-jewish-museum-director-quits-bds.html | Director of Berlinâ€™s Jewish Museum Quits After Spat Over B.D.S. | False | By Melissa Eddy | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-15 | https://www.nytimes.com/2019/06/14/us/flag-burning-cleveland.html | Cleveland Is Paying $225,000 to a Man Who Burned the American Flag | False | By Nicholas Bogel-Burroughs | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-15 | https://www.nytimes.com/2019/06/14/health/opioids-lawsuit-settlement.html | Groundwork Is Laid for Opioids Settlement That Would Touch Every Corner of U.S. | False | By Jan Hoffman | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-19 | https://www.nytimes.com/2019/06/14/arts/music/lil-buck-sinegal-dead.html | Lilâ€™ Buck Sinegal, Noted Louisiana Guitarist, Dies at 75 | False | By Neil Genzlinger | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-15 | https://www.nytimes.com/2019/06/14/us/politics/trump-air-force-one-paint-job.html | A President With a Taste for Planes Has a Plan for Air Force One: Paint It Red, White and Blue | False | By Katie Rogers | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-15 | https://www.nytimes.com/2019/06/14/opinion/iran-oil-tanker-attack.html | The Pirates of Tehran | False | By Bret Stephens | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-14 | https://www.nytimes.com/2019/06/14/us/a-vivid-tale-of-father-and-son.html | A Vivid Tale of Father and Son | False | By Adeel Hassan | 2019-08-07 | TX 8-810-034 |
| 2019-06-14 | 2019-06-15 | https://www.nytimes.com/2019/06/14/world/americas/mexico-migration-national-guard.html | Mexicoâ€™s National Guard, a â€˜Work in Progress,â€™ Deployed to Curb Migration | False | By Kirk Semple | 2019-08-07 | TX 8-810-034 |
| 2019-06-15 | 2019-06-15 | https://www.nytimes.com/2019/06/14/us/politics/trump-iran-credibility.html | As Trump Accuses Iran, He Has One Problem: His Own Credibility | False | By Peter Baker | 2019-08-07 | TX 8-810-034 |
| 2019-06-15 | 2019-06-15 | https://www.nytimes.com/2019/06/14/sports/us-open-tiger-woods-.html | Tiger Woods: Ever the Grinder and Perhaps a â€˜Sleeping Giantâ€™ at the U.S. Open | False | By Karen Crouse | 2019-08-07 | TX 8-810-034 |
| 2019-06-15 | 2019-06-15 | https://www.nytimes.com/2019/06/14/opinion/richard-holbrooke.html | Richard Holbrooke and a Certain Idea of America | False | By Roger Cohen | 2019-08-07 | TX 8-810-034 |
| 2019-06-15 | 2019-06-15 | https://www.nytimes.com/2019/06/14/arts/metoo-movement-nda.html | Despite #MeToo Glare, Efforts to Ban Secret Settlements Stop Short | False | By Elizabeth A. Harris | 2019-08-07 | TX 8-810-034 |
| 2019-06-15 | 2019-06-15 | https://www.nytimes.com/2019/06/14/us/oberlin-bakery-lawsuit.html | Oberlin Helped Students Defame a Bakery, a Jury Says. The Punishment: $33 Million. | False | By Anemona Hartocollis | 2019-08-07 | TX 8-810-034 |
| 2019-06-15 | 2019-06-17 | https://www.nytimes.com/2019/06/14/opinion/iran-tankers-trump.html | Iran and the U.S. Are on a Collision Course | False | By The Editorial Board | 2019-08-07 | TX 8-810-034 |
| 2019-06-15 | 2019-06-15 | https://www.nytimes.com/2019/06/14/business/economy/volkswagen-chattanooga-uaw-union.html | Volkswagen Factory Workers in Tennessee Reject Union | False | By Noam Scheiber | 2019-08-07 | TX 8-810-034 |
| 2019-06-15 | 2019-06-15 | https://www.nytimes.com/2019/06/14/us/nypd-officer-suicide.html | New York Police Officer Kills Himself, Third Police Suicide in 10 Days | False | By Mihir Zaveri and Derrick Bryson Taylor | 2019-08-07 | TX 8-810-034 |
| 2019-06-15 | 2019-06-15 | https://www.nytimes.com/2019/06/14/todayspaper/quotation-of-the-day-good-fighter-faces-biggest-fight-of-her-career-in-the-crisis-in-hong-kong.html | Quotation of the Day: â€˜Good Fighterâ€™ Faces Biggest Fight of Her Career in the Crisis in Hong Kong | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-15 | 2019-06-15 | https://www.nytimes.com/2019/06/15/sports/autoracing/fernando-alonso-le-mans.html | Fernando Alonso Tries for a Repeat Victory at Le Mans | False | By Kate Walker | 2019-08-07 | TX 8-810-034 |
| 2019-06-15 | 2019-06-15 | https://www.nytimes.com/2019/06/15/sports/autoracing/24hours-le-mans.html | Le Mans Is the Seasonâ€™s Premier Event. So Itâ€™s Being Held Twice. | False | By Kate Walker | 2019-08-07 | TX 8-810-034 |
| 2019-06-15 | 2019-06-15 | https://www.nytimes.com/2019/06/15/sports/autoracing/fernando-alonso-victories-timeline.html | For Fernando Alonso, a Career of Victories | False | By Kate Walker | 2019-08-07 | TX 8-810-034 |
| 2019-06-15 | 2019-06-15 | https://www.nytimes.com/2019/06/15/sports/autoracing/ben-keating-le-mans.html | Ben Keating Goes From Selling Cars to Racing Them | False | By Dave Caldwell | 2019-08-07 | TX 8-810-034 |
| 2019-06-15 | 2019-06-15 | https://www.nytimes.com/2019/06/15/sports/autoracing/jackie-chan-dc-racing-le-mans.html | Jackie Chanâ€™s Team Tries to Repeat 2017 Le Mans Success | False | By Dave Caldwell | 2019-08-07 | TX 8-810-034 |
| 2019-06-15 | 2019-06-15 | https://www.nytimes.com/2019/06/14/arts/whats-on-tv-saturday-the-hate-u-give-and-all-that.html | Whatâ€™s on TV Saturday: â€˜The Hate U Giveâ€™ and â€˜All Thatâ€™ | False | By Jaclyn Peiser | 2019-08-07 | TX 8-810-034 |
| 2019-06-15 | 2019-06-15 | https://www.nytimes.com/2019/06/15/world/asia/hong-kong-protests-extradition-law.html | Hong Kongâ€™s Leader, Yielding to Protests, Suspends Extradition Bill | False | By Keith Bradsher and Alexandra Stevenson | 2019-08-07 | TX 8-810-034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-06-15 | 2019-06-16 | https://www.nytimes.com/2019/06/15/arts/the-week-in-arts-one-ariana-grande-two-stadiums-toni-morrison-on-the-silver-screen.html | The Week in Arts: One Ariana Grande, Two Stadiums; Toni Morrison on the Silver Screen | False | By The New York Times | 2019-08-07 | TX 8-810-034 |
| 2019-06-15 | 2019-06-15 | https://www.nytimes.com/2019/06/15/nyregion/nyc-budget-funding.html | 5 Takeaways From New York Cityâ€™s $93 Billion Budget Deal | False | By William Neuman | 2019-08-07 | TX 8-810-034 |
| 2019-06-15 | 2019-06-16 | https://www.nytimes.com/2019/06/15/world/europe/zuzana-caputova-slovakia-president.html | Slovakiaâ€™s First Female President, Zuzana Caputova, Takes Office in a Divided Country | False | By Marc Santora | 2019-08-07 | TX 8-810-034 |
| 2019-06-15 | 2019-06-16 | https://www.nytimes.com/2019/06/15/arts/11-of-our-best-weekend-reads.html | 11 of Our Best Weekend Reads | False | By Kaly Soto | 2019-08-07 | TX 8-810-034 |
| 2019-06-15 | 2019-06-16 | https://www.nytimes.com/2019/06/15/travel/flying-with-children-we-have-the-gear-you-need.html | Flying With Children? We Have the Gear You Need | False | By Wirecutter Staff | 2019-08-07 | TX 8-810-034 |
| 2019-06-15 | 2019-06-30 | https://www.nytimes.com/2019/06/15/books/review/larry-diamond-ill-winds.html | Democracy in Crisis | False | By Gary J. Bass | 2019-08-07 | TX 8-810-034 |
| 2019-06-15 | 2019-06-16 | https://www.nytimes.com/2019/06/15/reader-center/maggie-haberman-questions.html | Ask Maggie Haberman About Covering the White House | False | By The New York Times | 2019-08-07 | TX 8-810-034 |
| 2019-06-15 | 2019-06-16 | https://www.nytimes.com/2019/06/15/world/africa/ghana-free-senior-high-school-brings-chaos.html | In Ghana, Free High School Brings Opportunity and Grumbling | False | By Sarah Maslin Nir | 2019-08-07 | TX 8-810-034 |
| 2019-06-15 | 2019-06-16 | https://www.nytimes.com/2019/06/15/business/impossible-foods-burger-demand.html | Mission Impossible? Maker of Plant-Based Burger Struggles to Meet Chainsâ€™ Demand | False | By Neil Vigdor | 2019-08-07 | TX 8-810-034 |
| 2019-06-15 | 2019-06-16 | https://www.nytimes.com/2019/06/15/world/africa/sudan-leader-hemeti.html | Sudan Ousted a Brutal Dictator. His Successor Was His Enforcer. | False | By Declan Walsh | 2019-08-07 | TX 8-810-034 |
| 2019-06-15 | 2019-06-23 | https://www.nytimes.com/2019/06/15/travel/hotel-review-the-hotel-maison-saint-louis-marseille.html | Hotel Review: The Hotel Maison Saint Louis, Marseille | False | By Alexander Lobrano | 2019-08-07 | TX 8-810-034 |
| 2019-06-15 | 2019-06-16 | https://www.nytimes.com/2019/06/15/us/politics/trump-cyber-russia-grid.html | U.S. Escalates Online Attacks on Russiaâ€™s Power Grid | False | By David E. Sanger and Nicole Perlroth | 2019-08-07 | TX 8-810-034 |
| 2019-06-15 | 2019-06-16 | https://www.nytimes.com/2019/06/15/style/latinx-artists-designers-new-york-los-angeles.html | Latinx Artists Explain Their Process | False | By Natalia Mantini, Concepciã³nâ€ de Leã³nâ€ and Eve Lyons | 2019-08-07 | TX 8-810-034 |
| 2019-06-15 | 2019-06-17 | https://www.nytimes.com/2019/06/15/books/picnic-comma-lightning-laurence-scott-interview.html | After Losing His Parents, an Author Wonders: Who and What Is Real? | False | By John Williams | 2019-08-07 | TX 8-810-034 |
| 2019-06-15 | 2019-06-16 | https://www.nytimes.com/2019/06/15/fashion/weddings/two-rugby-teammates-mutually-awe-struck.html | Two Rugby Teammates Mutually Awe-Struck | False | By Vincent M. Mallozzi | 2019-08-07 | TX 8-810-034 |
| 2019-06-15 | 2019-06-16 | https://www.nytimes.com/2019/06/15/fashion/weddings/matters-of-the-harp-and-of-the-heart-too.html | Matters of the Harp and of the Heart, Too | False | By Rosalie R. Radomsky | 2019-08-07 | TX 8-810-034 |
| 2019-06-15 | 2019-06-16 | https://www.nytimes.com/2019/06/15/style/happy-birthday-just-dont-open-your-inbox.html | Happy Birthday! Just Donâ€™t Open Your Inbox | False | By Hilary Sheinbaum | 2019-08-07 | TX 8-810-034 |
| 2019-06-15 | 2019-06-16 | https://www.nytimes.com/2019/06/15/style/sober-curious.html | The New Sobriety | False | By Alex Williams | 2019-08-07 | TX 8-810-034 |
| 2019-06-15 | 2019-06-16 | https://www.nytimes.com/2019/06/15/style/cool-nonalcoholic-drinks-for-your-sober-summer.html | Cool Nonalcoholic Drinks for Your Sober Summer | False | By Alex Williams | 2019-08-07 | TX 8-810-034 |
| 2019-06-15 | 2019-06-16 | https://www.nytimes.com/2019/06/15/opinion/disabled-poets-new-work.html | â€˜We Will Not Be Exorcisedâ€™ | False | By Khadijah Queen and Jillian Weise | 2019-08-07 | TX 8-810-034 |
| 2019-06-15 | 2019-06-16 | https://www.nytimes.com/2019/06/15/world/europe/amanda-knox-italy.html | Amanda Knox in Italy: â€˜I Am Not a Monsterâ€™ | False | By Elisabetta Povoledo | 2019-08-07 | TX 8-810-034 |
| 2019-06-15 | 2019-06-16 | https://www.nytimes.com/2019/06/15/upshot/how-to-win-in-neil-irwin.html | The Mystery of the Miserable Employees: How to Win in the Winner-Take-All Economy | False | By Neil Irwin | 2019-08-07 | TX 8-810-034 |
| 2019-06-15 | 2019-06-16 | https://www.nytimes.com/2019/06/15/arts/music/franco-zeffirelli-dead.html | Franco Zeffirelli, Italian Director With Taste for Excess, Dies at 96 | False | By Jonathan Kandell | 2019-08-07 | TX 8-810-034 |
| 2019-06-15 | 2019-06-16 | https://www.nytimes.com/2019/06/15/us/politics/abortion-debate-pennsylvania.html | As Passions Flare in Abortion Debate, Many Americans Say â€˜Itâ€™s Complicatedâ€™ | False | By Jeremy W. Peters | 2019-08-07 | TX 8-810-034 |
| 2019-06-15 | 2019-06-16 | https://www.nytimes.com/2019/06/15/world/europe/germany-abortion-law-language.html | German Court Fines Two Gynecologists for Abortion Ad | False | By Christopher F. Schuetze | 2019-08-07 | TX 8-810-034 |
| 2019-06-15 | 2019-06-16 | https://www.nytimes.com/2019/06/15/realestate/can-a-building-charge-you-for-bedbugs.html | Can a Building Charge You for Bedbugs? | False | By Ronda Kaysen | 2019-08-07 | TX 8-810-034 |
| 2019-06-15 | 2019-06-16 | https://www.nytimes.com/2019/06/15/us/politics/medicare-for-all-democrats.html | On the Doorstep With a Plea: Will You Support Medicare for All? | False | By Abby Goodnough | 2019-08-07 | TX 8-810-034 |
| 2019-06-15 | 2019-06-19 | https://www.nytimes.com/2019/06/15/admin/strawberry-season-recipes.html | Itâ€™s Strawberry Season, and Weâ€™re Here for It | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-15 | 2019-06-16 | https://www.nytimes.com/2019/06/15/opinion/sunday/census-citizenship-immigrants.html | The Supreme Court Should Take a Field Trip to California | False | By Patricia Leigh Brown | 2019-08-07 | TX 8-810-034 |
| 2019-06-15 | 2019-06-16 | https://www.nytimes.com/2019/06/15/opinion/sunday/schools-testing-ranking.html | Why Canâ€™t Everyone Get Aâ€™s? | False | By Alfie Kohn | 2019-08-07 | TX 8-810-034 |
| 2019-06-15 | 2019-06-16 | https://www.nytimes.com/2019/06/15/world/asia/hong-kong-murder-taiwan-extradition.html | The Murder Case That Lit the Fuse in Hong Kong | False | By Daniel Victor and Tiffany May | 2019-08-07 | TX 8-810-034 |
| 2019-06-15 | 2019-06-16 | https://www.nytimes.com/2019/06/15/opinion/letters/women-diet-wellness.html | Women and the Diet Industry | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-15 | 2019-06-16 | https://www.nytimes.com/2019/06/15/business/the-week-in-business-oil-tankers-are-under-attack-and-the-grocery-delivery-battle-heats-up.html | The Week in Business: Oil Tankers Are Under Attack, and the Grocery-Delivery Battle Heats Up | False | By Charlotte Cowles | 2019-08-07 | TX 8-810-034 |
| 2019-06-15 | 2019-06-16 | https://www.nytimes.com/2019/06/15/us/benton-harbor-michigan-school.html | Michigan Officials Say a Struggling School Should Close. Residents See Racism. | False | By Mitch Smith | 2019-08-07 | TX 8-810-034 |
| 2019-06-15 | 2019-06-16 | https://www.nytimes.com/2019/06/15/us/politics/schools-immigration-trump.html | Immigrants Brought Riches to Urban Schools. Now Theyâ€™re in the Shadows. | False | By Erica L. Green | 2019-08-07 | TX 8-810-034 |
| 2019-06-15 | 2019-06-16 | https://www.nytimes.com/2019/06/15/world/asia/protest-carrie-lam-hong-kong.html | Carrie Lam, Hong Kongâ€™s Leader, Retreats, but Her Critics Want More | False | By Alexandra Stevenson and Tiffany May | 2019-08-07 | TX 8-810-034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-06-15 | 2019-06-16 | https://www.nytimes.com/2019/06/15/world/asia/china-hong-kong-politics.html | How Hong Kongâ€š Ä„â's Leader Made the Biggest Political Retreat by China Under Xi | False | By Keith Bradsher | 2019-08-07 | TX 8-810-034 |
| 2019-06-15 | 2019-06-16 | https://www.nytimes.com/2019/06/15/world/africa/sudan-al-bashir-charges.html | Al-Bashir to Appear in Court to Face Graft Charges | False | By Declan Walsh | 2019-08-07 | TX 8-810-034 |
| 2019-06-15 | 2019-06-16 | https://www.nytimes.com/2019/06/15/opinion/sunday/country-music-tim-mcgraw-jon-meacham.html | Jon Meacham and Tim McGraw: How Country Music Explains Americaâ€š Ä„â's Divided History | False | By Jon Meacham and Tim McGraw | 2019-08-07 | TX 8-810-034 |
| 2019-06-15 | 2019-06-16 | https://www.nytimes.com/2019/06/15/world/middleeast/trump-iran-hard-liners.html | In Face-Off With Iran, Escalation May Depend on Who Prevails Inside Washington and Tehran | False | By David E. Sanger and David D. Kirkpatrick | 2019-08-07 | TX 8-810-034 |
| 2019-06-15 | 2019-06-16 | https://www.nytimes.com/2019/06/15/opinion/sunday/black-bodies-green-spaces.html | Black Bodies, Green Spaces | False | By Tiya Miles | 2019-08-07 | TX 8-810-034 |
| 2019-06-15 | 2019-06-16 | https://www.nytimes.com/2019/06/15/opinion/photography-nature-green.html | These Are the Faces of Tranquillity | False | By Naima Green | 2019-08-07 | TX 8-810-034 |
| 2019-06-15 | 2019-06-16 | https://www.nytimes.com/2019/06/15/arts/music/franco-zeffirelli.html | Franco Zeffirelli: The 9 Films and Operas That Defined a Director | False | By Elisabeth Vincentelli | 2019-08-07 | TX 8-810-034 |
| 2019-06-15 | 2019-06-16 | https://www.nytimes.com/2019/06/15/opinion/sunday/economy-recession.html | When Dead Companies Donâ€š Ä„â't Die | False | By Ruchir Sharma | 2019-08-07 | TX 8-810-034 |
| 2019-06-15 | 2019-06-16 | https://www.nytimes.com/2019/06/15/opinion/sunday/minneapolis-ends-single-family-zoning.html | Americans Need More Neighbors | False | By The Editorial Board | 2019-08-07 | TX 8-810-034 |
| 2019-06-15 | 2019-06-16 | https://www.nytimes.com/2019/06/15/opinion/sunday/sex-christian.html | How Should Christians Have Sex? | False | By Katelyn Beaty | 2019-08-07 | TX 8-810-034 |
| 2019-06-15 | 2019-06-16 | https://www.nytimes.com/2019/06/15/opinion/sunday/dowd-trump-.html | A Down and Dirty White House | False | By Maureen Dowd | 2019-08-07 | TX 8-810-034 |
| 2019-06-15 | 2019-06-17 | https://www.nytimes.com/2019/06/15/opinion/sudan-protests-military.html | Sudanâ€š Ä„â's Uncertain Path to Democracy | False | By The Editorial Board | 2019-08-07 | TX 8-810-034 |
| 2019-06-15 | 2019-06-16 | https://www.nytimes.com/2019/06/15/opinion/sunday/fathers-day-parenting.html | Can Dads Have It All? | False | By Ross Douthat | 2019-08-07 | TX 8-810-034 |
| 2019-06-15 | 2019-06-16 | https://www.nytimes.com/2019/06/15/business/india-tariffs-trade-trump.html | India Raises Tariffs, Escalating Trade Fight With Trump | False | By Vindu Goel | 2019-08-07 | TX 8-810-034 |
| 2019-06-15 | 2019-06-16 | https://www.nytimes.com/2019/06/15/us/knoxville-pastor-grayson-fritts.html | Tennessee Pastor Who Is Also a Detective Calls for L.G.B.T. People to Be Executed | False | By Sandra E. Garcia | 2019-08-07 | TX 8-810-034 |
| 2019-06-15 | 2019-06-16 | https://www.nytimes.com/2019/06/15/world/europe/notre-dame-mass.html | Worshiping in Hard Hats: Notre-Dame Offers First Mass Since Blaze | False | By Adam Nossiter | 2019-08-07 | TX 8-810-034 |
| 2019-06-15 | 2019-06-16 | https://www.nytimes.com/2019/06/15/sunday-review/week-age-economy.html | This Economy Is Not Aging Gracefully | False | By Eduardo Porter | 2019-08-07 | TX 8-810-034 |
| 2019-06-15 | 2019-06-17 | https://www.nytimes.com/2019/06/15/books/susannah-hunnewell-publisher-of-the-paris-review-dies-at-52.html | Susannah Hunnewell, Publisher of The Paris Review, Dies at 52 | False | By Jennifer Schuessler | 2019-08-07 | TX 8-810-034 |
| 2019-06-15 | 2019-06-16 | https://www.nytimes.com/2019/06/15/us/politics/2020-democrats-blacks-inequality.html | Democratic Candidates Promise to Close Wealth Gap Between Blacks and Whites | False | By Astead W. Herndon | 2019-08-07 | TX 8-810-034 |
| 2019-06-15 | 2019-06-16 | https://www.nytimes.com/2019/06/15/sports/lakers-trade-anthony-davis.html | Pelicans Agree to Trade Anthony Davis to the Lakers | False | By Marc Stein and Scott Cacciola | 2019-08-07 | TX 8-810-034 |
| 2019-06-16 | 2019-06-16 | https://www.nytimes.com/2019/06/15/sports/united-states-open-phil-mickelson.html | U.S. Open: Time Is Becoming Even Less on Phil Mickelsonâ€š Ä„â's Side | False | By Karen Crouse | 2019-08-07 | TX 8-810-034 |
| 2019-06-16 | 2019-06-16 | https://www.nytimes.com/2019/06/16/nyregion/bronx-murder-suicide-linda-manigault.html | Woman and Daughter, 10, Found Dead in the Bronx, Police Say | False | By Mihir Zaveri and Emily Palmer | 2019-08-07 | TX 8-810-034 |
| 2019-06-16 | 2019-06-16 | https://www.nytimes.com/2019/06/16/todayspaper/quotation-of-the-day-years-after-murder-acquittal-knox-returns-to-italy.html | Quotation of the Day: Years After Murder Acquittal, Knox Returns to Italy | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-16 | 2019-06-16 | https://www.nytimes.com/2019/06/16/us/politics/trump-khan-stabbings.html | Trump Renews Feud With London Mayor, Calling Him a â€š Ä„'Disasterâ€š Ä„â' | False | By Peter Baker | 2019-08-07 | TX 8-810-034 |
| 2019-06-16 | 2019-06-16 | https://www.nytimes.com/2019/06/16/fashion/weddings/abigail-orenstein-david-ash.html | Abigail Orenstein, David Ash | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-16 | 2019-06-16 | https://www.nytimes.com/2019/06/16/fashion/weddings/mary-keenan-jesse-green.html | Mary Keenan, Jesse Green | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-16 | 2019-06-16 | https://www.nytimes.com/2019/06/16/fashion/weddings/emma-dillon-harry-fishbein.html | Emma Dillon, Harry Fishbein | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-16 | 2019-06-16 | https://www.nytimes.com/2019/06/16/fashion/weddings/tracy-geltman-jenifer-foote.html | Tracy Geltman, Jenifer Foote | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-16 | 2019-06-16 | https://www.nytimes.com/2019/06/16/fashion/weddings/andrea-richter-ashley-garry.html | Andrea Richter, Ashley Garry | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-16 | 2019-06-16 | https://www.nytimes.com/2019/06/16/fashion/weddings/amanda-neilan-jason-beinstein.html | Amanda Neilan, Jason Beinstein | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-16 | 2019-06-16 | https://www.nytimes.com/2019/06/16/fashion/weddings/jennifer-dudanowicz-brian-wojeck.html | Jennifer Dudanowicz, Brian Wojeck | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-16 | 2019-06-16 | https://www.nytimes.com/2019/06/16/fashion/weddings/jessie-duncan-michael-gottesman.html | Jessie Duncan, Michael Gottesman | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-16 | 2019-06-16 | https://www.nytimes.com/2019/06/16/fashion/weddings/erin-hanft-benjamin-mantell.html | Erin Hanft, Benjamin Mantell | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-16 | 2019-06-16 | https://www.nytimes.com/2019/06/16/fashion/weddings/meredith-english-paul-holder.html | Meredith English, Paul Holder | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-16 | 2019-06-16 | https://www.nytimes.com/2019/06/16/fashion/weddings/kimberly-harris-keith-bush.html | Kimberly Harris, Keith Bush | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-16 | 2019-06-16 | https://www.nytimes.com/2019/06/16/fashion/weddings/jacqueline-cutler-robert-blatt.html | Jacqueline Cutler, Robert Blatt | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-16 | 2019-06-16 | https://www.nytimes.com/2019/06/16/fashion/weddings/daniel-geller-david-pistacchio.html | Daniel Geller, David Pistacchio | False | | 2019-08-07 | TX 8-810-034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-06-16 | 2019-06-16 | https://www.nytimes.com/2019/06/16/fashion/weddings/emily-abbott-renaldo-davis.html | Emily Abbott, Renaldo Davis | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-16 | 2019-06-16 | https://www.nytimes.com/2019/06/16/fashion/weddings/zoe-bibb-james-bright.html | Zoé'ŝÂ' Bibb, James Bright | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-16 | 2019-06-16 | https://www.nytimes.com/2019/06/16/fashion/weddings/meredith-clark-avi-millman.html | Meredith Clark, Avi Millman | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-16 | 2019-06-16 | https://www.nytimes.com/2019/06/16/fashion/weddings/caroline-nype-adam-parker.html | Caroline Nype, Adam Parker | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-16 | 2019-06-16 | https://www.nytimes.com/2019/06/16/fashion/weddings/lily-zarrella-ted-rainaud.html | Lily Zarrella, Ted Rainaud | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-16 | 2019-06-16 | https://www.nytimes.com/2019/06/16/fashion/weddings/tarini-parti-ryan-barber.html | Tarini Parti, Ryan Barber | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-16 | 2019-06-16 | https://www.nytimes.com/2019/06/16/fashion/weddings/janna-levin-matthew-spaiser.html | Janna Levin, Matthew Spaiser | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-16 | 2019-06-16 | https://www.nytimes.com/2019/06/16/fashion/weddings/maya-lentz-michael-cohen.html | Maya Lentz, Michael Cohen | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-16 | 2019-06-16 | https://www.nytimes.com/2019/06/16/fashion/weddings/tiffany-lee-alan-pham.html | Tiffany Lee, Alan Pham | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-16 | 2019-06-16 | https://www.nytimes.com/2019/06/16/fashion/weddings/gregory-williams-jr-trevor-sorrells.html | Gregory Williams Jr., Trevor Sorrells | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-16 | 2019-06-16 | https://www.nytimes.com/2019/06/16/fashion/weddings/medha-raj-anirudh-jangalapalli.html | Medha Raj, Anirudh Jangalapalli | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-16 | 2019-06-16 | https://www.nytimes.com/2019/06/16/fashion/weddings/this-weeks-wedding-announcements.html | This Week's Wedding Announcements | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-16 | 2019-06-16 | https://www.nytimes.com/2019/06/16/arts/television/whats-on-tv-sunday-euphoria-and-a-jo-koy-comedy-special.html | What's on TV Sunday: 'Euphoria' and a Jo Koy Comedy Special | False | By Margaret Kramer | 2019-08-07 | TX 8-810-034 |
| 2019-06-16 | 2019-06-16 | https://www.nytimes.com/2019/06/16/sports/world-cup-usa-chile.html | Chile's Road to the Women's World Cup Started With an Indignity | False | By Ayela'ŝÂ©n Pujol | 2019-08-07 | TX 8-810-034 |
| 2019-06-16 | 2019-06-16 | https://www.nytimes.com/2019/06/16/sports/andy-ruiz-boxing-joshua.html | Andy Ruiz Jr. Shocked the Boxing World. But Not His Hometown. | False | By Tim Arango | 2019-08-07 | TX 8-810-034 |
| 2019-06-16 | 2019-06-16 | https://www.nytimes.com/2019/06/16/us/politics/democratic-candidates-fathers-day.html | 'Who's Taking Care of the Kids?' Is Finally a Question for Dads on the Trail, Too | False | By Lisa Lerer | 2019-08-07 | TX 8-810-034 |
| 2019-06-16 | 2019-06-25 | https://www.nytimes.com/2019/06/16/well/family/dad-shaming-parenting-judgment.html | The Damage of Dad-Shaming | False | By Perri Klass, M.D. | 2019-08-07 | TX 8-810-034 |
| 2019-06-16 | 2019-06-23 | https://www.nytimes.com/2019/06/16/us/moises-kaufman-stonewall-50.html | Moisés Kaufman: A Dangerous Euphoria | False | By Moisés Kaufman | 2019-08-07 | TX 8-810-034 |
| 2019-06-16 | 2019-06-17 | https://www.nytimes.com/2019/06/16/business/economy/trump-china-tariffs-retailers.html | 'Catastrophic,' 'Cataclysmic': Trump's Tariff Threat Has Retailers Sounding Alarm | False | By Nelson D. Schwartz and Sapna Maheshwari | 2019-08-07 | TX 8-810-034 |
| 2019-06-16 | 2019-06-23 | https://www.nytimes.com/2019/06/16/us/danez-smith-lgbtq-essex-hemphill.html | Danez Smith: Reimagining Ourselves in an Increasingly Queer World | False | By Danez Smith | 2019-08-07 | TX 8-810-034 |
| 2019-06-16 | 2019-06-23 | https://www.nytimes.com/2019/06/16/us/jennifer-boylan-transgender-woman.html | Jennifer Finney Boylan: Love Prevails, Mostly | False | By Jennifer Finney Boylan | 2019-08-07 | TX 8-810-034 |
| 2019-06-16 | 2019-06-17 | https://www.nytimes.com/2019/06/16/us/border-africans-congo-maine.html | A New Migrant Surge at the Border, This One From Central Africa | False | By Manny Fernandez | 2019-08-07 | TX 8-810-034 |
| 2019-06-16 | 2019-06-17 | https://www.nytimes.com/2019/06/16/realestate/homes-that-sold-for-around-450000.html | Homes That Sold for Around $450,000 | False | By C. J. Hughes | 2019-08-07 | TX 8-810-034 |
| 2019-06-16 | 2019-06-23 | https://www.nytimes.com/2019/06/16/us/revisiting-stonewall-memories-history.html | Memories of That Night at the Stonewall Inn, From Those Who Were There | False | By Louis Lucero II | 2019-08-07 | TX 8-810-034 |
| 2019-06-16 | 2019-06-17 | https://www.nytimes.com/2019/06/16/us/politics/2020-democratic-donors-wall-street.html | Wall Street Donors Are Swooning for Mayor Pete. (They Like Biden and Harris, Too.) | False | By Shane Goldmacher | 2019-08-07 | TX 8-810-034 |
| 2019-06-16 | 2019-06-17 | https://www.nytimes.com/2019/06/16/briefing/iran-hong-kong-fathers-day.html | Iran, Hong Kong, Father's Day: Your Weekend Briefing | False | By Remy Tumin and Lance Booth | 2019-08-07 | TX 8-810-034 |
| 2019-06-16 | 2019-06-17 | https://www.nytimes.com/2019/06/16/world/americas/power-outage-argentina-uruguay.html | 'Massive Failure' in Power Grid Causes Blackout in Argentina and Uruguay | False | By Daniel Politi and Clifford Krauss | 2019-08-07 | TX 8-810-034 |
| 2019-06-16 | 2019-06-17 | https://www.nytimes.com/2019/06/16/arts/television/city-on-a-hill-showtime-boston.html | In 'City on a Hill,' a Crime-Ridden Boston Before the 'Miracle' | False | By Aisha Harris | 2019-08-07 | TX 8-810-034 |
| 2019-06-16 | 2019-06-17 | https://www.nytimes.com/2019/06/16/world/asia/hong-kong-xi-jinping.html | Hong Kong's Retreat Chips Away at Xi Jinping's Iron Image | False | By Steven Lee Myers | 2019-08-07 | TX 8-810-034 |
| 2019-06-16 | 2019-06-17 | https://www.nytimes.com/2019/06/16/arts/design/new-york-monument-tombs-angel.html | New York's Tribute to the 'Tombs Angel': Lost, Found, Now Restored | False | By Peter Libbey | 2019-08-07 | TX 8-810-034 |
| 2019-06-16 | 2019-06-17 | https://www.nytimes.com/2019/06/16/arts/music/central-park-five-opera-review.html | Review: 'The Central Park Five' Turns Injustice Into Opera | False | By Zachary Woolfe | 2019-08-07 | TX 8-810-034 |
| 2019-06-16 | 2019-06-17 | https://www.nytimes.com/2019/06/16/world/canada/manitoba-narcisse-snakes.html | This Canadian Town Comes Alive Once a Year, as Thousands of Snakes Mate | False | By Ian Austen | 2019-08-07 | TX 8-810-034 |
| 2019-06-16 | 2019-06-17 | https://www.nytimes.com/2019/06/16/us/politics/trump-impeachment.html | Liberals Want Trump Impeached, but Centrist Freshmen May Have the Final Say | False | By Sheryl Gay Stolberg | 2019-08-07 | TX 8-810-034 |
| 2019-06-16 | 2019-06-19 | https://www.nytimes.com/2019/06/16/dining/what-to-cook-this-week.html | What to Cook This Week | False | By Sam Sifton | 2019-08-07 | TX 8-810-034 |
| 2019-06-16 | 2019-06-17 | https://www.nytimes.com/2019/06/16/arts/music/fire-shut-up-in-my-bones-opera-review.html | Review: The Wrenching 'Fire Shut Up in My Bones' Becomes an Opera | False | By Anthony Tommasini | 2019-08-07 | TX 8-810-034 |
| 2019-06-16 | 2019-06-17 | https://www.nytimes.com/2019/06/16/world/asia/banerjee-india-modi-bengal.html | India's 'Street Fighter,' Cornered by Modi, Faces Fight of Her Life | False | By Mujib Mashal | 2019-08-07 | TX 8-810-034 |
| 2019-06-16 | 2019-06-17 | https://www.nytimes.com/2019/06/16/theater/review-in-pathetic-a-retelling-of-racine-love-hurts.html | Review: In 'Pathetic,' a Retelling of Racine, Love Hurts | False | By Alexis Soloski | 2019-08-07 | TX 8-810-034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-06-16 | 2019-06-17 | https://www.nytimes.com/2019/06/16/opinion/letters/birthright-israel.html | Activists Target Birthright Trips to Israel | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-16 | 2019-06-17 | https://www.nytimes.com/2019/06/16/opinion/letters/ali-stroker-tony-awards-theater.html | A Broadway Star Indeed | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-16 | 2019-06-17 | https://www.nytimes.com/2019/06/16/opinion/letters/elaine-chao-foremost-group.html | Elaine Chao and the Family Business | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-16 | 2019-06-17 | https://www.nytimes.com/2019/06/16/opinion/letters/age-discrimination-jobs.html | Older Workers, Looking for a Job, Finding Bias | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-16 | 2019-06-17 | https://www.nytimes.com/2019/06/16/us/politics/visas-international-students.html | Visa Delays at Backlogged Immigration Service Strand International Students | False | By Erica L. Green | 2019-08-07 | TX 8-810-034 |
| 2019-06-16 | 2019-06-19 | https://www.nytimes.com/2019/06/16/sports/dale-greig-dead.html | Dale Greig, Early Womenâ€šÃ„Ã´s Marathoner, Is Dead at 81 | False | By Richard Sandomir | 2019-08-07 | TX 8-810-034 |
| 2019-06-16 | 2019-06-17 | https://www.nytimes.com/2019/06/16/movies/men-in-black-international-box-office.html | â€šÃ„Ã²Men in Black: Internationalâ€šÃ„Ã´ Leads a Parade of Slumping Sequels | False | By Gabe Cohn | 2019-08-07 | TX 8-810-034 |
| 2019-06-16 | 2019-06-17 | https://www.nytimes.com/2019/06/16/nyregion/rabbi-max-brooklyn-arson.html | Man With â€šÃ„Ã²Kill Rabbi Maxâ€šÃ„Ã´ Tattoo on Arm Is Arrested in Arson | False | By John Leland and Ashley Southall | 2019-08-07 | TX 8-810-034 |
| 2019-06-16 | 2019-06-17 | https://www.nytimes.com/2019/06/16/world/europe/archie-prince-harry-fathers-day.html | Heralâ€šÃ„Ã´s Baby Archie, on Prince Harryâ€šÃ„Ã´s First Fatherâ€šÃ„Ã´s Day | False | By Yonette Joseph | 2019-08-07 | TX 8-810-034 |
| 2019-06-16 | 2019-06-17 | https://www.nytimes.com/2019/06/16/us/politics/trump-polls.html | Trump Campaign to Purge Pollsters After Leak of Dismal Results | False | By Peter Baker and Maggie Haberman | 2019-08-07 | TX 8-810-034 |
| 2019-06-16 | 2019-06-17 | https://www.nytimes.com/2019/06/16/world/europe/istanbul-mayor-debate.html | Candidates for Istanbul Mayor Hold Rare Debate on Live TV | False | By Carlotta Gall | 2019-08-07 | TX 8-810-034 |
| 2019-06-16 | 2019-06-17 | https://www.nytimes.com/2019/06/16/health/drug-prices-congress-trump.html | Drug Prices Are a Populist Campaign Issue. Here Are the Latest Proposals to Lower Costs. | False | By Katie Thomas | 2019-08-07 | TX 8-810-034 |
| 2019-06-16 | 2019-06-17 | https://www.nytimes.com/2019/06/16/arts/television/das-boot-review.html | Review: Rebooting â€šÃ„Ã²Das Boot,â€šÃ„Ã´ on Land and Sea | False | By Mike Hale | 2019-08-07 | TX 8-810-034 |
| 2019-06-16 | 2019-06-17 | https://www.nytimes.com/2019/06/16/sports/edwin-encarnacion-trade-yankees.html | With Edwin Encarnacion Trade, Yankees Double Down on Power | False | By Bob Klapisch | 2019-08-07 | TX 8-810-034 |
| 2019-06-16 | 2019-06-17 | https://www.nytimes.com/2019/06/16/world/asia/carrie-lam-hong-kong-protests.html | Hong Kong Protesters Return to the Streets, Rejecting Leaderâ€šÃ„Ã´s Apology | False | By Keith Bradsher and Daniel Victor | 2019-08-07 | TX 8-810-034 |
| 2019-06-16 | 2019-06-17 | https://www.nytimes.com/2019/06/16/sports/thailand-sweden-world-cup.html | A Break in the Gloom: Thailand Scores at the World Cup | False | By Sarah Lyall | 2019-08-07 | TX 8-810-034 |
| 2019-06-16 | 2019-06-17 | https://www.nytimes.com/2019/06/16/us/phoenix-police-brutality-lawsuit.html | Phoenix Mayor Apologizes After Police Draw Guns on Family Over Report of Stolen Doll | False | By Mihir Zaveri and Sandra E. Garcia | 2019-08-07 | TX 8-810-034 |
| 2019-06-16 | 2019-06-17 | https://www.nytimes.com/2019/06/16/world/africa/sudan-bashir-corruption-hamdan.html | Sudanâ€šÃ„Ã´s Deposed Dictator Makes First Appearance Since Ouster | False | By Declan Walsh | 2019-08-07 | TX 8-810-034 |
| 2019-06-16 | 2019-06-17 | https://www.nytimes.com/2019/06/16/nyregion/undocumented-immigrants-drivers-licenses-ny.html | Progressives Vowed Driverâ€šÃ„Ã´s Licenses for the Undocumented. Then the Suburbs Spoke Up. | False | By Vivian Wang | 2019-08-07 | TX 8-810-034 |
| 2019-06-16 | 2019-06-17 | https://www.nytimes.com/2019/06/16/us/kansas-city-downtown-mayor-election.html | As Downtowns Prosper, Voters Ask Mayors: What About My Neighborhood? | False | By John Eligon and Mitch Smith | 2019-08-07 | TX 8-810-034 |
| 2019-06-16 | 2019-06-17 | https://www.nytimes.com/2019/06/16/nyregion/nxivm-trial-sex-cult-keith-raniere.html | Nxivm Trial: Sex Cult Tried to Gather Intelligence on â€šÃ„Ã²Enemies,â€šÃ„Ã´ Including Schumer | False | By Colin Moynihan | 2019-08-07 | TX 8-810-034 |
| 2019-06-16 | 2019-06-17 | https://www.nytimes.com/2019/06/16/nyregion/bronx-fire-lucas-silverio.html | A Teenager Had Nearly Escaped a Raging Fire. Then He Heard a Little Girlâ€šÃ„Ã´s Cries. | False | By Aaron Randle | 2019-08-07 | TX 8-810-034 |
| 2019-06-16 | 2019-06-17 | https://www.nytimes.com/2019/06/16/business/boeing-737-max.html | Handling of 737 Max Warning Light Was a â€šÃ„Ã²Mistake,â€šÃ„Ã´ Boeing C.E.O. Says | False | By Natalie Kitroeff | 2019-08-07 | TX 8-810-034 |
| 2019-06-16 | 2019-06-18 | https://www.nytimes.com/2019/06/16/arts/design/metoo-artwork-art-basel-bowers-ethics.html | #MeToo Work at Art Basel Offers Cautionary Tale About Political Art | False | By Nina Siegal | 2019-08-07 | TX 8-810-034 |
| 2019-06-16 | 2019-06-17 | https://www.nytimes.com/2019/06/16/sports/lakers-lebron-james-anthony-davis.html | LeBron James and the Lakers Are All In for a Wide-Open 2019-20 | False | By Scott Cacciola | 2019-08-07 | TX 8-810-034 |
| 2019-06-16 | 2019-06-17 | https://www.nytimes.com/2019/06/16/sports/christiane-endler-chile.html | Chile Goalkeeper Equal to the Task, if Not to the Team | False | By Rory Smith | 2019-08-07 | TX 8-810-034 |
| 2019-06-16 | 2019-06-16 | https://www.nytimes.com/crosswords/daily-puzzle-2019-06-17.html | Beach Outing | False | By Deb Amlen | 2019-08-07 | TX 8-810-034 |
| 2019-06-16 | 2019-06-17 | https://www.nytimes.com/2019/06/16/us/target-registers-down.html | Target Is Hit With Register Trouble Two Days in a Row | False | By Derrick Bryson Taylor | 2019-08-07 | TX 8-810-034 |
| 2019-06-16 | 2019-06-17 | https://www.nytimes.com/2019/06/16/sports/usa-chile-womens-world-cup.html | New Faces, Same Result: U.S. Rolls Again at World Cup | False | By Andrew Keh | 2019-08-07 | TX 8-810-034 |
| 2019-06-16 | 2019-06-17 | https://www.nytimes.com/2019/06/16/world/middleeast/saudi-teenager-death-sentence.html | Saudi Youth Sentenced to Prison Instead of Death, Rights Group Says | False | By Vivian Yee | 2019-08-07 | TX 8-810-034 |
| 2019-06-16 | 2019-06-17 | https://www.nytimes.com/2019/06/16/opinion/marijuana-brain-effects.html | Marijuana Damages Young Brains | False | By Kenneth L. Davis and Mary Jeanne Kreek | 2019-08-07 | TX 8-810-034 |
| 2019-06-16 | 2019-06-17 | https://www.nytimes.com/2019/06/16/opinion/elizabeth-warren-dollar.html | Elizabeth Warrenâ€šÃ„Ã´s Radical Plan to Fix the Dollar | False | By Robert E. Scott | 2019-08-07 | TX 8-810-034 |
| 2019-06-16 | 2019-06-17 | https://www.nytimes.com/2019/06/16/business/uber-eats-deliveroo-glovo-migrants.html | Food-Delivery Couriers Exploit Desperate Migrants in France | False | By Liz Alderman | 2019-08-07 | TX 8-810-034 |
| 2019-06-16 | 2019-06-17 | https://www.nytimes.com/2019/06/16/sports/mets-cardinals-jason-vargas.html | The Mets Get Plenty of Hits, and Not Enough Runs, in a Loss to St. Louis | False | By Kevin Armstrong | 2019-08-07 | TX 8-810-034 |
| 2019-06-16 | 2019-06-17 | https://www.nytimes.com/2019/06/16/opinion/pride-it-gets-better.html | It Got Better. Thatâ€šÃ„Ã´s My Testimony. | False | By Charles M. Blow | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-17 | https://www.nytimes.com/2019/06/16/us/politics/trump-health-care-democrats-2020.html | Trump Wants to Neutralize Democrats on Health Care. Republicans Say Let It Go. | False | By Peter Baker, Michael Tackett and Linda Qiu | 2019-08-07 | TX 8-810-034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-06-17 | 2019-06-17 | https://www.nytimes.com/2019/06/16/todayspaper/quotation-of-the-day-visa-delays-at-backlogged-immigration-service-strand-international-students.html | Quotation of the Day: Visa Delays at Backlogged Immigration Service Strand International Students | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-17 | https://www.nytimes.com/2019/06/16/pageoneplus/corrections-june-17-2019.html | Corrections: June 17, 2019 | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-17 | https://www.nytimes.com/2019/06/16/sports/gary-woodland-wins-us-open.html | U.S. Open: Long-Driving Gary Woodland Putts His Way to Victory | False | By Karen Crouse | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/es/2019/06/16/universal/es/el-times-noticias-lunes.html | Las principales noticias del lunes | False | Por Albinson Linares | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-17 | https://www.nytimes.com/2019/06/16/us/baby-constantine-romania-migrants.html | The Youngest Child Separated From His Family at the Border Was 4 Months Old | False | By Caitlin Dickerson and Todd Heisler | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-17 | https://www.nytimes.com/2019/06/16/business/mario-draghi-ecb-euro.html | Mario Draghi Saved the Euro. Will His Successor Be Equally Committed? | False | By Jack Ewing | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-17 | https://www.nytimes.com/2019/06/17/us/womens-voices-womens-votes.html | Looking for Womenâ€™s Voices and Womenâ€™s Votes | False | By Maggie Astor | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-17 | https://www.nytimes.com/2019/06/17/business/pilot-training-airlines.html | Airlines Try New Ways to Build Pilot Ranks | False | By Christine Negroni | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-17 | https://www.nytimes.com/2019/06/17/business/women-work-good-enough.html | â€˜How Perfect Do I Need to Be?â€™ | False | By Eilene Zimmerman | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-17 | https://www.nytimes.com/2019/06/17/business/sallie-krawcheck-stephanie-cohen-new-rules.html | Helping Women Overcome Societyâ€™s Outdated Messages on Money | False | By Michael Gold | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-17 | https://www.nytimes.com/2019/06/17/us/anita-hill-women-power.html | How History Changed Anita Hill | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-17 | https://www.nytimes.com/2019/06/17/business/parental-leave-after-newborn.html | Work-Life Conflict Doesnâ€™t Stop After Maternity Leave | False | By Jessica Grose | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-17 | https://www.nytimes.com/2019/06/17/business/susan-zirinsky-cbs-news.html | Taking CBS News to â€˜a Better Placeâ€™ | False | By Caroline Que | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-17 | https://www.nytimes.com/2019/06/17/business/artificial-intelligence-bias-tech.html | Exposing the Bias Embedded in Tech | False | By Alina Tugend | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-17 | https://www.nytimes.com/2019/06/17/business/women-power-leadership.html | What Makes a Leader? | False | By Jessica Bennett | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-17 | https://www.nytimes.com/2019/06/17/business/wwii-airplanes-history.html | World War II Planes Can Still Fly, but Who Will Keep Them Flying? | False | By Christine Negroni | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-17 | https://www.nytimes.com/2019/06/17/arts/marin-alsop-women-conductors.html | Marin Alsop Raises the Baton for Women Conductors | False | By Maya Salam | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-17 | https://www.nytimes.com/2019/06/17/business/twa-airport-hotels.html | Where Weary Travelers Can Lay Their Heads, and Watch Planes Go By | False | By Christine Negroni | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-17 | https://www.nytimes.com/2019/06/17/business/new-rules-summit-excerpts.html | Harassment, Equality, Power: What Leaders Said at the New Rules Summit | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-17 | https://www.nytimes.com/2019/06/17/briefing/hong-kong-argentina-istanbul.html | Hong Kong, Argentina, Istanbul: Your Monday Briefing | False | By Melina Delkic | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/world/canada/quebec-religious-symbols-secularism-bill.html | Quebec Bans Religious Symbols in Some Public Sector Jobs | False | By Dan Bilefsky | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-17 | https://www.nytimes.com/2019/06/17/arts/whats-on-tv-monday-das-boot-and-grand-hotel.html | Whatâ€™s on TV Monday: â€˜Das Bootâ€™ and â€˜Grand Hotelâ€™ | False | By Jaclyn Peiser | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-17 | https://www.nytimes.com/2019/06/17/business/recommendations-diverse-workplace-new-rules.html | From Inclusion to Support: How to Build a Better Workplace | False | By The New York Times | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-17 | https://www.nytimes.com/2019/06/17/nyregion/metropolitan-diary.html | â€˜All Was Going Well When I Noticed a Rustling Under Some Shrubberyâ€™ | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-17 | https://www.nytimes.com/2019/06/17/nyregion/rent-regulation-nyc.html | Rent Lawsâ€™ Impact: Tenant Paradise or Return of the â€˜Bronx Is Burningâ€™? | False | By Luis Ferréâ€“Sadurníâ€° and Stefanos Chen | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/sports/soccer/match-fixing-womens-world-cup.html | Match-Fixing at Womenâ€™s World Cup? As Game Grows, Officials Are on Alert | False | By Tariq Panja | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/world/asia/joshua-wong-released-hong-kong.html | Joshua Wong, Leader of Hong Kong Protests in 2014, Is Freed From Prison | False | By Daniel Victor | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/technology/huawei-trump.html | Huawei Chief Predicts Sales Will Flatline After Trump Crackdown | False | By Raymond Zhong | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-17 | https://www.nytimes.com/2019/06/17/upshot/fed-big-question-rate-cuts.html | The Big Question for the Fed This Week: Did We Make a Mistake? | False | By Neil Irwin | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-20 | https://www.nytimes.com/2019/06/17/fashion/marni-ermenegildo-zegna-milan-mens-spring-2020.html | Menâ€™s Wear, With the Earth in Mind | False | By Guy Trebay | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/us/politics/joe-biden-2020-democrats.html | Why Joe Biden Thinks He Can Ignore His Many Democratic Rivals | False | By Katie Glueck | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-23 | https://www.nytimes.com/2019/06/17/magazine/elizabeth-warren-president.html | Elizabeth Warren Is Completely Serious | False | By Emily Bazelon | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-23 | https://www.nytimes.com/2019/06/17/realestate/shopping-for-catchalls.html | Shopping for Catchalls | False | By Tim McKeough | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/health/mindstrong-mental-health-app.html | California Tests a Digital â€˜Fire Alarmâ€™ for Mental Distress | False | By Benedict Carey | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-23 | https://www.nytimes.com/2019/06/17/travel/hudson-valley-dutch-russell-shorto.html | In the Hudson Valley, a Drive Back in Time | False | By Russell Shorto | 2019-08-07 | TX 8-810-034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/world/middleast/iran-nuclear-deal-compliance.html | Trump Adds Troops After Iran Says It Will Breach Nuclear Deal | False | By Edward Wong, Helene Cooper and Megan Specia | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/opinion/trump-executive-privilege.html | Trumpâ€™s Abuse of Executive Privilege Is More Than a Present Danger | False | By Neal K. Katyal | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-19 | https://www.nytimes.com/2019/06/17/opinion/electric-scooters-nashville.html | Scooter Madness | False | By Margaret Renkl | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/world/africa/nigeria-attack.html | Dozens Are Killed in Triple Suicide Bombing in Nigeria | False | By Agence France-Presse | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/business/dealbook/wall-street-buttigieg-harris-biden.html | DealBook Briefing: Why Wall Street Likes Mayor Pete (and Harris and Biden) | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/sports/womens-world-cup-france-wendie-renard.html | For Wendie Renard and France, Another Misstep and Another Win | False | By Christopher Clarey | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/world/europe/germany-terrorism-walter-lubeke.html | Killing of German Politician Is Treated as Possible Terrorist Act | False | By Christopher F. Schuetze and Melissa Eddy | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/us/dean-obeidallah-daily-stormer.html | Comedian Wins $4.1 Million in Lawsuit Against The Daily Stormer | False | By Jacey Fortin | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/world/europe/vatican-priests-married-men.html | Vatican Opens Door to Limited Ordination of Married Men as Priests | False | By Jason Horowitz | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/well/mind/getting-a-good-nights-sleep-without-drugs.html | Getting a Good Nightâ€™s Sleep Without Drugs | False | By Jane E. Brody | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/fashion/chanel-earnings.html | Facing Post-Lagerfeld Era, Chanel Says Latest Profits Were Up | False | By Elizabeth Paton | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-17 | https://www.nytimes.com/2019/06/17/us/oj-simpson.html | 25 Years After O.J. Simpsonâ€™s Chase, L.A. Is Still Obsessed With Police Pursuits | False | By Tim Arango and Inyoung Kang | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-15 | https://www.nytimes.com/2019/06/17/pageoneplus/corrections-june-15-2019.html | Corrections: June 15, 2019 | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-16 | https://www.nytimes.com/2019/06/17/pageoneplus/corrections-june-16-2019.html | Corrections: June 16, 2019 | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/business/sothebys-patrick-drahi-bidfair.html | Why Sothebyâ€™s Agreed to Be Bought by a Telecom Executive for $3.7 Billion | False | By Scott Reyburn, Michael J. de la Merced and Robin Pogrebin | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/us/politics/supreme-court-gay-marriage-bakery.html | Supreme Court Wonâ€™t Rule on Clash Between Another Bakery and a Gay Couple | False | By Adam Liptak | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/business/trump-tariffs-trade-war-china.html | The Trade War With China Has an Upside for Consumers, Too | False | By Matt Phillips | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/obituaries/alan-brinkley-leading-historian-of-20th-century-america-dies-at-70.html | Alan Brinkley, Leading Historian of 20th-Century America, Dies at 70 | False | By Katharine Q. Seelye | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/world/asia/xi-jinping-north-korea.html | Xi Jinping Will Make First Visit to North Korea Ahead of Meeting With Trump | False | By Jane Perlez and Mark Landler | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-19 | https://www.nytimes.com/2019/06/17/dining/what-to-cook-right-now.html | What to Cook Right Now | False | By Sam Sifton | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/us/politics/supreme-court-double-jeopardy.html | Supreme Court Affirms Exception to Double Jeopardy in a Case With Implications for Trump Associates | False | By Adam Liptak | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-19 | https://www.nytimes.com/2019/06/17/books/hunger-games-prequel.html | â€˜The Hunger Gamesâ€™ Prequel Is in the Works | False | By Alexandra Alter | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/style/gloria-vanderbilt-death-dead.html | Gloria Vanderbilt Dies at 95; Built a Fashion Empire | False | By Robert D. McFadden | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/opinion/iran-america-crisis.html | Trump Might Not Want War With Iran. Without Diplomacy He Will Get One. | False | By Vali R. Nasr | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-17 | https://www.nytimes.com/2019/06/17/world/asia/hong-kong-protests-youth.html | For Hong Kongâ€™s Youth, Protests Are â€˜a Matter of Life and Deathâ€™ | False | By Mike Ives and Katherine Li | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/world/europe/russia-us-cyberwar-grid.html | Kremlin Warns of Cyberwar After Report of U.S. Hacking Into Russian Power Grid | False | By Ivan Nechepurenko | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/world/asia/india-magician-dead.html | Indian Magician Who Tried Houdini-Inspired Stunt Is Feared Dead | False | By Kai Schultz | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/business/media/miquela-virtual-influencer.html | These Influencers Arenâ€™t Flesh and Blood, Yet Millions Follow Them | False | By Tiffany Hsu | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/arts/music/baltimore-symphony-musicians-lock-out.html | The Baltimore Symphony, Seeking Cuts, Locks Out Its Musicians | False | By Michael Cooper | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/world/asia/hong-kong-china-protests.html | China Backs Hong Kongâ€™s Leader Despite Huge Protests | False | By Keith Bradsher and Amy Qin | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/arts/television/bill-cosbys-fathers-day-tweet-using-americas-dad-yields-outrage.html | Bill Cosbyâ€™s Fatherâ€™s Day Tweet Using â€˜Americaâ€™s Dadâ€™ Yields Outrage | False | By Nancy Coleman | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-19 | https://www.nytimes.com/2019/06/17/dining/weeknight-fish-recipe.html | Foolproof Fish Isnâ€™t a Myth | False | By Alison Roman | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/us/edward-gallagher-seal-war-crimes-trial.html | Navy SEAL Edward Gallagher Goes on Trial for War Crimes | False | By Dave Philipps | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/reader-center/chest-binding.html | â€˜Itâ€™s Binding or Suicideâ€™: Transgender and Non-Binary Readers Share Their Experiences With Chest Binders | False | By Lara Takenaga | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/business/the-true-price-of-the-thing-youre-buying-may-not-be-printed-on-it.html | The True Price of the Thing Youâ€™re Buying May Not Be Printed on It | False | By Carl Richards | 2019-08-07 | TX 8-810-034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/us/parkland-kyle-kashuv-harvard.html | Racist Comments Cost Conservative Parkland Student a Place at Harvard | False | By Patricia Mazzei | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/world/middleeast/mohamed-morsi-dead.html | Mohamed Morsi, Egyptâ€š Ã„Ã´s First Democratically Elected President, Dies | False | By Declan Walsh and David D. Kirkpatrick | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/world/americas/un-population-aging-forecast.html | The Globe Is Going Gray Fast, U.N. Says in New Forecast | False | By Rick Gladstone | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/us/politics/virginia-racial-gerrymandering-supreme-court.html | Justices Dismiss Appeal in Virginia Racial Gerrymandering Case | False | By Adam Liptak | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-20 | https://www.nytimes.com/2019/06/17/style/boutique-fitness-barrys-soul-cycle-slt-flywheel.html | The Boutique Fitness Boom | False | By Katherine Rosman | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/sports/how-basketball-and-baseball-helped-gary-woodland-master-golf.html | How Basketball and Baseball Helped Gary Woodland Master Golf | False | By Karen Crouse | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/us/politics/bakery-same-sex-lawsuits.html | How Battles Over Serving Same-Sex Couples Play Out in Court | False | By Laura M. Holson | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/science/food-agriculture-genetics.html | Grow Faster, Grow Stronger: Speed-Breeding Crops to Feed the Future | False | By Knvul Sheikh | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/theater/hillary-clinton-hnath-metcalf-broadway-closing.html | â€š Ã‚²Hillary and Clintonâ€š Ã„Ã´ to End Broadway Run Early | False | By Michael Paulson | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/science/time-astronomical-units.html | How to Measure Time â€š Ã„Ã² From the Very Beginning of Time | False | By C. Claiborne Ray | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-19 | https://www.nytimes.com/2019/06/17/dining/gender-reveal-cake.html | Itâ€š Ã„Ã´s a Girl! Itâ€š Ã„Ã´s a Boy! And for the Gender-Reveal Cake, It May Be Final | False | By Kim Severson | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/books/review/kate-atkinson-jackson-brodie-big-sky.html | A Literary Detective Returns to Find Trouble in the Country Club Set | False | By Janet Maslin | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-17 | https://www.nytimes.com/2019/06/17/crosswords/what-the-heck-is-that-orc.html | The Crossword Stumper | False | By Deb Amlen | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-19 | https://www.nytimes.com/2019/06/17/dining/drinks/wine-ratings-criticism.html | Itâ€š Ã„Ã´s Time to Rethink Wine Criticism | False | By Eric Asimov | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-20 | https://www.nytimes.com/2019/06/17/fashion/gloria-vanderbilt-jeans-death.html | Gloria Vanderbilt, Jeans Queen | False | By Vanessa Friedman | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-19 | https://www.nytimes.com/2019/06/17/arts/music/franco-zeffirelli-dead.html | Franco Zeffirelli Made Subtle, Striking Opera. Until He Exploded. | False | By Anthony Tommasini | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/opinion/letters/seed-industry.html | The Seed Industry Favors Innovation | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/opinion/hong-kong-protest.html | Beijing Is Treading Lightly in Hong Kong, for Now | False | By The Editorial Board | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-08-18 | https://www.nytimes.com/2019/06/17/books/review/ariana-reines-a-sand-book.html | In â€š Ã‚²A Sand Book,â€š Ã„Ã´ Ariana Reines Finds Ecstasy in Chaos | False | By Diana Arterian | 2019-10-29 | TX 8-823-851 |
| 2019-06-17 | 2019-06-20 | https://www.nytimes.com/2019/06/17/theater/birthday-candles-messing-haidle-roundabout-broadway.html | Debra Messing Will Star in â€š Ã‚²Birthday Candlesâ€š Ã„Ã´ on Broadway | False | By Michael Paulson | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-19 | https://www.nytimes.com/2019/06/17/opinion/south-africa-land-reform.html | Why South Africa Canâ€š Ã„Ã´t Avoid Land Reforms | False | By Mahmood Mamdani | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/science/dogs-eye-brows-evolution.html | Those Puppy Dog Eyes You Canâ€š Ã„Ã´t Resist? Thank Evolution | False | By James Gorman | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/theater/ensemble-studio-theater-marathon-review.html | Review: A One-Act Marathon Anchored by the Armageddon | False | By Elisabeth Vincentelli | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/business/media/sports-illustrated-has-a-new-publisher-digital-company-themaven.html | Sports Illustrated Has a New Publisher, Digital Company TheMaven | False | By Marc Tracy | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/arts/design/moma-last-day-renovation.html | What 7 Visitors (and One Guard) Cherished on MoMAâ€š Ã„Ã´s Closing Day | False | By Gabe Cohn | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-14 | https://www.nytimes.com/2019/06/17/business/dealbook/google-facebook-apple-us-tech-oversight.html | The U.S. Has Its Eye on Big Tech. Will Criminal Inquiries Result? | False | By Peter J. Henning | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/opinion/letters/facial-recognition-new-york-city-police-department.html | The Flaws in Facial Recognition Technology | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/theater/ob-calcutta-at-50.html | â€š Ã‚²Oh! Calcutta!â€š Ã„Ã´ at 50: Still Naked After All These Years | False | By Alexis Soloski | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/opinion/letters/mammogram-rates.html | How to Improve Mammogram Rates | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/us/nebraska-vaping-schools.html | This School District Has a Way to Combat Vaping: Random Nicotine Tests | False | By Christine Hauser | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/us/politics/trump-iran-nuclear-deal.html | Trump Careens Toward a Confrontation With Iran | False | By David E. Sanger | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-25 | https://www.nytimes.com/2019/06/17/well/live/excess-body-fat-tied-to-fatal-prostate-cancers.html | Excess Body Fat Tied to Fatal Prostate Cancers | False | By Nicholas Bakalar | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/opinion/letters/iran-nuclear-tankers.html | U.S.-Iran Tensions Over Nuclear Deal and Tankers | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/us/politics/iran-nuclear-deal-uranium.html | The Iran Crisis, Explained | False | By Michael Crowley | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/us/phoenix-police-shooting.html | Family Threatened by Phoenix Police Rejects Apology as a â€š Ã‚²Shamâ€š Ã„Ã´ | False | By Richard A. Oppel Jr. | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-21 | https://www.nytimes.com/2019/06/17/movies/rocketman-elton-john-costumes.html | Goodbye Yellow Lycra: See Elton Johnâ€š Ã„Ã´s â€š Ã‚²Rocketmanâ€š Ã„Ã´ Looks Up Close | False | By Rachel Lee Harris | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-19 | https://www.nytimes.com/2019/06/17/climate/greenland-ice-sheet-melting.html | Soaring Temperatures Speed Up Spring Thaw on Greenlandâ€š Ã„Ã´s Ice Sheet | False | By Henry Fountain | 2019-08-07 | TX 8-810-034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/us/politics/supreme-court-virginia-uranium-mining.html | Supreme Court Upholds Virginiaâ€ÂÂs Ban on Uranium Mining | False | By Adam Liptak | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/world/canada/raptors-parade-shooting.html | Shooting Near Toronto Raptorsâ€ÂÂ Victory Parade Leaves 4 Wounded | False | By Lindsey Wiebe and Ian Austen | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/business/media/jj-abrams-warnermedia.html | J.J. Abrams Said to Be Near $500 Million Deal With WarnerMedia | False | By Brooks Barnes and John Koblin | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/us/shark-attacks-north-carolina.html | Shark Attack in North Carolina, 3rd This Month, Injures 8-Year-Old | False | By Mariel Padilla | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/world/americas/guatemala-election.html | Guatemalaâ€ÂÂs Presidential Election May Be a Blow to Anti-Corruption Effort | False | By Elisabeth Malkin | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-19 | https://www.nytimes.com/2019/06/17/arts/music/jonas-brothers-happiness-begins-billboard-chart.html | The Jonas Brothers Have a No. 1 Album for the First Time in a Decade | False | By Ben Sisario | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/sports/nba-draft-number-two.html | Why Picking Second in the N.B.A. Draft Might Be a Bad Thing | False | By Sopan Deb | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/interactive/2019/06/17/upshot/nyc-schools-shsat-504.html | Some Students Get Extra Time for New Yorkâ€ÂÂs Elite High School Entrance Exam. 42% Are White. | False | By Kevin Quealy and Eliza Shapiro | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/nyregion/undocumented-immigrants-drivers-licenses-ny.html | Driverâ€ÂÂs Licenses for the Undocumented Are Approved in Win for Progressives | False | By Vivian Wang | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-19 | https://www.nytimes.com/2019/06/17/dining/sausage-j-and-e-smallgoods.html | Packaged Sausages From Former White Gold Butchers | False | By Florence Fabricant | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/business/trump-tariff-consumer-goods.html | What Businesses Claim Will Hurt Them (and You) if New Trump Tariffs Take Effect | False | By Deborah B. Solomon | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-19 | https://www.nytimes.com/2019/06/17/dining/feast-for-the-eyes-food-book.html | The Art of Food | False | By Florence Fabricant | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-19 | https://www.nytimes.com/2019/06/17/dining/cleaver-co-catering.html | A Chicken Purveyor on the Move | False | By Florence Fabricant | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-07-02 | https://www.nytimes.com/2019/06/17/smarter-living/wirecutter/how-to-keep-bedbugs-from-coming-home-with-you.html | How to Keep Bedbugs From Coming Home With You | False | By Courtney Schley | 2019-09-03 | TX 8-806-431 |
| 2019-06-17 | 2019-06-19 | https://www.nytimes.com/2019/06/17/dining/little-spain-hudson-yards-produce.html | Spanish Produce at Hudson Yards | False | By Florence Fabricant | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/us/politics/poor-peoples-forum-2020.html | 2020 Democrats Address Poverty and Systemic Racism at Presidential Forum | False | By Thomas Kaplan | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-19 | https://www.nytimes.com/2019/06/17/dining/drinks/svol-aquavit.html | Skal! Scandinavian Spirits From New York | False | By Florence Fabricant | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-19 | https://www.nytimes.com/2019/06/17/dining/indian-food-taza-mkt.html | Masala Mac and Cheese and More | False | By Florence Fabricant | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-07-01 | https://www.nytimes.com/2019/06/17/nyregion/battery-park-city-beach.html | Itâ€ÂÂs a Beach if We Say So: Lost Scenes From Downtownâ€ÂÂs Hipster Landfill | False | By Jeff Giles | 2019-09-03 | TX 8-806-431 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/books/charles-reich-dead.html | Charles Reich, Who Saw â€ÂÂThe Greening of America,â€ÂÂ Dies at 91 | False | By Sam Roberts | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/us/heart-surgery-children-unc.html | UNC Childrenâ€ÂÂs Hospital Suspends Most Complex Heart Surgeries | False | By Ellen Gabler | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/sports/tennis/bronx-open-wta.html | The Bronx Will Host a Pro Tennis Tournament in August | False | By Adam Zagoria | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/books/nicholas-sparks-lgbt-comments.html | Nicholas Sparks Apologizes for Anti-Gay Comments in 2013 Emails | False | By Liam Stack | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/opinion/trump-populist.html | Why Isnâ€ÂÂt Trump a Real Populist? | False | By Paul Krugman | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/opinion/harvard-admission-kyle-kashuv.html | Harvardâ€ÂÂs False Path to Wisdom | False | By David Brooks | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/us/agent-indicted-st-louis-prosecutor.html | Former F.B.I. Agent Is Indicted in a Case Involving St. Louisâ€ÂÂs Prosecutor | False | By Richard A. Oppel Jr. | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/dining/molly-oneill-dead.html | Molly Oâ€ÂÂNeill, Writer Who Explored and Celebrated Food, Is Dead at 66 | False | By Kim Severson and Neil Genzlinger | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/nyregion/alex-jones-sandy-hook.html | Alex Jonesâ€ÂÂs Legal Team Is Said to Have Sent Child Porn in Sandy Hook Hoax Case | False | By Rick Rojas and Aaron Randle | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/nyregion/manafort-rikers.html | Paul Manafort Seemed Headed to Rikers. Then the Justice Department Intervened. | False | By William K. Rashbaum and Katie Benner | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/business/businesses-china-tariffs.html | Businesses Plead to Stop More China Tariffs. They Expect to Be Ignored. | False | By Ana Swanson | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/sports/mlb-labor-talks.html | M.L.B. and Playersâ€ÂÂ Union Set to Begin Early Labor Talks | False | By Tyler Kepner | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/nyregion/nxivm-trial-sex-cult-raniere.html | Nxivm Trial: Sex Cult Was Like â€ÂÂHorror Movie,â€ÂÂ Prosecutor Says | False | By Colin Moynihan | 2019-08-07 | TX 8-810-034 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/nyregion/ny-marijuana-legalization.html | Marijuana Legalization Isnâ€ÂÂt Dead Yet in New York | False | By Vivian Wang and Jesse McKinley | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-18 | https://www.nytimes.com/2019/06/17/us/politics/katie-porter-impeachment.html | Democrat in Competitive California District Joins Call for Impeachment Inquiry | False | By Nicholas Fandos and Julie Hirschfeld Davis | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-18 | https://www.nytimes.com/2019/06/17/us/daniel-beckwitt-bethesda-fire.html | Man Gets 9 Years in Prison After Nuclear Bunker Project Ends in Workerâ€ÂÂs Fiery Death | False | By Jacey Fortin | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-18 | https://www.nytimes.com/2019/06/17/us/beached-whale.html | A Beached Whale Needs Somewhere to Rot. How About Your Place? | False | By Nicholas Bogel-Burroughs | 2019-08-07 | TX 8-810-034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-06-18 | 2019-06-18 | https://www.nytimes.com/2019/06/17/us/politics/trump-reelection-campaign-kickoff.html | Four Years Ago Trump Was Seen as a Sideshow. Now He Is the Show. | False | By Peter Baker | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-18 | https://www.nytimes.com/2019/06/17/us/politics/buttigieg-police-shooting.html | Pete Buttigieg Leaves Campaign Trail After Police Killing of Black Man in South Bend | False | By Trip Gabriel | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-18 | https://www.nytimes.com/2019/06/17/opinion/bill-de-blasio-2020.html | Stop Sneering at Bill de Blasio | False | By Michelle Goldberg | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-18 | https://www.nytimes.com/2019/06/17/us/politics/public-housing-immigrants.html | Landlords Oppose Trump Plan to Evict Undocumented Immigrants | False | By Lola Fadulu and Zolan Kanno-Youngs | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-18 | https://www.nytimes.com/2019/06/17/sports/world-cup-france-var.html | France Gets Big World Cup Assists From Video Review | False | By Christopher Clarey | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-18 | https://www.nytimes.com/2019/06/17/today/spaper/quotation-of-the-day-1-6-million-follow-her-online-she-does-not-exist.html | Quotation of the Day: 1.6 Million Follow Her Online. She Does Not Exist. | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-24 | https://www.nytimes.com/2019/06/17/opinion/editorials/trump-human-rights-natural-law.html | A New Trump Battleground: Defining Human Rights | False | By Carol Giacomo | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-18 | https://www.nytimes.com/2019/06/17/pageoneplus/corrections-june-18-2019.html | Corrections: June 18, 2019 | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-18 | https://www.nytimes.com/2019/06/17/nyregion/harvey-weinstein-trial-jose-baez.html | Weinsteinâ€™s â€˜Dream Teamâ€™ of Defense Lawyers Falls Apart | False | By Jan Ransom | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-18 | https://www.nytimes.com/2019/06/17/sports/rangers-jacob-trouba.html | Rangers Get Jacob Trouba in a Major Deal, Hastening Their Rebuild | False | By Allan Kreda | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-18 | https://www.nytimes.com/2019/06/17/theater/a-strange-loop-review.html | Review: â€˜A Strange Loopâ€™ Is a Self-Portrait in a Hall of Mirrors | False | By Ben Brantley | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-17 | https://www.nytimes.com/2019/06/17/crosswords/daily-puzzle-2019-06-18.html | Man in a Cast | False | By Deb Amlen | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/es/2019/06/17/universal/es/el-times-noticias-martes.html | Las principales noticias del martes | False | Por Albinson Linares | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/17/world/americas/venezuela-russia-economy.html | Venezuelaâ€™s Collapse Frays Its Economic Ties With Russia | False | By Anatoly Kurmanaev | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-18 | https://www.nytimes.com/2019/06/17/briefing/iran-venezuela-xi-jinping.html | Iran, Venezuela, Xi Jinping: Your Tuesday Briefing | False | By Melina Delkic | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-22 | https://www.nytimes.com/2019/06/17/realestate/the-extra-costs-of-living-on-the-waterfront.html | Want to Buy on the Waterfront? Here Is What You Need to Know | False | By Shivani Vora | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-18 | https://www.nytimes.com/2019/06/17/us/politics/biden-2020-fundraising.html | Joe Biden Says His Campaign Has Raised Nearly $20 Million | False | By Shane Goldmacher | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-18 | https://www.nytimes.com/2019/06/18/sports/horse-racing/royal-ascot-song.html | A Day at the Royal Races, in Song | False | By Amanda Duckworth | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-18 | https://www.nytimes.com/2019/06/18/sports/horse-racing/americans-royal-ascot.html | Americans Storm the Gates of Royal Ascot | False | By Tom Pedulla | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-18 | https://www.nytimes.com/2019/06/18/sports/horse-racing/ken-ramsey-royal-ascot.html | Ken Ramsey Wants to Win Royal Ascot. Very Badly. | False | By Tom Pedulla | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-18 | https://www.nytimes.com/2019/06/18/arts/whats-on-tv-tuesday-wig-and-captain-marvel.html | Whatâ€™s on TV Tuesday: â€˜Wigâ€™ and â€˜Captain Marvelâ€™ | False | By Jaclyn Peiser | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-18 | https://www.nytimes.com/2019/06/18/us/politics/iran-nuclear-troops.html | On Politics: Iran Threatens to Exceed Nuclear Limits | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/world/asia/new-zealand-video.html | New Zealand Man Gets 21 Months for Sharing Video of Christchurch Attacks | False | By Charlotte Graham-McLay | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-18 | https://www.nytimes.com/2019/06/18/health/vaccine-injury-claims.html | Vaccine Injury Claims Are Few and Far Between | False | By Pam Belluck and Reed Abelson | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/arts/television/seth-meyers-trump-mick-mulvaney-coughing.html | Late Night Canâ€™t Get Enough of Trumpâ€™s Scolding His Chief of Staff for Coughing | False | By Trish Bendix | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/world/asia/myanmar-doctor-model.html | A Myanmar Doctor Trades Her Scrubs for a Bikini, and Loses Her License | False | By Richard C. Paddock and Saw Nang | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/nyregion/everett-palmer-death-police-york-county-pennsylvania.html | A Prison Death, a Mysterious Autopsy and Official Silence | False | By Kimiko de Freytas-Tamura | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-18 | https://www.nytimes.com/2019/06/18/world/asia/afghanistan-bamiyan-buddhas.html | 2 Giant Buddhas Survived 1,500 Years. Fragments, Graffiti and a Hologram Remain. | False | By Rod Nordland | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/well/move/i-went-for-a-run-then-my-heart-stopped.html | I Went for a Run. Then My Heart Stopped. | False | By Todd Wasserman | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/world/asia/hong-kong-carrie-lam-apology.html | Hong Kongâ€™s Leader Publicly Apologizes for Extradition Bill | False | By Keith Bradsher | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-23 | https://www.nytimes.com/2019/06/18/magazine/fertility-weight-obesity-ivf.html | When Youâ€™re Told Youâ€™re Too Fat to Get Pregnant | False | By Virginia Sole-Smith | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-23 | https://www.nytimes.com/2019/06/18/magazine/how-to-scare-a-crow-tip.html | How to Scare a Crow | False | By Malia Wollan | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-23 | https://www.nytimes.com/2019/06/18/magazine/letter-of-recommendation-stick-and-poke-tattoos.html | Letter of Recommendation: Stick-and-Poke Tattoos | False | By Wes Enzinna | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/interactive/2019/06/18/upshot/cities-across-america-question-single-family-zoning.html | Cities Start to Question an American Ideal: A House With a Yard on Every Lot | False | By Emily Badger and Quoctrung Bui | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-23 | https://www.nytimes.com/2019/06/18/magazine/found-lost-money-in-taxi-ethicist.html | I Found $100 in a Cab. Was It O.K. to Keep It? | False | By Kwame Anthony Appiah | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-18 | https://www.nytimes.com/2019/06/18/travel/tips-for-lgbtq-travelers-to-visit-the-world-safely.html | Tips for L.G.B.T.Q. Travelers to Visit the World Safely | False | By Jess McHugh | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-07-21 | https://www.nytimes.com/2019/06/18/books/review/julie-salamon-an-innocent-bystander.html | Terrorism on the High Seas | False | By Tara McKelvey | 2019-09-03 | TX 8-806-431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-06-18 | 2019-06-23 | https://www.nytimes.com/2019/06/18/books/review/new-poetry.html | New & Noteworthy Poetry From Tina Chang, Natalie Scenters-Zapico and More | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/us/politics/michael-savage-trump.html | Michael Savage Has Doubts About Trump. His Conservative Radio Audience Does Not. | False | By Jeremy W. Peters | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-18 | https://www.nytimes.com/2019/06/18/reader-center/separated-migrant-children.html | What It Looks Like to Care for Separated Migrant Children | False | By Caitlin Dickerson | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/us/politics/klobuchar-president-plans.html | Amy Klobuchar Outlines Actions She Would Take in First 100 Days if Elected President | False | By Thomas Kaplan | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/technology/how-libra-would-work-for-you.html | How Libra, Facebookâ€š Ã¢â€šÂ¬â€žÂ¢s Cryptocurrency, Would Work for You | False | By Nathaniel Popper and Mike Isaac | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/technology/facebook-cryptocurrency-libra.html | Facebook Plans Global Financial System Based on Cryptocurrency | False | By Mike Isaac and Nathaniel Popper | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-23 | https://www.nytimes.com/2019/06/18/arts/television/rupert-murdoch-roger-ailes-fox.html | Rupert Murdoch and Roger Ailes Gave Us Fox. These Shows Try to Make Sense of It All. | False | By James Poniewozik | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-23 | https://www.nytimes.com/2019/06/18/us/generations-of-mentorship-conversations-with-lgbtq-elders.html | Generations of Mentorship: Conversations With L.G.B.T.Q. Elders | False | By Jamal Jordan | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-30 | https://www.nytimes.com/2019/06/18/travel/52-places-to-go-aberdeen-scotland.html | In a Gray City, Some See a Blank Canvas | False | By Sebastian Modak | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-24 | https://www.nytimes.com/2019/06/18/business/shut-out-by-shoe-giants-mom-and-pop-stores-feel-pinched.html | Shut Out by Shoe Giants, â€šÃ¢Ã‚Â²Mom and Popâ€šÃ¢Ã‚Â´ Stores Feel Pinched | False | By Murray Carpenter | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-23 | https://www.nytimes.com/2019/06/18/realestate/room-for-horses-and-guitars-and-dogs-and-trumpets-in-the-bay-area.html | Room for Horses and Guitars and Dogs and Trumpets, in the Bay Area | False | By Tim McKeough | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/world/australia/trump-abc-koala.html | Trump Tagged the Wrong ABC on Twitter, and Got a Koala in Response | False | By Damien Cave | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/business/dealbook/facebook-cryptocurrency-libra.html | DealBook Briefing: Say Hello to Facebookâ€šÃ‚Â¬Ã‚Â´s Cryptocurrency | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/world/asia/pakistan-italian-climbers-rescue.html | Pakistani Military Rescues 6 Mountain Climbers Trapped by Avalanche | False | By Salman Masood and Kai Schultz | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-20 | https://www.nytimes.com/2019/06/18/us/politics/jamaal-bowman-eliot-engel.html | Bronx Principal to Challenge Eliot Engel, Powerful House Democrat, From the Left | False | By Emily Cochrane | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-22 | https://www.nytimes.com/2019/06/18/realestate/costa-rica-carless-community-las-catalinas.html | A New Community Rises in Costa Rica, but Donâ€šÃ‚Â¬Ã‚Â´t Bring Your Car | False | By Nora Walsh | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/movies/women-filmmakers.html | Women Make Gains in Indie Films, Study Says | False | By Cara Buckley | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-22 | https://www.nytimes.com/2019/06/18/realestate/when-only-a-superyacht-will-do.html | When Only a Superyacht Will Do | False | By Shivani Vora | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/business/ecb-mario-draghi-stimulus.html | Trump Accuses Europe of Bolstering Its Economy at Americaâ€šÃ‚Â¬Ã‚Â´s Expense | False | By Jeanna Smialek and Jack Ewing | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-20 | https://www.nytimes.com/2019/06/18/arts/design/serpentine-galleries-ceo-resigns.html | Serpentine Galleries Chief Quits, With Harsh Words for Activist Artists | False | By Alex Marshall | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-22 | https://www.nytimes.com/2019/06/18/realestate/luxury-living-miami-north-beach-sunny-isles.html | Luxury Living in Miami Moves North | False | By Shivani Vora | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/arts/dance/holland-festival-amsterdam.html | A Festival at the Intersection of Amsterdam and Africa | False | By Roslyn Sulcas | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/realestate/commercial/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Melissa Guerrero | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-17 | https://www.nytimes.com/2019/06/18/reader-center/travel-climate-change.html | I Am Part of the Climate-Change Problem. Thatâ€šÃ‚Â¬Ã‚Â´s Why I Wrote About It. | False | By Andy Newman | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/business/finding-opportunities-when-military-bases-close.html | Former Military Bases Find New Purpose Through E-Commerce | False | By Christine Negroni | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/world/europe/iran-us-nuclear-europe.html | As U.S. and Iran Face Off, Europe Is Stuck in the Middle | False | By Steven Erlanger | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-18 | https://www.nytimes.com/2019/06/18/us/how-to-prepare-power-outages-pge.html | Power Outages Are Looming in California. Hereâ€šÃ‚Â¬Ã‚Â´s How to Prepare for Wildfire Season. | False | By Jill Cowan | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-22 | https://www.nytimes.com/2019/06/18/arts/music/don-giovanni-paris-rigoletto-berlin-review.html | The Met Operaâ€šÃ‚Â¬Ã‚Â´s Brighter Future Is Onstage in Europe | False | By Joshua Barone | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-21 | https://www.nytimes.com/2019/06/18/theater/girl-north-country-dylan-mcpherson-broadway.html | â€šÃ¢Ã‚Â²Girl From the North Country,â€šÃ¢Ã‚Â´ With Bob Dylan Songs, Is Bound for Broadway | False | By Michael Paulson | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/us/politics/trump-china-meeting-trade.html | Trump and Xi Will Meet at G-20 Amid Stalled Trade Talks | False | By Ana Swanson and Julie Hirschfeld Davis | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/world/europe/nigel-farage-milkshake-assault.html | Man Who Threw Milkshake at Nigel Farage Must Pay Him Â¬Â£350 | False | By Palko Karasz | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/world/asia/hong-kong-extradition-bill-china.html | Hong Kong Was a Refuge for Mainland Chinese. The Extradition Bill Could Change That. | False | By Emily Steel and Cao Li | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-23 | https://www.nytimes.com/2019/06/18/arts/television/eva-longoria-grand-hotel.html | â€šÃ¢Ã‚Â²Grand Hotelâ€šÃ¢Ã‚Â´ Is Part of Eva Longoriaâ€šÃ‚Â¬Ã‚Â´s Mission to â€šÃ¢Ã‚Â²Produce With Purposeâ€šÃ¢Ã‚Â´ | False | By Kathryn Shattuck | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/world/australia/tomato-sex-nonbinary.html | Meet Australiaâ€šÃ‚Â¬Ã‚Â´s New Sex-Changing Tomato: Solanum Plastisexum | False | By Livia Albeck-Ripka | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-25 | https://www.nytimes.com/2019/06/18/science/cuttlefish-octopus-arms-tentacles.html | Cuttlefish Arms Are Not So Different From Yours | False | By Carl Zimmer | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-20 | https://www.nytimes.com/2019/06/18/style/oleg-cassini-auction.html | Noted Rogue Oleg Cassiniâ€šÃ‚Â¬Ã‚Â´s Estate Finally on the Block | False | By Ruth La Ferla | 2019-08-07 | TX 8-810-034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/sports/soccer/michel-platini-qatar-world-cup.html | Michel Platini Is Detained in France Over Qatar World Cup Vote | False | By Tariq Panja | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/dining/fried-chicken-indiana.html | If Itâ€™s Sunday in Southeastern Indiana, Order the Fried Chicken | False | By Michael Ruhlman | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-23 | https://www.nytimes.com/2019/06/18/style/it-takes-what-it-takes-to-end-something.html | â€˜It Takes What It Takes to End Somethingâ€™ | False | By Louise Rafkin | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/dining/van-da-restaurant-review.html | In a Miniature Space, Van Da Roams All Around Vietnam | False | By Pete Wells | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/world/africa/congo-ethnic-violence-ebola.html | Hundreds of Thousands Flee Congo Violence, in Region Afflicted by Ebola | False | By Nick Cumming-Bruce | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-25 | https://www.nytimes.com/2019/06/18/science/frozen-soap-bubbles.html | Watch Soap Bubbles Turn Into Tiny Snow Globes as They Freeze | False | By Knvul Sheikh | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/business/economy/global-economy-trade-war.html | Global Economic Growth Is Already Slowing. The U.S. Trade War Is Making It Worse. | False | By Jeanna Smialek, Jim Tankersley and Jack Ewing | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/dining/lgbtq-chef-event-pridetable.html | For Pride Month, Dinner and a Show of Marginalized Voices | False | By Priya Krishna | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/world/asia/china-xinjiang-uighurs-belgium.html | A Muslim Family Sought Help at the Belgian Embassy in Beijing. The Police Dragged Them Out. | False | By Jane Perlez | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-20 | https://www.nytimes.com/2019/06/18/style/make-golf-cool.html | Will Cool Clothes Make Young People Love Golf? | False | By Sheila Marikar | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/us/politics/patrick-shanahan-defense-secretary.html | Shanahan Withdraws as Defense Secretary Nominee, and Mark Esper Is Named Acting Pentagon Chief | False | By Michael D. Shear and Helene Cooper | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-20 | https://www.nytimes.com/2019/06/18/health/dr-elizabeth-barrett-connor-dead.html | Dr. Elizabeth Barrett-Connor, Scrutinizer of Aging, Dies at 84 | False | By Karen Weintraub | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/movies/tom-hanks-toy-story-4.html | Tom Hanks on the Pleasures and Perils of Voicing Woody | False | By Darryn King | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/world/canada/trudeau-trans-mountain-pipeline.html | Canada Approves Expansion of Controversial Trans Mountain Pipeline | False | By Ian Austen | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/us/politics/donald-trump-rally-orlando.html | Trump, at Rally in Florida, Kicks Off His 2020 Re-election Bid | False | By Maggie Haberman, Annie Karni and Michael D. Shear | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/movies/edge-of-democracy-review.html | Review: â€˜Edge of Democracyâ€™ Looks at Brazil With Outrage and Heartbreak | False | By A.O. Scott | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/arts/music/taylor-swift-you-need-to-calm-down-video.html | For Taylor Swift, Is Ego Stronger Than Pride? | False | By Jon Caramanica, Wesley Morris and Caryn Ganz | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/arts/dance/lili-chopra-river-to-river.html | Asking Artists, What Do You Need? | False | By Brian Seibert | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/dining/nyc-restaurant-news.html | Lamiaâ€™s Fish Market Opens in the East Village | False | By Florence Fabricant | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/us/costco-shooting.html | Costco Shooting Leaves Family of Man Killed by Off-Duty Officer Demanding Answers | False | By Neil Vigdor | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/technology/google-1-billion-housing-crisis.html | Google Pledges to Invest $1 Billion to Ease Bay Area Housing Crisis | False | By Daisuke Wakabayashi and Conor Dougherty | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/opinion/letters/stutter.html | â€˜A Godsendâ€™ for a Stutterer | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/opinion/letters/trump-information.html | Hiding Info From Trump | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/business/japan-work-overtime-tv-show.html | In Japan, Itâ€™s a Riveting TV Plot: Can a Worker Go Home on Time? | False | By Ben Dooley and Eimi Yamamitsu | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/world/europe/boris-johnson-conservative-prime-minister.html | In U.K. Prime Minister Race, Boris Johnson Has Surprising Company | False | By Stephen Castle | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-08-11 | https://www.nytimes.com/2019/06/18/books/review/robert-menasse-the-capital.html | A Dark Comedy About Life at the Heart of the European Union | False | By Nicholas Kulish | 2019-10-29 | TX 8-823-851 |
| 2019-06-18 | 2019-07-02 | https://www.nytimes.com/2019/06/18/science/arctic-hyena-teeth-fossil.html | How an Arctic Hyena Was Found in Canada, Then Lost, Then Found Again | False | By Cara Giaimo | 2019-09-03 | TX 8-806-431 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/opinion/letters/democrats-rural-voters.html | How Democrats Can Win Back Rural Voters | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/us/emotional-support-animal.html | People Are Taking Emotional Support Animals Everywhere. States Are Cracking Down. | False | By Farah Stockman | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/us/politics/buttigieg-police-black-community.html | Pete Buttigiegâ€™s Complicated History With the Police and African-Americans | False | By Matt Stevens | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-18 | https://www.nytimes.com/2019/06/18/learning/over-100-evergreen-new-york-times-articles-with-questions-and-activities-for-students.html | Over 100 â€˜Evergreenâ€™ New York Times Articles With Questions and Activities for Students | False | By The Learning Network | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/opinion/guatemala-election.html | Trump Enabled an â€˜Act of Organized Crimeâ€™ in Guatemala | False | By Francisco Goldman | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-20 | https://www.nytimes.com/2019/06/18/world/australia/new-zealand-terrorism-christchurch.html | Could the Christchurch Attacks Have Been Prevented? | False | By Jamie Tarabay and Charlotte Graham-McLay | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-23 | https://www.nytimes.com/2019/06/18/t-magazine/mona-awad-oatmeal-cookies.html | A Writerâ€™s Surprisingly Healthful Breakfast Cookies | False | By Nick Marino | 2019-08-07 | TX 8-810-034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/books/review-dry-heart-happiness-as-such-natalia-ginzburg.html | Reintroducing Natalia Ginzburg, One of the Great Italian Writers of the 20th Century | False | By Parul Sehgal | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/us/gunman-dallas-courthouse-photo.html | How a Dallas Photojournalist Captured an Image of a Gunman Mid-Attack | False | By Niraj Chokshi | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/us/politics/trump-inaugural-lawsuit-pavel-faks.html | A Foreigner Paid $200,000 for Tickets to Trumpâ€™s Inaugural. Now He Says He Was Duped. | False | By Kenneth P. Vogel | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/opinion/letters/harvard-parkland-racial-slurs.html | The Kyle Kashuv Case: Was Harvard Right to Revoke Admission? | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/us/politics/trump-immigration-deportations.html | ICE Signals Mass Immigration Arrests, but Not the â€˜Millionsâ€™ Trump Promised | False | By Zolan Kanno-Youngs and Michael D. Shear | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/parenting/tv-shows-to-watch-with-kids.html | TV Shows You Can Tolerate Watching With Your Kids | False | By Jessica Grose | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/nyregion/murder-trial-thomas-gilbert.html | He Graduated From Princeton, but Barely Worked. Then He Killed His Dad Over His Allowance. | False | By Edgar Sandoval | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/reader-center/surviving-a-mass-shooting-and-writing-about-it-we-want-to-hear-from-you.html | Surviving a Mass Shooting, and Writing About It: We Want to Hear From You | False | By The New York Times | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-20 | https://www.nytimes.com/2019/06/18/style/herbal-perfume.html | I Never Promised You an Herb Garden: 6 Green Scents for Summer | False | By Rachel Syme | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/us/trump-falwell-endorsement-michael-cohen.html | The Evangelical, the â€˜Pool Boy,â€™ the Comedian and Michael Cohen | False | By Frances Robles and Jim Rutenberg | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/sports/phil-neville-england-world-cup.html | Phil Neville Had to Win Over England. Can England Now Win for Him? | False | By Rory Smith | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/nyregion/dead-baby-doll-park-queens.html | A Horrific Discovery in a Park Turns Bizarre: It Was a Doll, Not a Baby | False | By Corey Kilgannon and Ashley Southall | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/briefing/patrick-shanahan-orlando-taylor-swift.html | Patrick Shanahan, Orlando, Taylor Swift: Your Tuesday Evening Briefing | False | By Remy Tumin and Hiroko Masuike | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/nyregion/greenhouse-gases-ny.html | New York to Approve One of the Worldâ€™s Most Ambitious Climate Plans | False | By Jesse McKinley and Brad Plumer | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/world/middleeast/egypt-morsi-burial-coverage.html | Egypt Quietly Buries Former President Morsi, Muting Coverage of Death | False | By Declan Walsh | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-20 | https://www.nytimes.com/2019/06/18/arts/design/frank-lloyd-wright-home-chicago.html | Frank Lloyd Wright Trust Plans Visitor Center at His Home and Studio | False | By Lauren Messman | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/us/politics/ocasio-cortez-cheney-detention-centers.html | Ocasio-Cortez Calls Migrant Detention Centers â€˜Concentration Camps,â€™ Eliciting Backlash | False | By Sheryl Gay Stolberg | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/business/media/buzzfeed-news-union-walkout.html | BuzzFeed News Is Part of a Union Wave at Digital Media Outlets | False | By Marc Tracy | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/us/politics/buttigieg-south-bend-police-shooting.html | Buttigieg Facing Test of Leadership After Shooting in South Bend | False | By Trip Gabriel | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/us/politics/house-democrats-reparations.html | House Democrats, With Pelosiâ€™s Support, Will Consider a Commission on Reparations | False | By Sheryl Gay Stolberg | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/opinion/trump-2020-campaign.html | The Wave That Could Carry Trump to Re-election | False | By Matthew Continetti | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/opinion/pete-chasten-buttigieg.html | Pete and Chasten Buttigieg Are a Traditional Wonder | False | By Frank Bruni | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/movies/pauline-kael.html | Happy Birthday, Pauline Kael, My Old Foe | False | By Nathan Gelgud | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-07-02 | https://www.nytimes.com/2019/06/18/science/shipworm-rocks-sand.html | This Creature Eats Stone. Sand Comes Out the Other End. | False | By Veronique Greenwood | 2019-09-03 | TX 8-806-431 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/us/politics/mark-esper-acting-defense-secretary.html | Mark Esper, Named as Acting Defense Secretary, Brings Military Background to the Job | False | By Thomas Gibbons-Neff | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/nyregion/sandy-hook-victim-court-ruling.html | Sandy Hook Conspiracy Theorist Loses to Father of 6-Year-Old Victim Over Hoax | False | By Sharon Otterman | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/us/politics/stonewall-joe-biden.html | Joe Biden Visits Stonewall, Saying the Fight for L.G.B.T. Rights Must Continue | False | By Katie Glueck | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/opinion/trump-iran-north-korea.html | Trumpâ€™s Only Consistent Foreign Policy Goal Is to One-Up Obama | False | By Thomas L. Friedman | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/nyregion/central-park-five-trump.html | Trump Will Not Apologize for Calling for Death Penalty Over Central Park Five | False | By Jan Ransom | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/opinion/republican-party-women.html | The G.O.P.â€™s Other Gender Gap | False | By Michelle Cottle | 2019-08-07 | TX 8-810-034 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/us/mom-drives-car-river-daughters-killed.html | Michigan Woman Drove Car With 2 Daughters Into River, Killing All 3, Police Say | False | By Mihir Zaveri | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-19 | https://www.nytimes.com/2019/06/18/sports/giancarlo-stanton-yankees.html | Giancarlo Stanton Returns, as the Yankees Restock Their Offense | False | By Bob Klapisch | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-19 | https://www.nytimes.com/2019/06/18/opinion/tiffany-caban-times-endorsement.html | Tiffany CabÃ¡n for Queens District Attorney: The Times Endorsement | False | By The Editorial Board | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-19 | https://www.nytimes.com/2019/06/18/sports/basketball/jeremy-lin-toronto-raptors.html | Jeremy Lin, â€˜Reppinâ€™ Asians With Everything I Have,â€™ Is Bigger Than an N.B.A. Title | False | By Alex Wong | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/18/nyregion/mafia-zottolo-mcdonalds-killing.html | Killing of Mobster at McDonaldâ€™s Was Ordered by His Son, Prosecutors Say | False | By Michael Wilson | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-19 | https://www.nytimes.com/2019/06/18/us/immigration-raids-fear-families.html | As Trump Threatens Deportations, Immigrant Communities Brace for New Arrests | False | By Miriam Jordan and Caitlin Dickerson | 2019-08-07 | TX 8-810-034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-06-19 | 2019-06-19 | https://www.nytimes.com/2019/06/18/todayspaper/quotation-of-the-day-stick-a-fork-in-the-gender-reveal-cake.html | Quotation of the Day: Stick a Fork in the Gender-Reveal Cake? | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-18 | https://www.nytimes.com/2019/06/18/us/politics/trump-fact-check-rally.html | Fact-Checking Trumpâ€šÃ„Â´s Orlando Rally: Russia, the Wall and Tax Cuts | False | By Linda Qiu | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-18 | https://www.nytimes.com/2019/06/18/crosswords/daily-puzzle-2019-06-19.html | Bachelors No More | False | By Deb Amlen | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/es/2019/06/18/universal/es/el-times-noticias-miercoles.html | Las principales noticias del miâ€šÃ©rcoles | False | Por Albinson Linares | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-19 | https://www.nytimes.com/2019/06/18/us/politics/trump-rally.html | What We Learned From Trumpâ€šÃ„Â´s Orlando Rally | False | By Maggie Haberman and Annie Karni | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-19 | https://www.nytimes.com/2019/06/18/briefing/iran-european-central-bank-climate.html | Iran, European Central Bank, Climate: Your Wednesday Briefing | False | By Melina Delkic | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-19 | https://www.nytimes.com/2019/06/18/theater/lin-manuel-miranda-freestyle-love-supreme-broadway.html | Lin-Manuel Mirandaâ€šÃ„Â´s â€šÃ„Â²Freestyle Love Supremeâ€šÃ„Â´ Is Coming to Broadway | False | By Michael Paulson | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-18 | https://www.nytimes.com/2019/06/18/us/politics/orlando-rally-trump-campaign.html | 2016 All Over Again | False | By Maggie Haberman and Annie Karni | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-19 | https://www.nytimes.com/2019/06/18/arts/la-scala-summer-milan.html | La Scala May Slow Down in Summer, but the Show Goes On | False | By Elisabetta Povoledo | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-19 | https://www.nytimes.com/2019/06/18/arts/la-scala-salieri-puccini.html | Mozartâ€šÃ„Â´s Rival Returns to La Scala in a Double Bill With Puccini | False | By A.J. Goldmann | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-19 | https://www.nytimes.com/2019/06/18/arts/la-scala-alexander-pereira.html | La Scalaâ€šÃ„Â´s Director Thinks, and Works, Globally | False | By Rebecca Schmid | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-19 | https://www.nytimes.com/2019/06/18/us/politics/biden-segregationists.html | Biden, Recalling â€šÃ„Â²Civilityâ€šÃ„Â´ in Senate, Invokes Two Segregationist Senators | False | By Katie Glueck | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-19 | https://www.nytimes.com/2019/06/19/pageoneplus/corrections-june-19-2019.html | Corrections: June 19, 2019 | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-19 | https://www.nytimes.com/2019/06/19/arts/television/whats-on-tv-wednesday-yellowstone-and-obscure-claire-denis-film.html | Whatâ€šÃ„Â´s on TV Wednesday: â€šÃ„Â²Yellowstoneâ€šÃ„Â´ and an Obscure Claire Denis Film | False | By Gabe Cohn | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/arts/television/stephen-colbert-trump-florida-rally.html | Stephen Colbert Says Trump Fancies Himself a Rock Star | False | By Trish Bendix | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-07-21 | https://www.nytimes.com/interactive/2019/us/politics/2020-candidate-interviews.html | 18 Questions. 21 Candidates. Hereâ€šÃ„Â´s What They Said. | False | By Jonah M. Kessel, Alexander Burns, Haeyoun Park and Sydney Ember | 2019-09-03 | TX 8-806-431 |
| 2019-06-19 | 2019-06-19 | https://www.nytimes.com/2019/06/19/region/scooters-nyc.html | Electric Scooters Are Coming to New York, but You Canâ€šÃ„Â´t Rent One in Manhattan | False | By Emma G. Fitzsimmons | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-19 | https://www.nytimes.com/2019/06/19/business/dealbook/fed-rate-cut-bond-yields.html | Bond Investors Seem Sure the Fed Will Cut Rates, but Not About When | False | By Stephen Grocer | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-19 | https://www.nytimes.com/2019/06/19/us/college-essays-mass-shootings.html | College Essays Should Be Personal. For School-Shooting Survivors, the Question Is How Personal. | False | By Nicholas Bogel-Burroughs and Patricia Mazzei | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/world/asia/hong-kong-protests.html | Hong Kong Official Defends Policeâ€šÃ„Â´s Use of Force Against Protesters | False | By Mike Ives and Katherine Li | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-25 | https://www.nytimes.com/2019/06/19/well/move/an-anti-aging-pill-think-twice.html | An Anti-Aging Pill? Think Twice | False | By Gretchen Reynolds | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-23 | https://www.nytimes.com/2019/06/19/magazine/hypersonic-missiles.html | Hypersonic Missiles Are Unstoppable. And Theyâ€šÃ„Â´re Starting a New Global Arms Race. | False | By R. Jeffrey Smith | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-23 | https://www.nytimes.com/2019/06/19/travel/camp-getaways-family-travel.html | Camp Getaways for the Whole Family | False | By Amy Tara Koch | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-21 | https://www.nytimes.com/2019/06/19/business/adidas-diversity-employees.html | Black Superstars Pitch Adidas Shoes. Its Black Workers Say Theyâ€šÃ„Â´re Sidelined. | False | By Julie Creswell and Kevin Draper | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-23 | https://www.nytimes.com/2019/06/19/magazine/how-to-make-kombucha.html | How to Make Kombucha, or How I Met My Mother | False | By Sam Sifton | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/business/globalization-us-world-order.html | Globalization Is Moving Past the U.S. and Its Vision of World Order | False | By Peter S. Goodman | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-19 | https://www.nytimes.com/2019/06/19/business/fed-interest-rates.html | The Fed May Give Trump His Rate Cut. The Question Is When. | False | By Jeanna Smialek | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-23 | https://www.nytimes.com/2019/06/19/magazine/fleabag-phoebe-waller-bridge.html | How â€šÃ„Â²Fleabagâ€šÃ„Â´ Seduces Us, Then Accuses Us | False | By Parul Sehgal | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/us/politics/hope-hicks-house-judiciary-testimony.html | Hope Hicks Declines to Answer Lawmakersâ€šÃ„Â´ Questions on Transition and White House | False | By Nicholas Fandos | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-30 | https://www.nytimes.com/2019/06/19/travel/thailand-elephant-tourism-humane.html | In Thailand, You Can Ride an Elephant. But Should You? | False | By Donald Frazier | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/nyregion/gay-panic-ny.html | â€šÃ„Â²Gay Panicâ€šÃ„Â´ Defenses Are Banned in N.Y. Murder Cases | False | By Michael Gold | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-23 | https://www.nytimes.com/2019/06/19/theater/dragon-spring-phoenix-rise-the-shed.html | Can a Kung Fu Musical Get (Way) Off the Ground? | False | By Reggie Ugwu, Devin Yalkin and Mohamed Sadek | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-23 | https://www.nytimes.com/2019/06/19/travel/tennessee-blackberry-mountain-resort-wellness.html | In Tennessee, Blackberry Farm Takes Over a Mountain | False | By Sheila Marikar | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-23 | https://www.nytimes.com/2019/06/19/realestate/south-williamsburg-brooklyn-where-families-are-out-in-force.html | South Williamsburg, Brooklyn: Where Families Are Out in Force | False | By Julie Lasky | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-19 | https://www.nytimes.com/2019/06/19/crosswords/who-made-my-puzzle-constructor-kravis.html | 60 Seconds With Andy Kravis | False | By Deb Amlen | 2019-08-07 | TX 8-810-034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-06-19 | 2019-06-22 | https://www.nytimes.com/2019/06/19/sports/laos-rugby-women.html | In Laos, Women Rule Rugby | False | By Mike Ives | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/opinion/facebook-google-privacy.html | What if We All Just Sold Non-Creepy Advertising? | False | By Gabriel Weinberg | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-19 | https://www.nytimes.com/2019/06/19/opinion/foster-child-trafficking.html | Homes to Heal Trafficked Children | False | By Rikha Sharma Rani | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | | https://www.nytimes.com/2019/06/19/business/dealbook/facebook-libra-lawmakers.html | DealBook Briefing: Lawmakers Line Up to Scrutinize Facebookâ€šÃ„Ã´s Cryptocurrency | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/world/middleeast/jamal-khashoggi-Mohammed-bin-Salman.html | Saudis Called Khashoggi â€šÃ„Â²Sacrificial Animalâ€šÃ„Â¹ as They Waited to Kill Him | False | By David D. Kirkpatrick and Nick Cumming-Bruce | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/world/refugees-record-un.html | Number of People Fleeing Conflict Is Highest Since World War II, U.N. Says | False | By Nick Cumming-Bruce | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/world/europe/ireland-ana-kriegel-murder.html | Two Irish Teens Are Youngest Ever Convicted of Murder There | False | By Ed Oâ€šÃ„Â´Loughlin | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/world/asia/hong-kong-extradition-protests-christians.html | With Hymns and Prayers, Christians Help Drive Hong Kongâ€šÃ„Ã´s Protests | False | By Javier C. Hernâ€šÃ„Â³ndez | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/world/europe/mh17-ukraine-russia-suspects.html | Four to Face Murder Charges in Downing of Malaysia Airlines Flight 17 | False | By Andrew E. Kramer | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/arts/music/yeou-cheng-ma-childrens-orchestra-society.html | Yeou-Cheng Ma, Sister of Yo-Yo, Continues a Legacy | False | By Anthony Tommasini | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/books/joy-harjo-poet-laureate.html | Joy Harjo Is Named U.S. Poet Laureate | False | By Concepciâ€šÃ³â€°n de Leâ€šÃ³â€°n | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-23 | https://www.nytimes.com/2019/06/19/magazine/low-blood-pressure-seizures-diagnosis.html | The Manâ€šÃ„Ã´s Blood Pressure Dropped, and He Was Acting Strange. What Was Going On? | False | By Lisa Sanders, M.D. | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/world/europe/polar-bear-norilsk-russia.html | Emaciated Polar Bear Wanders Into a Siberian City | False | By Palko Karasz | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/technology/personaltech/new-york-times-readers.html | Browsing LinkedIn and Instagram to Put Herself in Readersâ€šÃ„Â´ Shoes | False | By Anna Dubenko | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-23 | https://www.nytimes.com/2019/06/19/us/legal-history-lgbtq-rights-timeline.html | The Court Cases That Changed L.G.B.T.Q. Rights | False | By Chris Geidner | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-23 | https://www.nytimes.com/2019/06/19/realestate/1-5-million-homes-in-texas-massachusetts-and-oregon.html | $1.5 Million Homes in Texas, Massachusetts and Oregon | False | By Julie Lasky | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/us/reparations-slavery.html | America Has Tried Reparations Before. Here Is How It Went. | False | By Adeel Hassan and Jack Healy | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/us/newsom-native-american-apology.html | â€šÃ„Â²Itâ€šÃ„Â´s Called Genocideâ€šÃ„Â¹: Newsom Apologizes to the Stateâ€šÃ„Â´s Native Americans | False | By Jill Cowan | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/arts/television/trump-rally.html | Trump 2016 Returns, This Time as Nostalgia Act | False | By James Poniewozik | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-23 | https://www.nytimes.com/2019/06/19/realestate/house-hunting-in-portugal.html | House Hunting in â€šÃ„Â¶ Portugal | False | By Lisa Prevost | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/world/middleeast/iraq-rocket-attacks-basra.html | 2 Rockets Strike Oil Fields in Southern Iraq | False | By Alissa J. Rubin | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/business/media/ny1-women-anchors-lawsuit.html | Five NY1 Anchorwomen Sue Cable Channel for Age and Gender Discrimination | False | By Michael M. Grynbaum | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/world/middleeast/navy-tanker-iran-evidence.html | U.S. Navy Says Mine Fragments Point to Iran in Tanker Attack | False | By Megan Specia | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/arts/music/youtube-universal-video-upgrade.html | That Glitchy Music Video on YouTube? Itâ€šÃ„Â´s Getting an Upgrade | False | By Gavin Edwards | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-21 | https://www.nytimes.com/2019/06/19/arts/design/aaron-barbara-levine-show-us-your-wall.html | When Art Is More Than an Imitation of Life | False | By Hilarie M. Sheets | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | | https://www.nytimes.com/2019/06/19/movies/inclusion-rider.html | Inclusion Rider? What Inclusion Rider? | False | By Cara Buckley | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/climate/epa-coal-emissions.html | E.P.A. Finalizes Its Plan to Replace Obama-Era Climate Rules | False | By Lisa Friedman | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/us/politics/censure-trump-pelosi.html | Pelosi Dismisses Censuring Trump: â€šÃ„Â²If the Goods Are There, You Must Impeachâ€šÃ„Â¹ | False | By Julie Hirschfeld Davis | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/style/jessica-biel-justin-timberlake-lizzo-songwriters-hall-of-fame.html | Justin Timberlake, Halsey and Lizzo at Songwriters Hall of Fame | False | By Ben Widdicombe | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-26 | https://www.nytimes.com/2019/06/19/dining/juneteenth-recipes.html | A Recipe for Juneteenth | False | By Sam Sifton | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/fashion/giorgio-armani-milan-fashion-week.html | Giorgio Armani: How to Conduct a Master Class | False | By Guy Trebay | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/fashion/donatella-versace-milan-mens-fashion-week.html | Giving Donatella Her Due | False | By Guy Trebay | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/opinion/jamal-khashoggi-murder-saudia-arabia-trump.html | Jamal Khashoggi Was My Fiancâ€šÃ©. His Killers Are Roaming Free. | False | By Hatice Cengiz | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-22 | https://www.nytimes.com/2019/06/19/fashion/fendi-off-white-mens-wear-paris-spring-2020.html | Nostalgia for Nature at Menâ€šÃ„Â´s Wear | False | By Guy Trebay | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/world/asia/south-korea-north-rice.html | South Korea to Send the North 50,000 Tons of Rice | False | By Choe Sang-Hun | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/world/europe/mh17-crash.html | The MH17 Charges, Explained | False | By Richard Pâ€šÃ„Crez-Peâ€šÃ„Â±a | 2019-08-07 | TX 8-810-034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/opinion/facebook-currency-libra.html | Launching a Global Currency Is a Bold, Bad Move for Facebook | False | By Matt Stoller | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/world/asia/afghanistan-parliament-dispute.html | Long, Rowdy Feud in Afghan Parliament Mirrors Wider Political Fragility | False | By Mujib Mashal and Jawad Sukhanyar | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/world/europe/zaghari-ratcliffe-hunger-strike-iran.html | Sheâ€™s on a Hunger Strike in an Iranian Jail. Heâ€™s Joining In, From London. | False | By Megan Specia | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/opinion/trump-2020-rally-orlando.html | The Trump Show, Season 2, Begins | False | By Michelle Cottle | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/theater/dropping-gumballs-on-luke-wilson-review.html | Review: â€˜Dropping Gumballs on Luke Wilson,â€™ Aiming for His Head | False | By Laura Collins-Hughes | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/us/politics/us-iran.html | Iran Has Ties to Al Qaeda, Trump Officials Tell Skeptical Congress | False | By Edward Wong and Catie Edmondson | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/us/politics/trump-fundraising-2020.html | $24.8 Million Raised in 24 Hours: Trump Adds to His Financial Advantage | False | By Shane Goldmacher | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-07-28 | https://www.nytimes.com/2019/06/19/reader-center/parenting-questions-jessica-grose.html | What Will The Timesâ€™s New Parenting Site Feature? Our Editor Answers Reader Questions | False | By Aidan Gardiner | 2019-09-03 | TX 8-806-431 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/world/europe/cambridge-chapel-autism.html | A Boy With Autism Was Forced to Leave a Church. He Got an Apology. | False | By Alan Yuhas | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/us/politics/slavery-reparations-hearing.html | At Historic Hearing, House Panel Explores Reparations | False | By Sheryl Gay Stolberg | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/style/slack-replace-email-ipo-listing.html | Slack Wants to Replace Email. Is That What We Want? | False | By John Herrman | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/arts/music/crossing-choir-donald-nally.html | Americaâ€™s Most Astonishing Choir Hates Sounding Pretty | False | By Zachary Woolfe | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-19 | https://www.nytimes.com/2019/06/19/learning/winners-of-our-second-annual-student-podcast-contest.html | Winners of Our Second Annual Student Podcast Contest | False | By The Learning Network | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/opinion/letters/dolls-play.html | Free Play With Dolls | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/books/willian-loverd-dead.html | William Loverd, Who Promoted Literary Giants, Dies at 78 | False | By Sam Roberts | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/opinion/letters/native-children-adoption.html | Protecting Native Children | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-21 | https://www.nytimes.com/2019/06/19/movies/peter-whitehead-dead.html | Peter Whitehead, 82, Swinging-â€™60s Filmmaker, Is Dead | False | By Neil Genzlinger | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/opinion/letters/quebec-freedom-religion.html | Quebec Errs on Freedom of Religion | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/opinion/letters/dogs-cats-expressions.html | When Your Dog (or Cat) Gets That Look | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/opinion/letters/trump-elite.html | Trumpâ€™s Elite Circle | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/climate/global-warming-himalayas-glaciers.html | Rising Temperatures Ravage the Himalayas, Rapidly Shrinking Its Glaciers | False | By Somini Sengupta | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/opinion/letters/iowa-caucuses.html | Does Iowa Deserve Its Outsized Influence? | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-23 | https://www.nytimes.com/2019/06/19/us/gavin-grimm-transgender-students.html | Gavin Grimm: Fighting for the Rights of Transgender Students | False | By Gavin Grimm | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-23 | https://www.nytimes.com/2019/06/19/us/julia-serano-gender-science-lgbtq.html | Julia Serano: The Science of Gender Is Rarely Simple | False | By Julia Serano | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-23 | https://www.nytimes.com/2019/06/19/us/camille-perri-queer-money.html | Camille Perri: Itâ€™s Not a Bad Time to Be Queer, if Youâ€™re Rich and White | False | By Camille Perri | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-23 | https://www.nytimes.com/2019/06/19/us/mandana-mofidi-coming-out-reflection.html | Mandana Mofidi: Coming Out to Myself, for Myself | False | By Mandana Mofidi | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/us/politics/schumer-harriet-tubman-bill.html | Schumer Requests Investigation Into Mnuchinâ€™s Handling of the Harriet Tubman $20 Bill | False | By Alan Rappeport | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-23 | https://www.nytimes.com/2019/06/19/us/barbara-smith-black-queer-rights.html | Barbara Smith: Why I Left the Mainstream Queer Rights Movement | False | By Barbara Smith | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-23 | https://www.nytimes.com/2019/06/19/us/cecilia-gentili-transgender-lgbtq.html | Cecilia Gentili: Did the â€˜Tâ€™ Fall Off of â€˜L.G.B.T.Q.â€™? | False | By Cecilia Gentili | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-23 | https://www.nytimes.com/2019/06/19/us/carl-siciliano-religion-homeless-lgbtq.html | Carl Siciliano: Catholic, Queer and Homeless | False | By Carl Siciliano | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-23 | https://www.nytimes.com/2019/06/19/us/asia-kate-dillon-stand-up-lgbtq.html | Asia Kate Dillon: Stand Up for the Most Marginalized Among Us | False | By Asia Kate Dillon | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-23 | https://www.nytimes.com/2019/06/19/us/laura-bullard-addiction-lgbtq.html | Laura Bullard: One Closet, Two Secrets | False | By Laura Bullard | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-23 | https://www.nytimes.com/2019/06/19/us/kate-bornstein-gender-reflection.html | Kate Bornstein: My Gender? Oh, Itâ€™s Nothing | False | By Kate Bornstein | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/opinion/letters/trump-europe-dollar.html | â€˜Europe Firstâ€™: Self-Interest à la Trump | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/nyregion/live-jazz-queens-terraza-7.html | A Sunday Night Out at a Queens Jazz Club (and Where to Eat and Drink Nearby) | False | By Margot Boyer-Dry and Max Falkowitz | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/nyregion/marijuana-legalization-ny.html | Final Push to Legalize Pot Fails in New York | False | By Vivian Wang | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/health/nut-allergies-airlines.html | Boarding Now: Parents of Children With Food Allergies | False | By Roni Caryn Rabin | 2019-08-07 | TX 8-810-034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/arts/music/def-leppard-rock-of-ages.html | Why Def Leppard Finally Said Yes to the â€šÃ„Â²Rock of Agesâ€šÃ„Â´ Musical | False | By Caryn Ganz | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/theater/veil-widow-conspiracy-review.html | Review: Behind the â€šÃ„Â²Veilâ€šÃ„Â´ Facts Are Negotiable | False | By Laura Collins-Hughes | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-25 | https://www.nytimes.com/2019/06/19/well/family/rotavirus-vaccine-may-help-protect-against-type-1-diabetes.html | Rotavirus Vaccine May Help Protect Against Type 1 Diabetes | False | By Nicholas Bakalar | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/business/stocks-market-federal-reserve.html | Stocks Inch Closer to Record as Fed Signals Willingness to Cut Rates | False | By Matt Phillips | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/books/review-aleksandar-hemon-my-parents-introduction-this-does-not-belong-to-you.html | Aleksandar Hemon Fits Two Memoirs Into One New Volume | False | By Jennifer Szalai | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/nyregion/reivm-trial-raniere.html | Nxivmâ€šÃ„Â´s Keith Raniere Convicted in Trial Exposing Sex Cultâ€šÃ„Â´s Inner Workings | False | By Colin Moynihan | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-21 | https://www.nytimes.com/2019/06/19/movies/toni-morrison-the-pieces-i-am-review.html | Review: â€šÃ„Â²Toni Morrison: The Pieces I Amâ€šÃ„Â´ Basks in the Presence of a Beloved Writer | False | By A.O. Scott | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/technology/youtube-child-privacy.html | F.T.C. Said to Be Investigating YouTube Over Child Privacy Claims | False | By Daisuke Wakabayashi and Cecilia Kang | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-23 | https://www.nytimes.com/2019/06/19/fashion/weddings/honeymoon-hashtag-hell.html | Honeymoon Hashtag Hell | False | By Maggie Parker | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/world/europe/uk-stewart-voting-party-leader.html | U.K. Maverick Rory Stewart Knocked Out of Race for Party Leader | False | By Stephen Castle | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-21 | https://www.nytimes.com/2019/06/19/movies/david-hockney-a-bigger-splash.html | A Clearer Picture of â€šÃ„Â²A Bigger Splashâ€šÃ„Â´ | False | By J. Hoberman | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/us/sept-11-war-law-iran.html | Could Trump Use the Sept. 11 War Law to Attack Iran Without Going to Congress? | False | By Charlie Savage | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/business/deutsche-bank-money-laundering-trump.html | Deutsche Bank Faces Criminal Investigation for Potential Money-Laundering Lapses | False | By David Enrich, Ben Protess and William K. Rashbaum | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/science/juul-meharry-grant-vaping.html | Black Leaders Denounce Juulâ€šÃ„Â´s $7.5 Million Gift to Medical School | False | By Sheila Kaplan | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/us/politics/senate-border-aid-package.html | $4.6 Billion in Aid Advances to Help Cope With Migrant Surge at Border | False | By Emily Cochrane | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/business/boeing-737-max-hearing.html | Boeing Criticized for 737 Max Crisis at House Hearing | False | By David Gelles | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/us/politics/buttigieg-police-south-bend.html | Buttigieg Tells Police Recruits of the Burden of Racial Injustice | False | By Trip Gabriel | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-23 | https://www.nytimes.com/2019/06/19/nyregion/gloria-vanderbilt-branding.html | Before Trump and the Kardashians, Gloria Vanderbilt Invented the Personal Brand | False | By Ginia Bellafante | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/world/americas/mexico-nafta-usa-canada.html | Mexico Ratifies Trade Deal With the U.S. and Canada | False | By Elisabeth Malkin and Ana Swanson | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/world/americas/un-kelly-knight-craft-nomination.html | Trumpâ€šÃ„Â´s Nominee for U.N. Envoy Appears to Differ With Him on Saudis and Climate | False | By Rick Gladstone | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/upshot/fed-threads-needle-rate-cuts.html | The Fed Threads the Needle, for Now | False | By Neil Irwin | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/health/ecigarettes-explosion.html | E-Cigarette Exploded in a Teenagerâ€šÃ„Â´s Mouth, Damaging His Jaw | False | By Sheila Kaplan | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-22 | https://www.nytimes.com/2019/06/19/arts/crossing-the-line-festival-challenges-itself-to-evolve.html | Crossing the Line Festival Challenges Itself to Evolve | False | By Peter Libbey | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/world/asia/china-north-korea-summit.html | North Korea Last Hosted a Chinese President in 2005. Hereâ€šÃ„Â´s How It Went. | False | By Choe Sang-Hun | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/world/asia/kim-xi-summit.html | The Unspoken Agenda at the Xi-Kim Meeting? Could Be Messaging Trump | False | By Russell Goldman | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-24 | https://www.nytimes.com/2019/06/19/obituaries/claude-cahun-overlooked.html | Overlooked No More: Claude Cahun, Whose Photographs Explored Gender and Sexuality | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-19 | https://www.nytimes.com/2019/06/19/briefing/iran-reparations-poet-laureate.html | Iran, Reparations, Poet Laureate: Your Wednesday Evening Briefing | False | By Alexandria Symonds, Karen Turnin and Marcus Payadue | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/sports/david-ortiz-shooting.html | David Ortiz Shooting Was Case of Mistaken Identity, Officials Say | False | By James Wagner and Dionisio Soldevila | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/opinion/trump-2020-orlando-speech.html | Trumpâ€šÃ„Â´s Running Again. Still. | False | By Gail Collins | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/books/brooklyn-book-festival.html | Brooklyn Book Festival Names Mo Willems â€šÃ„Â²Best of Brooklynâ€šÃ„Â´ | False | By Concepciâ€š√Å‰Â∞n de Leâ€š√Å‰Â∞n | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/us/florida-riviera-beach-hacking-ransom.html | Hit by Ransomware Attack, Florida City Agrees to Pay Hackers $600,000 | False | By Patricia Mazzei | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/us/politics/trump-immigration-deportation-family-separation.html | Immigration Agency Says It Plans Deportation Operation Aimed at Undocumented Families | False | By Zolan Kanno-Youngs and Miriam Jordan | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/business/media/cspan-msnbc-south-carolina-convention.html | South Carolina Will Host 21 Presidential Candidates, and C-Span Canâ€šÃ„Â´t Do Live Coverage | False | By Michael M. Grynbaum | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/opinion/mh17-ukraine-russia-suspects.html | Was the Downing of Flight MH17 State-Sponsored Murder? | False | By The Editorial Board | 2019-08-07 | TX 8-810-034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-06-19 | 2019-06-21 | https://www.nytimes.com/2019/06/19/opinion/ebola-epidemic-congo.html | Time Is Running Out to Stop an Ebola Epidemic | False | By The Editorial Board | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/sports/fifa-takes-control-of-soccer-in-africa-where-the-sport-is-in-chaos.html | FIFA Takes Control of Soccer in Africa, Where the Sport Is in Chaos | False | By Tariq Panja | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-21 | https://www.nytimes.com/2019/06/19/theater/the-prom-broadway-closing.html | â€˜The Promâ€™ Will End Its Broadway Run in August | False | By Michael Paulson | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/sports/sabathia-yankees.html | C.C. Sabathia Bounces Back for 250th Win as Yankees Crush Rays | False | By Bob Klapisch | 2019-08-07 | TX 8-810-034 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/us/politics/arthur-laffer-medal-of-freedom.html | Trump Awards Presidential Medal of Freedom to Arthur Laffer, Tax-Cut Guru | False | By Jim Tankersley | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-20 | https://www.nytimes.com/2019/06/19/us/politics/trump-kim-jongun-xi-jinping.html | A Trio of Unlikely Partners: Kim, Xi and Trump | False | By Mark Landler | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-20 | https://www.nytimes.com/2019/06/19/opinion/iran-united-states-conflict.html | Trump and Iran May Be on a Collision Course, and It Could Get Scarier | False | By Nicholas Kristof | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-20 | https://www.nytimes.com/2019/06/19/us/politics/house-spending-bills.html | House Moves Forward With Spending Bills as Congress Grapples With Looming Fiscal Deadlines | False | By Julie Hirschfeld Davis and Emily Cochrane | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/19/arts/kevin-spacey-sexual-assault-phone.html | Smartphone in Kevin Spacey Sexual Assault Case Is Missing, Lawyer Says | False | By Julia Jacobs | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-20 | https://www.nytimes.com/2019/06/19/us/politics/abraham-lincoln-bible.html | A New Lincoln Bible, From a Mantel to a Presidential Library | False | By Peter Baker | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-20 | https://www.nytimes.com/2019/06/19/sports/-world-cup-england-.html | After 3 World Cup Games, England Sees Itself With a Few More to Run | False | By Rory Smith | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-20 | https://www.nytimes.com/2019/06/19/us/politics/biden-eastland.html | Joe Biden and Democratic Rivals Exchange Attacks Over His Remarks on Segregationists | False | By Katie Glueck and Astead W. Herndon | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-20 | https://www.nytimes.com/2019/06/19/us/cynthia-hoffman-alaska-murder.html | Alaska Teenager Plotted Best Friendâ€™s Murder for $9 Million, Police Say | False | By Neil Vigdor | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-20 | https://www.nytimes.com/2019/06/19/us/new-orleans-killings-murderer.html | Louisiana Man Killed 3 â€˜Random Victimsâ€™ in Two Days, Authorities Say | False | By Jacey Fortin and Derrick Bryson Taylor | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/es/2019/06/19/universal/es/el-times-noticias-jueves.html | Las principales noticias del jueves | False | Por Albinson Linares | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-19 | https://www.nytimes.com/2019/06/19/crosswords/daily-puzzle-2019-06-20.html | Big Roll | False | By Deb Amlen | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-22 | https://www.nytimes.com/2019/06/19/climate/with-more-storms-and-rising-seas-which-us-cities-should-be-saved-first.html | With More Storms and Rising Seas, Which U.S. Cities Should Be Saved First? | False | By Christopher Flavelle | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-20 | https://www.nytimes.com/2019/06/19/pageoneplus/quotation-of-the-day-a-historic-hearing-on-slavery-and-the-struggle-that-remains.html | Quotation of the Day: A Historic Hearing on Slavery, and the Struggle That Remains | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-23 | https://www.nytimes.com/2019/06/20/sports/for-chinas-steel-roses-world-cup-is-only-the-latest-letdown.html | For Chinaâ€™s â€˜Steel Roses,â€™ World Cup Is Only the Latest Letdown | False | By Steven Lee Myers | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-20 | https://www.nytimes.com/2019/06/20/world/asia/india-modi-economy.html | With Mandate From Indiaâ€™s Voters, Modi Promises Improved Economy Again | False | By Vindu Goel and Rod Nordland | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-20 | https://www.nytimes.com/2019/06/20/briefing/deutsche-bank-khashoggi-europes-fossil-fuels.html | Deutsche Bank, Khashoggi, Europeâ€™s Fossil Fuels: Your Thursday Briefing | False | By Melina Delkic | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-20 | https://www.nytimes.com/2019/06/20/pageoneplus/corrections-june-20-2019.html | Corrections: June 20, 2019 | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-20 | https://www.nytimes.com/2019/06/20/sports/womens-world-cup-us-sweden-.html | U.S. Faces Sweden at the World Cup With Something to Gain but Even More to Prove | False | By Kelly Whiteside | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-20 | https://www.nytimes.com/2019/06/20/sports/thailand-soccer-nualphan-lamsam.html | Her Tears of Joy Celebrated the Resilience of a Battered Team | False | By JerÃ©â€™ Longman | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-20 | https://www.nytimes.com/2019/06/20/television/whats-on-tv-thursday-edge-of-democracy-and-riviera.html | Whatâ€™s on TV Thursday: â€˜Edge of Democracyâ€™ and â€˜Rivieraâ€™ | False | By Gabe Cohn | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-20 | https://www.nytimes.com/2019/06/20/us/politics/revisiting-case-for-reparations.html | On Politics: Revisiting the Case for Reparations | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/arts/television/jimmy-kimmel-trump-orlando-rally.html | Late-Night Finds Trump Recycling Material at His Campaign Rally | False | By Trish Bendix | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/world/asia/south-korea-north-fishing-boat.html | South Korea Apologizes After North Korean Fishing Boat Arrives at Port Undetected | False | By Choe Sang-Hun | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-20 | https://www.nytimes.com/2019/06/20/sports/us-might-be-the-world-cups-best-team-it-is-definitely-the-best-draw.html | U.S. Might Be the World Cupâ€™s Best Team. It Is Definitely the Best Draw. | False | By Andrew Keh | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-20 | https://www.nytimes.com/2019/06/20/world/middleeast/iran-us-drone.html | Strikes on Iran Approved by Trump, Then Abruptly Pulled Back | False | By Michael D. Shear, Eric Schmitt, Michael Crowley and Maggie Haberman | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/world/asia/xi-jinping-china-north-korea.html | Xi Jinping Arrives in North Korea, With Many Eyes on Trump | False | By Jane Perlez | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-23 | https://www.nytimes.com/2019/06/20/magazine/catan-tournament-baby.html | Judge John Hodgman on Board Games and Babies | False | By John Hodgman | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-20 | https://www.nytimes.com/2019/06/20/magazine/poem-my-family-never-finished-migrating-we-just-stopped.html | Poem: My Family Never Finished Migrating We Just Stopped | False | By JosÃ©â€š Olivarez and Rita Dove | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-23 | https://www.nytimes.com/2019/06/20/books/review/by-the-book-denise-mina.html | By the Book: Denise Mina | False | | 2019-08-07 | TX 8-810-034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/us/politics/w-shane-cohen-guantanamo.html | New Judge in the 9/11 Trial at Guantã¡Â´namo Inherits a Complex History | False | By Carol Rosenberg | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/movies/billboard-review.html | â€šÃ„Â´Billboardâ€šÃ„Â´ Review: An Underdog Story Misses the Mark | False | By Glenn Kenny | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-23 | https://www.nytimes.com/2019/06/20/magazine/judge-judy-tv.html | Judge Judy Is Still Judging You | False | By Jazmine Hughes | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-20 | https://www.nytimes.com/2019/06/20/reader-center/taffy-brodesser-akner-fleishman.html | What Taffy Brodesser-Akner Has Learned From Writing All Those Stories | False | By Katie Van Syckle | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-23 | https://www.nytimes.com/2019/06/20/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Â´Cherry,â€šÃ„Â´ â€šÃ„Â´My Year of Rest and Relaxationâ€šÃ„Â´ | False | By Joumana Khatib | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/us/politics/minnesota-refugees-trump.html | â€šÃ„Â´These People Arenâ€šÃ„Â´t Coming From Norwayâ€šÃ„Â´: Refugees in a Minnesota City Face a Backlash | False | By Astead W. Herndon | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-08-04 | https://www.nytimes.com/2019/06/20/books/review/deshawn-charles-winslow-west-mills-chanelle-benz-gone-dead.html | The Legacy of Slavery in Two Novels of the American South | False | By Margaret Wilkerson Sexton | 2019-10-29 | TX 8-823-851 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/ny/region/nyc-pride-march.html | â€šÃ„Â´Clash of Valuesâ€šÃ„Â´: Why a Boycott Is Brewing Over Pride Celebrations | False | By Corey Kilgannon | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-23 | https://www.nytimes.com/2019/06/20/technology/tech-giants-antitrust-law.html | To Take Down Big Tech, They First Need to Reinvent the Law | False | By David Streitfeld | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-23 | https://www.nytimes.com/2019/06/20/style/world-cup-players-say-muscles-and-makeup-mix-just-fine-thanks.html | World Cup Players Say Muscles and Makeup Mix Just Fine, Thanks | False | By Allison McCann | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/travel/pride-nyc.html | 36 Hours of New York City Pride | False | By George Gene Gustines | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-23 | https://www.nytimes.com/2019/06/20/us/stonewalls-across-us-lgbtq.html | What Was Your Stonewall? Pivotal L.G.B.T.Q. Moments Across the U.S. | False | By Scott James | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/us/nyc-pride-murals.html | L.G.B.T.Q. Visibility, Literally: Painting New York for Pride | False | By Ted Loos | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/sports/zion-williamson-nba-draft.html | Zion Williamson Is the Choosing One | False | By Harvey Araton | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/interactive/2019/06/20/business/economy/starter-homes-investors.html | Want a House Like This? Prepare for a Bidding War With Investors | False | By Ben Casselman and Conor Dougherty | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-25 | https://www.nytimes.com/2019/06/20/arts/music/philippe-zdar-cassius-dead.html | Philippe Zdar, Influential French Music Producer, Dies at 52 | False | By Alex Marshall | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/us/politics/booker-drugs-clemency.html | Cory Booker Proposes Clemency for Thousands of Nonviolent Drug Offenders | False | By Nick Corasaniti | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/opinion/democrats-florida-2020.html | Democrats Can Win Florida in 2020 | False | By Andrea Cristina Mercado | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-23 | https://www.nytimes.com/2019/06/20/business/national-debt-trump.html | The National Debt Is Still a Problem | False | By N. Gregory Mankiw | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/business/dealbook/slack-public.html | DealBook Briefing: Itâ€šÃ„Â´s Slackâ€šÃ„Â´s Non-I.P.O. Day! | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/movies/the-command-review.html | â€šÃ„Â´The Commandâ€šÃ„Â´ Review: A Real-Life Submarine Tragedy Gets the Big Screen Treatment | False | By Bilge Ebiri | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/movies/wild-rose-review.html | â€šÃ„Â´Wild Roseâ€šÃ„Â´ Review: A Glaswegian Singer Walks the Line | False | By Ben Kenigsberg | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/movies/the-extraordinary-journey-of-the-fakir-review.html | The Extraordinary Journey of the Fakirâ€šÃ„Â´ Review: A Bustling, Whimsical Voyage | False | By Ben Kenigsberg | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/movies/burn-your-maps-review.html | â€šÃ„Â´Burn Your Mapsâ€šÃ„Â´ Review: The Mongolian Steppes as a Stage for Grief | False | By Teo Bugbee | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/us/politics/bill-deblasio-union-fund-raising.html | New York Union Throws Weight Behind â€šÃ„Â´Hometown Guyâ€šÃ„Â´ Bill de Blasio for 2020 | False | By Shane Goldmacher | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/movies/the-quiet-one-review.html | â€šÃ„Â´The Quiet Oneâ€šÃ„Â´ Review: Bill Wyman Opens His Archives, and His Mouth | False | By Glenn Kenny | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-22 | https://www.nytimes.com/2019/06/20/theater/bitter-wheat-london-david-mamet.html | â€šÃ„Â´Bitter Wheatâ€šÃ„Â´ Misfires, in Monstrous Fashion | False | By Matt Wolf | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/world/middleeast/iran-trump.html | Iranâ€šÃ„Â´s Gambit: Force the World to Rein In Trump | False | By Max Fisher | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/style/life-insurance-policy.html | Life Insurance? That Burns, Dad | False | By Philip Galanes | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-23 | https://www.nytimes.com/2019/06/20/realestate/homes-for-sale-in-new-york-and-connecticut.html | Homes for Sale in New York and Connecticut | False | By Lisa Prevost and Claudia Gryvatz Copquin | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-23 | https://www.nytimes.com/2019/06/20/realestate/homes-for-sale-in-brooklyn-and-manhattan.html | Homes for Sale in Brooklyn and Manhattan | False | By Stefanos Chen | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/world/europe/erdogan-trump.html | Erdogan Says He Will Meet With Trump to Resolve Weapons Disagreement | False | By Carlotta Gall | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/us/single-family-zoning-los-angeles.html | Should California Get Rid of Single-Family Zoning? | False | By Jill Cowan | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/world/europe/uk-porn-age-check.html | U.K. Age Checks for Online Porn Sites Are Delayed | False | By Palko Karasz | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-23 | https://www.nytimes.com/2019/06/20/realestate/airplane-noise-and-real-estate.html | Airplane Noise and Real Estate | False | By Michael Kolomatsky | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-26 | https://www.nytimes.com/2019/06/20/dining/banh-cuon-vietnamese-noodles.html | The Art of Banh Cuon, Vietnamese Rice Rolls | False | By Tejal Rao | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/sports/julia-hawkins-running.html | Sheâ€šÃ„Â´s 103 and Just Ran the 100-Meter Dash. Her Life Advice? â€šÃ„Â´Look for Magic Momentsâ€šÃ„Â´ | False | By Sarah Mervosh | 2019-08-07 | TX 8-810-034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-06-20 | 2019-06-24 | https://www.nytimes.com/2019/06/20/arts/van-gogh-sunflowers-gauguin.html | Van Gogh Painted Many â€šÃ„Â²Sunflowers.â€šÃ„Â´ But How Different Are They? | False | By Nina Siegal | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/world/europe/russia-paul-whelan-trump.html | Paul Whelan, Held in Russia for Spying, Pleads for Help from Trump | False | By Andrew Higgins | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-20 | https://www.nytimes.com/2019/06/20/arts/design/jj-abrams-spider-man-comic-book.html | J.J. Abrams and Son to Write Spider-Man Comic | False | By George Gene Gustines | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-20 | https://www.nytimes.com/2019/06/20/sports/darius-garland-draft-preview.html | With Darius Garland, the N.B.A.â€šÃ„Â´s â€šÃ„Â²Three-Playerâ€šÃ„Â´ Draft Now Has Four Stars | False | By Benjamin Hoffman | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/business/renault-nissan.html | Renault and Nissan Make Peace in a Deal to Tighten Oversight | False | By Liz Alderman | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/us/politics/maryland-peace-cross-supreme-court.html | Supreme Court Allows 40-Foot Peace Cross on State Property | False | By Adam Liptak | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-08-04 | https://www.nytimes.com/2019/06/20/books/review/jake-wolff-history-of-living-forever.html | Seeking the Elixir of Life Through High School Science Class | False | By Michael LaPointe | 2019-10-29 | TX 8-823-851 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/nyregion/greenhouse-gases-ny.html | Demise of Gasoline Cars? What We Know About N.Y.â€šÃ„Â´s Ambitious Climate Goals | False | By Anne Barnard | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-20 | https://www.nytimes.com/2019/06/20/arts/design/zoya-cherkassky-soviet-childhood-review.html | Pointed Painted Valentines to the Soviet Era | False | By Roberta Smith | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/us/nra-lawsuit-wayne-lapierre-chris-cox.html | N.R.A. Suspends Second-in-Command, Implicating Him in Coup Attempt | False | By Danny Hakim | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-22 | https://www.nytimes.com/2019/06/20/opinion/tariffs-on-mexico-would-mean-more-immigrants.html | Tariffs on Mexico? That Could Result in Trumpâ€šÃ„Â´s Nightmare | False | By Marúî'sîª°a Fernanda Pïî'sÃ†Crez Arguello and Nicolâ€šÃ„Â´s Albertoni | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/us/philly-cops-plain-view-project.html | 72 Philadelphia Officers Benched After Offensive Social Media Posts | False | By Mitch Smith | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/nyregion/queens-district-attorney-election-caban.html | A Race for Queens D.A., but Ocasio-Cortez, Warren and Sanders Loom | False | By Jeffery C. Mays and Jan Ransom | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/movies/toy-story-4-review.html | â€šÃ„Â²Toy Story 4â€šÃ„Â´ Review: Playtimeâ€šÃ„Â´s Over | False | By Manohla Dargis | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/arts/design/roberto-burle-marx-botanical-garden.html | Roberto Burle Marx and His Leafy Vision of the Tropics | False | By Jason Farago | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/us/politics/drone-shot-down-iran-us.html | What We Know About Iran Shooting Down a U.S. Drone | False | By Helene Cooper | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-30 | https://www.nytimes.com/2019/06/20/books/review/elaine-welteroth-more-than-enough-claiming-space-for-who-you-are-best-seller.html | Trailblazing Editor Elaine Welteroth Has Written a Book â€šÃ„Â® and Itâ€šÃ„Â´s a Hit | False | By Tina Jordan | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/world/europe/uk-saudi-arabia-yemen-arms.html | U.K. to Suspend Issuing Arms Licenses to Saudi Arabia | False | By Michael Wolgelenter and Rick Gladstone | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/world/asia/afghanistan-watermelons.html | How to Help Afghan Farmers? Gorge on Watermelons | False | By Mujib Mashal, Najim Rahim and Fahim Abed | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-07-02 | https://www.nytimes.com/2019/06/20/science/microscopes-cell-biology-dna.html | DNA Microscope Sees Lifeâ€šÃ„Â² Through the Eyes of the Cellâ€šÃ„Â´ | False | By Knvul Sheikh | 2019-09-03 | TX 8-806-431 |
| 2019-06-20 | 2019-06-23 | https://www.nytimes.com/2019/06/20/style/mary-j-blige-pride-mac.html | Mary J. Blige Still Slays | False | By Guy Trebay | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/movies/childs-play-review.html | â€šÃ„Â²Childâ€šÃ„Â´s Playâ€šÃ„Â´ Review: A Robot Chucky Goes Rogue in a Soulless Remake | False | By Ben Kenigsberg | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/world/europe/whales-released-in-russia.html | Russia to Release First Whales Held in â€šÃ„Â²Jailâ€šÃ„Â´ for Months | False | By Ivan Nechepurenko | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/us/politics/saudi-arms-sales.html | Senate Votes to Block Trumpâ€šÃ„Â´s Arms Sales to Gulf Nations in Bipartisan Rebuke | False | By Catie Edmondson | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/arts/dance/national-black-theater-125th-and-freedom.html | On 125th Street, Dancing Toward Freedom | False | By Siobhan Burke | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/technology/slack-stock-ipo-price-trading.html | Slack Stock Soars, Putting Companyâ€šÃ„Â´s Public Value at $19.5 Billion | False | By Erin Griffith | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/world/europe/eu-leadership-explained.html | The E.U. Is Choosing Its Leaders. Hereâ€šÃ„Â´s Why It Matters. | False | By Matina Stevis-Gridneff | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/business/hong-kong-business-extradition.html | As Hong Kong Erupted Over Extradition Bill, Cityâ€šÃ„Â´s Tycoons Waited and Worried | False | By Alexandra Stevenson and Keith Bradsher | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/world/middleeast/hamas-israel-gaza-cease-fire.html | Hamas Leader Says Israel Isnâ€šÃ„Â´t Upholding Cease-Fire Terms | False | By David M. Halbfinger | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/world/europe/boris-johnson-jeremy-hunt.html | Fight to Lead U.K. Narrows to 2: Boris Johnson vs. Jeremy Hunt | False | By Stephen Castle | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-25 | https://www.nytimes.com/2019/06/20/science/narwhal-beluga-hybrid-whale.html | Meet the Narluga, Hybrid Son of a Narwhal Mom and a Beluga Whale Dad | False | By JoAnna Klein | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-23 | https://www.nytimes.com/2019/06/20/books/review/9-new-books-we-recommend-this-week.html | 9 New Books We Recommend This Week | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/us/citizen-police.html | Citizens on Patrol: What if Your Neighbor Could Give You a Parking Ticket? | False | By Adeel Hassan | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/movies/endzeit-ever-after-review.html | â€šÃ„Â²Endzeitâ€šÃ„Â´ Review: Once Upon a Zombie Apocalypse | False | By Manohla Dargis | 2019-08-07 | TX 8-810-034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/world/europe/putin-call-in-protests-discontent.html | Russian Discontent Surfaces in Putinâ€™s Annual Call-in Show | False | By Neil MacFarquhar | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-23 | https://www.nytimes.com/2019/06/20/t-magazine/glowing-skin-beauty-tricks.html | How to Get Glowing Skin With Minimal Makeup | False | By Kari Molvar | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/science/lost-wallet-what-to-do.html | Would You Return This Lost Wallet? | False | By Pam Belluck | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-23 | https://www.nytimes.com/2019/06/20/t-magazine/jermaine-gallacher.html | In London, a Place to Drink Wine and Buy Offbeat Furniture | False | By Sophie Bew | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/us/politics/supreme-court-sex-offender-registry.html | Supreme Court Sustains Executive Power in Sex Offender Case | False | By Adam Liptak | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/business/walmart-bribery-settlement.html | A â€šÃ„Ã²Sorceressâ€šÃ„Ã´ in Brazil, a â€šÃ„Ã²Winkâ€šÃ„Ã´ in India: Walmart Pleads Guilty After a Decade of Bribes | False | By Michael Corkery | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/opinion/letters/emotional-support-animals.html | Emotional Support Animals | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/sports/uswnt-sweden-score.html | U.S. Storms Past Sweden, Posting Third Straight World Cup Shutout | False | By Andrew Keh | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/opinion/letters/biden-senate-civility-segregationists.html | Joe Biden Needs Some Tact | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-20 | https://www.nytimes.com/2019/06/20/us/politics/roy-moore-running-again.html | Roy Moore to Run for Alabama Senate Seat Again | False | By Alan Blinder | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-20 | https://www.nytimes.com/2019/06/20/opinion/letters/epa-climate-change.html | End â€šÃ„Ã²Regulatory Ping-Pongâ€šÃ„Ã´ on Climate Change | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-20 | https://www.nytimes.com/2019/06/20/opinion/letters/trump-foreign-policy.html | Donald Trump: â€šÃ„Ã²Out of His Leagueâ€šÃ„Ã´ | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/business/sdf-driving-cars-cadillac-super-cruise.html | Driverless Cars May Be Coming, but Letâ€šÃ„Ã´s Not Get Carried Away | False | By Lawrence Ulrich | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/opinion/letters/reparations-blacks-slavery.html | Reparations: The Moral and Practical Issues | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/theater/minutes-letts-broadway.html | â€šÃ„Ã²The Minutes,â€šÃ„Ã´ by Tracy Letts, Is Coming to Broadway | False | By Michael Paulson | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/world/asia/christchurch-mosque-victims.html | Christchurch Victims Say New Zealand Has Fallen Short of Lofty Promises | False | By Charlotte Graham-McLay | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-23 | https://www.nytimes.com/2019/06/20/opinion/sunday/reparations-hearing.html | Black Peopleâ€šÃ„Ã´s Land Was Stolen | False | By Andrew W. Kahrl | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/opinion/facebook-libra-cryptocurrency.html | The Real Reason for Facebookâ€šÃ„Ã´s New Cryptocurrency | False | By Kevin Werbach | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/nyregion/sexual-harassment-laws-ny.html | Sex Harassment Laws Toughened in New York: â€šÃ„Ã²Finally, This Is Happeningâ€šÃ„Ã´ | False | By Vivian Wang | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-22 | https://www.nytimes.com/2019/06/20/arts/frida-kahlo-voice-questions.html | Was Frida Kahloâ€šÃ„Ã´s Voice Captured on a Tape? Researchers Are Listening Again | False | By Nancy Coleman | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-28 | https://www.nytimes.com/2019/06/20/movies/starfish-review.html | â€šÃ„Ã²Starfishâ€šÃ„Ã´ Review: A Sci-Fi Mystery Shrouded in Grief | False | By Jason Bailey | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-28 | https://www.nytimes.com/2019/06/20/arts/design/what-to-see-new-york-art-galleries.html | What to See in New York Art Galleries Right Now | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/us/navy-seal-edward-gallagher-corey-scott.html | Navy SEAL War Crimes Witness Says He Was the Killer | False | By Dave Philipps | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/health/horns-cellphones-bones.html | About the Idea That Youâ€šÃ„Ã´re Growing Horns From Looking Down at Your Phone â€šÃ„Ã¶ | False | By Denise Grady | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/sports/dave-eiland-mets.html | Mets Fire Pitching Coach Dave Eiland as Staff Struggles | False | By Kevin Armstrong | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/business/stock-market-record.html | Stocks Just Hit a Record, Thanks to the Fed | False | By Matt Phillips | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/nyregion/new-york-schools-police.html | Students of Color Are More Likely to Be Arrested in School. That May Change. | False | By Eliza Shapiro | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/theater/pride-month-nyc-theater.html | Pride Month: The New York City Theater to See | False | By Darryn King | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/reader-center/toy-story-4-kids-reviews.html | Are Your Children Seeing â€šÃ„Ã²Toy Story 4â€šÃ„Ã´? Send Us Their Movie Reviews | False | By Lara Takenaga | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/opinion/iran-us-drone-war.html | Attacking Iran Is Congressâ€šÃ„Ã´s Call | False | By The Editorial Board | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-22 | https://www.nytimes.com/2019/06/20/business/gary-burrell-dead.html | Gary Burrell, Who Helped People Find Their Way (With GPS), Dies at 81 | False | By Sam Roberts | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/arts/music/nyc-this-weekend-classical-music.html | 3 Classical Music Concerts to See in N.Y.C. This Weekend | False | By David Allen | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/arts/nyc-this-weekend-comedy.html | 5 Comedy Shows to Catch in N.Y.C. This Weekend | False | By Sean L. McCarthy | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/arts/dance/nyc-this-weekend-dance.html | 6 Dance Performances to See in N.Y.C. This Weekend | False | By Brian Schaefer | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/arts/design/nyc-this-weekend-art-and-museums.html | 25 Art Exhibitions to View in N.Y.C. This Weekend | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/theater/nyc-this-weekend-theater.html | 9 Plays and Musicals to Go to in N.Y.C. This Weekend | False | By Alexis Soloski | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/movies/nyc-this-weekend-film-series.html | 3 Film Series to Catch in N.Y.C. This Weekend | False | By Ben Kenigsberg | 2019-08-07 | TX 8-810-034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/arts/nyc-this-weekend-childrens-events.html | 7 Things to Do With Your Kids in N.Y.C. This Weekend | False | By Laurel Graeber | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/arts/music/nyc-this-weekend-pop-rock-jazz.html | 13 Pop, Rock and Jazz Concerts to Check Out in N.Y.C. This Weekend | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/us/politics/joe-biden-segregationists.html | After Segregationists Remarks, Bidenâ€™â€™â€s Support From Black Voters May Face Stress Test | False | By Shane Goldmacher | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/us/politics/biden-booker-apology.html | Joe Biden Called Cory Booker. But Apologize? Itâ€™â€™â€s Not the Biden Way. | False | By Lisa Lerer and Reid J. Epstein | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-28 | https://www.nytimes.com/2019/06/20/arts/design/graphic-grabby-and-democratic-posters-get-their-own-museum.html | Graphic, Grabby and Democratic: Posters Get Their Own Museum | False | By Ted Loos | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/climate/europe-carbon-neutral.html | E.U. Leaders Fail to Strengthen Climate Target | False | By Milan Schreuer | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-22 | https://www.nytimes.com/2019/06/20/learning/summer-reading-contest-week-2-what-interested-you-most-in-the-times-this-week.html | Summer Reading Contest, Week 2: What Interested You Most in The Times This Week? | False | By The Learning Network | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/us/sister-jeanne-olaughlin-dead.html | Sister Jeanne Oâ€™â€™â€Laughlin, 90, Voice in Cuban Boyâ€™â€™â€s Custody Fight, Dies | False | By Sam Roberts | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/science/telescope-mauna-kea-hawaii.html | In Hawaii, Construction to Begin on Disputed Telescope Project | False | By Dennis Overbye | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/world/europe/turkey-coup-2016-trial-life-sentences.html | Turkey Jails 151 for Life for Roles in Failed 2016 Coup | False | By Carlotta Gall | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/arts/television/weekend-tv-savage-builds-rosehaven.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/arts/design/el-museo-del-barrio.html | Is El Museo del Barrio Forsaking Its Roots, or Expanding Them? | False | By Holland Cotter | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/sports/thailand-world-cup-lamsam.html | For Thailand, World Cup Dream (There for a Moment) Vanishes at the Exit | False | By Jeré Sé Longman | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-20 | https://www.nytimes.com/2019/06/20/briefing/iran-biden-world-cup.html | Iran, Biden, World Cup: Your Thursday Evening Briefing | False | By Alexandria Symonds and Marcus Payadue | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/us/texas-whataburger-chicago.html | Whataburger Got Sold to Chicago. Texas Is Flipping Out. | False | By Manny Fernandez | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/opinion/federal-reserve-trump.html | The Trumpification of the Federal Reserve | False | By Paul Krugman | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/sports/nba-draft-picks-results.html | 2019 N.B.A. Draft Results: Analysis of Every Pick in Round 1 | False | By Benjamin Hoffman | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/opinion/venezuela-dictatorship-maduro.html | What America Doesnâ€™â€™â€t Get About Dictatorships | False | By Raul Gallegos | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/sports/andy-murray-queens-club.html | Andy Murray Makes a Satisfying, if Not Rousing, Return in London | False | By Ben Rothenberg | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/opinion/america-radical-pluralism.html | Your Daily Dose of Optimism! | False | By David Brooks | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/us/politics/stopping-robocalls.html | Want the Robocalls to Stop? Congress Does, Too | False | By Neil Vigdor | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-22 | https://www.nytimes.com/2019/06/20/sports/robert-kraft-israel-award.html | Robert Kraft Steps Back Into the Limelight, Thousands of Miles Away in Israel | False | By Ken Belson | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/sports/michelle-wie-in-pain-after-a-shooting-an-84-suggests-her-career-may-end-soon.html | Michelle Wie, in Pain After Shooting an 84, Suggests Her Career May End Soon | False | By Karen Crouse | 2019-08-07 | TX 8-810-034 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/us/oregon-republicans-flee.html | A Climate Bill Sets Off Tumult: Republicans Flee, Police Follow | False | By Timothy Williams | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-21 | https://www.nytimes.com/2019/06/20/sports/tampa-bay-rays-montreal.html | Rays to Explore Making Montreal a Part-Time Home | False | By James Wagner | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-21 | https://www.nytimes.com/2019/06/20/us/politics/trump-fed-chairman-powell.html | Does Trump Have the Legal Authority to Demote the Federal Reserve Chairman? | False | By Charlie Savage | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-21 | https://www.nytimes.com/2019/06/20/nyregion/boy-shot-brooklyn.html | 11-Year-Old Bystander Is Wounded in Brooklyn Street Shooting | False | By Ashley Southall, Sean Piccoli and Luis Ferré Sé Sadurní Sí‰‰o | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-21 | https://www.nytimes.com/2019/06/20/sports/rui-hachimura-facts-bio-gonzaga-team.html | Rui Hachimura Is Ready to Make History for Japan in the N.B.A. | False | By Adam Zagoria | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-21 | https://www.nytimes.com/2019/06/20/nyregion/marijuana-laws-ny.html | Marijuana Decriminalization Is Expanded in N.Y., but Full Legalization Fails | False | By Jesse McKinley and Vivian Wang | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-21 | https://www.nytimes.com/2019/06/20/theater/toni-stone-review.html | Review: In â€™â€™â€Toni Stone,â€™â€™â€ Americaâ€™â€™â€s Pastime Meets Americaâ€™â€™â€s Problem | False | By Jesse Green | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/20/theater/review-in-the-mountains-look-different-sin-shame-and-self-determination.html | Review: In â€™â€™â€The Mountains Look Different,â€™â€™â€ Sin, Shame and Self-Determination | False | By Laura Collins-Hughes | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-20 | https://www.nytimes.com/2019/06/20/crosswords/daily-puzzle-2019-06-21.html | â€™â€™â€It Wasnâ€™â€™â€t My Faultâ€™â€™â€ | False | By Deb Amlen | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-21 | https://www.nytimes.com/2019/06/20/world/australia/hong-kong-demonstrations.html | What I Learned Watching My Father Watch the Hong Kong Protests | False | By Isabella Kwai | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/es/2019/06/20/universal/es/el-times-noticias-viernes.html | Las principales noticias del viernes | False | Por Albinson Linares | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-21 | https://www.nytimes.com/2019/06/20/us/politics/trump-iran.html | For Trump, â€™â€™â€Judgment Time Is Comingâ€™â€™â€ on How to Respond to Iran | False | By Peter Baker | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-21 | https://www.nytimes.com/2019/06/20/world/asia/hong-kong.html | Hong Kong Protests Resume as Police Headquarters Is Surrounded | False | By Daniel Victor | 2019-08-07 | TX 8-810-034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-06-21 | 2019-06-21 | https://www.nytimes.com/2019/06/20/briefing/iran-north-korea-british-prime-minister.html | Iran, North Korea, British Prime Minister: Your Friday Briefing | False | By Melina Delkic | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-23 | https://www.nytimes.com/2019/06/21/style/modern-love-tarot-cards-destiny.html | Heâ€™s Your Destiny. Just Be Patient. | False | By Stefanie Abel Horowitz | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-21 | https://www.nytimes.com/2019/06/21/todayspaper/quotation-of-the-day-afghan-farmers-clamor-for-aid-their-request-gorge-on-watermelons.html | Quotation of the Day: Afghan Farmers Clamor For Aid. Their Request: Gorge on Watermelons. | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-21 | https://www.nytimes.com/2019/06/21/pageoneplus/corrections-june-21-2019.html | Corrections: June 21, 2019 | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-21 | https://www.nytimes.com/2019/06/21/us/politics/on-politics-trump-calls-off-strikes-on-iran.html | On Politics: Trump Calls Off Strikes on Iran | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-21 | https://www.nytimes.com/2019/06/21/arts/television/whats-on-tv-mr-iglesias-and-wildlife.html | Whatâ€™s on TV: â€˜Mr. Iglesiasâ€™ and â€˜Wildlifeâ€™ | False | By Gabe Cohn | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/arts/television/stephen-colbert-iran-drone.html | Stephen Colbert Isnâ€™t Sure What to Believe About Iran and That Drone | False | By Trish Bendix | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-21 | https://www.nytimes.com/2019/06/21/arts/television/review-mr-iglesias-netflix.html | Review: Welcome Back, Sitcom High School | False | By Mike Hale | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-21 | https://www.nytimes.com/2019/06/21/sports/nhl-draft-devils-rangers.html | N.H.L. Draft: The Devils, Sooner Than Expected, Have the No. 1 Pick Again | False | By Dave Caldwell | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-21 | https://www.nytimes.com/2019/06/21/design/summer-outdoor-art-new-york.html | 11 Outdoor Installations to See in New York This Summer | False | By Melissa Smith | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/world/asia/taiwan-terry-gou-foxconn-president-iphone.html | Taiwanâ€™s iPhone Tycoon Walks a Fraught U.S.-China Line in His Presidential Run | False | By Chris Horton | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-21 | https://www.nytimes.com/2019/06/21/fashion/karl-lagerfeld-memorial-paris.html | Remembering Karl Lagerfeld | False | By Guy Trebay | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/world/australia/sydney-climate-emergency.html | Sydney to Declare a Climate Emergency in Face of National Inaction | False | By Isabella Kwai | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-23 | https://www.nytimes.com/2019/06/21/books/review/elias-khoury-children-of-ghetto-my-name-is-adam.html | A Novel That Explores the Silencing of Palestinian Trauma | False | By Isabella Hammad | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-23 | https://www.nytimes.com/2019/06/21/books/review/crime-fiction-marilyn-stasio-kate-atkinson-laura-purcell.html | Kate Atkinsonâ€™s Quirky Detective, Jackson Brodie, Makes His Return | False | By Marilyn Stasio | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-08-04 | https://www.nytimes.com/2019/06/21/books/review/jacquelyn-dowd-hall-sisters-and-rebels.html | The Daughters of the Confederacy Who Turned Their Heritage to Political Ends | False | By Tony Horwitz | 2019-10-29 | TX 8-823-851 |
| 2019-06-21 | 2019-06-23 | https://www.nytimes.com/2019/06/21/books/review/walking-on-ceiling-aysegul-savas-deaths-stella-fortuna-juliet-grames-all-good-things-clare-fisher-how-we-disappeared.html | Debut Novels Transport Readers From Paris to Singapore | False | By Alison McCulloch | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-23 | https://www.nytimes.com/2019/06/21/books/review/mark-osiid-the-right-to-do-wrong-told-may-a-decent-life-holly-smith-making-morality-work.html | How to Be Good | False | By James Ryerson | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-23 | https://www.nytimes.com/2019/06/21/books/review/julia-siler-white-devils-daughters-saving-girls-from-sexual-slavery-in-san-franciscos-chinatown.html | Saving Girls From Sexual Slavery in San Franciscoâ€™s Chinatown | False | By Gary Kamiya | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/us/fire-gay-teacher-jesuit-school.html | Jesuit School, Defying Archdiocese, Refuses to Remove Teacher in Same-Sex Marriage | False | By Derrick Bryson Taylor | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/sports/baseball/trevor-bauer.html | Trevor Bauer, Baseballâ€™s Imperfect Evangelist | False | By Tyler Kepner | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-21 | https://www.nytimes.com/2019/06/21/business/dream-center-argosy-university-art-institutes.html | Seeking $2.1 Million After College Chainâ€™s Collapse (to Repay Its Guardian, Not Students) | False | By Stacy Cowley and Erica L. Green | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/us/jackie-lacey-george-gascon-district-attorney.html | Why Los Angeles Could Be the Setting for the â€˜Most Important D.A. Raceâ€™ in the U.S. | False | By Tim Arango | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/nyregion/rent-laws-new-york.html | How New Rent Laws in N.Y. Help All Tenants | False | By Luis FerrĂ©-SadurnĂ | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-23 | https://www.nytimes.com/2019/06/21/books/review/great-picture-books-kwame-alexander-melissa-sweet.html | Great New Picture Books That Teach, Without Preaching | False | By Maria Russo | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-23 | https://www.nytimes.com/2019/06/21/style/big-little-lies-douglas-smith.html | Douglas Smith, a Star of â€˜Big Little Lies,â€™ Surfs in Queens | False | By Alexis Soloski | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-21 | https://www.nytimes.com/2019/06/21/business/goldman-transgender.html | Being Transgender at Goldman Sachs | False | By Emily Flitter | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-24 | https://www.nytimes.com/2019/06/21/books/claire-lombardo-most-fun-we-ever-had.html | â€˜I Just Had to Do My Emotional Homeworkâ€™: How a 30-Year-Old Wrote a Family Saga | False | By Joumana Khatib | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-21 | https://www.nytimes.com/2019/06/21/travel/lisbon-restaurants-budget.html | Savoring Lisbonâ€™s Local Tastes on a Budget | False | By Miguel Andrade | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-21 | https://www.nytimes.com/2019/06/21/arts/design/claes-oldenburg-archives-getty.html | For Claes Oldenburg, a Time to Let Go, a Time to Look Ahead | True | By Hilarie M. Sheets | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-07-14 | https://www.nytimes.com/2019/06/21/arts/la-car-wrapping-peggy-noland-surfacing.html | For One Los Angeles Artist, Cars Are Her Canvas and Rainbows Are Her Brush | False | By Kathleen Massara and Amy Harrity | 2019-09-03 | TX 8-806-431 |
| 2019-06-21 | 2019-06-23 | https://www.nytimes.com/2019/06/21/arts/spirituality-podcasts.html | 8 Podcasts for the Spiritual Searcher | False | By Emma Dibdin | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-23 | https://www.nytimes.com/2019/06/21/books/review/tamara-shopsin-david-berman.html | A Literal Rendering of Poems That Read Like Puzzles | False | By Tamara Shopsin | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-21 | https://www.nytimes.com/2019/06/21/world/asia/thailand-rosewood-poaching.html | â€˜These Forests Are the Lungs of the Countryâ€™: Thai Rangers Guard Precious Rosewood | False | By Ben C. Solomon and Richard C. Paddock | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-23 | https://www.nytimes.com/2019/06/21/us/dairy-breakfast-summer-farms.html | Farms Have Folded. But the Dairy Breakfast Must Go On. | False | By Julie Bosman and Alyssa Schukar | 2019-08-07 | TX 8-810-034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-06-21 | 2019-06-23 | https://www.nytimes.com/2019/06/21/realestate/moving-this-summer-consider-a-hard-hat.html | Moving This Summer? Consider a Hard Hat | False | By Stefanos Chen | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/world/middleeast/airlines-drone-attack-iran.html | Airlines Divert Flights Around Iran After U.S. Drone Is Shot Down | False | By Megan Specia | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/world/asia/erdogan-turkey-courts-judiciary-justice.html | Erdoganâ€™s Purges Leave Turkeyâ€™s Justice System Reeling | False | By Carlotta Gall | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-23 | https://www.nytimes.com/2019/06/21/style/a-fairy-tale-ending-in-its-own-time.html | A Fairy-Tale Ending in Its Own Time | False | By Louise Rafkin | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-23 | https://www.nytimes.com/2019/06/21/business/puja-patel-pitchfork-work-diary.html | Puja Patelâ€™s Pitchfork Work Diary: â€˜Our Staffers Decidedly Own the Dance Floorâ€™ | False | By Jaclyn Peiser | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/opinion/fake-meat-climate-change.html | Fake Meat Will Save Us | False | By Timothy Egan | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/opinion/fdr-democrats-2020.html | Which of the F.D.R. Wannabes Actually Understands New Deal Liberalism? | False | By Jonathan Alter | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/us/politics/jane-omeara-sanders-burlington-college.html | Jane Sanders and the Messy Demise of a Vermont College | False | By Danny Hakim | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-21 | https://www.nytimes.com/2019/06/21/opinion/sunday/wifi-wilderness-privacy-reserves.html | The Land Where the Internet Ends | False | By Damon Winter and Pagan Kennedy | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-21 | https://www.nytimes.com/2019/06/21/business/dealbook/stock-market-fed.html | DealBook Briefing: The Stock Market Hit a Record. Thank the Fed. | False | | | TX 8-810-034 |
| 2019-06-21 | 2019-07-01 | https://www.nytimes.com/2019/06/21/arts/design/isherwood-bachardy-schwules-berlin.html | How to Make a Relationship Last? Make It Open, Christopher Isherwood Said | False | By Mary Katharine Tramontana | 2019-09-03 | TX 8-806-431 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/world/asia/xi-jinping-north-korea-visit.html | Friendlier Days for North Korea and China? Maybe Not | False | By Jane Perlez | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/world/europe/mark-field-climate-protester-uk.html | U.K. Official Suspended for Forcing Out Climate Protester by the Neck | False | By Palko Karasz | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-24 | https://www.nytimes.com/2019/06/21/technology/facebook-libra-crypto-trust.html | The Week in Tech: Facebookâ€™s Crypto Dream Faces Deep Mistrust | False | By Jamie Condliffe | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-23 | https://www.nytimes.com/2019/06/21/travel/five-places-to-visit-in-barcelona-carlos-ruiz-zafon.html | Five Places to Visit in Barcelona | False | By Lauren Sloss | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/arts/music/ariana-grande-billie-eilish-review.html | Ariana Grande Was Updating Pop. Then Billie Eilish Came Along. | False | By Jon Caramanica | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/us/philadelphia-oil-refinery-fire.html | Philadelphia Oil Refinery Explosion Shakes City With Huge Fireball | False | By Sarah Mervosh | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/us/politics/trump-iran-attack.html | Trump Says He Was â€˜Cocked and Loadedâ€™ to Strike Iran, but Pulled Back | False | By Michael D. Shear, Helene Cooper and Eric Schmitt | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-23 | https://www.nytimes.com/2019/06/21/realestate/a-condo-that-nods-to-art-deco-design.html | A Condo That Nods to Art Deco Design | False | By C. J. Hughes | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/us/college-admissions-scandal-napolitano.html | How U.C. Will Change Its Admissions Process After the Bribery Scandal | False | By Jill Cowan | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/us/wisconsin-lame-duck-laws-upheld.html | Last-Minute Laws Took Democratsâ€™ Power. Court Says Thatâ€™s Fine. | False | By Mitch Smith | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/arts/design/street-art-exhibit-brooklyn.html | A Brooklyn Exhibition Flaunts Street Artâ€™s Influence | False | By Gabe Cohn | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/nyregion/assisted-suicide-husband-wife.html | She Was Terminally Ill. Her Husband Held the Gun to Her Head, Police Say | False | By Annie Correal | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/us/politics/mark-esper-defense-secretary-nomination.html | Trump Nominates Mark Esper as Next Defense Secretary | False | By Helene Cooper | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-23 | https://www.nytimes.com/2019/06/21/arts/dance/catherine-hurlin-american-ballet-theater.html | Look Out, a Ballet Hurricane Has Made Landfall | False | By Gia Kourlas | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/us/politics/curtis-flowers-supreme-court-in-the-dark-podcast.html | Excluding Black Jurors in Curtis Flowers Case Violated Constitution, Supreme Court Rules | False | By Adam Liptak | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/your-money/bank-overdraft-fees-consumer.html | Will Bank Overdraft Fees Spread Again? Consumer Agency Is Reviewing the Rule | False | By Ann Carrns | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/nyregion/ny-summer-weather.html | Summerâ€™s Finally Here. So Where Is It? | False | By Michael Gold | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-26 | https://www.nytimes.com/2019/06/21/dining/the-kombucha-life.html | The Kombucha Life | False | By Sam Sifton | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/world/asia/pema-tseden-tibet-china.html | From a Tibetan Filmmaker, an Unvarnished View of His Land | False | By Amy Qin | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/theater/be-more-chill-iconis-broadway-closing.html | â€˜Be More Chillâ€™ to End Broadway Run in August | False | By Michael Paulson | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/world/europe/spain-wolf-pack-pamplona-rape.html | Spanish Court Sentences Pamplona â€˜Wolf Packâ€™ to 15 Years for Rape | False | By Raphael Minder | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-26 | https://www.nytimes.com/2019/06/21/dining/flank-steak-recipe.html | That Summer Grilling Standard, Buttery Flank Steak | False | By Melissa Clark | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/technology/gender-gap-tech-computer-science.html | The Gender Gap in Computer Science Research Wonâ€™t Close for 100 Years | False | By Cade Metz | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/style/celebrating-summer.html | Celebrating Summer | False | By Denny Lee | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/arts/music/bach-goldberg-orchestra-st-lukes.html | Review: Bachâ€™s â€˜Goldbergsâ€™ Arranged for Strings? Why Not? | False | By Anthony Tommasini | 2019-08-07 | TX 8-810-034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/opinion/letters/nuclear-arms-john-bolton.html | Let Congress Intervene on Nuclear Arms | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/us/politics/andrew-weissmann-book-deal.html | Andrew Weissmann, a Top Mueller Prosecutor, Has a Book Deal | False | By Alexandra Alter and Mark Mazzetti | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/movies/anna-review.html | â€˜Annaâ€™ Review: a Curiously Familiar Female Assassin | False | By Bilge Ebiri | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/us/politics/biden-democrats-race.html | Biden Has Not Changed. The Politics, Culture and Mood of His Party Have. | False | By Alexander Burns | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-23 | https://www.nytimes.com/2019/06/21/nyregion/charles-leslie-lohman-museum.html | How a Self-Taught Art Curator Became a Gay Rights Champion | False | By Alix Strauss | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-23 | https://www.nytimes.com/2019/06/21/nyregion/damaris-hernandez-cravath-swaine-moore.html | How the First Latina Partner of a White-Shoe Law Firm Spends Her Sundays | False | By Marguerite Joutz | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/sports/prinze-germany-womens-world-cup.html | Germanyâ€™s Secret Weapon Was Once Its Most Potent One on the Field | False | By Andrew Keh | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-23 | https://www.nytimes.com/2019/06/21/sports/richmond-is-at-a-crossroads-will-arthur-ashe-boulevard-point-the-way.html | Richmond Is at a Crossroads. Will Arthur Ashe Boulevard Point the Way? | False | By Kurt Streeter | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/business/economy/fed-trump-interest-rates.html | Fed Officials Make the Case for Cutting Interest Rates as Risks Loom | False | By Jeanna Smialek | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/us/politics/us-china-trade-blacklist.html | U.S. Blacklists More Chinese Tech Companies Over National Security Concerns | False | By Ana Swanson, Paul Mozur and Steve Lohr | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/arts/television/jussie-smollett-special-prosecutor.html | Jussie Smollett Case to Be Investigated by Special Prosecutor | False | By Julia Jacobs and Robert Chiarito | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-26 | https://www.nytimes.com/2019/06/21/dining/cooked-chicken-leftovers.html | Cook a Chicken on Sunday | False | By Emily Weinstein | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-25 | https://www.nytimes.com/2019/06/21/science/fire-island-hurricane-sandy.html | Who Liked Hurricane Sandy? These Tiny, Endangered Birds | False | By Annie Roth | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-26 | https://www.nytimes.com/2019/06/21/dining/drinks/chianti-classico-wine.html | Chianti Classico, Beyond the Straw-Covered Bottle | False | By Eric Asimov | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/opinion/letters/trump-central-park-5.html | Trumpâ€™s Refusal to Admit Error | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/world/europe/european-union-leadership.html | Who Will Get E.U.â€™s Top Jobs? Bloc Must Decide How to Fill Them First | False | By Matina Stevis-Gridneff | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/opinion/letters/college-education.html | Colleges That Examine the Big Questions | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/sports/knicks-nets-kevin-durant-free-agency.html | Draft Done, Whatâ€™s Next for the Knicks and Nets? Patience and Free Agency | False | By Scott Cacciola | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-23 | https://www.nytimes.com/2019/06/21/us/cops-tv-show.html | How Truthful Is â€˜Copsâ€™? A Fixture of Reality TV Faces Scrutiny | False | By Jack Healy | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-24 | https://www.nytimes.com/2019/06/21/arts/music/playlist-drake-miley-cyrus-blueface.html | The Playlist: Drakeâ€™s Moody Celebration, and 10 More New Songs | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/opinion/trump-iran.html | Trumpâ€™s Slouching Toward War With Iran Is a Disgrace | False | By Roger Cohen | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/arts/suzan-pitt-wildly-inventive-animation-filmmaker-dies-at-75.html | Suzan Pitt, 75, Wildly Inventive Animation Filmmaker, Dies | False | By Richard Sandomir | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/world/middleeast/trump-iran-retaliation.html | In Trumpâ€™s Iran Response, Some See a Dangerous Ambiguity | False | By David D. Kirkpatrick | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/nyregion/cardi-b-indicted.html | Cardi B Indicted in Strip Club Fight in Queens | False | By Michael Gold | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/climate/states-climate-change.html | Blue States Roll Out Aggressive Climate Strategies. Red States Keep to the Sidelines. | False | By Brad Plumer | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-23 | https://www.nytimes.com/2019/06/21/us/politics/joe-biden-james-eastland.html | Biden Opposed Busing Despite Other Civil Rights Advocacy | False | By Thomas Kaplan and Linda Qiu | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-23 | https://www.nytimes.com/2019/06/21/business/what-are-you-doing-for-lunch.html | What Are You Doing for Lunch? | False | By Jeff Giles | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/opinion/letters/millennials-rentals.html | Millennials, the Rental Generation | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/business/energy-environment/newsom-california-wildfire-utilities.html | California Wildfire Fund Would Put Aside $21 Billion for Damage Claims | False | By Ivan Penn and Peter Eavis | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/opinion/letters/marijuana-sales-regulation.html | Yes, Regulate Marijuana Sales | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-24 | https://www.nytimes.com/2019/06/21/theater/play-college-admissions-scandal.html | A Play Dissected White Privilege in Education. Then the College Admissions Scandal Broke. | False | By Nancy Coleman | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/opinion/letters/trump-iran.html | U.S. Attack on Iran Averted ... for Now | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/world/africa/vultures-poisoned-botswana-poachers-elephants.html | 500 Vultures Killed in Botswana by Poachersâ€™ Poison, Government Says | False | By Kimon de Greef | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/us/politics/supreme-court-precedent.html | In Property Rights Case, Justices Sharply Debate Power of Precedent | False | By Adam Liptak | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/nyregion/albany-wrapup-legislature-ny.html | 12 Ways the Progressive Takeover Is Transforming New York | False | By Jesse McKinley and Vivian Wang | 2019-08-07 | TX 8-810-034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/world/americas/mexico-migrant-death.html | Fatal Shooting of Migrant in Mexico Prompts Government Investigations | False | By Kirk Semple and Paulina Villegas | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-30 | https://www.nytimes.com/2019/06/21/books/review/letters-to-the-editor-conservatism.html | Letters to the Editor | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/opinion/ever-been-jealous-of-a-friendship.html | Ever Been Jealous of a Friendship? | False | By Jessica Francis Kane | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-23 | https://www.nytimes.com/2019/06/21/opinion/sunday/gundy-united-states.html | â€šÃ„Â´Most of Government Is Unconstitutionalâ€šÃ„Â´ | False | By Nicholas Bagley | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/arts/television/curfew-review-spectrum.html | Review: â€šÃ„Â´Curfew,â€šÃ„Â´ the Zombie Plague-Death Race Mash-Up Youâ€šÃ„Â´ve Been Waiting For | False | By Mike Hale | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/arts/nba-draft-fashion-style.html | The N.B.A.â€šÃ„Â´s Draft Show Goes On, With Style â€šÃ„Â® Even if It Shouldnâ€šÃ„Â´t | False | By Wesley Morris | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/opinion/summer-lying-fallow.html | You Are Doing Something Important When You Arenâ€šÃ„Â´t Doing Anything | False | By Bonnie Tsui | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-23 | https://www.nytimes.com/2019/06/21/your-money/social-security.html | Social Security Faces a Shortfall. Your Future May Rest on Demanding a Fix. | False | By Jeff Sommer | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/us/politics/felix-sater-hearing.html | Felix Sater, Trump Associate, Skips House Hearing and Now Faces a Subpoena | False | By Nicholas Fandos | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-24 | https://www.nytimes.com/2019/06/21/health/ketamine-depression-veterans.html | Veterans Agency to Offer New Depression Drug, Despite Cost and Safety Concerns | False | By Benedict Carey and Jennifer Steinhauer | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/sports/nba-draft-trades.html | The N.B.A.â€šÃ„Â´s Hot Stove Has Burned Down the League | False | By Marc Stein | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/podcasts/daily-newsletter-2020-election-rally.html | Here We Go Again | False | By Michael Barbaro | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-26 | https://www.nytimes.com/2019/06/21/dining/hard-seltzer-alcohol.html | Like LaCroix, but With a Buzz | False | By Joshua M. Bernstein | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-26 | https://www.nytimes.com/2019/06/21/dining/zucchini-pasta-recipe.html | A Favorite Summer Pasta Gets a New Ingredient | False | By David Tanis | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/world/canada/canada-federal-election-parliament.html | Canadaâ€šÃ„Â´s Parliament Shuts Down, and Election Season (Unofficially) Begins | False | By Ian Austen | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/business/oil-tensions-persian-gulf.html | The Oil Market Shows It Can Take a Punch | False | By Stanley Reed | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/health/vyleesi-libido-women.html | New Sex Drug for Women to Improve Low Libido Is Approved by the F.D.A. | False | By Katie Thomas | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-23 | https://www.nytimes.com/2019/06/21/arts/11-of-our-best-weekend-reads.html | 11 of Our Best Weekend Reads | False | By Kaly Soto | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-23 | https://www.nytimes.com/2019/06/21/us/migrant-children-border-soap.html | â€šÃ„Â´There Is a Stenchâ€šÃ„Â´: Soiled Clothes and No Baths for Migrant Children at a Texas Center | False | By Caitlin Dickerson | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-23 | https://www.nytimes.com/2019/06/21/opinion/sunday/iran-crisis.html | Distress and Defiance in Tehran | False | By Salar Abdoh | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/briefing/iran-supreme-court-giant-squid.html | Iran, Supreme Court, Giant Squid: Your Friday Evening Briefing | False | By Remy Tumin and Marcus Payadue | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/us/politics/trump-iran-congress.html | Trumpâ€šÃ„Â´s Iran Response Underlines Republican Rift Over National Security | False | By Julie Hirschfeld Davis | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-23 | https://www.nytimes.com/2019/06/21/opinion/sunday/subway-nyc-cuomo-by-ford.html | Hope for the Subways | False | By The Editorial Board | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-23 | https://www.nytimes.com/2019/06/21/arts/david-esterly-dead.html | David Esterly, 75, Master Carver Steeped in History and Nature, Dies | False | By Katharine Q. Seelye | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/nyregion/drivers-licenses-undocumented-ny.html | Rebellion by County Clerks Over N.Y. Licenses for Undocumented Immigrants | False | By Christina Goldbaum | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/us/politics/buttigieg-south-bend-shooting.html | Buttigieg Leaves Campaign Trail After Fatal Shooting. Reality Rears Its Head. | False | By Trip Gabriel | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/books/e-jean-carroll-trump.html | E. Jean Carroll Accuses Trump of Sexual Assault in Her Memoir | False | By Alexandra Alter | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/world/europe/boris-johnson-police-girlfriend.html | Police Respond to Altercation Between Boris Johnson and His Girlfriend | False | By Ellen Barry | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/opinion/curtis-flowers-supreme-court-mississippi.html | A Blow Against Racism in Jury Selection | False | By The Editorial Board | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/us/politics/ice-immigration-raids.html | ICE Is Expected to Begin Operation on Sunday Targeting 2,000 Immigrant Family Members | False | By Zolan Kanno-Youngs | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/us/politics/jim-clyburn-fish-fry-democrats.html | Hoping to Woo Black Voters, Democratic Candidates Gather at James Clyburnâ€šÃ„Â´s Fish Fry | False | By Jonathan Martin | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/sports/stephen-curry-finals-durant-politics.html | Stephen Curry Finally Gets Some Rest (but Only From Basketball) | False | By Sopan Deb | 2019-08-07 | TX 8-810-034 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/opinion/donald-trump-iran.html | Restraint and Patience â€šÃ„Â¶ and Donald Trump | False | By The Editorial Board | 2019-08-07 | TX 8-810-034 |
| 2019-06-22 | 2019-06-22 | https://www.nytimes.com/2019/06/21/sports/aaron-judge-yankees.html | Aaron Judge Returns to a Yankees Lineup That Hasnâ€šÃ„Â´t Skipped a Beat | False | By Danielle Allentuck | 2019-08-07 | TX 8-810-034 |
| 2019-06-22 | 2019-06-22 | https://www.nytimes.com/2019/06/21/opinion/biden-eastland-talmadge-democrats-2020.html | Histrionics, Hysteria and Joe Biden | False | By Bret Stephens | 2019-08-07 | TX 8-810-034 |
| 2019-06-22 | 2019-06-22 | https://www.nytimes.com/2019/06/21/sports/nhl-draft-devils-rangers-jack-hughes.html | 2019 N.H.L. Draft: Devils Take Jack Hughes at No. 1, and the Rangers Pick Kaapo Kakko | False | By Carol Schram | 2019-08-07 | TX 8-810-034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-06-22 | 2019-06-22 | https://www.nytimes.com/2019/06/21/business/media/universal-music-fire-lawsuit.html | Artists Sue Universal Music Group Over Losses in 2008 Fire | False | By Ben Sisario | 2019-08-07 | TX 8-810-034 |
| 2019-06-22 | 2019-06-22 | https://www.nytimes.com/2019/06/21/us/politics/trump-iran-strike.html | Urged to Launch an Attack, Trump Listened to the Skeptics Who Said It Would Be a Costly Mistake | False | By Peter Baker, Maggie Haberman and Thomas Gibbons-Neff | 2019-08-07 | TX 8-810-034 |
| 2019-06-22 | 2019-06-22 | https://www.nytimes.com/2019/06/21/us/politics/manafort-hannity-texts.html | Paul Manafort and Sean Hannity Traded Complaints and Tidbits for Months, Texts Show | False | By Kenneth P. Vogel and Adam Goldman | 2019-08-07 | TX 8-810-034 |
| 2019-06-22 | 2019-06-22 | https://www.nytimes.com/2019/06/21/sports/soccer/us-womens-team-discrimination.html | U.S. Womenâ€™s Team and U.S. Soccer Agree to Mediation Over Gender Discrimination Claim | False | By Andrew Das and Kevin Draper | 2019-08-07 | TX 8-810-034 |
| 2019-06-22 | 2019-06-22 | https://www.nytimes.com/2019/06/21/pageoneplus/corrections-june-22-2019.html | Corrections: June 22, 2019 | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-22 | 2019-06-22 | https://www.nytimes.com/2019/06/21/todayspaper/quotation-of-the-day-climate-policy-across-states-its-red-vs-blue.html | Quotation of the Day: Climate Policy Across States: Itâ€™s Red vs. Blue | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-22 | 2019-06-22 | https://www.nytimes.com/2019/06/21/us/politics/trump-obama-clinton-strikes.html | They Each Backed Off Strikes: Trump in â€™19, Obama in â€™13, Clinton in â€™98 | False | By Mark Landler | 2019-08-07 | TX 8-810-034 |
| 2019-06-22 | 2019-06-22 | https://www.nytimes.com/2019/06/22/sports/hannah-green-womens-pga-championship.html | Hannah Green Leads by 3 Strokes at the Womenâ€™s P.G.A. Championship | False | By Agence France-Presse | 2019-08-07 | TX 8-810-034 |
| 2019-06-22 | 2019-06-22 | https://www.nytimes.com/2019/06/22/arts/television/whats-on-tv-saturday-love-island-and-big3-basketball.html | Whatâ€™s on TV Saturday: â€˜Love Islandâ€™ and â€˜Big3 Basketball | False | By Lauren Messman | 2019-08-07 | TX 8-810-034 |
| 2019-06-22 | 2019-06-23 | https://www.nytimes.com/2019/06/22/arts/the-week-in-arts-john-cameron-mitchell-brings-back-hadwig-lgbtq-films-roll-out-for-pride.html | The Week in Arts: John Cameron Mitchell Brings Back â€˜Hedwigâ€™; L.G.B.T.Q. Films Roll Out for Pride | False | By The New York Times | 2019-08-07 | TX 8-810-034 |
| 2019-06-22 | 2019-06-22 | https://www.nytimes.com/2019/06/22/sports/world-cup-var.html | As Video Reviews Dissect Penalty Kicks, Critics Say Stick to Whatâ€™s Obvious | False | By Christopher Clarey | 2019-08-07 | TX 8-810-034 |
| 2019-06-22 | 2019-06-22 | https://www.nytimes.com/2019/06/22/world/europe/uk-austerity-preston-ashford-lancashire.html | Austerity Has Ravaged U.K. Communities. It Has Also Spurred Reinvention. | False | By Peter S. Goodman | 2019-08-07 | TX 8-810-034 |
| 2019-06-22 | 2019-06-23 | https://www.nytimes.com/2019/06/22/business/energy-environment/electric-cars-charging.html | L.A. to Vegas and Back by Electric Car: 8 Hours Driving 5 More Plugged In | False | By Ivan Penn | 2019-08-07 | TX 8-810-034 |
| 2019-06-22 | 2019-06-22 | https://www.nytimes.com/2019/06/22/nyregion/albany-laws-ny-progressive.html | A Profound Democratic Shift in New York: â€˜We Seized the Momentâ€™ | False | By Jesse McKinley and Vivian Wang | 2019-08-07 | TX 8-810-034 |
| 2019-06-22 | 2019-06-23 | https://www.nytimes.com/2019/06/22/world/europe/pope-francis-migrants-salvini.html | As Pope Francis Champions Migrants, Some Cardinals Court the Far Right | False | By Jason Horowitz | 2019-08-07 | TX 8-810-034 |
| 2019-06-22 | 2019-06-26 | https://www.nytimes.com/2019/06/22/reader-center/democrat-2020-candidates-video.html | What the 2020 Democrats Are Like Behind the Scenes | False | By Alexander Burns | 2019-08-07 | TX 8-810-034 |
| 2019-06-22 | 2019-06-23 | https://www.nytimes.com/2019/06/22/sports/simon-pagenaud-indycar.html | An IndyCar Champion Was Formed by Teaching Others to Drive | False | By Dave Caldwell | 2019-08-07 | TX 8-810-034 |
| 2019-06-22 | 2019-06-23 | https://www.nytimes.com/2019/06/22/us/confederate-statues-dallas-nashville.html | What Should Happen to Confederate Statues? A City Auctions One for $1.4 Million | False | By Sarah Mervosh | 2019-08-07 | TX 8-810-034 |
| 2019-06-22 | 2019-07-02 | https://www.nytimes.com/2019/06/22/science/cats-leashes-training.html | Does Fluffy Really Want to Be an Adventure Cat? | False | By Wudan Yan | 2019-09-03 | TX 8-806-431 |
| 2019-06-22 | 2019-06-23 | https://www.nytimes.com/2019/06/22/us/lgbtq-minorities-trans-activists.html | Queer People of Color Led the L.G.B.T.Q. Charge, but Were Denied the Rewards | False | By Scott James | 2019-08-07 | TX 8-810-034 |
| 2019-06-22 | 2019-06-23 | https://www.nytimes.com/2019/06/22/us/wilks-brothers-fracking-business.html | Who Gets to Own the West? | False | By Julie Turkewitz | 2019-08-07 | TX 8-810-034 |
| 2019-06-22 | 2019-06-24 | https://www.nytimes.com/2019/06/22/nyregion/pride-prom-new-york.html | Proms Can Be Painful. Pride Prom Is Different. | False | By Jackie Molloy and Aaron Randle | 2019-08-07 | TX 8-810-034 |
| 2019-06-22 | 2019-06-23 | https://www.nytimes.com/2019/06/22/style/a-body-positive-outlook-but-his-jeggings-had-to-go.html | A Body Positive Outlook, but His Jeggings Had to Go | False | By Tammy La Gorce | 2019-08-07 | TX 8-810-034 |
| 2019-06-22 | 2019-06-23 | https://www.nytimes.com/2019/06/22/fashion/weddings/a-girls-night-out-with-a-twist.html | A â€˜Girlsâ€™ Night Out With a Twist | False | By Vincent M. Mallozzi | 2019-08-07 | TX 8-810-034 |
| 2019-06-22 | 2019-06-30 | https://www.nytimes.com/2019/06/22/style/the-jewish-prenuptial-gets-an-artsy-update.html | The Jewish Prenuptial Gets an Artsy Update | False | By Hilary Sheinbaum | 2019-08-07 | TX 8-810-034 |
| 2019-06-22 | 2019-06-23 | https://www.nytimes.com/2019/06/22/upshot/america-who-deserves-representation.html | People Who Canâ€™t Vote Still Count Politically in America. What if That Changes? | False | By Emily Badger | 2019-08-07 | TX 8-810-034 |
| 2019-06-22 | 2019-06-23 | https://www.nytimes.com/2019/06/22/style/charo-cuchi-cuchi.html | Thank Heaven for Charo | False | By Jolie Kerr | 2019-08-07 | TX 8-810-034 |
| 2019-06-22 | 2019-06-23 | https://www.nytimes.com/2019/06/22/world/europe/uk-windrush-theresa-may.html | U.K. Tribute to â€˜Windrushâ€™ Generation Draws Criticism | False | By Palko Karasz | 2019-08-07 | TX 8-810-034 |
| 2019-06-22 | 2019-06-23 | https://www.nytimes.com/2019/06/22/opinion/sunday/trump-iran-strikes.html | Trump Plays Chicken With the Ayatollah | False | By Nicholas Kristof | 2019-08-07 | TX 8-810-034 |
| 2019-06-22 | 2019-06-23 | https://www.nytimes.com/2019/06/22/realestate/when-the-apartment-next-door-reeks-of-weed.html | When the Apartment Next Door Reeks of Weed | False | By Ronda Kaysen | 2019-08-07 | TX 8-810-034 |
| 2019-06-22 | 2019-06-23 | https://www.nytimes.com/2019/06/22/sports/nhl-draft-americans.html | American Players Rise to the Top in the N.H.L. Draft | False | By Neal E. Boudette | 2019-08-07 | TX 8-810-034 |
| 2019-06-22 | 2019-06-23 | https://www.nytimes.com/2019/06/22/science/killer-whales-monterey-bay.html | Pod of Killer Whales Makes Rare Visit to Monterey Bay | False | By Mariel Padilla | 2019-08-07 | TX 8-810-034 |
| 2019-06-22 | 2019-06-26 | https://www.nytimes.com/2019/06/22/admin/the-best-way-to-cook-a-sweet-potato.html | The Best Way to Cook a Sweet Potato | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-22 | 2019-06-23 | https://www.nytimes.com/2019/06/22/world/americas/mexico-unions-labor.html | Mexicoâ€™s Workers Can Finally Choose Unions. Old Unions Are Pushing Back. | False | By Elisabeth Malkin | 2019-08-07 | TX 8-810-034 |
| 2019-06-22 | 2019-06-23 | https://www.nytimes.com/2019/06/22/science/nasa-mars-rover-life.html | NASA Rover on Mars Detects Puff of Gas That Hints at Possibility of Life | False | By Kenneth Chang | 2019-08-07 | TX 8-810-034 |
| 2019-06-22 | 2019-06-23 | https://www.nytimes.com/2019/06/22/sports/soccer/corinne-diacre-france-coach.html | Corinne Diacre and the Game of Her Life | False | By Elian Peltier | 2019-08-07 | TX 8-810-034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-06-22 | 2019-06-23 | https://www.nytimes.com/2019/06/22/world/europe/spain-statue-st-george-botched.html | Botched Statue of St. George Is â€¦â€²Unrestoredâ€¦â€² to Its Dignity | False | By Palko Karasz | 2019-08-07 | TX 8-810-034 |
| 2019-06-22 | 2019-06-23 | https://www.nytimes.com/2019/06/22/opinion/letters/death-penalty.html | Abolish the Death Penalty? | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-22 | 2019-06-23 | https://www.nytimes.com/2019/06/22/us/new-hampshire-motorcycle-accident.html | 7 Killed After a Pickup Truck Crashes Into Motorcyclists in New Hampshire, Police Say | False | By Sandra E. Garcia | 2019-08-07 | TX 8-810-034 |
| 2019-06-22 | 2019-06-23 | https://www.nytimes.com/2019/06/22/us/politics/black-voters-south-carolina-democrats-primary.html | â€¦â€²The Black Vote Is Not Monolithicâ€¦â€²: 2020 Democrats Find Split Preferences in South Carolina | False | By Jonathan Martin and Astead W. Herndon | 2019-08-07 | TX 8-810-034 |
| 2019-06-22 | 2019-06-23 | https://www.nytimes.com/2019/06/22/world/middleeast/trump-iran.html | Facing Intensifying Confrontation With Iran, Trump Has Few Appealing Options | False | By David E. Singer | 2019-08-07 | TX 8-810-034 |
| 2019-06-22 | 2019-06-23 | https://www.nytimes.com/2019/06/22/us/politics/congress-oversight-muscle.html | Congressional Veterans Pitch In to Rebuild Oversight Muscle | False | By Carl Hulse | 2019-08-07 | TX 8-810-034 |
| 2019-06-22 | 2019-06-23 | https://www.nytimes.com/2019/06/22/business/the-week-in-business-stocks-facebook-trade.html | The Week in Business: Stocks Hit a Record High, and Facebook Wants to Replace Your Bank | False | By Charlotte Cowles | 2019-08-07 | TX 8-810-034 |
| 2019-06-22 | 2019-06-23 | https://www.nytimes.com/2019/06/22/opinion/gay-lgbt-trump.html | The Gay Truth About Trump | False | By Frank Bruni | 2019-08-07 | TX 8-810-034 |
| 2019-06-22 | 2019-06-23 | https://www.nytimes.com/2019/06/22/world/middleeast/iran-drone-revolutionary-guards.html | Iranian Force Exults in Downing of U.S. Drone With a Feast and a Prayer | False | By Farnaz Fassihi and David D. Kirkpatrick | 2019-08-07 | TX 8-810-034 |
| 2019-06-22 | 2019-06-23 | https://www.nytimes.com/2019/06/22/us/politics/congress-minority-party.html | At Demand for Roll Call Votes, Colleagues Grouse: â€¦â€²This Is So Stupidâ€¦â€² | False | By Emily Cochrane | 2019-08-07 | TX 8-810-034 |
| 2019-06-22 | 2019-06-23 | https://www.nytimes.com/2019/06/22/sports/nhl-trades-devils-pk-subban.html | Devils Acquire P.K. Subban on a Busy Second Day of the N.H.L. Draft | False | By Carol Schram | 2019-08-07 | TX 8-810-034 |
| 2019-06-22 | 2019-06-24 | https://www.nytimes.com/2019/06/22/opinion/sunday/xi-jinping-kim-jong-un-north-korea.html | Kim Jong-un Stages a Pageant in Pyongyang for Xi Jinping | False | By The Editorial Board | 2019-08-07 | TX 8-810-034 |
| 2019-06-22 | 2019-06-23 | https://www.nytimes.com/2019/06/22/opinion/sunday/trump-climate-clean-power-plan.html | Abdicating, Again, on Climate | False | By The Editorial Board | 2019-08-07 | TX 8-810-034 |
| 2019-06-22 | 2019-06-23 | https://www.nytimes.com/2019/06/22/opinion/work-is-like-water.html | Work Is Like Water | False | By Karen Rinaldi | 2019-08-07 | TX 8-810-034 |
| 2019-06-22 | 2019-06-23 | https://www.nytimes.com/2019/06/22/opinion/how-to-beat-joe-biden.html | How to Beat Joe Biden | False | By Ross Douthat | 2019-08-07 | TX 8-810-034 |
| 2019-06-22 | 2019-06-23 | https://www.nytimes.com/2019/06/22/opinion/sunday/stonewall-myth.html | Stonewall and the Myth of Self-Deliverance | False | By Kwame Anthony Appiah | 2019-08-07 | TX 8-810-034 |
| 2019-06-22 | 2019-06-23 | https://www.nytimes.com/2019/06/22/opinion/sunday/100-postcards-trump.html | Pour Your Rage Into a Postcard to the President | False | By Elisabeth Egan | 2019-08-07 | TX 8-810-034 |
| 2019-06-22 | 2019-06-23 | https://www.nytimes.com/2019/06/22/opinion/trump-2020-win.html | Will America Make Trump Great Again? | False | By Jamelle Bouie | 2019-08-07 | TX 8-810-034 |
| 2019-06-22 | 2019-06-23 | https://www.nytimes.com/2019/06/22/opinion/sunday/dead-whales-pacific.html | Whatâ€¦â€²s Killing Pacific Whales? | False | By Heidi Cullen, Andrew DeVogelaere and John Ryan | 2019-08-07 | TX 8-810-034 |
| 2019-06-22 | 2019-06-23 | https://www.nytimes.com/2019/06/22/opinion/sunday/epa-carniogens.html | When Pollution Is a Matter of Life and Death | False | By Sharon Lerner | 2019-08-07 | TX 8-810-034 |
| 2019-06-22 | 2019-06-23 | https://www.nytimes.com/2019/06/22/opinion/sunday/dowd-trump-iran.html | Blowhard on the Brink | False | By Maureen Dowd | 2019-08-07 | TX 8-810-034 |
| 2019-06-22 | 2019-06-23 | https://www.nytimes.com/2019/06/22/world/asia/afghanistan-khwaja-umari-taliban.html | In Recaptured Afghan District, Shattered Forces Show Hints of a Rebound | False | By Mujib Mashal | 2019-08-07 | TX 8-810-034 |
| 2019-06-22 | 2019-06-23 | https://www.nytimes.com/2019/06/22/us/hawaii-oahu-plane-crash.html | Hawaii Plane Crash Kills 11 People, Officials Say | False | By Sandra E. Garcia | 2019-08-07 | TX 8-810-034 |
| 2019-06-22 | 2019-06-23 | https://www.nytimes.com/2019/06/22/us/politics/trump-ice-raids.html | Trump Says Heâ€¦â€²ll Delay Deportation Operation Aimed at Undocumented Families | False | By Michael D. Shear and Zolan Kanno-Youngs | 2019-08-07 | TX 8-810-034 |
| 2019-06-22 | 2019-06-23 | https://www.nytimes.com/2019/06/22/opinion/sunday/death-disease-life-expectancy.html | Donâ€¦â€²t Tell Me When Iâ€¦â€²m Going to Die | False | By BJ Miller and Shoshana Berger | 2019-08-07 | TX 8-810-034 |
| 2019-06-22 | 2019-06-23 | https://www.nytimes.com/2019/06/22/us/fort-sill-protests-japanese-internment.html | â€¦â€²Stop Repeating Historyâ€¦â€²: Plan to Keep Migrant Children at Former Internment Camp Draws Outrage | False | By Ben Fenwick | 2019-08-07 | TX 8-810-034 |
| 2019-06-22 | 2019-06-23 | https://www.nytimes.com/2019/06/22/world/middleeast/trump-pompeo-iran.html | Pompeo, a Steadfast Hawk, Coaxes a Hesitant Trump on Iran | False | By Edward Wong and Michael Crowley | 2019-08-07 | TX 8-810-034 |
| 2019-06-22 | 2019-06-23 | https://www.nytimes.com/2019/06/22/world/middleeast/iran-crisis-trump-reaction.html | Europe Seeks to Defuse Iran Crisis as Trump Says Military Option Still On | False | By Rick Gladstone | 2019-08-07 | TX 8-810-034 |
| 2019-06-22 | 2019-06-23 | https://www.nytimes.com/2019/06/22/us/politics/trump-middle-east-plan.html | White House Unveils Economic Portion of Middle East Peace Plan | False | By Mark Landler and David M. Halbfinger | 2019-08-07 | TX 8-810-034 |
| 2019-06-22 | 2019-06-23 | https://www.nytimes.com/2019/06/22/nyregion/woman-children-dead-staten-island.html | Woman and 2 Children Are Found Dead on Staten Island, Police Say | False | By Sandra E. Garcia | 2019-08-07 | TX 8-810-034 |
| 2019-06-22 | 2019-06-23 | https://www.nytimes.com/2019/06/22/us/worlds-ugliest-dog-contest.html | Worldâ€¦â€²s Ugliest Dog, Scamp the Tramp, Comes From a Family of Winners | False | By Derrick Bryson Taylor | 2019-08-07 | TX 8-810-034 |
| 2019-06-22 | 2019-06-23 | https://www.nytimes.com/2019/06/22/us/politics/us-iran-cyber-attacks.html | U.S. Carried Out Cyberattacks on Iran | False | By Julian E. Barnes and Thomas Gibbons-Neff | 2019-08-07 | TX 8-810-034 |
| 2019-06-22 | 2019-06-23 | https://www.nytimes.com/2019/06/22/us/politics/joe-biden-south-carolina.html | Biden, in Interview with Sharpton, Tries to Defuse Criticism of Remarks on Segregationists | False | By Jonathan Martin and Katie Glueck | 2019-08-07 | TX 8-810-034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-06-22 | 2019-06-23 | https://www.nytimes.com/2019/06/22/sports/uconn-big-east.html | UConn May Return to the Big East and Some Familiar Rivals | False | By Billy Witz | 2019-08-07 | TX 8-810-034 |
| 2019-06-22 | 2019-06-23 | https://www.nytimes.com/2019/06/22/sports/santa-anita-horse-deaths.html | Santa Anita Parkâ€šÃ„Â´s Death Toll Reaches 30 Racehorses | False | By Joe Drape | 2019-08-07 | TX 8-810-034 |
| 2019-06-23 | 2019-06-23 | https://www.nytimes.com/2019/06/23/us/e-jean-carroll-donald-trump.html | Trump Emphatically Denies Sexual Assault Allegation by E. Jean Carroll | False | By Mihir Zaveri | 2019-08-07 | TX 8-810-034 |
| 2019-06-23 | 2019-06-23 | https://www.nytimes.com/2019/06/23/today/spaper/quotation-of-the-day-democrats-make-pitch-and-black-voters-are-listening.html | Quotation of the Day: Democrats Make Pitch, and Black Voters Are Listening | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-23 | 2019-06-24 | https://www.nytimes.com/2019/06/23/world/asia/north-korea-letter.html | North Korea Says Kim Jong-un Received â€šÃ„Â²Excellentâ€šÃ„Â´ Letter From Trump | False | By Choe Sang-Hun | 2019-08-07 | TX 8-810-034 |
| 2019-06-23 | 2019-06-23 | https://www.nytimes.com/2019/06/23/fashion/weddings/vinca-chow-william-jamara.html | Vinca Chow, William Jamara | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-23 | 2019-06-23 | https://www.nytimes.com/2019/06/23/fashion/weddings/marissa-krupen-daniel-shlomi.html | Marissa Krupen, Daniel Shlomi | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-23 | 2019-06-23 | https://www.nytimes.com/2019/06/23/fashion/weddings/lily-brynes-samson-walla.html | Lily Brynes, Samson Walla | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-23 | 2019-06-23 | https://www.nytimes.com/2019/06/23/fashion/weddings/halsey-anderson-stephen-green.html | Halsey Anderson, Stephen Green | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-23 | 2019-06-23 | https://www.nytimes.com/2019/06/23/fashion/weddings/paulene-meyers-robert-underwood.html | Paulene Meyers, Robert Underwood | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-23 | 2019-06-23 | https://www.nytimes.com/2019/06/23/fashion/weddings/dana-aiddeman-david-putman.html | Dana Aiddeman, David Putman | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-23 | 2019-06-23 | https://www.nytimes.com/2019/06/23/fashion/weddings/edward-heim-christian-lynch.html | Edward Heim, Christian Lynch | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-23 | 2019-06-23 | https://www.nytimes.com/2019/06/23/fashion/weddings/sarah-mccue-maxwell-kaplan.html | Sarah McCue, Maxwell Kaplan | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-23 | 2019-06-23 | https://www.nytimes.com/2019/06/23/fashion/weddings/katharine-beck-joshua-lake-mcguire.html | Katharine Beck, Joshua Lake McGuire | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-23 | 2019-06-23 | https://www.nytimes.com/2019/06/23/fashion/weddings/bryana-turner-robert-jackson-jr.html | Bryana Turner, Robert Jackson Jr. | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-23 | 2019-06-23 | https://www.nytimes.com/2019/06/23/fashion/weddings/alix-dana-charles-rubin.html | Alix Dana, Charles Rubin | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-23 | 2019-06-23 | https://www.nytimes.com/2019/06/23/fashion/weddings/maureen-mackenzie-glenn-ruppel.html | Maureen Mackenzie, Glenn Ruppel | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-23 | 2019-06-23 | https://www.nytimes.com/2019/06/23/fashion/weddings/helen-hatch-stewart-gilson.html | Helen Hatch, Stewart Gilson | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-23 | 2019-06-23 | https://www.nytimes.com/2019/06/23/fashion/weddings/emily-laird-scott-dresser.html | Emily Laird, Scott Dresser | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-23 | 2019-06-23 | https://www.nytimes.com/2019/06/23/fashion/weddings/alston-gremillion-aditya-rajagopalan.html | Alston Gremillion, Aditya Rajagopalan | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-23 | 2019-06-23 | https://www.nytimes.com/2019/06/23/fashion/weddings/sarah-franklin-ariel-peikes.html | Sarah Franklin, Ariel Peikes | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-23 | 2019-06-23 | https://www.nytimes.com/2019/06/23/fashion/weddings/rebecca-distler-samuel-shepard.html | Rebecca Distler, Samuel Shepard | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-23 | 2019-06-23 | https://www.nytimes.com/2019/06/23/fashion/weddings/alexandra-nemeth-dmitriy-slavin.html | Alexandra Nemeth, Dmitriy Slavin | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-23 | 2019-06-23 | https://www.nytimes.com/2019/06/23/fashion/weddings/natasha-thondavadi-harry-larson.html | Natasha Thondavadi, Harry Larson | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-23 | 2019-06-23 | https://www.nytimes.com/2019/06/23/fashion/weddings/anna-fagin-gardner-davis-jr.html | Anna Fagin, Gardner Davis Jr. | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-23 | 2019-06-23 | https://www.nytimes.com/2019/06/23/fashion/weddings/bitsy-rich-bobby-groat.html | Bitsy Rich, Bobby Groat | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-23 | 2019-06-23 | https://www.nytimes.com/2019/06/23/fashion/weddings/amy-burkhoff-adam-ilowite.html | Amy Burkhoff, Adam Ilowite | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-23 | 2019-06-23 | https://www.nytimes.com/2019/06/23/fashion/weddings/aislinn-probst-nicolas-shyne.html | Aislinn Probst, Nicolas Shyne | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-23 | 2019-06-23 | https://www.nytimes.com/2019/06/23/fashion/weddings/drew-gannon-siddhartha-singh.html | Drew Gannon, Siddhartha Singh | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-23 | 2019-06-23 | https://www.nytimes.com/2019/06/23/fashion/weddings/annie-cai-george-adams-iii.html | Annie Cai, George Adams III | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-23 | 2019-06-23 | https://www.nytimes.com/2019/06/23/fashion/weddings/seth-dager-eric-ball.html | Seth Dager, Eric Ball | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-23 | 2019-06-23 | https://www.nytimes.com/2019/06/23/fashion/weddings/caroline-passano-william-cagney-iv.html | Caroline Passano, William Cagney IV | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-23 | 2019-06-23 | https://www.nytimes.com/2019/06/23/fashion/weddings/lynn-stopher-rajiv-desai.html | Lynn Stopher, Rajiv Desai | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-23 | 2019-06-23 | https://www.nytimes.com/2019/06/23/fashion/weddings/this-weeks-wedding-announcements.html | This Weekâ€šÃ„Â´s Wedding Announcements | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-23 | 2019-06-23 | https://www.nytimes.com/2019/06/23/pageoneplus/corrections-june-23-2019I.html | Corrections: June 23, 2019 | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-23 | 2019-06-23 | https://www.nytimes.com/2019/06/23/arts/television/whats-on-tv-sunday-the-bet-awards-and-apollo-11.html | Whatâ€šÃ„Â´s on TV Sunday: The BET Awards and â€šÃ„Â²Apollo 11â€šÃ„Â´ | False | By Gabe Cohn | 2019-08-07 | TX 8-810-034 |
| 2019-06-23 | 2019-06-23 | https://www.nytimes.com/2019/06/23/opinion/xi-jinping-kim-jong-un-north-korea-china.html | Why Xi Jinping Is Courting Kim Jong-un | False | By John Delury | 2019-08-07 | TX 8-810-034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-06-23 | 2019-06-24 | https://www.nytimes.com/2019/06/23/us/politics/2020-democrats-medicare-for-all-public-option.html | â€˜Medicare for Allâ€™ vs. â€˜Public Optionâ€™: The 2020 Field Is Split, Our Survey Shows | False | By Trip Gabriel and Abby Goodnough | 2019-08-07 | TX 8-810-034 |
| 2019-06-23 | 2019-06-23 | https://www.nytimes.com/2019/06/23/reader-center/american-west-land-disputes.html | Covering Land and Power in the American West | False | By Julie Turkewitz | 2019-08-07 | TX 8-810-034 |
| 2019-06-23 | 2019-08-04 | https://www.nytimes.com/2019/06/23/books/review/carl-hulse-confirmation-bias.html | How Supreme Court Nominations Became So Partisan | False | By Evan Thomas | 2019-10-29 | TX 8-823-851 |
| 2019-06-23 | 2019-06-23 | https://www.nytimes.com/2019/06/23/world/global-lgbtq-rights.html | Struggle Among Progress as Countries Restrict L.G.B.T.Q. Rights | False | By J. Lester Feder | 2019-08-07 | TX 8-810-034 |
| 2019-06-23 | 2019-06-23 | https://www.nytimes.com/2019/06/23/realestate/homes-that-sold-for-around-1-5-million.html | Homes That Sold for Around $1.5 Million | False | By C. J. Hughes | 2019-08-07 | TX 8-810-034 |
| 2019-06-23 | 2019-06-23 | https://www.nytimes.com/2019/06/23/world/europe/france-rural-urban-rooster.html | â€˜The Rooster Must Be Defendedâ€™: Franceâ€™s Culture Clash Reaches a Coop | False | By Adam Nossiter | 2019-08-07 | TX 8-810-034 |
| 2019-06-23 | 2019-06-23 | https://www.nytimes.com/2019/06/23/briefing/iran-2020-world-cup.html | Iran, 2020, World Cup: Your Weekend Briefing | False | By Remy Tumin and Lance Booth | 2019-08-07 | TX 8-810-034 |
| 2019-06-23 | 2019-06-24 | https://www.nytimes.com/2019/06/23/world/middleeast/john-bolton-iran-drone.html | Bolton Warns Iran Not to â€˜Mistake U.S. Prudence and Discretion for Weaknessâ€™ | False | By David M. Halbfinger | 2019-08-07 | TX 8-810-034 |
| 2019-06-23 | 2019-06-24 | https://www.nytimes.com/2019/06/23/world/asia/cambodia-building-collapse.html | Building Collapse in Cambodian City Kills at Least 24 | False | By Sun Narin and Hannah Beech | 2019-08-07 | TX 8-810-034 |
| 2019-06-23 | 2019-06-24 | https://www.nytimes.com/2019/06/23/arts/television/naked-and-afraid-transgender.html | Naked, Afraid and Transgender: â€˜The Wilderness Couldnâ€™t Care Lessâ€™ | False | By Quince Mountain | 2019-08-07 | TX 8-810-034 |
| 2019-06-23 | 2019-06-24 | https://www.nytimes.com/2019/06/23/arts/television/years-and-years-review-hbo.html | Review: In â€˜Years and Years,â€™ Things Fall Apart, Fast | False | By James Poniewozik | 2019-08-07 | TX 8-810-034 |
| 2019-06-23 | 2019-06-23 | https://www.nytimes.com/2019/06/23/us/politics/trump-khashoggi-killing-saudi-arabia.html | Trump Shrugs Off Khashoggi Killing by Ally Saudi Arabia | False | By Michael D. Shear | 2019-08-07 | TX 8-810-034 |
| 2019-06-23 | 2019-06-23 | https://www.nytimes.com/2019/06/23/nyregion/metropolitan-diary.html | â€˜As We Approached My Stop, I Did Something I Hadnâ€™t Anticipatedâ€™ | False |  | 2019-08-07 | TX 8-810-034 |
| 2019-06-23 | 2019-06-26 | https://www.nytimes.com/2019/06/23/dining/dinner-solved.html | Dinner, Solved | False | By Sam Sifton | 2019-08-07 | TX 8-810-034 |
| 2019-06-23 | 2019-06-24 | https://www.nytimes.com/2019/06/23/upshot/euphoria-hbo-teens-sex-drugs.html | The â€˜Euphoriaâ€™ Teenagers Are Wild. But Most Real Teenagers Are Tame. | False | By Margot Sanger-Katz and Aaron E. Carroll | 2019-08-07 | TX 8-810-034 |
| 2019-06-23 | 2019-06-24 | https://www.nytimes.com/2019/06/23/sports/womens-world-cup-spain.html | For Spain, Investment Pays Off at the World Cup | False | By Jeré Longman | 2019-08-07 | TX 8-810-034 |
| 2019-06-23 | 2019-06-24 | https://www.nytimes.com/2019/06/23/world/europe/abortion-mentally-disabled-uk.html | U.K. Court Says Mentally Disabled Woman Must Have Abortion | False | By Yonette Joseph | 2019-08-07 | TX 8-810-034 |
| 2019-06-23 | 2019-06-24 | https://www.nytimes.com/2019/06/23/nyregion/flying-wallendas-times-square.html | â€˜Flying Wallendasâ€™ Cross Times Square on High Wire in Death-Defying Stunt | False | By Corey Kilgannon | 2019-08-07 | TX 8-810-034 |
| 2019-06-23 | 2019-06-26 | https://www.nytimes.com/2019/06/23/arts/michael-jaffee-dead.html | Michael Jaffee, Who Co-Founded Early-Music Group, Dies at 81 | False | By Neil Genzlinger | 2019-08-07 | TX 8-810-034 |
| 2019-06-23 | 2019-06-24 | https://www.nytimes.com/2019/06/23/world/europe/istanbul-mayor-election-erdogan.html | Turkeyâ€™s President Suffers Stinging Defeat in Istanbul Election Redo | False | By Carlotta Gall | 2019-08-07 | TX 8-810-034 |
| 2019-06-23 | 2019-06-24 | https://www.nytimes.com/2019/06/23/obituaries/dimitris-christofias-is-dead.html | Dimitris Christofias, 72, Cyprus President for One Ill-Fated Term, Dies | False | By Jack Ewing | 2019-08-07 | TX 8-810-034 |
| 2019-06-23 | 2019-06-23 | https://www.nytimes.com/2019/06/23/opinion/letters/manaforts-detour-from-rikers.html | Manafortâ€™s Detour From Rikers | False |  | 2019-08-07 | TX 8-810-034 |
| 2019-06-23 | 2019-06-23 | https://www.nytimes.com/2019/06/23/opinion/letters/waldorf-schools-vaccine.html | Waldorf Schools: â€˜Not Anti-Vaccineâ€™ | False |  | 2019-08-07 | TX 8-810-034 |
| 2019-06-23 | 2019-06-23 | https://www.nytimes.com/2019/06/23/opinion/letters/colleges-admissions-grades.html | What Grades Mean | False |  | 2019-08-07 | TX 8-810-034 |
| 2019-06-23 | 2019-06-23 | https://www.nytimes.com/2019/06/23/opinion/letters/nature-benefits.html | The Gift of Nature | False |  | 2019-08-07 | TX 8-810-034 |
| 2019-06-23 | 2019-06-25 | https://www.nytimes.com/2019/06/23/arts/music/aida-verdi-muti-chicago-review.html | Review: Details Matter in Riccardo Mutiâ€™s Precise â€˜Aidaâ€™ | False | By Zachary Woolfe | 2019-08-07 | TX 8-810-034 |
| 2019-06-23 | 2019-06-24 | https://www.nytimes.com/2019/06/23/sports/sailing/sailgp-nyc.html | Sailing Into Uncharted Waters | False | By Chang W. Lee and Chris Museler | 2019-08-07 | TX 8-810-034 |
| 2019-06-23 | 2019-06-23 | https://www.nytimes.com/2019/06/23/opinion/letters/immigration-border-separation.html | Separated at the Border, and Only 4 Months Old | False |  | 2019-08-07 | TX 8-810-034 |
| 2019-06-23 | 2019-06-24 | https://www.nytimes.com/2019/06/23/arts/music/stonewall-new-york-city-opera-review.html | Review: A â€˜Stonewallâ€™ Opera Reflects the Diversity of Queer History | False | By Joshua Barone | 2019-08-07 | TX 8-810-034 |
| 2019-06-23 | 2019-06-24 | https://www.nytimes.com/2019/06/23/theater/king-philips-head-is-still-on-that-pike-just-down-the-road-review.html | Review: Decapitating American History in â€˜King Philipâ€™s Headâ€™ | False | By Ben Brantley | 2019-08-07 | TX 8-810-034 |
| 2019-06-23 | 2019-06-24 | https://www.nytimes.com/2019/06/23/us/portland-maine-african-migrants.html | Maine Needed New, Young Residents. African Migrants Began Arriving by the Dozens. | False | By Kate Taylor | 2019-08-07 | TX 8-810-034 |
| 2019-06-23 | 2019-06-24 | https://www.nytimes.com/2019/06/23/world/europe/czechs-republic-protests-andrej-babis.html | In the Largest Protests in Decades, Czechs Demand Resignation of Prime Minister | False | By Hana de Goeij and Marc Santora | 2019-08-07 | TX 8-810-034 |
| 2019-06-23 | 2019-06-24 | https://www.nytimes.com/2019/06/23/us/joe-sestak-2020-candidates.html | Joe Sestak, Ex-Pennsylvania Congressman, Becomes 24th Democratic Candidate for 2020 | False | By Sandra E. Garcia | 2019-08-07 | TX 8-810-034 |
| 2019-06-23 | 2019-06-24 | https://www.nytimes.com/2019/06/23/obituaries/dave-bartholomew-dies-at-100.html | Dave Bartholomew, Mainstay of New Orleans R&B, Dies at 100 | False | By Bill Friskics-Warren | 2019-08-07 | TX 8-810-034 |
| 2019-06-23 | 2019-06-24 | https://www.nytimes.com/2019/06/23/world/europe/trump-iran-usa.html | Trumpâ€™s Iran Reversal Raises Alliesâ€™ Doubts Over His Tactics, and U.S. Power | False | By Patrick Kingsley | 2019-08-07 | TX 8-810-034 |
| 2019-06-23 | 2019-06-24 | https://www.nytimes.com/2019/06/23/movies/toy-story-4-box-office.html | â€˜Toy Storyâ€™ Tops Box Office, but Falls Short of Studioâ€™s Hopes | False | By Gabe Cohn | 2019-08-07 | TX 8-810-034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-06-23 | 2019-06-24 | https://www.nytimes.com/2019/06/23/us/politics/trump-iran-cyber-shadow-war.html | White House Is Pressing for Additional Options, Including Cyberattacks, to Deter Iran | False | By Julian E. Barnes, Eric Schmitt and Thomas Gibbons-Neff | 2019-08-07 | TX 8-810-034 |
| 2019-06-23 | 2019-06-24 | https://www.nytimes.com/2019/06/23/technology/antitrust-tech-microsoft-lessons.html | 5 Lessons From Microsoftâ€™Âs Antitrust Woes, by People Who Lived It | False | By Steve Lohr | 2019-08-07 | TX 8-810-034 |
| 2019-06-23 | 2019-06-24 | https://www.nytimes.com/2019/06/23/obituaries/george-rosenkranz-dies-at-102.html | George Rosenkranz, 102, a Developer of the Birth Control Pill, Is Dead | False | By Robert D. McFadden | 2019-08-07 | TX 8-810-034 |
| 2019-06-23 | 2019-06-24 | https://www.nytimes.com/2019/06/23/business/independent-bookstores.html | Bookstores Find Growth as â€šÂ„Âs Anchors of Authenticityâ€šÂ„Â´ | False | By Andria Cheng | 2019-08-07 | TX 8-810-034 |
| 2019-06-23 | 2019-06-24 | https://www.nytimes.com/2019/06/23/sports/rose-lavelle-world-cup.html | In First World Cup, Rose Lavelle Is Driving U.S. Forward | False | By Kelly Whiteside | 2019-08-07 | TX 8-810-034 |
| 2019-06-23 | 2019-06-24 | https://www.nytimes.com/2019/06/23/obituaries/judith-krantz-dead.html | Judith Krantz, Whose Tales of Sex and Shopping Sold Millions, Dies at 91 | False | By Margalit Fox | 2019-08-07 | TX 8-810-034 |
| 2019-06-23 | 2019-06-24 | https://www.nytimes.com/2019/06/23/technology/amazon-domination-bookstore-books.html | What Happens After Amazonâ€šÂ„Âs Domination Is Complete? Its Bookstore Offers Clues | False | By David Streitfeld | 2019-08-07 | TX 8-810-034 |
| 2019-06-23 | 2019-06-24 | https://www.nytimes.com/2019/06/23/technology/artificial-intelligence-ai-workplace.html | A Machine May Not Take Your Job, but One Could Become Your Boss | False | By Kevin Roose | 2019-08-07 | TX 8-810-034 |
| 2019-06-23 | 2019-06-24 | https://www.nytimes.com/2019/06/23/us/politics/buttigieg-south-bend-shooting.html | At Town Hall, Pete Buttigieg Confronts Tensions Around South Bend Police Shooting | False | By Mitch Smith and Alexander Burns | 2019-08-07 | TX 8-810-034 |
| 2019-06-23 | 2019-06-24 | https://www.nytimes.com/2019/06/23/nyregion/queens-da-race.html | The Small-Donor Model That Helped Ocasio-Cortez Win Is Aiding Another Progressive | False | By J. David Goodman | 2019-08-07 | TX 8-810-034 |
| 2019-06-23 | 2019-06-24 | https://www.nytimes.com/2019/06/23/business/media/stream-classical-music-spotify.html | In Streaming Age, Classical Music Gets Lost in the Metadata | False | By Ben Sisario | 2019-08-07 | TX 8-810-034 |
| 2019-06-23 | 2019-06-24 | https://www.nytimes.com/2019/06/23/crosswords/daily-puzzle-2019-06-24.html | â€šÂ„Â²Afflictionâ€šÂ„Â´ | False | By Deb Amlen | 2019-08-07 | TX 8-810-034 |
| 2019-06-23 | 2019-06-25 | https://www.nytimes.com/2019/06/23/obituaries/elliot-roberts-dead.html | Elliot Roberts, Manager of Rock Stars, Is Dead at 76 | False | By Ben Sisario | 2019-08-07 | TX 8-810-034 |
| 2019-06-23 | 2019-06-24 | https://www.nytimes.com/2019/06/23/sports/soccer/france-brazil-world-cup.html | France Survives, Sending Marta and Brazil to the Exit | False | By Christopher Clarey | 2019-08-07 | TX 8-810-034 |
| 2019-06-23 | 2019-06-24 | https://www.nytimes.com/2019/06/23/us/dominican-republic-tourist-deaths.html | Crisis Hits Dominican Republic Over Deaths of U.S. Tourists | False | By Simon Romero and Nicholas Bogel-Burroughs | 2019-08-07 | TX 8-810-034 |
| 2019-06-23 | 2019-06-24 | https://www.nytimes.com/2019/06/23/world/middleeast/palestinians-trump-mahmoud-abbas.html | Palestinian Leader Abbas Brushes Off Trump Plan for Investment | False | By Isabel Kershner | 2019-08-07 | TX 8-810-034 |
| 2019-06-23 | 2019-06-24 | https://www.nytimes.com/2019/06/23/opinion/anti-abortion-history.html | The Long, Cruel History of the Anti-Abortion Crusade | False | By John Irving | 2019-08-07 | TX 8-810-034 |
| 2019-06-23 | 2019-06-24 | https://www.nytimes.com/2019/06/23/opinion/universal-family-care-caregiving.html | The Big, Feminist Policy Idea Americaâ€šÂ„Âs Families Have Been Waiting For | False | By Ai-jen Poo and Benjamin W. Veghte | 2019-08-07 | TX 8-810-034 |
| 2019-06-23 | 2019-06-24 | https://www.nytimes.com/2019/06/23/sports/green-goes-wire-to-wire-to-win-first-major-at-lpga-championship.html | Hannah Green Goes Wire to Wire at Womenâ€šÂ„Âs P.G.A. Championship | False | By Karen Crouse | 2019-08-07 | TX 8-810-034 |
| 2019-06-23 | 2019-06-24 | https://www.nytimes.com/2019/06/23/nyregion/alla-ausheva-staten-island-murder.html | She Joined the Military, and Became a Citizen. But Her American Dream Ended in Violence. | False | By Christina Goldbaum, Ashley Southall and Brian M. Rosenthal | 2019-08-07 | TX 8-810-034 |
| 2019-06-23 | 2019-06-24 | https://www.nytimes.com/2019/06/23/opinion/xi-trump-north-korea.html | Xi and Trump and the Art of the Game | False | By Heng | 2019-08-07 | TX 8-810-034 |
| 2019-06-23 | 2019-06-24 | https://www.nytimes.com/2019/06/23/sports/yankees-astros-season-series.html | Astros Offer Yankees a Potential Glimpse of the Postseason | False | By Tyler Kepner | 2019-08-07 | TX 8-810-034 |
| 2019-06-23 | 2019-06-24 | https://www.nytimes.com/2019/06/23/sports/justin-verlander-yankees.html | Justin Verlander Shows Yankees What Theyâ€šÂ„Âre Missing on the Mound | False | By Bob Klapisch | 2019-08-07 | TX 8-810-034 |
| 2019-06-23 | 2019-06-24 | https://www.nytimes.com/2019/06/23/sports/mets-cubs-mickey-callaway.html | With Loss to the Cubs, the Mets Implode on the Field and in the Clubhouse | False | By Jeff Arnold | 2019-08-07 | TX 8-810-034 |
| 2019-06-23 | 2019-06-24 | https://www.nytimes.com/2019/06/23/smarter-living/heres-some-money-advice-just-buy-the-coffee.html | Hereâ€šÂ„Âs Some Money Advice: Just Buy the Coffee | False | By Tim Herrera | 2019-08-07 | TX 8-810-034 |
| 2019-06-23 | 2019-06-24 | https://www.nytimes.com/2019/06/23/opinion/trump-migrants-camps.html | Trumpâ€šÂ„Âs â€šÂ„Â²Concentration Campsâ€šÂ„Â´ | False | By Charles M. Blow | 2019-08-07 | TX 8-810-034 |
| 2019-06-24 | 2019-06-24 | https://www.nytimes.com/es/2019/06/23/universal/es/el-times-noticias-lunes.html | Las principales noticias del lunes | False | Por Marina Franco | 2019-08-07 | TX 8-810-034 |
| 2019-06-24 | 2019-06-24 | https://www.nytimes.com/2019/06/23/travel/paris-jacqueline-bouvier-kennedy-onassis-college.html | A Year in Paris That Transformed Jacqueline Kennedy Onassis | False | By Ann Mah | 2019-08-07 | TX 8-810-034 |
| 2019-06-24 | 2019-06-30 | https://www.nytimes.com/2019/06/23/pageoneplus/corrections-june-24-2019.html | Corrections: June 24, 2019 | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-24 | 2019-06-24 | https://www.nytimes.com/2019/06/23/todayspaper/quotation-of-the-day-us-seeks-other-ways-to-stop-iran-shy-of-war.html | Quotation of the Day: U.S. Seeks Other Ways to Stop Iran Shy of War | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-24 | 2019-06-24 | https://www.nytimes.com/2019/06/23/briefing/turkey-iran-britain.html | Turkey, Iran, Britain: Your Monday Briefing | False | By Melina Delkic | 2019-08-07 | TX 8-810-034 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/23/world/asia/bangladesh-train-crash.html | At Least 5 Dead in Bangladesh After Train Veers Off Bridge | False | By Mike Ives | 2019-08-07 | TX 8-810-034 |
| 2019-06-24 | 2019-06-24 | https://www.nytimes.com/2019/06/24/us/politics/on-politics-us-working-on-clandestine-plans-for-iran.html | On Politics: U.S. Working on Clandestine Plans for Iran | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-24 | 2019-06-24 | https://www.nytimes.com/2019/06/24/arts/television/big-little-lies-episode-3-recap.html | â€šÂ„Â²Big Little Liesâ€šÂ„Â´ Season 2, Episode 3 Recap: The Truth Hurts | False | By Ali Trachta | 2019-08-07 | TX 8-810-034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-06-24 | 2019-06-24 | https://www.nytimes.com/2019/06/24/arts/television/whats-on-tv-monday-the-hills-new-beginnings-and-dark.html | Whatâ€š Ã Â's on TV Monday: â€š Ã Â²The Hills: New Beginningsâ€š Ã Â' and â€š Ã Â²Darkâ€š Ã Â' | False | By Lauren Messman | 2019-08-07 | TX 8-810-034 |
| 2019-06-24 | 2019-06-24 | https://www.nytimes.com/2019/06/24/sports/giants-corey-ballentine-shooting.html | The Giants Changed Corey Ballentineâ€š Ã Â's Life. Hours Later So Did a Bullet. | False | By David Waldstein | 2019-08-07 | TX 8-810-034 |
| 2019-06-24 | 2019-06-24 | https://www.nytimes.com/2019/06/24/us/politics/democratic-candidates-debates-preparation.html | Stand-Ins, Push-Ups, Long Drives: How the 2020 Candidates Are Preparing for the Debates | False | By Alexander Burns | 2019-08-07 | TX 8-810-034 |
| 2019-06-24 | 2019-06-24 | https://www.nytimes.com/2019/06/24/nyregion/specialized-schools-nyc-deblasio.html | Amid Racial Divisions, Mayorâ€š Ã Â's Plan to Scrap Elite School Exam Fails | False | By Vivian Wang and Eliza Shapiro | 2019-08-07 | TX 8-810-034 |
| 2019-06-24 | 2019-06-24 | https://www.nytimes.com/2019/06/24/business/dealbook/slack-lyft-uber-performance.html | Lyft and Uber Were Duds, but the I.P.O. Market Is Having a Great Year | False | By Stephen Grocer and Erin Griffith | 2019-08-07 | TX 8-810-034 |
| 2019-06-24 | 2019-06-24 | https://www.nytimes.com/2019/06/24/business/economy/wealth-tax-letter.html | A Message From the Billionaireâ€š Ã Â's Club: Tax Us | False | By Patricia Cohen | 2019-08-07 | TX 8-810-034 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/business/turkey-erdogan-istanbul-election-economy-inflation.html | For Erdogan, the Bill for Turkeyâ€š Ã Â's Debt-Fueled Growth Comes Due | False | By Peter S. Goodman | 2019-08-07 | TX 8-810-034 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/nyregion/nycha-chairman-gregory-russ.html | Heâ€š Ã Â's in Charge of Housing for 11,000 Minnesotans. Can He Handle 400,000 New Yorkers? | False | By Luis Ferrâ€š Ã Â©-Sadurnâ€š â€°â€° | 2019-08-07 | TX 8-810-034 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/well/live/for-vitiligo-patients-new-treatments-offer-hope.html | For Vitiligo Patients, New Treatments Offer Hope | False | By Jane E. Brody | 2019-08-07 | TX 8-810-034 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/us/politics/candidates-women-people-of-color-elections.html | Gender Gap Closes When Everyoneâ€š Ã Â's on the Ballot, Study Shows | False | By Jennifer Steinhauer | 2019-08-07 | TX 8-810-034 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/us/wildfires-big-data-california.html | Can â€š Ã Â²Big Dataâ€š Ã Â' Help Fight Big Fires? Firefighters Are Betting on It | False | By Jose A. Del Real | 2019-08-07 | TX 8-810-034 |
| 2019-06-24 | 2019-06-30 | https://www.nytimes.com/2019/06/24/books/review/juliet-escoria-juliet-the-maniac.html | For Fans of Ottessa Moshfegh, a Debut Novel of Female Psychosis | False | By Elizabeth Nicholas | 2019-08-07 | TX 8-810-034 |
| 2019-06-24 | 2019-07-14 | https://www.nytimes.com/2019/06/24/books/review/michael-bennet-the-land-of-flickering-lights.html | A Presidential Candidate Assesses the Nationâ€š Ã Â's Political Ills | False | By Gabriel Debenedetti | 2019-09-03 | TX 8-806-431 |
| 2019-06-24 | 2019-06-26 | https://www.nytimes.com/2019/06/24/reader-center/nxivm-keith-raniere-verdict.html | What It Was Like to Report on the Nxivm Sex Cult Trial | False | By Emily Palmer | 2019-08-07 | TX 8-810-034 |
| 2019-06-24 | 2019-06-26 | https://www.nytimes.com/2019/06/24/business/saikawa-nissan-ghosn-ceo.html | Glare Falls on Nissanâ€š Ã Â's C.E.O. as Ghosn Fallout Spreads | False | By Ben Dooley | 2019-08-07 | TX 8-810-034 |
| 2019-06-24 | 2019-06-30 | https://www.nytimes.com/2019/06/24/realestate/when-a-great-apartment-plays-cupid.html | When a Great Apartment Plays Cupid | False | By Kim Velsey | 2019-08-07 | TX 8-810-034 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/world/europe/erdogan-istanbul-turkey-mayor.html | Erdogan Faces Fallout After His Partyâ€š Ã Â's Loss in Istanbul Mayorâ€š Ã Â's Race | False | By Carlotta Gall | 2019-08-07 | TX 8-810-034 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/world/canada/toronto-google-sidewalk-labs.html | Trash-Picking Robots? Park Bench Monitors? Toronto Debates Tech Giantâ€š Ã Â's Waterfront Plans | False | By Ian Austen | 2019-08-07 | TX 8-810-034 |
| 2019-06-24 | 2019-06-30 | https://www.nytimes.com/2019/06/24/style/brows-before-vows.html | Brows Before Vows | False | By Hilary Sheinbaum | 2019-08-07 | TX 8-810-034 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/business/dealbook/china-tech-trade.html | DealBook Briefing: New Tech Clampdowns Could Threaten a U.S.-China Trade Deal | False | | | TX 8-810-034 |
| 2019-06-24 | 2019-06-26 | https://www.nytimes.com/2019/06/24/opinion/border-kids-immigration-hdp.html | Children Shouldnâ€š Ã Â't Be Dying at the Border. Hereâ€š Ã Â's How You Can Help. | False | By The Editorial Board | 2019-08-07 | TX 8-810-034 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/sports/golf/lpga-stars-tv-coverage.html | L.P.G.A. Has an Abundance of Stars but Scarcely a Stage | False | By Karen Crouse | 2019-08-07 | TX 8-810-034 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/dining/ever-restaurant-chicago-curtis-duffy.html | The Chef Curtis Duffy Plans His Next Chicago Restaurant | False | By Amelia Nierenberg | 2019-08-07 | TX 8-810-034 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/us/migrant-border-deaths-texas.html | Three Children and a Woman Are Found Dead Along the Border in Texas | False | By Mitchell Ferman and Manny Fernandez | 2019-08-07 | TX 8-810-034 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/us/california-road-trips-summer.html | Tell Us About Your Best California Road Trip | False | By Jill Cowan | 2019-08-07 | TX 8-810-034 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/technology/dji-china-drones-security-us.html | Chinese Drones Made in America: One Companyâ€š Ã Â's Plan to Win Over Trump | False | By Cecilia Kang | 2019-08-07 | TX 8-810-034 |
| 2019-06-24 | 2019-06-24 | https://www.nytimes.com/2019/06/24/us/politics/supreme-court-insurers-obamacare.html | Supreme Court to Hear Insurersâ€š Ã Â' Suit on Obamacare | False | By Adam Liptak | 2019-08-07 | TX 8-810-034 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/upshot/health-care-price-transparency-trump.html | A New Trump Order May Make More Health Care Prices Public | False | By Reed Abelson and Margot Sanger-Katz | 2019-08-07 | TX 8-810-034 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/us/politics/iran-sanctions.html | Trump Imposes New Sanctions on Iran, Adding to Tensions | False | By Edward Wong | 2019-08-07 | TX 8-810-034 |
| 2019-06-24 | 2019-06-26 | https://www.nytimes.com/2019/06/24/dining/just-pomegranate-syrup.html | A New Syrup for Drinks and Cooking | False | By Florence Fabricant | 2019-08-07 | TX 8-810-034 |
| 2019-06-24 | 2019-06-26 | https://www.nytimes.com/2019/06/24/dining/ice-cream-ideas-from-england.html | Ice Cream Ideas From England | False | By Florence Fabricant | 2019-08-07 | TX 8-810-034 |
| 2019-06-24 | 2019-06-26 | https://www.nytimes.com/2019/06/24/dining/worcestershire-butter.html | Worcestershire Butter! | False | By Sam Sifton | 2019-08-07 | TX 8-810-034 |
| 2019-06-24 | 2019-06-26 | https://www.nytimes.com/2019/06/24/dining/spirit-animal-wine-brooklyn.html | A Wine Shop Focused on the Gems | False | By Florence Fabricant | 2019-08-07 | TX 8-810-034 |
| 2019-06-24 | 2019-06-24 | https://www.nytimes.com/2019/06/24/world/americas/mexico-guatemala-border.html | Mexicoâ€š Ã Â's Crackdown at Its Southern Border, Prompted by Trump, Scares Migrants From Crossing | False | By Maya Averbuch and Kirk Semple | 2019-08-07 | TX 8-810-034 |
| 2019-06-24 | 2019-06-24 | https://www.nytimes.com/2019/06/24/crosswords/heck-oday.html | The Crossword Stumper | False | By Deb Amlen | 2019-08-07 | TX 8-810-034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-06-24 | 2019-06-26 | https://www.nytimes.com/2019/06/24/dining/ceramic-straw.html | If a Paper Straw Isnâ€šÃ„Ã´t Your Thing â€šÃ„Ã¶ | False | By Florence Fabricant | 2019-08-07 | TX 8-810-034 |
| 2019-06-24 | 2019-06-26 | https://www.nytimes.com/2019/06/24/dining/restaurant-daniel-grilled-cheese.html | A Daniel Grilled Cheese to Make at Home | False | By Florence Fabricant | 2019-08-07 | TX 8-810-034 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/theater/marvel-theater-teenagers.html | Marvelâ€šÃ„Ã´s Heroes Take Center Stage | False | By George Gene Gustines | 2019-08-07 | TX 8-810-034 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/opinion/farmers-climate-change-government-global-warming.html | â€šÃ„Ã²Our Small Towns Are Toppling Like Dominoesâ€šÃ„Ã´: Why We Should Cut Some Farmers a Check | False | By Robert Leonard and Matt Russell | 2019-08-07 | TX 8-810-034 |
| 2019-06-24 | 2019-06-26 | https://www.nytimes.com/2019/06/24/dining/ottolenghi-fish-pie.html | Build a Better Savory Pie | False | By Yotam Ottolenghi | 2019-08-07 | TX 8-810-034 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/health/spina-bifida-surgery.html | A Boy Who Had Spinal Surgery in the Womb Stands on His Own Two Feet | False | By Denise Grady | 2019-08-07 | TX 8-810-034 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/arts/music/opera-st-louis-rigoletto-poppea-review.html | Familiar Operas Are Stunningly Fresh in English | False | By Anthony Tommasini | 2019-08-07 | TX 8-810-034 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/sports/soccer/spain-uswnt.html | U.S. Holds Off an Ascendant Spain, for Now, at Womenâ€šÃ„Ã´s World Cup | False | By Andrew Keh | 2019-08-07 | TX 8-810-034 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/books/holocaust-nazi-archive.html | The Holocaust Survivor Who Deciphered Nazi Doublespeak | True | By Gal Beckerman | 2019-08-07 | TX 8-810-034 |
| 2019-06-24 | 2019-06-26 | https://www.nytimes.com/2019/06/24/dining/new-york-halal-food-festival.html | A Festival to Celebrate Halal Foods | False | By Florence Fabricant | 2019-08-07 | TX 8-810-034 |
| 2019-06-24 | 2019-06-27 | https://www.nytimes.com/2019/06/24/style/democratic-debate-candidates-image.html | What Political Branding Looks Like | False | By Vanessa Friedman | 2019-08-07 | TX 8-810-034 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/sports/olympics/italy-2026-winter-olympics.html | Italy Is Chosen to Host 2026 Winter Olympics | False | By JerếSê© Longman | 2019-08-07 | TX 8-810-034 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/world/middleeast/saudi-driving-ban-anniversary.html | Saudi Arabia Granted Women the Right to Drive. A Year on, Itâ€šÃ„Ã´s Still Complicated. | False | By Megan Specia | 2019-08-07 | TX 8-810-034 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/business/trump-federal-reserve.html | The Economy Is About to Hit a Record. Trump Says the Fed â€šÃ„Ã²Blew It.â€šÃ„Ã´ | False | By Jeanna Smialek | 2019-08-07 | TX 8-810-034 |
| 2019-06-24 | 2019-06-28 | https://www.nytimes.com/2019/06/24/arts/robert-therrien-dead.html | Robert Therrien, Sculptor, Dies at 71; He Made the Mundane Monumental | False | By Richard Sandomir | 2019-08-07 | TX 8-810-034 |
| 2019-06-24 | 2019-06-26 | https://www.nytimes.com/2019/06/24/dining/nigerian-food-yewande-komolafe.html | Yewande Komolafeâ€šÃ„Ã´s 10 Essential Nigerian Recipes | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/world/asia/hong-kong-police-protest.html | Hong Kong Police, Once Called â€šÃ„Ã²Asiaâ€šÃ„Ã´s Finest,â€šÃ„Ã´ Are Now a Focus of Anger | False | By Mike Ives | 2019-08-07 | TX 8-810-034 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/business/media/magazine-book-printers-lawsuit.html | 2 Big Book and Magazine Printers Face Suit to Block Their Merger | False | By Marc Tracy | 2019-08-07 | TX 8-810-034 |
| 2019-06-24 | 2019-06-26 | https://www.nytimes.com/2019/06/24/upshot/transparency-medical-prices-could-backfire.html | Why Transparency on Medical Prices Could Actually Make Them Go Higher | False | By Margot Sanger-Katz | 2019-08-07 | TX 8-810-034 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/us/politics/supreme-court-vulgar-trademarks-foia.html | Supreme Court Strikes Down Law Barring Vulgar Trademarks | False | By Adam Liptak | 2019-08-07 | TX 8-810-034 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/nyregion/eric-garner-chokehold-daniel-pantaleo-discipline-trust.html | Why the Eric Garner Case Is a Critical Test for the N.Y.P.D. Commissioner | False | By Ashley Southall | 2019-08-07 | TX 8-810-034 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/sports/painting-the-town-orange-a-day-out-with-the-dutch-at-the-world-cup.html | Painting the Town Orange: A Day Out With the Dutch at the World Cup | False | By Sarah Lyall | 2019-08-07 | TX 8-810-034 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/opinion/letters/democrats-candidates-women.html | What to Ask the Democratic Candidates | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/us/politics/trump-manufacturing-jobs-2020.html | Trump Promised a Manufacturing Renaissance. What Happens in 2020 in Places That Lost Those Jobs? | False | By Michael Tackett | 2019-08-07 | TX 8-810-034 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/arts/music/j-d-allen-barracoon.html | J.D. Allen Wants You to Know Who He Is, With or Without His Saxophone | False | By Giovanni Russonello | 2019-08-07 | TX 8-810-034 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/opinion/new-york-legislature-success.html | New York Lawmakers Showed How to Get Things Done | False | By The Editorial Board | 2019-08-07 | TX 8-810-034 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/opinion/letters/trump-iran-attack.html | Trumpâ€šÃ„Ã´s Thinking in Calling Off Iran Attack | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/us/oregon-climate-change-walkout.html | Why Oregon Republicans Vanished Over a Climate Change Vote | False | By Timothy Williams | 2019-08-07 | TX 8-810-034 |
| 2019-06-24 | 2019-06-18 | https://www.nytimes.com/2019/06/24/opinion/north-carolina-medicaid-expansion.html | â€šÃ„Ã²Iâ€šÃ„Ã´m Republican. I Never Thought Iâ€šÃ„Ã´d Fight for Medicaid.â€šÃ„Ã´ | False | By Kendall Clesemier, Carrie McBane, Ricky Clay and Robin Jordan | 2019-08-07 | TX 8-810-034 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/nyregion/finches-smuggled-jfk-airport.html | Illegal Bird Smuggling Is Fueled by Finch-Singing Contests in New York | False | By Nate Schweber | 2019-08-07 | TX 8-810-034 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/theater/leap-and-the-net-will-appear-review.html | Review: In â€šÃ„Ã²Leap,â€šÃ„Ã´ a Quarter-Life Crisis Goes On for a Lifetime | False | By Alexis Soloski | 2019-08-07 | TX 8-810-034 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/health/drugs-poor-countries-africa.html | Drug Companies Are Focusing on the Poor After Decades of Ignoring Them | False | By Donald G. McNeil Jr. | 2019-08-07 | TX 8-810-034 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/us/politics/Harriet-Tubman-20-bill.html | Treasuryâ€šÃ„Ã´s Inspector General to Review Harriet Tubman $20 Bill Delay | False | By Alan Rappeport | 2019-08-07 | TX 8-810-034 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/world/europe/royal-ascot-uk.html | Hats Like Sneezes, Playing at Aristocracy and Other Notes From Royal Ascot | False | By Ellen Barry | 2019-08-07 | TX 8-810-034 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/us/politics/democrats-impeachment-trump.html | Democrats Strike Deal With an Obstruction Witness, but a Court Fight Looms | False | By Nicholas Fandos | 2019-08-07 | TX 8-810-034 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/business/nursing-homes-hud.html | Dozens of Nursing Homes With HUD-Backed Mortgages Have â€šÃ„Ã²Serious Deficienciesâ€šÃ„Ã´ | False | By Matthew Goldstein and Robert Gebeloff | 2019-08-07 | TX 8-810-034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-06-24 | 2019-07-21 | https://www.nytimes.com/2019/06/24/books/review/aleksandar-hemon-my-parents-this-does-not-belong-to-you.html | For an Immigrant Family, Sarajevo Still Casts Its Shadow | False | By Madeleine Schwartz | 2019-09-03 | TX 8-806-431 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/science/chicken-sexing.html | A Barnyard Mystery: Are the Chicks Male or Female? | False | By C. Claiborne Ray | 2019-08-07 | TX 8-810-034 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/opinion/joe-biden-electability-2020.html | Joe Biden Doesnâ€šÃ„Ã´t Look So Electable in Person | False | By Michelle Goldberg | 2019-08-07 | TX 8-810-034 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/world/australia/joan-chittester-pell-comensoli-melbourne.html | Sheâ€šÃ„Ã´s 83 and a Famous Nun. Australiaâ€šÃ„Ã´s Catholic Leaders Want Her to Stay Away. | False | By Damien Cave | 2019-08-07 | TX 8-810-034 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/nyregion/murder-trial-thomas-gilbert.html | Did a Princeton Graduate Know Killing His Father Was Wrong? | False | By Edgar Sandoval | 2019-08-07 | TX 8-810-034 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/us/politics/pete-buttigieg-south-bend-shooting.html | A New Test for Pete Buttigieg: Does He Feel Their Pain? | False | By Trip Gabriel and Reid J. Epstein | 2019-08-07 | TX 8-810-034 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/arts/music/madonna-madame-x-billboard-chart.html | Madonna Hits No. 1 for a Ninth Time With â€šÃ„Ã²Madame Xâ€šÃ„Ã´ | False | By Ben Sisario | 2019-08-07 | TX 8-810-034 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/us/politics/elizabeth-warren-republican-conservative-democrat.html | How Elizabeth Warren Learned to Fight | False | By Sabrina Tavernise | 2019-08-07 | TX 8-810-034 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/business/media/william-morris-endeavor-hollywood-writers.html | William Morris Endeavor Hits Back in Fight With Hollywood Writers | False | By John Koblin | 2019-08-07 | TX 8-810-034 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/us/politics/bernie-sanders-student-debt.html | Bernie Sanders Unveils Education Plan to Eliminate Student Loan Debt | False | By Emily Cochrane | 2019-08-07 | TX 8-810-034 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/nyregion/wireless-network-crash-gps-rollover.html | The Bug That Crashed New Yorkâ€šÃ„Ã´s Wireless Network | False | By William Neuman | 2019-08-07 | TX 8-810-034 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/business/media/warner-bros-ann-sarnoff.html | Ann Sarnoff, a Hollywood Outsider, Will Lead Warner Bros. Studio | False | By Brooks Barnes | 2019-08-07 | TX 8-810-034 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/health/bottled-water-arsenic.html | Arsenic in Bottled Water Prompts a Product Removal: How Much Is Safe? | False | By Emily S. Rueb | 2019-08-07 | TX 8-810-034 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/reader-center/e-jean-carroll-trump-allegations.html | Our Top Editor Revisits How We Handled E. Jean Carrollâ€šÃ„Ã´s Allegations Against Trump | False | By Lara Takenaga | 2019-08-07 | TX 8-810-034 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/technology/e-commerce-dark-patterns-psychology.html | How E-Commerce Sites Manipulate You Into Buying Things You May Not Want | False | By Jennifer Valentino-DeVries | 2019-08-07 | TX 8-810-034 |
| 2019-06-24 | 2019-06-26 | https://www.nytimes.com/2019/06/24/movies/annabelle-comes-home-review.html | â€šÃ„Ã²Annabelle Comes Homeâ€šÃ„Ã´ Review: An Evil Doll Returns and Sheâ€šÃ„Ã´s Not Alone | False | By Jeannette Catsoulis | 2019-08-07 | TX 8-810-034 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/business/economy/federal-reserve-trump.html | Trumpâ€šÃ„Ã´s Feud With the Fed Is Escalating, and Has a Precedent | False | By Jeanna Smialek | 2019-08-07 | TX 8-810-034 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/us/politics/jason-miller-trump-nadler.html | Jason Miller, Former Trump Aide, Loses Job After Nadler Tweetstorm | False | By Annie Karni | 2019-08-07 | TX 8-810-034 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/business/media/mitchel-levitas-editor-in-leading-posts-at-the-times-dies-at-89.html | Mitchel Levitas, Editor in Leading Posts at The Times, Dies at 89 | False | By Sam Roberts | 2019-08-07 | TX 8-810-034 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/sports/knicks-daily-news-feud.html | The Knicks Are Fined $50,000 for Barring The Daily News | False | By Kevin Draper | 2019-08-07 | TX 8-810-034 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/us/politics/guantanamo-case-to-test-whether-torture-can-be-put-on-the-docket.html | Guantâ€šÃ„Ã≥namo Case to Test Whether Torture Can Be Put on the Docket | False | By Carol Rosenberg | 2019-08-07 | TX 8-810-034 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/us/motorcycle-crash-new-hampshire-randolph.html | Truck Driver Arrested After Motorcycle Crash That Left 7 Dead | False | By Sandra E. Garcia | 2019-08-07 | TX 8-810-034 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/us/border-migrant-children-detention-soap.html | Hundreds of Migrant Children Are Moved Out of an Overcrowded Border Station | False | By Caitlin Dickerson | 2019-08-07 | TX 8-810-034 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/style/ravelry-knitting-ban-trump.html | â€šÃ„Ã²Knitting Has Always Been Politicalâ€šÃ„Ã´: Ravelry Bans Pro-Trump Content, and Reactions Flood In | False | By Sarah Mervosh | 2019-08-07 | TX 8-810-034 |
| 2019-06-24 | 2019-06-26 | https://www.nytimes.com/2019/06/24/arts/television/euphoria-hbo-series.html | Watching â€šÃ„Ã²Euphoria,â€šÃ„Ã´ Two Young Recovering Addicts Saw Themselves | False | By Cara Buckley | 2019-08-07 | TX 8-810-034 |
| 2019-06-24 | 2019-06-26 | https://www.nytimes.com/2019/06/24/arts/joyce-pensato-dead.html | Joyce Pensato, Who Made Cartoon Characters Complex, Dies at 77 | False | By Roberta Smith | 2019-08-07 | TX 8-810-034 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/us/politics/sara-gideon-susan-collins.html | Sara Gideon to Challenge Susan Collins for Maine Senate Seat | False | By Stephanie Saul | 2019-08-07 | TX 8-810-034 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/us/politics/jean-carroll-trump.html | â€šÃ„Ã²Sheâ€šÃ„Ã´s Not My Typeâ€šÃ„Ã´: Accused Again of Sexual Assault, Trump Resorts to Old Insult | False | By Peter Baker and Neil Vigdor | 2019-08-07 | TX 8-810-034 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/briefing/iran-sanctions-health-care-costs-womens-world-cup.html | Iran Sanctions, Health Care Costs, Womenâ€šÃ„Ã´s World Cup: Your Monday Evening Briefing | False | By Victoria Shannon | 2019-08-07 | TX 8-810-034 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/theater/ink-touch-tour-blind.html | Getting â€šÃ„Ã²Inkâ€šÃ„Ã´ on Their Hands | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/opinion/republican-states-health-care.html | Self-Inflicted Medical Misery | False | By Paul Krugman | 2019-08-07 | TX 8-810-034 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/opinion/harvard-ronald-sullivan.html | Why Harvard Was Wrong to Make Me Step Down | False | By Ronald S. Sullivan Jr. | 2019-08-07 | TX 8-810-034 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/opinion/artificial-intelligence-depression.html | How Artificial Intelligence Can Save Your Life | False | By David Brooks | 2019-08-07 | TX 8-810-034 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/us/politics/michael-flynn-sidney-powell-classified.html | Michael Flynnâ€šÃ„Ã´s New Lawyer Seeks Security Clearance, Citing Unknown Evidence | False | By Michael S. Schmidt | 2019-08-07 | TX 8-810-034 |
| 2019-06-24 | 2019-06-26 | https://www.nytimes.com/2019/06/24/us/jan-meyers-dead.html | Jan Meyers, a Kansas Republican â€šÃ„Ã²Firstâ€šÃ„Ã´ in Congress, Dies at 90 | False | By Katharine Q. Seelye | 2019-08-07 | TX 8-810-034 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/us/miami-democratic-debates.html | Miami, Drowning and Scorching, Awaits Democrats for Debate | False | By Patricia Mazzei | 2019-08-07 | TX 8-810-034 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/world/europe/uk-abortion-mentally-disabled-woman.html | U.K. Appeals Court Overturns Order for Mentally Disabled Woman to Have Abortion | False | By Alan Yuhas | 2019-08-07 | TX 8-810-034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/us/cathedral-hs-teacher-gay-marriage.html | Indianapolis Catholic School Fires Gay Teacher at Archbishopâ€šÃ„Ã´s Request | False | By Liam Stack | 2019-08-07 | TX 8-810-034 |
| 2019-06-24 | 2019-06-27 | https://www.nytimes.com/2019/06/24/movies/new-york-citys-libraries-drop-kanopy-streaming.html | New York Cityâ€šÃ„Ã´s Public Libraries to End Film Streaming Through Kanopy | False | By Nancy Coleman | 2019-08-07 | TX 8-810-034 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/nyregion/taxi-medallion-investigation.html | Hidden Document Reveals N.Y. Was Warned of Looming Taxi Loan Crisis | False | By Brian M. Rosenthal | 2019-08-07 | TX 8-810-034 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/world/middleeast/iran-sanctions-response.html | Iran Greets Latest U.S. Sanctions With Mockery | False | By Farnaz Fassihi and David D. Kirkpatrick | 2019-08-07 | TX 8-810-034 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/us/politics/migrants-emergency-aid-border.html | Emergency Aid for Migrants Badly Divides Democrats | False | By Julie Hirschfeld Davis | 2019-08-07 | TX 8-810-034 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/sports/mets-mickey-callaway-apology.html | Metsâ€šÃ„Ã´ Mickey Callaway, on His 2nd Try, Apologizes for a Confrontation | False | By Danielle Allentuck | 2019-08-07 | TX 8-810-034 |
| 2019-06-25 | 2019-06-25 | https://www.nytimes.com/2019/06/24/pageoneplus/corrections-june-25-2019.html | Corrections: June 25, 2019 | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-25 | 2019-06-25 | https://www.nytimes.com/2019/06/24/todayspaper/quotation-of-the-day-democrats-split-over-bill-to-send-relief-to-border.html | Quotation of the Day: Democrats Split Over Bill to Send Relief to Border | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-25 | 2019-06-25 | https://www.nytimes.com/2019/06/24/us/politics/kellyanne-conway-oversight-testimony.html | White House Directs Kellyanne Conway Not to Testify Before House Panel | False | By Annie Karni | 2019-08-07 | TX 8-810-034 |
| 2019-06-25 | 2019-06-24 | https://www.nytimes.com/2019/06/24/crosswords/daily-puzzle-2019-06-25.html | One Side of Niagara Falls | False | By Deb Amlen | 2019-08-07 | TX 8-810-034 |
| 2019-06-25 | 2019-06-25 | https://www.nytimes.com/2019/06/24/smarter-living/how-a-brand-name-becomes-generic.html | How a Brand Name Becomes Generic | False | By Whitson Gordon | 2019-08-07 | TX 8-810-034 |
| 2019-06-25 | 2019-06-25 | https://www.nytimes.com/es/2019/06/24/universal/es/el-times-noticias-martes.html | Las principales noticias del martes | False | Por Marina Franco | 2019-08-07 | TX 8-810-034 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/24/us/politics/house-senate-border-spending-bills.html | The House and Senate Have Separate Plans for Border Aid. Hereâ€šÃ„Ã´s Whatâ€šÃ„Ã´s Different. | False | By Emily Cochrane | 2019-08-07 | TX 8-810-034 |
| 2019-06-25 | 2019-06-25 | https://www.nytimes.com/2019/06/25/briefing/iran-sanctions-erdogan-olympics.html | Iran Sanctions, Erdogan, Olympics: Your Tuesday Briefing | False | By Melina Delkic | 2019-08-07 | TX 8-810-034 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/science/falcon-heavy-spacex-launch.html | SpaceXâ€šÃ„Ã´s Falcon Heavy Deploys Dozens of Satellites to Orbit | False | By Shannon Stirone | 2019-08-07 | TX 8-810-034 |
| 2019-06-25 | 2019-06-30 | https://www.nytimes.com/2019/06/25/travel/airbnb-luxury-travel.html | Airbnb Enters the â€šÃ„Ã²Luxeâ€šÃ„Ã´ Market | False | By Shivani Vora | 2019-08-07 | TX 8-810-034 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/business/nissan-annual-meeting-ghosn-saikawa.html | Nissan Reappoints Saikawa to Board as Shareholders Hammer Renault | False | By Ben Dooley | 2019-08-07 | TX 8-810-034 |
| 2019-06-25 | 2019-06-25 | https://www.nytimes.com/2019/06/25/us/politics/democrats-emergency-aid.html | On Politics: Democrats Split on Emergency Migrant Aid | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-25 | 2019-06-25 | https://www.nytimes.com/2019/06/25/arts/television/whats-on-tv-tuesday-the-people-versus-the-party-and-only-one-mike.html | Whatâ€šÃ„Ã´s on TV Tuesday: â€šÃ„Ã²The People Versus the Partyâ€šÃ„Ã´ and â€šÃ„Ã²Only One Mikeâ€šÃ„Ã´ | False | By Sara Aridi | 2019-08-07 | TX 8-810-034 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/arts/television/seth-myers-trump-fight-club.html | Seth Meyers Says Every Day With Trump Is Like â€šÃ„Ã²Fight Clubâ€šÃ„Ã´ | False | By Trish Bendix | 2019-08-07 | TX 8-810-034 |
| 2019-06-25 | 2019-06-25 | https://www.nytimes.com/2019/06/25/sports/noah-rubin-behind-the-racquet-instagram.html | Tennis Travails, Not Triumphs, Gain a Spotlight in an Instagram Series | False | By Ben Rothenberg | 2019-08-07 | TX 8-810-034 |
| 2019-06-25 | 2019-06-25 | https://www.nytimes.com/2019/06/25/nyregion/pride-sidney-franklin-bullfighter.html | The Gay Jewish Matador From Brooklyn | False | By Corey Kilgannon | 2019-08-07 | TX 8-810-034 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/world/europe/turkey-erdogan-trials.html | Turkey Trials Seen in New Light After Erdoganâ€šÃ„Ã´s Istanbul Defeat | False | By Carlotta Gall | 2019-08-07 | TX 8-810-034 |
| 2019-06-25 | 2019-06-25 | https://www.nytimes.com/2019/06/25/world/europe/france-president-carnot-assassinated.html | 1894: President Carnot of France Assassinated | False | By The International Herald Tribune | 2019-08-07 | TX 8-810-034 |
| 2019-06-25 | 2019-06-25 | https://www.nytimes.com/2019/06/25/world/asia/imran-khan-selected-pakistan.html | Tired of Hearing Leader Criticized, Pakistani Lawmaker Starts Banning Words | False | By Salman Masood | 2019-08-07 | TX 8-810-034 |
| 2019-06-25 | 2019-06-30 | https://www.nytimes.com/2019/06/25/magazine/how-to-be-a-bouncer-tip.html | How to Be a Bouncer | False | By Malia Wollan | 2019-08-07 | TX 8-810-034 |
| 2019-06-25 | 2019-06-25 | https://www.nytimes.com/2019/06/25/magazine/russia-united-states-world-politics.html | What Does Putin Really Want? | False | By Sarah A. Topol | 2019-08-07 | TX 8-810-034 |
| 2019-06-25 | 2019-06-25 | https://www.nytimes.com/2019/06/25/insider/womens-world-cup-soccer.html | Meet the Former Professional Soccer Player Watching the Womenâ€šÃ„Ã´s World Cup for The Times | False | By Katie Van Syckle | 2019-08-07 | TX 8-810-034 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/upshot/student-loan-debt-forgiveness.html | Canceling Student Loan Debt Doesnâ€šÃ„Ã´t Make Problems Disappear | False | By Kevin Carey | 2019-08-07 | TX 8-810-034 |
| 2019-06-25 | 2019-06-30 | https://www.nytimes.com/2019/06/25/upshot/nike-air-force-1s-baltimore.html | Letter of Recommendation: Nike Air Force 1s | False | By D. Watkins | 2019-08-07 | TX 8-810-034 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/upshot/2020-democrats-buttigieg-name-known.html | Biggest Change in Race in 6 Months: A Name (Buttigieg) Is Now Known | False | By Kevin Quealy and Nate Cohn | 2019-08-07 | TX 8-810-034 |
| 2019-06-25 | 2019-06-30 | https://www.nytimes.com/2019/06/25/magazine/alzheimers-family-ethics-jobs.html | My Aunt Has Alzheimerâ€šÃ„Ã´s and Her Husband Doesnâ€šÃ„Ã´t Seem to Care | False | By Kwame Anthony Appiah | 2019-08-07 | TX 8-810-034 |
| 2019-06-25 | 2019-06-30 | https://www.nytimes.com/2019/06/25/books/review/new-this-week.html | New & Noteworthy, From R. Kelly to White House Corruption | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/us/politics/census-citizenship-question.html | Officialâ€šÃ„Ã´s Testimony Adds to Rancor Around Census Citizenship Question | False | By Catie Edmondson and Michael Wines | 2019-08-07 | TX 8-810-034 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/us/politics/democrats-2020-emails.html | 880 Emails Over 6 Weeks: Hereâ€šÃ„Ã´s How 2020 Democrats Portray Themselves | False | By Maggie Astor | 2019-08-07 | TX 8-810-034 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/nyregion/ny-clean-energy-law-wind.html | A Climate Conundrum: The Wind Farm Vs. The Eagleâ€šÃ„Ã´s Nest | False | By Joseph Goldstein | 2019-08-07 | TX 8-810-034 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/business/college-dorm-uber-amenities.html | Forget Tanning Beds. College Students Today Want Uber Parking. | False | By Lisa Prevost | 2019-08-07 | TX 8-810-034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/us/nevada-wildlife-refuge.html | Bombing Range or Nature Preserve? A Battle for Control of the Nevada Desert | False | By Thomas Fuller | 2019-08-07 | TX 8-810-034 |
| 2019-06-25 | 2019-06-30 | https://www.nytimes.com/2019/06/25/travel/nantucket-budget-travel.html | Nantucket for Cheapskates | False | By Sandy MacDonald | 2019-08-07 | TX 8-810-034 |
| 2019-06-25 | 2019-06-30 | https://www.nytimes.com/2019/06/25/realestate/when-your-house-wont-let-you-go.html | When Your House Wonâ€šÃ„Â´t Let You Go | False | By Roberta Zeff | 2019-08-07 | TX 8-810-034 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/climate/trump-minnesota-mine.html | A Plan to Mine the Minnesota Wilderness Hit a Dead End. Then Trump Became President. | False | By Hiroko Tabuchi and Steve Eder | 2019-08-07 | TX 8-810-034 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/sports/soccer/uswnt-spain-alyssa-naeher.html | For U.S. Goalkeeper, a Moment to Forget and a Lesson Sheâ€šÃ„Â´ll Remember | False | By Jerâ€šÃ„Â© Longman | 2019-08-07 | TX 8-810-034 |
| 2019-06-25 | 2019-06-25 | https://www.nytimes.com/2019/06/25/nyregion/newyorktoday/primary-election-queens-district-attorney.html | New York Primary Elections: Whoâ€šÃ„Â´s Running for Queens D.A. | False | By Azi Paybarah | 2019-08-07 | TX 8-810-034 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/world/middleeast/iran-rouhani-us-sanctions.html | Trump Threatens â€šÃ„Â²Obliterationâ€šÃ„Â´ of Iran, as Sanctions Dispute Escalates | False | By David E. Sanger, David D. Kirkpatrick and Isabel Kershner | 2019-08-07 | TX 8-810-034 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/opinion/women-sex-toys-advertisements.html | Vaginas Deserve Giant Ads, Too | False | By Jackie Rotman | 2019-08-07 | TX 8-810-034 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/opinion/taxes-debates-eli-broad.html | Iâ€šÃ„Â´m in the 1 Percent. Please, Raise My Taxes. | False | By Eli Broad | 2019-08-07 | TX 8-810-034 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/business/dealbook/iran-sanctions.html | DealBook Briefing: Will Trumpâ€šÃ„Â´s Iran Sanctions Work? | False | | | |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/world/asia/philippines-china-duterte-ships.html | Duterte Plays Down Chinese Ramming of Philippine Fishing Boat | False | By Jason Gutierez | 2019-08-07 | TX 8-810-034 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/business/dealbook/abbvie-allergan-acquisition.html | Botox Maker Allergan Is Sold to AbbVie in $63 Billion Deal | False | By Katie Thomas and Michael J. de la Merced | 2019-08-07 | TX 8-810-034 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/sports/womens-world-cup-france.html | In Womenâ€šÃ„Â´s World Cup Origin Story, Fact and Fiction Blur | False | By Jerâ€šÃ„Â© Longman | 2019-08-07 | TX 8-810-034 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Melissa Guerrero | 2019-08-07 | TX 8-810-034 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/books/iris-murdoch-centennial.html | On the Centennial of Iris Murdochâ€šÃ„Â´s Birth, Remembering a 20th-Century Giant | False | By Dwight Garner | 2019-08-07 | TX 8-810-034 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/sports/baseball/college-world-series.html | â€šÃ„Â²If You Donâ€šÃ„Â´t Have It, Youâ€šÃ„Â´re Behindâ€šÃ„Â´: College Baseballâ€šÃ„Â´s Tech Arms Race | False | By Pat Borzi | 2019-08-07 | TX 8-810-034 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/us/the-hills-reboot-california.html | California Today: Revisiting â€šÃ„Â´The Hillsâ€šÃ„Â´ in 2019 | False | By Jill Cowan | 2019-08-07 | TX 8-810-034 |
| 2019-06-25 | 2018-02-18 | https://www.nytimes.com/2018/02/18/fashion/weddings/melissa-berger-jonathan-reinstein.html | Melissa Berger, Jonathan Reinstein | False | | 2018-04-16 | TX 8-533-342 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/business/buzzfeed-ken-lerer.html | Kenneth Lerer Steps Down as BuzzFeed Chairman | False | By Marc Tracy and Edmund Lee | 2019-08-07 | TX 8-810-034 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/world/europe/council-of-europe-russia-crimea.html | Council of Europe Restores Russiaâ€šÃ„Â´s Voting Rights | False | By Steven Erlanger | 2019-08-07 | TX 8-810-034 |
| 2019-06-25 | 2019-08-11 | https://www.nytimes.com/2019/06/25/books/review/patient-assassin-anita-anand.html | Twenty Years After a Brutal Massacre, Itâ€šÃ„Â´s Payback Time | False | By Yudhijit Bhattacharjee | 2019-10-29 | TX 8-823-851 |
| 2019-06-25 | 2019-08-04 | https://www.nytimes.com/2019/06/25/books/review/most-fun-we-ever-had-claire-lombardo.html | A Rich, Engrossing Family Saga, Spiked With Sisterly Malice | False | By Jade Chang | 2019-10-29 | TX 8-823-851 |
| 2019-06-25 | 2019-07-28 | https://www.nytimes.com/2019/06/25/books/review/the-snakes-sadie-jones.html | A Venom-Spiked Cocktail of Marriage, Family and Murder | False | By Sarah Lyall | 2019-09-03 | TX 8-806-431 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/world/asia/india-hindu-muslim-beating.html | Forced to Chant Hindu Slogans, Muslim Man Is Beaten to Death in India | False | By Suhasini Raj and Rod Nordland | 2019-08-07 | TX 8-810-034 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/us/politics/cory-booker-debate.html | Is Cory Booker Too Nice? (And Is That Bad?) | False | By Jonathan Martin and Nick Corasaniti | 2019-08-07 | TX 8-810-034 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/dining/wolfgat-restaurant-south-africa.html | Wolfgat, a Far-Flung Destination for South African Coastal Cuisine | False | By Florence Fabricant | 2019-08-07 | TX 8-810-034 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/us/politics/elizabeth-warren-voting-rights.html | Elizabeth Warrenâ€šÃ„Â´s Latest Plan: Expanding Voting Access | False | By Thomas Kaplan | 2019-08-07 | TX 8-810-034 |
| 2019-06-25 | 2019-06-27 | https://www.nytimes.com/2019/06/25/theater/square-go-review.html | Review: Masculinity Takes a Beating in â€šÃ„Â´Square Goâ€šÃ„Â´ | False | By Jose Solíâ€ †s | 2019-08-07 | TX 8-810-034 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/arts/roberto-bolle-american-ballet-theater.html | Roberto Bolle Says Goodbye to American Ballet Theater, but Not to Dance | False | By Gia Kourlas | 2019-08-07 | TX 8-810-034 |
| 2019-06-25 | 2019-06-27 | https://www.nytimes.com/2019/06/25/style/awkwafina-beauty-regimen.html | Awkwafinaâ€šÃ„Â´s Makeup Revelation in the Subway: â€šÃ„Â²I Looked Insaneâ€šÃ„Â´ | False | By Bee Shapiro | 2019-08-07 | TX 8-810-034 |
| 2019-06-25 | 2019-07-04 | https://www.nytimes.com/2019/06/25/style/self-care/megan-thee-stallion-rap-cognac-queen.html | Megan Thee Stallion Prepares for â€šÃ„Â²Hot Girl Summerâ€šÃ„Â´ With a Pageant | False | By Darian Symonéâ€ Ã© Harvin | 2019-09-03 | TX 8-806-431 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/world/middleeast/israel-palestinian-peace-kushner.html | In Bahrain, U.S. Tries to Promote Mideast Peace Through Prosperity | False | By David M. Halbfinger | 2019-08-07 | TX 8-810-034 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/us/john-sanders-cbp.html | â€šÃ„Â²Weâ€šÃ„Â´re in a Dark Placeâ€šÃ„Â´: Children Returned to Troubled Texas Border Facility | False | By Arturo Rubio and Caitlin Dickerson | 2019-08-07 | TX 8-810-034 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/dining/nyc-restaurant-listings.html | Peruvian Tastes Find a Spot on the Upper East Side | False | By Florence Fabricant | 2019-08-07 | TX 8-810-034 |
| 2019-06-25 | 2019-06-30 | https://www.nytimes.com/2019/06/25/style/gay-bars-pride-new-york-city.html | Hey, Tourists! Hereâ€šÃ„Â´s Where to Dance and Drink in New York City for Pride | False | By Jacob Bernstein | 2019-08-07 | TX 8-810-034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/opinion/international-world/marta-harnecker-latin-american-left.html | Marta Harnecker and the Death of the Latin American Hard Left | False | By Jorge G. Castañéeda | 2019-08-07 | TX 8-810-034 |
| 2019-06-25 | 2019-06-25 | https://www.nytimes.com/2019/06/25/arts/television/mueller-report-live-reading.html | Celebrities Read the Mueller Report, and Itâ€™s a Dark Comedy | False | By James Poniewozik | 2019-08-07 | TX 8-810-034 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/dining/tak-room-review-thomas-keller.html | Thomas Keller Brings Country Club Cuisine to the City | False | By Pete Wells | 2019-08-07 | TX 8-810-034 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/world/africa/fatou-jallow-yahya-jammeh-gambia.html | A Beauty Queen Accuses Former Gambian President of Rape: â€˜I Literally Stumbled Out of Thereâ€™ | False | By Dionne Searcey | 2019-08-07 | TX 8-810-034 |
| 2019-06-25 | 2019-06-25 | https://www.nytimes.com/2019/06/25/business/conde-nast-w-magazine.html | Condé Nast Sells W Magazine, Stefano Tonchi Out as Top Editor | False | By Marc Tracy | 2019-08-07 | TX 8-810-034 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/us/politics/stephanie-grisham-press-secretary.html | Trump Names Stephanie Grisham, Aide to First Lady, as Sarah Sandersâ€™s Successor | False | By Katie Rogers and Annie Karni | 2019-08-07 | TX 8-810-034 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/us/oregon-walkouts.html | Abraham Lincolnâ€™s Leap From a Window, and 4 Other Ways Lawmakers Have Fled Votes | False | By Mitch Smith | 2019-08-07 | TX 8-810-034 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/world/middleeast/palestinian-wedding-rape-villages.html | A Rape Case and a Wedding Strain Ties Between Arab and Jewish Villages | False | By David M. Halbfinger | 2019-08-07 | TX 8-810-034 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/business/economy/jerome-powell-speech-fed.html | Fed Chair Powell Weighs Whether Cut Will Be Needed as Risks Loom | False | By Jeanna Smialek | 2019-08-07 | TX 8-810-034 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/sports/us-soccer-berhalter.html | Far From World Cup, Hints of Rebellion Inside U.S. Soccer | False | By Andrew Das | 2019-08-07 | TX 8-810-034 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/books/review-porpoise-mark-haddon.html | Mark Haddonâ€™s Strange, Exciting New Novel Has Its Roots in Ancient Myth | False | By Sarah Lyall | 2019-08-07 | TX 8-810-034 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/opinion/letters/trump-sexual-assault-claim.html | Latest Sexual Assault Claim Against Trump | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/dining/worlds-50-best-restaurants.html | Mirazur, in France, Tops Worldâ€™s 50 Best Restaurants List | False | By Florence Fabricant | 2019-08-07 | TX 8-810-034 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/science/mars-methane-nasa.html | With a Poof, Mars Methane Is Gone | False | By Dennis Overbye | 2019-08-07 | TX 8-810-034 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/us/politics/border-funding-vote.html | House Approves Border Aid, Seeking to Curb Trumpâ€™s Crackdown | False | By Julie Hirschfeld Davis and Emily Cochrane | 2019-08-07 | TX 8-810-034 |
| 2019-06-25 | 2019-06-27 | https://www.nytimes.com/2019/06/25/theater/taylor-mac-play-flea-theater.html | The Flea Season, Starring Taylor Mac and Mac Wellman | False | By Sara Aridi | 2019-08-07 | TX 8-810-034 |
| 2019-06-25 | 2019-06-29 | https://www.nytimes.com/2019/06/25/world/middleeast/netanyahu-bolton-russia-iran-syria.html | Netanyahu Presses Superpowers to Remove Iranian Forces from Syria | False | By Isabel Kershner | 2019-08-07 | TX 8-810-034 |
| 2019-06-25 | 2019-06-29 | https://www.nytimes.com/2019/06/25/arts/music/santana-buika-africa-speaks.html | On â€˜Africa Speaks,â€™ Santana Finds a Worthy Partner in Buika | False | By Jon Pareles | 2019-08-07 | TX 8-810-034 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/us/duncan-hunter-affair-wife.html | Duncan Hunter Used Campaign Money for Multiple Affairs, Prosecutors Say | False | By Tim Arango | 2019-08-07 | TX 8-810-034 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/us/courtney-irby-florida-arrest.html | She Turned Over Her Husbandâ€™s Guns After His Arrest. The Police Charged Her. | False | By Nicholas Bogel-Burroughs | 2019-08-07 | TX 8-810-034 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/us/joe-biden-crime-laws.html | â€˜Lock the S.O.B.s Upâ€™: Joe Biden and the Era of Mass Incarceration | False | By Sheryl Gay Stolberg and Astead W. Herndon | 2019-08-07 | TX 8-810-034 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/arts/music/day-michael-jackson-died-anniversary.html | Where Is Michael Jacksonâ€™s Legacy 10 Years After His Death? | False | By Elizabeth A. Harris and Lauren Herstik | 2019-08-07 | TX 8-810-034 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/nyregion/bridge-tunnel-toll-increase.html | Tolls From New Jersey Into New York May Increase (Again) | False | By Patrick McGeehan | 2019-08-07 | TX 8-810-034 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/movies/the-chambermaid-review.html | â€˜The Chambermaidâ€™ Review: Amid Luxury, an Entrancing Drudgery | False | By A.O. Scott | 2019-08-07 | TX 8-810-034 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/world/czech-hong-kong-protests.html | A Rush to the Street as Protesters Worldwide See Democracies Backsliding | False | By Amanda Taub and Max Fisher | 2019-08-07 | TX 8-810-034 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/nyregion/robert-freeman-sexual-harassment.html | Advocate Dedicated to Uncovering Government Secrets Is Fired for Sex Harassment | False | By Jesse McKinley | 2019-08-07 | TX 8-810-034 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/us/politics/mark-morgan-ice-cbp.html | â€˜A Constant Game of Musical Chairsâ€™ Amid Another Homeland Security Shake-Up | False | By Zolan Kanno-Youngs and Maggie Haberman | 2019-08-07 | TX 8-810-034 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/us/politics/val-digiorgio-irina-goldstein-pa-republican.html | Pennsylvania Republican Party Chairman Resigns Amid Sexting Scandal | False | By Neil Vigdor | 2019-08-07 | TX 8-810-034 |
| 2019-07-02 | 2019-06-26 | https://www.nytimes.com/2019/06/25/arts/television/twilight-zone-apollo-11.html | How â€˜The Twilight Zoneâ€™ First Saw Man on the Moon | False | By Thomas Vinciguerra | 2019-09-03 | TX 8-806-431 |
| 2019-06-02 | 2019-06-26 | https://www.nytimes.com/2019/06/25/books/review/dylan-meconis-queen-of-the-sea.html | A Captivating Coming-of-Age Story Inspired by the Tudors | False | By Jennifer Donnelly | 2019-08-07 | TX 8-810-034 |
| 2019-06-25 | 2019-06-28 | https://www.nytimes.com/2019/06/25/arts/jason-moran-whitney.html | Jason Moran Will Bring His Interdisciplinary Jazz Approach to the Whitney | False | By Giovanni Russonello | 2019-08-07 | TX 8-810-034 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/us/sarah-fabian-migrant-lawyer-doj.html | Lawyer Draws Outrage for Defending Lack of Toothbrushes in Border Detention | False | By Manny Fernandez | 2019-08-07 | TX 8-810-034 |
| 2019-06-25 | 2019-07-21 | https://www.nytimes.com/2019/06/25/books/review/max-porter-lanny.html | A Rich, Twisted, Gloriously Cacophonous Novel of Village Life | False | By Laird Hunt | 2019-09-03 | TX 8-806-431 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/climate/new-estimate-for-an-oil-leak-a-thousand-times-worse-than-rig-owner-says.html | New Estimate for an Oil Leak: A Thousand Times Worse Than Rig Owner Says | False | By Lisa Friedman | 2019-08-07 | TX 8-810-034 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/technology/huawei-trump-ban-technology.html | U.S. Tech Companies Sidestep a Trump Ban, to Keep Selling to Huawei | False | By Paul Mozur and Cecilia Kang | 2019-08-07 | TX 8-810-034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-06-25 | 2019-06-27 | https://www.nytimes.com/2019/06/25/style/next-stop-fashion-disney.html | Next Stop, Fashion Disney | False | By Guy Trebay | 2019-08-07 | TX 8-810-034 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/opinion/letters/migrant-children-border.html | U.S. Cruelty Toward Migrant Children | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-25 | 2019-07-02 | https://www.nytimes.com/2019/06/25/health/dementia-drugs-anticholinergic.html | Risk for Dementia May Increase With Long-Term Use of Certain Medicines | False | By Pam Belluck | 2019-09-03 | TX 8-806-431 |
| 2019-06-25 | 2019-06-30 | https://www.nytimes.com/2019/06/25/t-magazine/frangipani-perfume-fragrance.html | The Understated Elegance of Frangipani Fragrances | False | By Kari Molvar | 2019-08-07 | TX 8-810-034 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/us/census-citizenship-question.html | Reopened Legal Challenge to Census Citizenship Question Throws Case Into Chaos | False | By Michael Wines | 2019-08-07 | TX 8-810-034 |
| 2019-06-25 | 2019-06-27 | https://www.nytimes.com/2019/06/25/arts/charles-ginnever-dead.html | Charles Ginnever, Sculptor on a Grand Scale, Dies at 87 | False | By Neil Genzlinger | 2019-08-07 | TX 8-810-034 |
| 2019-06-25 | 2019-07-10 | https://www.nytimes.com/2019/06/25/smarter-living/wirecutter/prime-day-2019-best-deals.html | How to Prepare for Amazon Prime Day | False | By Alex Roth | 2019-09-03 | TX 8-806-431 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/business/steve-dunleavy-dead.html | Steve Dunleavy, Brash Face of Murdoch Journalism, Dies at 81 | False | By Sam Roberts | 2019-08-07 | TX 8-810-034 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/us/politics/debate-advice.html | â€˜A 10-Person Debate Is a Messâ€™â€˜: Debate Advice for Democrats, From Republicans | False | By Katie Glueck | 2019-08-07 | TX 8-810-034 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/health/stem-cells-fda-injunction.html | Judge Halts Treatments at Florida Stem Cell Clinic | False | By Denise Grady | 2019-08-07 | TX 8-810-034 |
| 2019-06-25 | | https://www.nytimes.com/2019/06/25/briefing/immigration-stephanie-grisham-michael-jackson.html | Immigration, Stephanie Grisham, Michael Jackson: Your Tuesday Evening Briefing | False | By Remy Tumin and Hiroko Masuike | 2019-08-07 | TX 8-810-034 |
| 2019-06-25 | 2019-06-27 | https://www.nytimes.com/2019/06/25/theater/king-kong-broadway-closing.html | â€˜King Kongâ€™ and â€˜Cher Showâ€™ Musicals Announce Closings | False | By Scott Heller and Nancy Coleman | 2019-08-07 | TX 8-810-034 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/television/bill-cosby-calling-his-trial-unfair-files-a-formal-appeal.html | Bill Cosby, Calling His Trial Unfair, Files a Formal Appeal | False | By Graham Bowley | 2019-08-07 | TX 8-810-034 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/opinion/2020-candidates.html | A Lot of Candidates May Make It Seem Like Democracy Is Working. But It Isnâ€™t. | False | By Larry M. Bartels | 2019-08-07 | TX 8-810-034 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/opinion/trump-china-iran.html | Trump Takes On China and Persia at Once. Whatâ€™s to Worry About? | False | By Thomas L. Friedman | 2019-08-07 | TX 8-810-034 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/us/politics/democratic-debate-nbc.html | Debates Mark the Starting Line for the Mediaâ€™s Race Through 2020 | False | By Michael M. Grynbaum | 2019-08-07 | TX 8-810-034 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/us/politics/democrats-debate-trump.html | What Will Democrats Look for in Debates? Someone They Can Imagine Onstage With Trump | False | By Annie Karni | 2019-08-07 | TX 8-810-034 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/us/juul-ban.html | San Francisco Bans Sale of Juul and Other E-Cigarettes | False | By Thomas Fuller | 2019-08-07 | TX 8-810-034 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/technology/facebook-libra-cryptocurrency.html | Regulators Have Doubts About Facebook Cryptocurrency. So Do Its Partners. | False | By Nathaniel Popper | 2019-08-07 | TX 8-810-034 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/us/father-daughter-border-drowning-picture-mexico.html | Photo of Drowned Migrants Captures Pathos of Those Who Risk It All | False | By Azam Ahmed and Kirk Semple | 2019-08-07 | TX 8-810-034 |
| 2019-06-25 | 2019-06-27 | https://www.nytimes.com/2019/06/25/opinion/kellyanne-conway-testify.html | Kellyanne Conway, Will You Please Testify Now? | False | By The Editorial Board | 2019-08-07 | TX 8-810-034 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/us/wayfair-walkout.html | Wayfair Furniture Employees Walked Out Over Sales to Migrant Facilities | False | By Kate Taylor | 2019-08-07 | TX 8-810-034 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/business/chicken-price-fixing.html | Why Chicken Producers Are Under Investigation for Price Fixing | False | By David Yaffe-Bellany | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-06-26 | https://www.nytimes.com/2019/06/25/nyregion/new-rent-laws-nyc.html | Live in a Regulated Apartment? New York City Just Decided Your Rent | False | By Luis Ferrã©-Sadurnã | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-06-26 | https://www.nytimes.com/2019/06/25/us/politics/trump-emoluments-lawsuit.html | Judge Rejects Governmentâ€™s Request to Halt Emoluments Suit Against Trump | False | By Sharon LaFraniere | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-06-26 | https://www.nytimes.com/2019/06/25/pageoneplus/corrections-june-26-2019.html | Corrections: June 26, 2019 | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-06-26 | https://www.nytimes.com/2019/06/25/us/politics/trump-g-20-japan.html | When Trump Meets With World Leaders, He Wonâ€™t Be the Only One Thinking About 2020 | False | By Peter Baker | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-06-26 | https://www.nytimes.com/2019/06/25/todayspaper/quotation-of-the-day-in-the-beginning.html | Quotation of the Day: In the Beginning | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-06-26 | https://www.nytimes.com/2019/06/25/opinion/copyright-law.html | The Lawâ€¯Â©? | False | By The Editorial Board | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-06-26 | https://www.nytimes.com/2019/06/25/us/politics/robert-mueller-testify.html | Mueller to Testify to Congress, Setting Up a Political Spectacle | False | By Nicholas Fandos | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-06-26 | https://www.nytimes.com/2019/06/25/nyregion/queens-da-primary-tiffany-caban-melinda-katz.html | Queens D.A. Primary Too Close to Call, as Cabã¡â€™n Narrowly Leads Katz | False | By Jeffery C. Mays and Jan Ransom | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/es/2019/06/25/universal/es/el-times-noticias-miercoles.html | Las principales noticias del miã©rcoles | False | Por Marina Franco | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-06-26 | https://www.nytimes.com/2019/06/25/crosswords/daily-puzzle-2019-06-26.html | | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/25/us/nra-nratv-ackerman-mcqueen.html | N.R.A. Shuts Down Production of NRATV, and Its No. 2 Official Resigns | False | By Danny Hakim | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/us/politics/fallon-2020-democratic-debates.html | What Happened at the Democratic Debate? Jimmy Fallon Will Let You Know | False | By John Koblin | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/world/europe/european-heat-wave-its-the-new-normal.html | European Heat Wave? Itâ€™s the New Normal. | False | By Megan Specia | 2019-08-07 | TX 8-810-034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-06-26 | 2019-06-26 | https://www.nytimes.com/2019/06/26/briefing/huawei-turkey-heat-wave.html | Huawei, Turkey, Heat Wave: Your Wednesday Briefing | False | By Melina Delkic | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-06-28 | https://www.nytimes.com/2019/06/26/world/asia/india-disease-lychee.html | A Mystery Disease Is Killing Children, and Questions Linger About Lychees | False | By Rod Nordland | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-06-26 | https://www.nytimes.com/2019/06/26/arts/whats-on-tv-wednesday-a-democratic-debate-and-hamlet.html | What's on TV Wednesday: A Democratic Debate and 'Hamlet' | False | By Gabe Cohn | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/arts/television/trevor-noah-trump-not-my-type.html | Trevor Noah on Trump's 'Not My Type' Defense: That's Not a Good Denial | False | By Trish Bendix | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-06-26 | https://www.nytimes.com/2019/06/26/sports/williams-astudillo-la-tortuga.html | As the Twins Stay Hot, La Tortuga Earns a Warm Embrace in Minnesota | False | By Pat Borzi | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-06-26 | https://www.nytimes.com/2019/06/26/sports/soccer/usmnt-gold-cup.html | For U.S. Men's Soccer Team, Gold Cup Offers Path Back From the Abyss | False | By Kevin Draper | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-06-26 | https://www.nytimes.com/2019/06/26/nyregion/pride-parade-visitors.html | At WorldPride in N.Y., Millions Are Expected to Celebrate and, for Some, Come Out | False | By Kimiko de Freytas-Tamura | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/world/asia/afghanistan-american-soldiers-killed.html | 2 U.S. Soldiers Killed in Fierce Firefight in Afghanistan | False | By Fahim Abed | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-06-29 | https://www.nytimes.com/2019/06/26/realestate/home-buyers-royal-backstory.html | For Some Home Buyers, It's All About the Royal Backstory | False | By Peter Wilson | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-06-30 | https://www.nytimes.com/2019/06/26/magazine/shrimp-roll-recipe-ikea.html | A Shrimp Roll Inspired by Ikea | False | By Gabrielle Hamilton | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-06-30 | https://www.nytimes.com/2019/06/26/magazine/do-brain-injuries-affect-women-differently-than-men.html | Do Brain Injuries Affect Women Differently? | False | By Kim Tingley | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/magazine/chemical-weapons-military-iraq.html | Wounded by Chemical Weapons in Iraq, Veterans Fight a Lonely Battle for Help | False | By John Ismay | 2019-08-07 | TX 8-810-034 |
| 2019-07-02 | 2019-06-26 | https://www.nytimes.com/2019/06/26/well/move/could-a-gut-bacteria-supplement-make-us-run-faster.html | Could a Gut Bacteria Supplement Make Us Run Faster? | False | By Gretchen Reynolds | 2019-09-03 | TX 8-806-431 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/upshot/debate-dramatic-moments-overrated.html | It's Not So Much the Debate. It's the Days After the Debate. | False | By Lynn Vavreck | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-06-30 | https://www.nytimes.com/2019/06/26/magazine/bidens-gaffes-and-why-we-hate-politicians-talking-about-us-behind-our-backs.html | Biden's Gaffes, and Why We Hate Politicians Talking About Us Behind Our Backs | False | By John Herrman | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-06-26 | https://www.nytimes.com/2019/06/26/travel/4th-of-july-fireworks.html | Where to Celebrate the 4th, if You Love Fireworks but Hate Crowds | False | By Lauren Sloss | 2019-08-07 | TX 8-810-034 |
| 2019-07-07 | 2019-06-26 | https://www.nytimes.com/2019/06/26/books/review/mary-norris-obsession.html | Golf Balls! Pencils! Whales! What Makes an Author's Obsession a Thrill, Not a Bore? | False | By Mary Norris | 2019-09-03 | TX 8-806-431 |
| 2019-06-26 | 2019-06-26 | https://www.nytimes.com/2019/06/26/style/queer-party-safe-space.html | The Joy of Queer Parties: 'We Breathe, We Dip, We Flex' | False | By Jenna Wortham | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/nyregion/mta-subway-homeless.html | How Subway Delays and the Homeless Crisis Are Intertwined | False | By Winnie Hu | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-06-28 | https://www.nytimes.com/2019/06/26/climate/natural-gas-renewables-fight.html | As Coal Fades in the U.S., Natural Gas Becomes the Climate Battleground | False | By Brad Plumer | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/technology/personaltech/sim-cards-foreign-vacation.html | A Comprehensive Guide to Taking Your Smartphone Abroad for Cheap | False | By Brian X. Chen | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-06-30 | https://www.nytimes.com/2019/06/26/arts/television/stranger-things.html | The 'Stranger Things' Kids Reflect on Where They've Been, and Where They're Headed | False | By Dave Itzkoff | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/sports/santa-anita-horse-deaths.html | Why So Many Horses Have Died at Santa Anita | False | By Joe Drape and Corina Knoll | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-06-30 | https://www.nytimes.com/2019/06/26/books/review/colin-asher-never-a-lovely-so-real.html | He Was a Famed Novelist of America's Underclass. What Happened? | False | By Susan Jacoby | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/us/pride-parade-police-cops.html | Do the Police Belong at Pride? Marches Face a Difficult Question | False | By Liam Stack | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/technology/trading-sneakers-stockx.html | Buy Low-Tops, Sell High-Tops: StockX Sneaker Exchange Is Worth $1 Billion | False | By Erin Griffith | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-06-30 | https://www.nytimes.com/2019/06/26/realestate/southold-ny-a-waterfront-hamlet-on-the-neighborly-north-fork.html | Southold, N.Y.: A Waterfront Hamlet on the Neighborly North Fork | False | By Jan Benzel | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-06-30 | https://www.nytimes.com/2019/06/26/travel/house-tours-charleston-savannah.html | Enslaved People Lived Here. These Museums Want You to Know. | False | By Tariro Mzezewa | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-06-26 | https://www.nytimes.com/2019/06/26/world/asia/hong-kong-protests.html | Why Hong Kong's Protesters Are Turning to G-20 Leaders for Help | False | By Keith Bradsher, Daniel Victor and Mike Ives | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/world/europe/boris-johnson-prime-minister-uk.html | Boris Johnson, Political Escape Artist, Lands in Hot Water. Again. | False | By Ellen Barry | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/business/dealbook/huawei-china-trade.html | DealBook Briefing: Sidestepping the Huawei Ban | False | Out | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-06-26 | https://www.nytimes.com/2019/06/26/crosswords/out-of-fog-mommy-brain-solver-stories.html | Out of the Fog: How Solving Puzzles Cured My 'Mommy Brain' | False | By Kelly McQuillan | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/world/asia/china-film-censor.html | Patriotic Movie Apparently Falls Afoul of China's Censors | False | By Steven Lee Myers | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-06-26 | https://www.nytimes.com/2019/06/26/world/europe/norway-time-free-island.html | Living Life by the Clock? Norwegian Island Wants to Go 'Time Free' | False | By Anna Schaverien | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/world/middleeast/iran-sanctions-Ayatollah-Ali-Khamenei.html | Iran's Supreme Leader Vows Never to Capitulate to U.S. Sanctions | False | By David D. Kirkpatrick | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-06-26 | https://www.nytimes.com/2019/06/26/movies/imdb-transgender-names.html | IMDb Lists Transgender Stars' Birth Names; Hollywood Coalition Protests | False | By Cara Buckley | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/us/politics/2020-debate-time-schedule.html | 'Wednesday's Democratic Debate: When Is It and What to Watch For | False | By Katie Glueck and Shane Goldmacher | 2019-08-07 | TX 8-810-034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-06-26 | 2019-06-30 | https://www.nytimes.com/2019/06/26/realestate/700000-homes-in-pennsylvania-maine-and-colorado.html | $700,000 Homes in Pennsylvania, Maine and Colorado | False | By Julie Lasky | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/upshot/trump-regulations-build-new-housing.html | Trump Wants to Cut Regulations That Block New Housing | False | By Emily Badger | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/us/san-francisco-lgbtq-pride.html | In a Changing San Francisco, Keeping L.G.B.T.Q. Communities Alive | False | By Jill Cowan | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-06-30 | https://www.nytimes.com/2019/06/26/realestate/house-hunting-in-united-arab-emirates.html | House Hunting in â€¦ United Arab Emirates | False | By Marcelle Sussman Fischler | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-06-30 | https://www.nytimes.com/2019/06/26/theater/frankie-johnny-audra-mcdonald-michael-shannon.html | How Audra McDonald and Michael Shannon Got Intimate | False | By Laura Collins-Hughes | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-06-30 | https://www.nytimes.com/2019/06/26/arts/television/justin-baldoni-jane-the-virgin-finale.html | How â€˜Jane the Virginâ€™ Made a Better Man of Justin Baldoni | False | By Kathryn Shattuck | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-07-02 | https://www.nytimes.com/2019/06/26/science/right-whale-death-endangered-species.html | Grandmother and Grandfather Among 4 Endangered Whales That Died This Month | False | By Karen Weintraub | 2019-09-03 | TX 8-806-431 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/world/europe/germany-walter-lubcke-neo-nazi.html | Avowed Neo-Nazi Admits to Murder of German Politician | False | By Christopher F. Schuetze | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-07-29 | https://www.nytimes.com/2019/06/26/smarter-living/best-tips-manage-family-money-household-finances.html | Your Best Tips for Managing the Family Money | False | By David Pogue | 2019-09-03 | TX 8-806-431 |
| 2019-06-26 | 2019-06-26 | https://www.nytimes.com/2019/06/26/business/economy/trump-china-tariffs-g20.html | â€˜My Plan B Is Maybe My Plan Aâ€™: Trump Threatens New Tariffs on China | False | By Ana Swanson and Adam Satariano | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/us/eric-trump-spit-aviary.html | Waitress Spit on Eric Trump at Chicago Bar, Trump Organization Says | False | By Mitch Smith | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/us/politics/trump-mueller-testimony.html | Weeks of Talks Led a Reluctant Mueller to Testify | False | By Nicholas Fandos and Eileen Sullivan | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-07-03 | https://www.nytimes.com/2019/06/26/dining/10-essential-nigerian-recipes.html | 10 Essential Nigerian Recipes | False | By Sam Sifton | 2019-09-03 | TX 8-806-431 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/us/politics/kellyanne-conway-subpoena.html | House Panel Subpoenas Kellyanne Conway on Ethics Law Violations | False | By Catie Edmondson | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/climate/bill-wehrum-epa.html | Bill Wehrum, an Author of Trump Administrationâ€™s Pro-Coal Rules, to Leave E.P.A. | False | By Lisa Friedman | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-06-30 | https://www.nytimes.com/interactive/2019/06/26/opinion/sunday/republican-platform-far-right.html | What Happened to Americaâ€™s Political Center of Gravity? | False | By Sahil Chinoy | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/style/kiini-crocheted-bikini-lawsuit-target.html | Target Pulls New Thread in Bikini Yarn | False | By Katherine Rosman | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-06-28 | https://www.nytimes.com/2019/06/26/climate/nyt-climate-newsletter-carwash.html | One Thing You Can Do: Opt for the Carwash | False | By Jillian Mock | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/sports/trump-megan-rapinoe-tweet.html | Trump Criticizes Megan Rapinoe Over Refusal to Visit White House | False | By Andrew Keh | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/arts/design/kate-fowle-moma-ps1-director.html | MoMA PS1 Looks to Moscow to Hire New Director | False | By Robin Pogrebin | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-07-08 | https://www.nytimes.com/2019/06/26/books/choosing-best-50-memoirs-since-1969.html | Behind the Scenes of Choosing the Best Memoirs | False | By Dwight Garner, Parul Sehgal and Jennifer Szalai | 2019-09-03 | TX 8-806-431 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/opinion/democratic-debate-haiku.html | Here Is Every 2020 Democrat, Roasted by Haiku | False | By Jason O. Gilbert | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/business/jerome-powell-donald-trump.html | Trump Redoubles Attacks on Fed Chair, Saying â€˜I Made Himâ€™ | False | By Jeanna Smialek | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/world/europe/denmark-prime-minister-mette-frederiksen.html | Denmarkâ€™s New Prime Minister Vows to Tackle Climate Change | False | By Martin Selsoe Sorensen | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-06-28 | https://www.nytimes.com/2019/06/26/arts/batman-comics.html | Batman Through the Decades, in Black and White | False | By George Gene Gustines | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/world/europe/uk-bacteria-outbreak-essex.html | Rare Bacterial Infection Leaves at Least 12 Dead in U.K. | False | By Iliana Magra | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-06-30 | https://www.nytimes.com/2019/06/26/business/work-friend.html | I Like Working Retail. Why Am I Too Ashamed to Say So? | False | By Megan Greenwell | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/style/a-touch-of-weimar-cabaret-in-times-square.html | A Touch of Weimar Cabaret in Times Square | False | By Alex Williams | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/us/elections/voters-democratic-debates.html | â€˜Talk Is Meaninglessâ€™: Readers Tell Us What They Want From the Debates | False | By Sydney Ember | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/world/middleeast/ehud-barak-israel-netanyahu.html | Ehud Barak, Ex-Leader of Israel, Will Run in New Election | False | By Isabel Kershner | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-07-04 | https://www.nytimes.com/2019/06/26/style/instagram-therapists.html | Instagram Therapists Are the New Instagram Poets | False | By Sophia June | 2019-09-03 | TX 8-806-431 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/us/telecom-nsa-domestic-calling-records.html | N.S.A. Gathered Domestic Calling Records It Had No Authority to Collect | False | By Charlie Savage | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/us/politics/supreme-court-agency-power.html | Supreme Court Limits Agency Power, a Goal of the Right | False | By Adam Liptak | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-07-23 | https://www.nytimes.com/2019/06/26/science/robot-insect-flight-engineering.html | Unleashed, Robo-Insect Takes Flight | False | By Knvul Sheikh | 2019-09-03 | TX 8-806-431 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/nyregion/democrats-new-jersey.html | Why the Democratic Takeover in New Jersey Is More Civil War Than Progressive Revolution | False | By Nick Corasaniti | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-06-28 | https://www.nytimes.com/2019/06/26/movies/maiden-review.html | â€˜Maidenâ€™ Review: Racing Toward Equality | False | By Manohla Dargis | 2019-08-07 | TX 8-810-034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/arts/bice-lazzari-art-masterpiece-london.html | Bice Lazzariâ€šÃ„Â´s Art Finds a Spotlight at Masterpiece | False | By Nina Siegal | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/arts/children-art-masterpiece-london.html | Global Art Fairs Extend a Welcome to Children | False | By Ginanne Brownell Mitic | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/arts/masterpiece-london-art-fair.html | Connecting the Dots at Masterpiece London | False | By Ted Loos | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/arts/alvaro-barrington-ropac-london.html | The Painter Alvaro Barrington on the Art He â€šÃ„Â´Stealsâ€šÃ„Â´ From | False | By Farah Nayeri | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/technology/personaltech/for-a-tv-editor-500-new-shows-a-year-require-a-fresh-script.html | For a TV Editor, 500 New Shows a Year Require a Fresh Script | False | By Jeremy Egner | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/arts/music/lil-nas-x-old-town-road-7.html | The Short Rise and Long Tail of Lil Nas X | False | By Jon Caramanica | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-07-14 | https://www.nytimes.com/2019/06/26/books/review/clyde-fans-seth.html | From the Graphic Novelist Seth, a Masterwork 20 Years in the Making | False | By Brian Selznick | 2019-09-03 | TX 8-806-431 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/sports/yankees-red-sox-london-.html | Baseball in London? Itâ€šÃ„Â´s a Real Thing, Even When the Yankees Arenâ€šÃ„Â´t Visiting | False | By David Waldstein | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-06-28 | https://www.nytimes.com/2019/06/26/movies/yesterday-review.html | â€šÃ„Â´Yesterdayâ€šÃ„Â´ Review: I Saw a Film Today, Oh Boy | False | By A.O. Scott | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/nyregion/green-wood-cemetery-brooklyn-nightfall.html | A Twilight Tour at Green-Wood Cemetery in Brooklyn. Refreshments in Sunset Park to Follow. | False | By Margot Boyer-Dry and Max Falkowitz | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/design/caravaggio-painting-mystery-buyer.html | Mystery Buyer Snaps Up Painting Attributed to Caravaggio Before Auction | False | By Scott Reyburn | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-07-02 | https://www.nytimes.com/2019/06/26/science/io-volcanic-moon.html | This World Is a Simmering Hellscape. Theyâ€šÃ„Â´ve Been Watching Its Explosions. | False | By Joshua Sokol | 2019-09-03 | TX 8-806-431 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/music/thom-yorke-anima-review.html | Thom Yorke Lightens Up, Ever So Slightly | False | By Jon Pareles | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/us/politics/supreme-court-tennessee-liquor-law.html | Supreme Court Strikes Down Tennessee Liquor Law | False | By Adam Liptak | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/books/review-flash-count-diary-menopause-darcey-steinke.html | In â€šÃ„Â´Flash Count Diary,â€šÃ„Â´ Darcey Steinke Documents the Enigma, the Rage and the Power of Menopause | False | By Jennifer Szalai | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/us/politics/reddit-donald-trump-quarantined.html | Reddit Restricts Pro-Trump Forum Because of Threats | False | By Neil Vigdor and Niraj Chokshi | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/us/george-tyndall-sexual-abuse.html | Former U.S.C. Gynecologist Arrested in Sex Abuse Case | False | By Jill Cowan | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/us/parkland-shooting-officers-fired.html | Why Four Officers Were Fired for Their Response to the Parkland Shooting | False | By Nicholas Bogel-Burroughs | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-07-01 | https://www.nytimes.com/2019/06/26/opinion/letters/decisions.html | Thinking About Decisions | False | | 2019-09-03 | TX 8-806-431 |
| 2019-06-26 | 2019-07-07 | https://www.nytimes.com/2019/06/26/books/review/the-buried-peterhessler.html | Can an Outsider Tell the Story of Post-Revolution Egypt? | False | By Yasmine El Rashidi | 2019-09-03 | TX 8-806-431 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/us/corey-scott-edward-gallagher-navy-seal.html | Navy SEAL Whose Testimony Roiled War-Crimes Trial May Face Perjury Charge | False | By Dave Philipps | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/opinion/letters/abortion-politics.html | Absolutism on the Abortion Issue | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-07-26 | https://www.nytimes.com/2019/06/26/arts/design/what-to-see-in-new-york-art-galleries-right-now.html | What to See in New York Art Galleries Right Now | False | | 2019-09-03 | TX 8-806-431 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/opinion/letters/trump-immigration-border.html | Wrenching Images of the Migrant Tragedy | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-06-28 | https://www.nytimes.com/2019/06/26/world/australia/australia-manus-suicide.html | A Timeline of Despair in Australiaâ€šÃ„Â´s Offshore Detention Centers | False | By Damien Cave | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/us/politics/child-migrants-senate.html | Senate Approves $4.6 Billion Bill for Border With Fewer Restrictions | False | By Emily Cochrane and Julie Hirschfeld Davis | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/us/politics/democratic-debate-lineup.html | Here Are the Lineups for the First 2020 Democratic Debates | False | By Matt Stevens and Shane Goldmacher | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/world/africa/gambia-president-rape-accusation.html | Gambian Minister Calls on All Women With Accusations Against Ex-President to Come Forward | False | By Dionne Searcey and Jaime Yaya Barry | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/business/wayfair-walkout.html | As Wayfair Workers Protest Migrant Detention, the Specter of a Consumer Boycott Rises | False | By Sapna Maheshwari and Emily Flitter | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/arts/design/new-museum-oma-koolhaas-bowery-addition.html | A Newer New Museum Is Coming, With Twice as Much Space | False | By Robin Pogrebin | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/world/europe/macron-climate-change.html | Macron Calls Climate Change a â€šÃ„Â´Red Lineâ€šÃ„Â´ Issue at G20, Rebuking Trump | False | By Adam Nossiter | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/world/europe/istanbul-mayor-imamoglu-erdogan.html | How a Message of Unity and Mistakes by Erdogan Tipped the Istanbul Election | False | By Carlotta Gall | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/style/etika-dead.html | Etika, a YouTube Personality, Is Mourned by Fans | False | By Christine Hauser | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/us/politics/steve-bullock-democrats-2020.html | Steve Bullock, Locked Out of the Debate, Sees a Path Forward in the 2020 Race | False | By Reid J. Epstein | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/sports/espn-bob-ley-retires.html | ESPN Host Bob Ley Retires After Nearly 40 Years With the Network | False | By Kevin Draper | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/business/philip-geier-dead.html | Philip H. Geier Jr., Who Built an Advertising Giant, Dies at 84 | False | By Richard Sandomir | 2019-08-07 | TX 8-810-034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/world/middleeast/iran-uranium-enrichment.html | Iran Says It Is Verging on Passing a Uranium Cap. What Happens Next? | False | By Rick Gladstone | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-06-28 | https://www.nytimes.com/2019/06/26/nyregion/who-is-tiffany-caban.html | 5 Key Things to Know About Tiffany Cabiˊâˆ'n | False | By Rick Rojas | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/health/brain-injury-eeg-consciousness.html | âˆ'Â¿Itâˆ'Â¿s Giganticâˆ'Âˆˆ: A New Way to Gauge the Chances for Unresponsive Patients | False | By Benedict Carey | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/world/asia/united-states-china-conflict.html | U.S. Versus China: A New Era of Great Power Competition, but Without Boundaries | False | By Edward Wong | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/style/pride-screen-actors-guild-club-cumming.html | Screen Actors Celebrate Pride. Yachtswomen Are Proud, Too. | False | By Ben Widdicombe | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-07-02 | https://www.nytimes.com/2019/06/26/health/scabies-treatment-ivermectin.html | Scabies Means Misery. This Pill Can End It. | False | By Donald G. McNeil Jr. | 2019-09-03 | TX 8-806-431 |
| 2019-06-26 | 2019-06-28 | https://www.nytimes.com/2019/06/26/briefing/2020-debate-robert-mueller-pride.html | 2020 Debate, Robert Mueller, Pride: Your Wednesday Evening Briefing | False | By Remy Tumin and Marcus Payadue | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/world/europe/khashoggi-investigation-un.html | U.N. Expert Calls for International Investigation Into Khashoggi Killing | False | By Nick Cumming-Bruce | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/climate/canada-auto-emissions-california.html | Canada Signals a Willingness to Challenge Trump on His Clean-Car Rollback | False | By Coral Davenport | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-07-05 | https://www.nytimes.com/2019/06/26/opinion/weapons-artificial-intelligence.html | Are You Ready for Weapons That Call Their Own Shots? | False | By Carol Giacomo | 2019-09-03 | TX 8-806-431 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/us/politics/health-costs-prescription-drugs.html | With Rare Comity, Senate Panel Advances Bills to Lower Health Costs | False | By Abby Goodnough | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/opinion/elizabeth-warren.html | Why I Was Wrong About Elizabeth Warren | False | By Nicholas Kristof | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/world/middleeast/bahrain-kushner-palestinian-peace.html | In Bahrain, Gaza Is Pitched as a âˆ'Hot I.P.O.âˆ' Many Palestinians Arenâˆ'Ât Buying It. | False | By David M. Halbfinger | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/sports/us-soccer-employee-complaints.html | U.S. Soccer, Amid an Outcry, Announces a New System for Employee Complaints | False | By Andrew Das | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/opinion/democratic-debate-child-care.html | Americaâˆ'Â¿s Child Care Crisis Is an Economic Crisis | False | By Bryce Covert | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/obituaries/robert-j-friend-dead.html | Robert J. Friend, Tuskegee Pilot Who Led U.F.O. Project, Is Dead at 99 | False | By Sam Roberts | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-07-01 | https://www.nytimes.com/2019/06/26/reader-center/rio-grande-migrants-photo.html | Why The Times Published a Photo of Drowned Migrants | False | By Lara Takenaga | 2019-09-03 | TX 8-806-431 |
| 2019-06-26 | 2019-06-28 | https://www.nytimes.com/2019/06/26/nyregion/nypd-bias.html | 2,495 Reports of Police Bias. Not One Was Deemed Valid by the N.Y.P.D. | False | By Ali Watkins | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/technology/google-university-chicago-data-sharing-lawsuit.html | Google and the University of Chicago Are Sued Over Data Sharing | False | By Daisuke Wakabayashi | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-07-19 | https://www.nytimes.com/2019/06/26/movies/best-films-of-2019.html | The Best Films of 2019 (So Far) | False | By Stephanie Goodman | 2019-09-03 | TX 8-806-431 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/us/politics/secret-service-treasury.html | In New Turf War, Treasury Dept. Seeks Control of Secret Service | False | By Alan Rappeport and Zolan Kanno-Youngs | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/business/boeing-737-max-faa-test.html | Boeingâˆ'Â¿s 737 Max Suffers Setback in Flight Simulator Test | False | By Natalie Kitroeff and Tiffany Hsu | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/opinion/trump-iran-china.html | This Isnâˆ'Ât About Iran. Itâˆ'Â¿s About China. | False | By Robert D. Kaplan | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/nyregion/tiffany-caban-queens-da-democrats.html | Why Tiffany Cabiˊâˆ'n May Be More Significant to Progressives Than Ocasio-Cortez | False | By Jeffery C. Mays and Jan Ransom | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/us/straight-pride-parade-boston.html | Boston Approves Application for Straight Pride Parade | False | By Liam Stack | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-06-28 | https://www.nytimes.com/2019/06/26/arts/dance/river-to-river-festival.html | At the River to River Festival, the Art of Slowing Down | False | By Siobhan Burke | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/opinion/tiffany-caban.html | Tiffany Cabiˊâˆ'n and the New Democrats | False | By Mara Gay | 2019-08-07 | TX 8-810-034 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/opinion/democratic-debate.html | Debate Night: The Two on Top | False | By Gail Collins | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-27 | https://www.nytimes.com/2019/06/26/us/homestead-migrant-children-shelter.html | Migrant Children Are Spending Months âˆ'ÂˆCrammedâˆ'Â in a Temporary Florida Shelter | False | By Miriam Jordan | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-27 | https://www.nytimes.com/2019/06/26/sports/baseball/yankees-blue-jays.html | Yankees Hold Off Complacency, and Blue Jays, to Secure Sweep | False | By Bob Klapisch | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-27 | https://www.nytimes.com/2019/06/26/todayspaper/quotation-of-the-day-locked-out-of-debates-montanas-bullock-sees-path-forward-for-2020.html | Quotation of the Day: Locked Out of Debates, Montanaâˆ'Â¿s Bullock Sees Path Forward for 2020 | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-27 | https://www.nytimes.com/2019/06/26/pageoneplus/corrections-june-27-2019.html | Corrections: June 27, 2019 | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-27 | https://www.nytimes.com/2019/06/26/us/politics/amy-klobuchar-bipartisanship.html | Amy Klobuchar on Her Record and Bipartisanship | False | By Matt Stevens | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-27 | https://www.nytimes.com/2019/06/26/us/politics/elizabeth-warren-break-up-amazon-facebook.html | Elizabeth Warren on Breaking Up Big Tech | False | By Matt Stevens | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-27 | https://www.nytimes.com/2019/06/26/us/politics/pete-buttigieg-tulsi-gabbard-military-service.html | Gabbard and Buttigieg on Their Military Service | False | By Matt Stevens | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-27 | https://www.nytimes.com/2019/06/26/us/politics/tulsi-gabbard-foreign-policy-war.html | Tulsi Gabbard on Foreign Policy and War | False | By Matt Stevens | 2019-08-07 | TX 8-810-034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-06-27 | 2019-06-27 | https://www.nytimes.com/2019/06/26/us/politics/bill-de-blasio-income-inequality.html | Bill de Blasio on Income Inequality | False | By Matt Stevens | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-27 | https://www.nytimes.com/2019/06/26/us/politics/jay-inslee-jobs.html | Jay Inslee on Job Creation | False | By Matt Stevens | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-27 | https://www.nytimes.com/2019/06/26/us/politics/tim-ryan-manufacturing-jobs.html | Tim Ryan on Manufacturing Jobs | False | By Maggie Astor | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-27 | https://www.nytimes.com/2019/06/26/us/politics/john-delaney-health-care.html | John Delaney on Universal Health Care | False | By Maggie Astor | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-27 | https://www.nytimes.com/2019/06/26/us/migrant-children-border-clint-texas.html | â€šÃ¯Donâ€šÃ¯t Talk to Herâ€šÃ¯: We Toured the Troubled Border Station Housing Migrant Children | False | By Simon Romero | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-27 | https://www.nytimes.com/2019/06/26/us/politics/julian-castro-immigration.html | Juliá'šÃ¯n Castro on Immigration | False | By Isabella Grullá'šâ€°n Paz | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-27 | https://www.nytimes.com/2019/06/26/us/politics/beto-orourke-immigration.html | Beto Oâ€šÃ¯Rourke on Immigration | False | By Isabella Grullá'šâ€°n Paz | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-27 | https://www.nytimes.com/2019/06/26/us/politics/factcheck-democratic-debate.html | Fact-Checking Night 1 of the 2020 Democratic Debates | False | By The New York Times | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-26 | https://www.nytimes.com/2019/06/26/crosswords/daily-puzzle-2019-06-27.html | Fulfill Requirements | False | By Deb Amlen | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-27 | https://www.nytimes.com/2019/06/26/smarter-living/5-cheap-ish-things-for-the-perfect-picnic.html | 5 Cheap(ish) Things for the Perfect Picnic | False | By Anna Goldfarb | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-27 | https://www.nytimes.com/2019/06/26/us/politics/cory-booker-gun-control.html | Cory Booker on Gun Control | False | By Nick Corasaniti | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-07-01 | https://www.nytimes.com/2019/06/26/obituaries/bill-larson-overlooked.html | Overlooked No More: Bill Larson, Who Became a Symbol of Gay Loss in New Orleans | False | | 2019-09-03 | TX 8-806-431 |
| 2019-06-27 | 2019-06-30 | https://www.nytimes.com/2019/06/26/magazine/sperm-donor-questions.html | Sperm Donors Canâ€šÃ¯t Stay Secret Anymore. Hereâ€šÃ¯s What That Means. | False | By Susan Dominus | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-27 | https://www.nytimes.com/2019/06/26/us/politics/jay-inslee-climate-change.html | Jay Inslee on Climate Change | False | By Matt Stevens | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-27 | https://www.nytimes.com/2019/06/26/us/politics/migrants-congress-border-aid.html | Photo of Migrants Shocks, but Congress Stalls on Border Aid | False | By Michael D. Shear and Julie Hirschfeld Davis | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-27 | https://www.nytimes.com/2019/06/26/us/politics/debate-recap.html | Democrats Diverge on Economy and Immigration in First Debate | False | By Jonathan Martin and Alexander Burns | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-27 | https://www.nytimes.com/2019/06/26/us/politics/nbc-democratic-debate-technical-difficulties.html | NBCâ€šÃ¯s Technical Difficulties Lead to an Awkward Pause in the Democratic Debate | False | By Michael M. Grynbaum | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/es/2019/06/26/universal/es/el-times-noticias-jueves.html | Las principales noticias del jueves | False | Por Marina Franco | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-27 | https://www.nytimes.com/2019/06/26/us/politics/cory-booker-criminal-justice-reform.html | Cory Booker on Criminal Justice Reform | False | By Nick Corasaniti | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-27 | https://www.nytimes.com/2019/06/26/us/politics/women-running-for-president-abortion.html | There Were 3 Women Onstage, and a Man Had a Lot to Say About His Work on Abortion | False | By Matt Flegenheimer | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-27 | https://www.nytimes.com/2019/06/26/briefing/iran-turkey-boris-johnson.html | Your Thursday Briefing | False | By Melina Delkic | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-27 | https://www.nytimes.com/2019/06/26/us/asylum-officers-trump-migrants.html | Asylum Officersâ€šÃ¯ Union Says Trump Migration Policy â€šÃ¯Abandonsâ€šÃ¯ American Tradition | False | By Mihir Zaveri | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-27 | https://www.nytimes.com/2019/06/27/style/celery-juice-craze.html | Why Is Everyone Drinking Celery Juice as if It Will Save Them From Dying? | False | By Marisa Meltzer | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-27 | https://www.nytimes.com/2019/06/27/opinion/saudi-arms-sales-britain.html | Saudi Arabia Is Running Out of Friends | False | By David Wearing | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-27 | https://www.nytimes.com/2019/06/27/arts/television/whats-on-tv-thursday-anima-and-laurence-anyways.html | Whatâ€šÃ¯s on TV Thursday: â€šÃ¯Animaâ€šÃ¯ and â€šÃ¯Laurence Anywaysâ€šÃ¯ | False | By Gabe Cohn | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-27 | https://www.nytimes.com/2019/06/27/world/asia/putin-trump.html | At G20, Trump Seeks Fresh Start With Putin After End of Mueller Inquiry | False | By Peter Baker and Neil MacFarquhar | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-27 | https://www.nytimes.com/2019/06/27/technology/superhuman-email.html | Would You Pay $30 a Month to Check Your Email? | False | By Kevin Roose | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/world/asia/australian-student-north-korea.html | Australian Student Is Missing in North Korea, His Family Says | False | By Jamie Tarabay | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/arts/television/jimmy-fallon-democratic-debate.html | Jimmy Fallon Thinks the Democratic Debate Was a Bit Overcrowded | False | By Giovanni Russonello | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/world/asia/trump-g20.html | Trump Once Again Assails Americaâ€šÃ¯s Friends as He Opens Overseas Visit | False | By Peter Baker | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-30 | https://www.nytimes.com/2019/06/27/magazine/judge-john-hodgman-on-the-dangers-of-turtles.html | Judge John Hodgman on the Dangers of Turtles | False | By Judge John Hodgman | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-07-02 | https://www.nytimes.com/2019/06/27/well/eat/10-ways-to-lower-the-cancer-risk-of-grilling.html | 10 Ways to Lower the Cancer Risk of Grilling | False | By Sophie Egan | 2019-09-03 | TX 8-806-431 |
| 2019-06-27 | 2019-06-30 | https://www.nytimes.com/2019/06/27/magazine/poem-dutch-elm-disease.html | Poem: Dutch Elm Disease | False | By Rita Dove and Valencia Robin | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/sports/foul-ball-houston-girl-hit.html | Girl Hit by Foul Ball in Houston Had Serious Head Injuries, Lawyer Says | False | By Billy Witz | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-07-06 | https://www.nytimes.com/2019/06/27/well/mind/is-customer-service-the-new-therapy.html | Is Customer Service the New Therapy? | False | By Maggie Parker | 2019-09-03 | TX 8-806-431 |
| 2019-06-27 | 2019-06-30 | https://www.nytimes.com/2019/06/27/books/review/by-the-book-greg-iles.html | By the Book: Greg Iles | False | | 2019-08-07 | TX 8-810-034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-06-27 | 2019-06-27 | https://www.nytimes.com/2019/06/27/science/climate-change-children-education.html | Climate Change Is Scaring Kids. Here's How to Talk to Them. | False | By Laura M. Holson | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/business/dealbook/abbvie-allergan-drugmakers.html | Drugmaker Deals Are Near Record Pace in 2019, but Investors Don't Love Them All | False | By Stephen Grocer | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/nyregion/camden-twins-stabbing.html | Identical Twin Sisters, a Boyfriend, a Knife and a Dead Body | False | By Sharon Otterman and Jon Hurdle | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/us/citizenship-question-census.html | What You Need to Know About the Census Citizenship Question | False | By Timothy Williams | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/nyregion/stonewall-inn-nyc-1969.html | The Night the Stonewall Inn Became a Proud Shrine | False | By Michael Wilson | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-27 | https://www.nytimes.com/2019/06/27/us/politics/democratic-debate-winners-losers.html | Who Won the First Debate? Experts on the Left and Right Weigh In | False | By Maggie Astor | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-27 | https://www.nytimes.com/2019/06/27/world/asia/afghanistan-education-girls.html | A School With No Heat or Computers but Many College-Bound Students. Mostly Girls. | False | By Rod Nordland | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-27 | https://www.nytimes.com/2019/06/27/sports/world-cup-uswnt.html | Bare Feet, Selfies and Silence: The World Cup Walk-Through as an Oasis | False | By Andrew Keh | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/us/gerrymander-explainer.html | What Is Gerrymandering? And How Does It Work? | False | By Michael Wines | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/sports/yankees-red-sox-london-stadium.html | 'Hot Dogs! Cold Beer!' M.L.B. Will Bring the Familiar to London Stadium | False | By David Waldstein | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-30 | https://www.nytimes.com/2019/06/27/arts/music/the-black-keys-lets-rock.html | For the Black Keys, Rock Lives. It Just Had to Wait | False | By Jon Pareles | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/arts/design/maurice-sendak-morgan-museum.html | Discovering Maurice Sendak, the Opera Designer | False | By Zachary Woolfe | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-30 | https://www.nytimes.com/2019/06/27/travel/what-to-do-in-camden-rockport-maine.html | 36 Hours in Camden and Rockport, Maine (and Environs) | False | By Melissa Coleman | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/business/nissan-recall-saikawa-shareholders.html | Nissan of Japan Discloses a New Recall, Adding to Its Problems | False | By Ben Dooley | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/world/europe/angela-merkel-shaking.html | Angela Merkel Is Seen Shaking Again, but Spokesman Insists She's Fine | False | By Melissa Eddy | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-07-04 | https://www.nytimes.com/2019/06/27/opinion/police-cam-facial-recognition.html | A Major Police Body Cam Company Just Banned Facial Recognition | False | By Charlie Warzel | 2019-09-03 | TX 8-806-431 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/business/car-collectors-generation-x.html | The Cars Are Newer, the Buyers Younger as Auto Collecting Moves Forward | False | By Robert C. Yeager | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/us/politics/jean-carroll-trump-sexual-assault.html | Why E. Jean Carroll, the Anti-Victim, Spoke Up About Trump | False | By Jessica Bennett, Megan Twohey and Alexandra Alter | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/business/dealbook/democratic-debates-economy.html | DealBook Briefing: 2020 Democrats Are Split Over How to Reboot the Economy | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/movies/killers-anonymous-review.html | 'Killers Anonymous' Review: 12 Steps to Disaster | False | By Jeannette Catsoulis | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/movies/euphoria-review.html | 'Euphoria' Review: Death Wishes | False | By Jeannette Catsoulis | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-30 | https://www.nytimes.com/2019/06/27/business/retirement-parents-aging-living-to-100.html | At 75, Taking Care of Mom, 99: 'We Did Not Think She Would Live This Long' | False | By Susan B. Garland | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/movies/the-plagiarists-review.html | 'The Plagiarists' Review: A Sharp Satire Built on Social Discomfort | False | By Glenn Kenny | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/movies/mine-9-review.html | 'Mine 9' Review: A Tense Disaster Drama, Undermined by Cliché's | False | By Glenn Kenny | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/movies/three-peaks-review.html | 'Three Peaks' Review: On Vacation With Mom's Boyfriend | False | By Ben Kenigsberg | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/movies/the-other-story-review.html | 'The Other Story' Review: Thwarting a Marriage to Save the Family | False | By Ben Kenigsberg | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-30 | https://www.nytimes.com/2019/06/27/business/lgbt-seniors.html | The Most Fabulous Old Folks Home | False | By Wendy MacNaughton | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/us/politics/trump-debate-response.html | Trump Said He'd Sit Out the Debate, but He Couldn't Quite Do It | False | By Annie Karni | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/theater/putting-hiroshima-mon-amour-onstage.html | Putting 'Hiroshima Mon Amour' Onstage | False | By Laura Cappelle | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/world/africa/tunisia-suicide-attacks-tunis.html | Suicide Bombers Attack Security Forces in Tunisia | False | By Fadil Aliriza and Declan Walsh | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/sports/four-takeaways-from-a-1-0-victory-for-the-us-men.html | Four Takeaways From a 1-0 Victory for the U.S. Men | False | By Kevin Draper | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/business/ford-jobs-europe.html | Ford to Cut 12,000 Jobs in Europe | False | By Amie Tsang | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/world/europe/iran-trade-nuclear-deal.html | Europeans Race to Establish Trade With Iran | False | By Steven Erlanger | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/world/europe/italy-migrants-sea-watch.html | Rescue Ship Poses New Test for Italy's Hard-Line Migrant Policies | False | By Elisabetta Povoledo and Gaia Pianigiani | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-30 | https://www.nytimes.com/2019/06/27/realestate/homes-for-sale-in-new-york-and-new-jersey.html | Homes for Sale in New York and New Jersey | False | By Jill P. Capuzzo and Claudia Gryvatz Copquin | 2019-08-07 | TX 8-810-034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-06-27 | 2019-06-30 | https://www.nytimes.com/2019/06/27/realestate/homes-for-sale-in-brooklyn-and-manhattan.html | Homes for Sale in Brooklyn and Manhattan | False | By Stefanos Chen | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/us/tyndall-usc-arrest.html | What to Know About the Arrest of a Former U.S.C. Gynecologist | False | By Jill Cowan | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/realestate/not-enough-homes-and-the-wrong-kind.html | Not Enough Homes, and the Wrong Kind | False | By Michael Kolomatsky | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/arts/television/2020-dems-debate-lineup.html | At the First Debate, an Audio Snarl and a Traffic Jam | False | By James Poniewozik | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/world/europe/ns-dutch-railway-holocaust.html | Dutch Railway Will Pay Millions to Holocaust Survivors | False | By Palko Karasz | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-30 | https://www.nytimes.com/2019/06/27/style/man-looking-in-my-window.html | This Man Has Got to Stop Looking in My Window | False | By Philip Galanes | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-30 | https://www.nytimes.com/2019/06/27/arts/fritz-lang-woman-in-the-moon.html | When Fritz Lang Shot the Moon | False | By J. Hoberman | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-30 | https://www.nytimes.com/2019/06/27/arts/music/jaap-van-zweden-yannick-nezet-seguin-met-opera-new-york-philharmonic.html | When Jaap Met Yannick: New Maestros in New York | False | By Michael Cooper | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/us/politics/supreme-court-gerrymandering.html | Supreme Court Bars Challenges to Partisan Gerrymandering | False | By Adam Liptak | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/movies/the-queen-drag-documentary-ifc.html | In â€˜The Queen,â€™ â€˜ Rivals Pour Their Hearts Out | False | By J. Hoberman | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/us/politics/border-funding-immigration.html | House Passes Senate Border Bill in Striking Defeat for Pelosi | False | By Julie Hirschfeld Davis and Emily Cochrane | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/world/asia/indonesia-widodo-prabowo-election-fraud.html | Indonesia Court Rejects Presidential Candidateâ€™ s Voting Fraud Claims | False | By Richard C. Paddock | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/us/politics/census-citizenship-question-supreme-court.html | Supreme Court Leaves Census Question on Citizenship in Doubt | False | By Adam Liptak | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-29 | https://www.nytimes.com/2019/06/27/opinion/the-british-stole-tipus-magic-box-it-should-not-be-for-sale.html | The British Stole Tipuâ€™ s Magic Box. It Should Not Be for Sale. | False | By Aditi Natasha Kini | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-07-09 | https://www.nytimes.com/2019/06/27/science/crocodiles-vegetarian-teeth.html | Crocodiles Went Through a Vegetarian Phase, Too | False | By Cara Giaimo | 2019-09-03 | TX 8-806-431 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/arts/music/kate-soper-opera-peak-performances.html | Kate Soperâ€™ s New Opera Opens Next Year | False | By Zachary Woolfe | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-07-03 | https://www.nytimes.com/2019/06/27/dining/drinks/wine-school-rose.html | Beyond the Beach: Rosã‰ s With Character and Dimensions | False | By Eric Asimov | 2019-09-03 | TX 8-806-431 |
| 2019-06-27 | 2019-07-03 | https://www.nytimes.com/2019/06/27/dining/drinks/wine-school-assignment-manzanilla-sherry.html | Manzanilla Sherry, the Salty Side of Wine | False | By Eric Asimov | 2019-09-03 | TX 8-806-431 |
| 2019-06-27 | 2019-06-29 | https://www.nytimes.com/2019/06/27/nyregion/pride-parade-first-new-york-lgbtq.html | The First New York Pride March Was an Act of â€˜ Desperate Courageâ€™ | False | By Andrew Solomon | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/books/judith-gurewich-other-press.html | The Editor Will See You Now | False | By John Williams | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/opinion/cities-privacy-surveillance.html | Smile, Your City Is Watching You | False | By Ben Green | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-07-02 | https://www.nytimes.com/2019/06/27/well/live/hpv-vaccine.html | HPV Vaccine Proving Very Successful | False | By Nicholas Bakalar | 2019-09-03 | TX 8-806-431 |
| 2019-06-27 | 2019-07-03 | https://www.nytimes.com/2019/06/27/dining/peri-peri-grill-house-review.html | South Africa Meets South Asia at Peri Peri Grill House | False | By Mahira Rivers | 2019-09-03 | TX 8-806-431 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/arts/dance/female-choreographers-american-ballet-theater-season.html | Female Choreographers Take Center Stage in Ballet Theaterâ€™ s Fall Season | False | By Michael Cooper | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-07-02 | https://www.nytimes.com/2019/06/27/movies/spider-man-far-from-home-review.html | Review: â€˜Spider-Man: Far From Homeâ€™ Is the Latest Iron Man Movie | False | By A.O. Scott | 2019-09-03 | TX 8-806-431 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/us/pregnant-woman-shot-marshae-jones.html | Alabama Woman Who Was Shot While Pregnant Is Charged in Fetusâ€™ s Death | False | By Sarah Mervosh | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/opinion/census-question-supreme-court.html | The Supreme Court Is Not Buying the Census Excuses | False | By The Editorial Board | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/nyregion/nypd-suicides.html | 4 Officer Suicides in 3 Weeks: N.Y.P.D. Struggles to Dispel Mental Health Stigma | False | By Ashley Southall | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/theater/review-a-familiar-set-of-laborers-join-the-cast-of-working.html | Review: A Familiar Set of Laborers Join the Cast of â€˜Workingâ€™ | False | By Ben Brantley | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/movies/ophelia-review.html | â€˜Opheliaâ€™ Review: Out of the Shadows (and Into the Weeds) | False | By Manohla Dargis | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/sports/mets-dysfunction-callaway-vargas.html | Along With Success, the Mets Have Had Their Share of Weirdness | False | By Victor Mather | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/us/politics/rex-tillerson-trump.html | Tillerson Says Kushner Bypassed Him and Mattis to Make Foreign Policy | False | By Edward Wong and Sharon LaFraniere | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/us/lake-city-florida-ransom-cyberattack.html | Another Hacked Florida City Pays a Ransom, This Time for $460,000 | False | By Patricia Mazzei | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/sports/caroline-graham-hansen-norway-world-cup.html | For Norway, One Starâ€™ s Presence Makes Up for Anotherâ€™ s Absence | False | By Rory Smith | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/us/politics/democratic-debate-republicans.html | Michigan Republicans Tune In to Democratic Debate. No Conversions Reported. | False | By Trip Gabriel | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/science/nasa-titan-dragonfly-caesar.html | NASA Announces New Dragonfly Drone Mission to Explore Titan | False | By David W. Brown | 2019-08-07 | TX 8-810-034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-06-27 | 2019-06-29 | https://www.nytimes.com/2019/06/27/theater/betrayal-hiddleston-pinter-lloyd-broadway.html | Tom Hiddleston to Star in Broadway Revival of â€˜Betrayalâ€™ | False | By Michael Paulson | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/arts/television/loudest-voice-roger-ailes-russell-crowe.html | How Russell Crowe Channeled Roger Ailes in â€˜The Loudest Voiceâ€™ | False | By Austin Considine | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/arts/television/the-rook-review-starz.html | Review: In â€˜The Rook,â€™ a Woman Has Powers, if She Can Remember Them | False | By Mike Hale | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-29 | https://www.nytimes.com/2019/06/27/arts/music/john-adams-opera.html | A Boom, Finally, for John Adams Operas in Germany | False | By A.J. Goldmann | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/us/supreme-court-gerrymandering-census.html | Why the Supreme Courtâ€™s Rulings Have Profound Implications for American Politics | False | By Michael Wines | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/arts/design/guggenheim-museum-artistic-license-review.html | The Guggenheimâ€™s Collection, as Seen by Six Art Stars | False | By Roberta Smith | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/nyregion/manafort-new-york-fraud-charges.html | Manafort Pleads Not Guilty to N.Y. Charges Designed to Thwart a Trump Pardon | False | By Sharon Otterman | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-30 | https://www.nytimes.com/2019/06/27/fashion/kim-kardashian-west-kimono-cultural-appropriation.html | Kim Kardashian West and the Kimono Controversy | False | By Vanessa Friedman | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-07-07 | https://www.nytimes.com/2019/06/27/books/review/summer-books-for-middle-grade-kids.html | Stories of Family Trips and Summertime Capers | False | By Lenora Todaro | 2019-09-03 | TX 8-806-431 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/books/brenda-maddox-dead.html | Brenda Maddox, Biographer Who Revealed Joyceâ€™s Muse, Dies at 87 | False | By Neil Genzlinger | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-30 | https://www.nytimes.com/2019/06/27/t-magazine/amber-camilla-guinness-amiano-painting-school.html | How to Host a Relaxed, Italian-Style Late Lunch | False | By Laura Rysman | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/opinion/gerrymandering-supreme-court.html | Politicians Can Pick Their Voters, Thanks to the Supreme Court | False | By The Editorial Board | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/health/hpv-vaccine-warts-cancer.html | HPV Vaccines Are Reducing Infections, Warts â€” and Probably Cancer | False | By Donald G. McNeil Jr. | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/upshot/washington-state-weakened-public-option-.html | The Lessons of Washington Stateâ€™s Watered Down â€˜Public Optionâ€™ | False | By Sarah Kliff | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-07-03 | https://www.nytimes.com/2019/06/27/dining/negroni-cocktail.html | The Negroni Is a Century Old, but Just Hitting Its Stride | False | By Robert Simonson | 2019-09-03 | TX 8-806-431 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/opinion/letters/mueller-trump-congress-impeachment.html | 2 Questions for Mueller | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/opinion/letters/supreme-court-gerrymander.html | Shocked by Supreme Courtâ€™s Ruling on Gerrymandering | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/opinion/letters/democrats-debate.html | Reviews of the First Democratic Debate | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/us/supreme-court-citizenship-census-immigrants.html | When It Comes to the Census, the Damage Among Immigrants Is Already Done | False | By Jose A. Del Real | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/us/politics/us-china-g20-trade.html | U.S. and China Angle for Trade Truce, but Both Insist the Other Will Back Down | False | By Ana Swanson and Keith Bradsher | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/us/politics/julian-castro-telemundo-debate.html | Juliân Castro Is Crowned the Winner on Telemundoâ€™s First Debate Night | False | By Jennifer Medina | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/us/census-printing.html | Why the Trump Administration Is Running Out of Time to Print the Census | False | By Julie Bosman | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/us/politics/who-is-andrew-yang.html | Andrew Yang on Universal Basic Income | False | By Matt Stevens | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/world/europe/esper-pentagon-nato.html | Trumpâ€™s Latest Acting Pentagon Chief Faces Immediate Stress Test | False | By Thomas Gibbons-Neff | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/arts/design/joel-grey-show-us-your-wall.html | Joel Greyâ€™s Other Love, Art, Is Not So Far From the Stage | False | By Robin Pogrebin | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/technology/twitter-politicians-labels-abuse.html | Twitter to Label Abusive Tweets From Political Leaders | False | By Kate Conger | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/us/politics/who-is-marianne-williamson.html | Marianne Williamson on Spiritual Healing | False | By Matt Stevens | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/business/fed-stress-tests.html | Fed Stress Tests Find Top Banks Are Strong, Setting Stage for Wave of Payouts | False | By Emily Flitter | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/technology/trade-war-chipmakers.html | Trade War Has Damaged U.S. Chip Industry in Ways a Deal May Never Fix | False | By Don Clark | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/us/politics/election-security-mitch-mcconnell.html | House Passes Election Security Package, With an Eye on Mitch McConnell | False | By Nicholas Fandos | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-29 | https://www.nytimes.com/2019/06/27/movies/sundance-film-festival-john-cooper.html | Sundance Film Festivalâ€™s Longtime Leader Is Stepping Down | False | By Sara Aridi | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/us/politics/democratic-debate-ratings-nbc.html | Democratic Debate Ratings Exceed NBCâ€™s Expectations, at 15.3 Million Viewers | False | By Michael M. Grynbaum | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/arts/design/nyc-this-weekend-art-and-museums.html | 23 Art Exhibitions to View in N.Y.C. This Weekend | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/arts/nyc-this-weekend-childrens-events.html | 7 Things to Do With Your Kids in N.Y.C. This Weekend | False | By Laurel Graeber | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/arts/music/nyc-this-weekend-classical-music.html | 4 Classical Music Concerts to See in N.Y.C. This Weekend | False | By David Allen | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/theater/nyc-this-weekend-theater.html | 7 Plays and Musicals to Go to in N.Y.C. This Weekend | False | By Alexis Soloski | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/movies/nyc-this-weekend-film-series.html | 5 Film Series to Catch in N.Y.C. This Weekend | False | By Ben Kenigsberg | 2019-08-07 | TX 8-810-034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/arts/nyc-this-weekend-comedy.html | 5 Comedy Shows to Catch in N.Y.C. This Weekend | False | By Sean L. McCarthy | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/arts/dance/nyc-this-weekend-dance.html | 7 Dance Performances to See in N.Y.C. This Weekend | False | By Gia Kourlas | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/arts/music/nyc-this-weekend-pop-rock-jazz.html | 12 Pop, Rock and Jazz Concerts to Check Out in N.Y.C. This Weekend | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/world/asia/japan-g20-plastics-pollution.html | Cleansing Plastic From Oceans: Big Ask for a Country That Loves Wrap | False | By Motoko Rich | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/sports/tennis/fed-cup-new-format.html | Following Davis Cup Reforms, Fed Cup Adopts a New Format | False | By Ben Rothenberg | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-30 | https://www.nytimes.com/2019/06/27/nyregion/cora-dance-red-hook-carlos-menchaca.html | The Prom Where the City Councilman Dances the Jennifer Grey Part from â€šÃ„Ã²Dirty Dancing,â€šÃ„Ã´ And Heâ€šÃ„Ã´s Not Bad. | False | By John Leland and Gaia Squarci | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/technology/jony-ive-apple.html | Jony Ive, Designer Who Made Apple Look Like Apple, Is Leaving to Start a Firm | False | By Cade Metz | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/us/politics/who-is-michael-bennet.html | Michael Bennet on Washington Corruption and Gridlock | False | By Julie Turkewitz | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-30 | https://www.nytimes.com/2019/06/27/books/review/12-new-books-we-recommend-this-week.html | 12 New Books We Recommend This Week | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/opinion/gerrymandering-rucho-supreme-court.html | The Gerrymandering Decision Drags the Supreme Court Further Into the Mud | False | By Richard L. Hasen | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/nyregion/island-state-beach-park-nj.html | New Jersey Governor Promises No State (or Beach) Shutdown | False | By Nick Corasaniti | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/business/realreal-ipo-secondhand-fashion.html | The RealReal I.P.O.: Secondhand Fashion Goes Mainstream | False | By Sapna Maheshwari | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-07-02 | https://www.nytimes.com/2019/06/27/world/europe/peter-ball-dead.html | Peter Ball, Anglican Bishop Jailed for Sex Abuse, Dies at 87 | False | By Ellen Barry | 2019-09-03 | TX 8-806-431 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/briefing/supreme-court-2020-debate-e-jean-carroll.html | Supreme Court, 2020 Debate, E. Jean Carroll: Your Thursday Evening Briefing | False | By Remy Tumin and Marcus Payadue | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/arts/design/caravaggio-buyer-j-tomilson-hill.html | Mystery Buyer of Work Attributed to Caravaggio Revealed | False | By Robin Pogrebin | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/us/politics/chief-justice-roberts.html | After 14 Years, Chief Justice Roberts Takes Charge | False | By Adam Liptak | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/business/pepsi-aquafina-water-cans.html | Would You Drink Water Out of a Can? Pepsi Wants to Find Out | False | By David Yaffe-Bellany | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/nyregion/bill-de-blasio-debate-2020.html | De Blasio Impresses in Debate, Then Stumbles by Quoting Che Guevara in Miami | False | By William Neuman and Shane Goldmacher | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/us/politics/debate-interruptions.html | Interrupting Is Different for Men and Women, Even on a Debate Stage | False | By Stephanie Saul | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/opinion/socialism-2020.html | The S Word, the F Word and the Election | False | By Paul Krugman | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/nyregion/nyc-pride-weekend-guide.html | Your Weekend Guide to Pride in N.Y.C., Complete With Parades and Dance Parties | False | By The New York Times | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-07-01 | https://www.nytimes.com/2019/06/27/arts/television/one-day-at-a-time-return-pop-cbs-netflix.html | â€šÃ„Ã²One Day at a Timeâ€šÃ„Ã´ to Return in 2020 | False | By Julia Jacobs | 2019-09-03 | TX 8-806-431 |
| 2019-06-27 | 2019-07-01 | https://www.nytimes.com/2019/06/27/smarter-living/ancient-greek-philosophy-humors-work-smarter-productivity.html | Could Ancient Greek Philosophy Help You Work Smarter and Better? | False | By Elizabeth Grace Saunders | 2019-09-03 | TX 8-806-431 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/arts/john-shearer-dead.html | John Shearer, Who Photographed Tumultuous 1960s, Dies at 72 | False | By Katharine Q. Seelye | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/sports/megan-rapinoe-trump-world-cup.html | For Megan Rapinoe, Boldness in the Spotlight Is Nothing New | False | By Jeré Ã© Longman | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/us/politics/supreme-court-gerrymandering-census.html | Supreme Court Green-Lights Gerrymandering and Blocks Census Citizenship Question | False | By Adam Liptak | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-27 | https://www.nytimes.com/2019/06/27/opinion/stonewall-police-pride.html | Stonewall Hasnâ€šÃ„Ã´t Ended | False | By Shelby Chestnut | 2019-08-07 | TX 8-810-034 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/sports/yankees-home-run-streak.html | Yankeesâ€šÃ„Ã´ Homer Streak Breaks a Record, but Lacks the Power to Surprise | False | By Victor Mather | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-06-28 | https://www.nytimes.com/2019/06/27/opinion/democratic-debate-2020.html | Dems, Please Donâ€šÃ„Ã´t Drive Me Away | False | By David Brooks | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/27/opinion/de-blasio-police-racial-bias.html | De Blasioâ€šÃ„Ã´s Tough Talk on Police Reform Rings Hollow | False | By The Editorial Board | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-06-28 | https://www.nytimes.com/2019/06/27/us/politics/john-hickenlooper-capitalism-socialism.html | John Hickenlooper on Capitalism | False | By Julie Turkewitz | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-06-28 | https://www.nytimes.com/2019/06/27/us/politics/andrew-yang-automation.html | Why Andrew Yang Says Automation Is a Threat to the Country | False | By Matt Stevens | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-06-28 | https://www.nytimes.com/2019/06/27/us/politics/bernie-sanders-health-care-costs.html | Bernie Sanders on Health Care Costs | False | By Matt Stevens | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-06-28 | https://www.nytimes.com/2019/06/27/us/politics/factcheck-democratic-debate.html | Fact-Checking Night 2 of the 2020 Democratic Debates | False | By The New York Times | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-06-28 | https://www.nytimes.com/2019/06/27/arts/design/female-artists-with-african-backgrounds-are-winners-at-phillips-auction-in-london.html | Female Artists With African Backgrounds Are Winners at Phillips Auction in London | False | By Scott Reyburn | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-06-28 | https://www.nytimes.com/2019/06/27/us/politics/border-aid-vote-takeaways.html | Five Takeaways From the Border Aid Vote | False | By Emily Cochrane | 2019-08-07 | TX 8-810-034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-06-28 | 2019-06-28 | https://www.nytimes.com/2019/06/27/theater/review-were-only-alive-for-a-short-amount-of-time.html | Review: Surviving a Family From Hell in â€šÃ„Â²Weâ€šÃ„Â´re Only Aliveâ€šÃ„Â´ | False | By Jesse Green | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/27/theater/in-the-green-review.html | Review: A Singing Nun Struggles With PTSD in â€šÃ„Â²In the Greenâ€šÃ„Â´ | False | By Ben Brantley | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-06-28 | https://www.nytimes.com/2019/06/27/theater/dragon-spring-phoenix-rise-review.html | Review: In â€šÃ„Â²Dragon Spring Phoenix Rise,â€šÃ„Â´ Eyes Wide Mind Numb | False | By Jesse Green | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-06-28 | https://www.nytimes.com/2019/06/27/technology/facebook-groups-grief-professionals.html | Grieving People Gathered on a Facebook Support Group. Then a Hacker Showed Up. | False | By Neil Vigdor and Laura M. Holson | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-06-27 | https://www.nytimes.com/2019/06/27/crosswords/daily-puzzle-2019-06-28.html | The â€šÃ„Â²Oneâ€šÃ„Â´ in â€šÃ„Â²the Old One-Twoâ€šÃ„Â´ | False | By Deb Amlen | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-06-28 | https://www.nytimes.com/2019/06/27/us/politics/kirsten-gillibrand-abortion.html | Kirsten Gillibrand on Abortion | False | By Matt Stevens | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-06-28 | https://www.nytimes.com/2019/06/27/pageoneplus/corrections-june-28-2019.html | Corrections: June 28, 2019 | False | | | TX 8-810-034 |
| 2019-06-28 | 2019-06-28 | https://www.nytimes.com/2019/06/27/todayspaper/quotation-of-the-day-partisan-fight-to-tilt-the-playing-fields-may-intensify.html | Quotation of the Day: Partisan Fight to Tilt the Playing Fields May Intensify | False | | | TX 8-810-034 |
| 2019-06-28 | 2019-06-28 | https://www.nytimes.com/2019/06/27/us/politics/kirsten-gillibrand-women-family.html | Kirsten Gillibrandâ€šÃ„Â´s â€šÃ„Â²Family Bill of Rightsâ€šÃ„Â´ Seeks to Level the Playing Field | False | By Matt Stevens | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-06-28 | https://www.nytimes.com/2019/06/27/us/politics/democratic-debate-recap.html | Biden Comes Under Attack From All Sides in Democratic Debate | False | By Jonathan Martin and Alexander Burns | | TX 8-810-034 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/es/2019/06/27/universal/es/el-times-noticias-viernes.html | Las principales noticias del viernes | False | Por Marina Franco | | TX 8-810-034 |
| 2019-06-28 | 2019-06-28 | https://www.nytimes.com/2019/06/27/us/politics/kamala-harris-joe-biden-busing.html | Kamala Harris and Joe Biden Clash on Race and Busing | False | By Isabella Grullâ€šÃ„Â²â€°n Paz | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-06-30 | https://www.nytimes.com/2019/06/27/arts/television/netflix-australia-new-best-movies.html | The Best Movies and TV Shows New to Netflix Australia in July | False | By Noel Murray | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-06-28 | https://www.nytimes.com/2019/06/27/us/politics/michael-bennet-john-hickenlooper.html | John Hickenlooper Used to Be Michael Bennetâ€šÃ„Â´s Boss | False | By Julie Turkewitz | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-06-28 | https://www.nytimes.com/2019/06/27/world/australia/israel-folau-freedom.html | As New York Celebrates Pride, Australia Debates Freedom | False | By Isabella Kwai | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-06-28 | https://www.nytimes.com/2019/06/27/us/politics/trump-debate-japan.html | Even Half a World Away, Trump Weighs In on Debates | False | By Peter Baker and Michael Crowley | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-06-28 | https://www.nytimes.com/2019/06/27/briefing/g20-debate-italy.html | Your Friday Briefing | False | By Andrea Kannapell | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-06-28 | https://www.nytimes.com/2019/06/27/us/politics/kamala-harris-busing-joe-biden.html | Kamala Harris Makes the Case That Joe Biden Should Pass That Torch to Her | False | By Matt Flegenheimer and Alexander Burns | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-06-30 | https://www.nytimes.com/2019/06/28/style/modern-love-parking-cost-economics.html | When Is Being Together Worth $5.50 an Hour? Please Solve | False | By Liza Rodler | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-06-28 | https://www.nytimes.com/2019/06/28/business/russia-markets.html | The Worldâ€šÃ„Â´s Top Stock Market? Right Now, Itâ€šÃ„Â´s Russia | False | By Matt Phillips | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-06-28 | https://www.nytimes.com/2019/06/28/world/asia/xi-jinping-donald-trump-g20.html | Before Talks With Trump, Xi Promotes His Image as a Leader With Friends | False | By Jane Perlez | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/us/san-francisco-murals.html | San Francisco School Will Cover Controversial George Washington Murals | False | By Derrick Bryson Taylor | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-06-28 | https://www.nytimes.com/2019/06/28/us/politics/transcript-debate.html | 2019 Democratic Debates, Night 2: Full Transcript | False | | | TX 8-810-034 |
| 2019-06-28 | 2019-06-28 | https://www.nytimes.com/2019/06/28/arts/television/whats-on-tv-friday-100-julian-edelman-and-collateral.html | Whatâ€šÃ„Â´s on TV Friday: â€šÃ„Â²100% Julian Edelmanâ€šÃ„Â´ and â€šÃ„Â²Collateralâ€šÃ„Â´ | False | By Gabe Cohn | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-06-28 | https://www.nytimes.com/2019/06/28/upshot/the-gerrymandering-ruling-and-the-risk-of-a-monopoly-on-power.html | Gerrymandering and the Rising Risk of a Monopoly on Power | False | By Nate Cohn | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/world/europe/genoa-morandi-bridge-collapse.html | Last 2 Towers of Genoa Bridge That Collapsed, Killing 43, Are Demolished | False | By Gaia Pianigiani | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/arts/in-france-debates-about-the-veil-hide-a-long-history.html | In France, Debates About the Veil Hide a Long History | False | By Jason Farago | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/world/asia/taliban-peace-talks-constitution.html | What Do the Taliban Want in Afghanistan? A Lost Constitution Offers Clues | False | By Mujib Mashal | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/arts/television/colbert-biden-harris-democratic-debate.html | Colbert Says Joe Biden Got His Teeth Knocked Out at the Debate | False | By Giovanni Russonello | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-07-02 | https://www.nytimes.com/2019/06/28/well/move/how-do-you-treat-positional-vertigo.html | How Do You Treat Positional Vertigo? | False | By Richard Klasco, M.D. | 2019-09-03 | TX 8-806-431 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/business/keyless-carbon-monoxide.html | â€šÃ„Â²Very Smart People,â€šÃ„Â´ but a Keyless Carâ€šÃ„Â´s Downside Killed Them | False | By David Jeans | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-06-30 | https://www.nytimes.com/2019/06/28/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Â²Ninety-Nine Glimpses of Princess Margaret,â€šÃ„Â´ â€šÃ„Â²The Chandelierâ€šÃ„Â´ | False | By Joumana Khatib | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-06-30 | https://www.nytimes.com/2019/06/28/books/review/joyce-carol-oates-last-days.html | Revisiting Joyce Carol Oatesâ€šÃ„Â´s Short Stories | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-07-07 | https://www.nytimes.com/2019/06/28/books/review/best-seller-neal-stephenson-fall.html | Talking to Neal Stephenson, Whose New Novel, â€šÃ„Â²Fall,â€šÃ„Â´ is at No. 14 | False | By Tina Jordan | 2019-09-03 | TX 8-806-431 |
| 2019-06-28 | 2019-06-28 | https://www.nytimes.com/2019/06/28/style/gay-cuban-and-in-love.html | Gay, Cuban and in Love | False | By Isvett Verde | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/us/supreme-court-gerrymandering-north-carolina.html | With No Supreme Court End to Gerrymandering, Will States Make It More Extreme? | False | By Richard Fausset | 2019-08-07 | TX 8-810-034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-06-28 | 2019-06-30 | https://www.nytimes.com/2019/06/28/books/review/songs-unraveling-world-evenson-someone-love-you-damaged-glory-bob-walsberg-suspended-heart-heather-fowler.html | Books That Will Crawl Under Your Skin â€šÃ„Â® in a Good Way! | False | By Scott Bradfield | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/us/politics/supreme-court-gerrymandering-democrats.html | Voting Rights Were Already a Big 2020 Issue. Then Came the Gerrymandering Ruling. | False | By Maggie Astor | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/us/politics/trump-iran-tanker-war-persian-gulf.html | Will Trumpâ€šÃ„Â´s Plans to Counter Iran Bring a Return of the â€šÃ„Â'Tanker Warâ€šÃ„Â´? | False | By Helene Cooper | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/style/aubrey-plaza-cracks-a-grin-at-the-batting-cage.html | Aubrey Plaza Cracks a Grin at the Batting Cage | False | By Alexis Soloski | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/business/evernote-what-happened.html | A Unicorn Lost in the Valley, Evernote Blows Up the â€šÃ„Â'Fail Fastâ€šÃ„Â´ Gospel | False | By Erin Griffith | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/travel/hotel-bookings-budget.html | Hacking Your Way to the Best Hotel Rate | False | By Elaine Glusac | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/us/prison-labor-high-school.html | Student Journalist Uncovers High Schoolâ€šÃ„Â´s Use of Prison Labor | False | By Mariel Padilla | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/us/politics/debate-winners.html | Who Won the Democratic Debate, Night 2? Experts Weigh In | False | By Maggie Astor | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-06-28 | https://www.nytimes.com/2019/06/28/sports/usa-france-world-cup.html | Womenâ€šÃ„Â´s World Cup Preview: United States vs. France | False | By Andrew Das | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-06-30 | https://www.nytimes.com/2019/06/28/travel/five-places-to-visit-in-houston-justin-verlander-kate-upton.html | Five Places to Visit in Houston | False | By Shannon Sims | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-06-30 | https://www.nytimes.com/2019/06/28/nyregion/how-big-make-a-barbershop-painter-broke-into-the-art-world.html | How Big Mike, a Barbershop Painter, Broke Into the Art World | False | By Alex Vadukul | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-06-28 | https://www.nytimes.com/2019/06/28/reader-center/amazon-counterfeit-book-browsing.html | What I Learned Poking Around Amazonâ€šÃ„Â´s Bookstore | False | By David Streitfeld | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-06-30 | https://www.nytimes.com/2019/06/28/movies/yesterday-movie-beatles-songs.html | The Long and Winding Road to â€šÃ„Â'Yesterday,â€šÃ„Â´ a Film Full of Beatles Music | False | By Dave Itzkoff | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-06-30 | https://www.nytimes.com/2019/06/28/opinion/debate-harris-buttigieg-biden.html | And Now, the Dream of a Harris-Buttigieg Ticket | False | By Frank Bruni | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-06-30 | https://www.nytimes.com/2019/06/28/nyregion/kingston-ny-restaurants.html | New Yorkers Are Scrambling to Make Dinner Reservations (90 Miles North of the City) | False | By Alyson Krueger | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-06-30 | https://www.nytimes.com/2019/06/28/books/review/ya-novels-for-teenagers-romance-social-justice-san-francisco.html | Summer of Love, Where Have You Gone? | False | By Brendan Kiely | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-06-30 | https://www.nytimes.com/2019/06/28/nyregion/flatiron-building-nyc.html | End of an Era for the Flatiron Building | False | By Jane Margolies | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/technology/huawei-us-china-trade.html | As Trump and Xi Talk Trade, Huawei Will Loom Large | False | By Raymond Zhong | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/business/dealbook/g20-trade.html | DealBook Briefing: A Moment of Truth for a Trade Deal | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-06-30 | https://www.nytimes.com/2019/06/28/style/for-a-saturday-night-live-writer-a-permanent-musical-guest.html | For a â€šÃ„Â'Saturday Night Liveâ€šÃ„Â´ Writer, a Permanent Musical Guest | False | By Alix Strauss | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/opinion/sunday/racism-hawaii.html | Want to Be Less Racist? Move to Hawaii | False | By Moises Velasquez-Manoff and Damon Winter | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/us/politics/trump-putin-election.html | Trump and Putin Share Joke About Election Meddling, Sparking New Furor | False | By Peter Baker and Michael Crowley | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-07-01 | https://www.nytimes.com/2019/06/28/sports/for-cleon-jones-baseball-was-only-the-beginning.html | For Cleon Jones, Baseball Was Only the Beginning | False | By Michael Powell | 2019-09-03 | TX 8-806-431 |
| 2019-06-28 | 2019-06-30 | https://www.nytimes.com/2019/06/28/sports/players-to-watch-wimbledon.html | Wimbledon 2019: Players to Watch | False | By Geoff Macdonald | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/world/australia/isis-children.html | Australia Is Bringing Children of ISIS Home. Is It Ready? | False | By Livia Albeck-Ripka | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-07-01 | https://www.nytimes.com/2019/06/28/arts/music/bad-bunny-j-balvin-oasis.html | How J Balvin and Bad Bunny Made Their Surprise Album, â€šÃ„Â'Oasisâ€šÃ„Â´ | False | By Joe Coscarelli | 2019-09-03 | TX 8-806-431 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/world/americas/argentina-arms-smuggling-brazil.html | Grenades, Land Mines and U.S. Weapons Parts: Argentina Foils Huge Smuggling Operation | False | By Daniel Politi, Ernesto Londoño and Patricia Mazzei | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/world/europe/putin-g20.html | Putin Makes a Splash at the G20 Summit | False | By Andrew E. Kramer | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/world/europe/europe-heat-wave-wildfires.html | At Nearly 115 Degrees, France Experiences Its Hottest Day on Record | False | By Raphael Minder and Megan Specia | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-06-30 | https://www.nytimes.com/2019/06/28/realestate/why-take-a-picture-of-your-house-when-you-can-paint-it-instead.html | Why Take a Picture of Your House When You Can Paint It Instead? | False | By Daniel Grant | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-07-01 | https://www.nytimes.com/2019/06/28/technology/data-price-big-tech.html | The Week in Tech: Can You Put a Price on Your Personal Data? | False | By Jamie Condliffe | 2019-09-03 | TX 8-806-431 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/your-money/traffic-ticket-car-insurance.html | That Texting-While-Driving Ticket Can Also Lead to a Car Insurance Penalty | False | By Ann Carrns | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/learning/summer-reading-contest-week-3-what-interested-you-most-in-the-times-this-week.html | Summer Reading Contest, Week 3: What Interested You Most in The Times This Week? | False | By The Learning Network | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/us/kamala-harris-debate.html | How Did Kamala Harris Do in the Debate? | False | By Jill Cowan | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/us/oregon-climate-fight.html | Oregon Climate Walkout Left Republicans in Hiding, Statehouse in Disarray | False | By Julie Turkewitz | 2019-08-07 | TX 8-810-034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-06-28 | 2019-06-28 | https://www.nytimes.com/2019/06/28/us/politics/supreme-court-daca-dreamers.html | Itâ€™s Now the Supreme Courtâ€™s Turn to Try to Resolve the Fate of the Dreamers | False | By Michael D. Shear and Adam Liptak | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-06-28 | https://www.nytimes.com/2019/06/28/movies/yesterday-clip.html | How a Great Beatles Song Is Reborn in â€˜Yesterdayâ€™ | False | By Mekado Murphy | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-06-30 | https://www.nytimes.com/2019/06/28/arts/television/debate-moments-highlights.html | On Night 2, the Democratic Debate Wakes Up and Shakes Up | False | By James Poniewozik | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-06-30 | https://www.nytimes.com/2019/06/28/arts/dance/ronald-k-brown-grace-mercy-bard.html | For Ronald K. Brown, â€˜Graceâ€™ Endures and Brings â€˜Mercyâ€™ | False | By Gia Kourlas | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-06-28 | https://www.nytimes.com/2019/06/28/arts/television/ramy-youssef-tig-notaro-high-seas-hbo-netflix.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-06-30 | https://www.nytimes.com/2019/06/28/arts/design/ballet-performance-knots-whitney-biennial-culture.html | The Impresario of â€˜Ballet Kinkâ€™ | False | By Ted Loos | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-07-03 | https://www.nytimes.com/2019/06/28/dining/all-about-pie.html | All About Pie | False | By Sam Sifton | 2019-09-03 | TX 8-806-431 |
| 2019-06-28 | 2019-06-28 | https://www.nytimes.com/2019/06/28/us/politics/alabama-abortion-bill-supreme-court.html | Supreme Court Will Not Hear Bid to Revive Alabama Abortion Ban | False | By Adam Liptak | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-06-28 | https://www.nytimes.com/2019/06/28/realestate/the-kitchen-counter-challenge.html | The Kitchen Counter Challenge | False | By Tim McKeough | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/health/democratic-debate-healthcare.html | Democrat vs. Democrat: How Health Care Is Dividing the Party | False | By Abby Goodnough and Thomas Kaplan | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/sports/professional-ultimate-frisbee.html | Born of a Boycott, a Womenâ€™s Ultimate Frisbee League Charts Its Own Path | False | By Adam Zagoria | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-06-30 | https://www.nytimes.com/2019/06/28/opinion/abortion-miscarriage.html | The Myriad Meanings of a Pregnancy | False | By Julia Bueno | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-06-28 | https://www.nytimes.com/2019/06/28/business/economy/trump-china-tariffs-voters.html | Trumpâ€™s Case for China Tariffs Fails to Persuade Americans | False | By Ben Casselman and Jim Tankersley | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-07-14 | https://www.nytimes.com/2019/06/28/books/review/a-good-american-family-david-maraniss.html | A Sonâ€™s Memoir of His Fatherâ€™s Radical Beliefs, Pursuit by the F.B.I. and Ardent Love for America | False | By Kevin Baker | 2019-09-03 | TX 8-806-431 |
| 2019-06-28 | 2019-06-30 | https://www.nytimes.com/2019/06/28/business/subway-franchisees.html | Subway Got Too Big. Franchisees Paid a Price. | False | By Tiffany Hsu and Rachel Abrams | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/world/europe/france-vincent-lambert-life-support.html | French Court Clears Way to End Life Support for Man in Vegetative State | False | By Aurelien Breeden | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/arts/design/guggenheim-union-vote.html | Guggenheim Workers Vote to Join a Union, the Museumâ€™s First | False | By Colin Moynihan | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/arts/design/sculpturecenter-new-director.html | SculptureCenter Names New Director | False | By Gabrielle Debinski | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-07-03 | https://www.nytimes.com/2019/06/28/dining/berry-blitz-torte-recipe.html | A Show-Stopping Cake With Old-Fashioned Charm | False | By Melissa Clark | 2019-09-03 | TX 8-806-431 |
| 2019-06-28 | 2019-06-30 | https://www.nytimes.com/2019/06/28/style/alexis-sablone-mit-grad-and-future-olympic-skateboarder.html | Alexis Sablone Skated Her Way from M.I.T. to the Olympics | False | By Alex Hawgood | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/us/politics/democratic-debates-presidential.html | What We Learned From the 2020 Democratic Debates | False | By Shane Goldmacher | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-07-01 | https://www.nytimes.com/2019/06/28/sports/tennis/wimbledon-volley-serve.html | The Volley, Once a Huge Part of the Game, Is in Decline | False | By Joel Drucker | 2019-09-03 | TX 8-806-431 |
| 2019-06-28 | 2019-06-30 | https://www.nytimes.com/2019/06/28/nyregion/big-gay-ice-cream.html | How the Face of Big Gay Ice Cream Spends His Sundays | False | By Alyson Krueger | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-06-28 | https://www.nytimes.com/2019/06/28/sports/mlb-london-dominican-republic.html | As M.L.B. Heads to London, Dominican Players Long for a Homestand | False | By James Wagner | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-07-03 | https://www.nytimes.com/2019/06/28/dining/summer-recipes.html | T.G.I. Summer | False | By Emily Weinstein | 2019-09-03 | TX 8-806-431 |
| 2019-06-28 | 2019-06-30 | https://www.nytimes.com/2019/06/28/books/young-adult-fiction-asian-american-vintage-photographs-archives.html | Viewfinders: 10 Y.A. Novelists Spin Fiction From Vintage Photos | True | By Veronica Chambers and Jeff Giles | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/us/politics/pete-buttigieg-debate-south-bend.html | Buttigiegâ€™s Debate Remarks on Police Shooting Donâ€™t Satisfy Some Back Home | False | By Trip Gabriel | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/movies/birding-people-of-color-rolling-stone.html | A Bird Show Spots a Rival, and Bird-Watchers of Color Are Angry | False | By Cara Buckley | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-07-01 | https://www.nytimes.com/2019/06/28/opinion/editorials/jared-kushner-middle-east-palestinian.html | Jared Kushnerâ€™s Middle East Development Project | False | By The Editorial Board | 2019-09-03 | TX 8-806-431 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/opinion/letters/trump-e-jean-carroll-sexual-assault.html | When Women Testify to Assault | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/us/politics/biden-harris-debate-democratic.html | A Day After Bruising Debate, Biden Pushes Back Against Criticism on Civil Rights | False | By Julie Bosman and Katie Glueck | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/opinion/letters/harris-biden-democrats-debate.html | Fireworks at the Second Democratic Debate | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-06-28 | https://www.nytimes.com/2019/06/28/technology/apple-mac-pro-china.html | Apple to Manufacture New Mac Pro Computer in China Instead of U.S. | False | By Cade Metz | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-06-28 | https://www.nytimes.com/2019/06/28/opinion/sunday/second-democratic-debate.html | There Is Such a Thing as Too Far Left | False | By Ramesh Ponnuru | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/us/missouri-abortion-clinic.html | Lone Missouri Abortion Clinic Can Stay Open in Dispute with State | False | By Sabrina Tavernise and Timothy Williams | 2019-08-07 | TX 8-810-034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/sports/soccer/usa-france-score.html | How Megan Rapinoe and the U.S. Beat France at the World Cup | False | By Jeré'sÂ© Longman | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/sports/tennis/wimbledon-draw.html | At Wimbledon, Serena Williams and Ashleigh Barty Share a Tough Path | False | By Ben Rothenberg | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/us/james-fields-sentencing.html | James Fields Sentenced to Life in Prison for Death of Heather Heyer in Charlottesville | False | By Mitch Smith | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-07-01 | https://www.nytimes.com/2019/06/28/arts/music/playlist-juice-wrld-gallant-blink-182.html | The Playlist: Brittany Howardâ€šÃ„Ã´s Fresh Funk, and 13 More New Songs | False | By Jon Pareles, Jon Caramanica, Giovanni Russonello and Caryn Ganz | 2019-09-03 | TX 8-806-431 |
| 2019-06-28 | 2019-07-03 | https://www.nytimes.com/2019/06/28/dining/swordfish-recipe.html | Swordfish and Salsa, Summer on a Plate | False | By David Tanis | 2019-09-03 | TX 8-806-431 |
| 2019-06-28 | 2019-07-01 | https://www.nytimes.com/2019/06/28/opinion/letters/trump-voters-democrats.html | Vote for Trump Again, or Might You Switch? | False | | 2019-09-03 | TX 8-806-431 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/upshot/kamala-harris-medicare-for-all-debate.html | Where Is Kamala Harris on Medicare for All vs. Private Insurance? | False | By Margot Sanger-Katz | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/world/middleeast/palestinian-envoy-un-ohio-steelworker.html | Son of an Ohio Steelworker, Now Palestinian Envoy to the U.N. | False | By Rick Gladstone | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/business/deutsche-bank-cuts-layoffs.html | Deutsche Bank, in a Last-Ditch Effort to Stop Its Spiral, Could Lay Off 20,000 | False | By David Enrich and Kate Kelly | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-07-01 | https://www.nytimes.com/2019/06/28/opinion/hong-kong-protests-extradition-china.html | Hong Kongâ€šÃ„Ã´s Protesters Are Resisting China With Anarchy and Principle | False | By Lewis Lau Yiu-man | 2019-09-03 | TX 8-806-431 |
| 2019-06-28 | 2019-07-09 | https://www.nytimes.com/2019/06/28/science/cicadas-fungus-butts.html | Drugged, Castrated, Eager to Mate: The Lives of Fungi-Infected Cicadas | False | By JoAnna Klein | 2019-09-03 | TX 8-806-431 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/your-money/adult-children-home-guidelines.html | 5 Tips on Managing the â€šÃ„Ã²Boomerang Generationâ€šÃ„Ã´ | False | By Paul Sullivan | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-06-30 | https://www.nytimes.com/2019/06/28/arts/11-of-our-best-weekend-reads.html | 11 of Our Best Weekend Reads | False | By Kaly Soto | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-07-21 | https://www.nytimes.com/2019/06/28/books/review/conscience-patricia-churchland.html | Is Morality Hard-Wired Into Our Brains? | False | By Olivia Goldhill | 2019-09-03 | TX 8-806-431 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/nyregion/murder-trial-thomas-gilbert-verdict.html | Princeton Graduate Found Guilty of Killing Father Over Allowance | False | By Edgar Sandoval | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/us/politics/trump-iran-senate.html | Senate Rejects Curb on Trumpâ€šÃ„Ã´s Authority to Strike Iran | False | By Catie Edmondson and Nicholas Fandos | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/nyregion/14th-street-busway-blocked.html | New York Had a Plan to Speed Up Buses. A Judge Just Blocked It. | False | By Winnie Hu | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/world/canada/air-canada-airfares-air-transat.html | As Air Canada Grows Larger, Will Airfares Also Rise? | False | By Ian Austen | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/business/media/democratic-debate-nbc-ratings.html | Record Ratings for Democratic Debate as America Tunes In to 2020 | False | By Michael M. Grynbaum | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-07-04 | https://www.nytimes.com/2019/06/28/arts/music/jerry-carrigan-dead.html | Jerry Carrigan, Prolific Studio Drummer, Is Dead at 75 | False | By Bill Friskics-Warren | 2019-09-03 | TX 8-806-431 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/nyregion/abel-cedeno-trial.html | Bullied for Being Gay: Teenagerâ€šÃ„Ã´s Defense in High School Killing | False | By Emily Palmer | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/obituaries/min-hogg-dead.html | Min Hogg, World of Interiors Editor, Dies at 80 | False | By Penelope Green | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/us/politics/joe-biden-busing-kamala-harris.html | What We Know About Joe Bidenâ€šÃ„Ã´s Record on School Busing | False | By Matt Stevens | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-06-30 | https://www.nytimes.com/2019/06/28/arts/peter-selz-dead.html | Peter Selz, an Art Museum Force on Two Coasts, Dies at 100 | False | By Richard Sandomir | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/us/politics/matt-gaetz-ethics.html | Matt Gaetz, a Trump Ally, Is in Hot Water Again for Cohen Threat | False | By Nicholas Fandos | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-06-28 | https://www.nytimes.com/2019/06/28/us/politics/trump-kamala-harris-debate.html | Republicans Revel in Bidenâ€šÃ„Ã´s Debate Troubles, but See a New Threat in Harris | False | By Annie Karni and Jeremy W. Peters | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-07-03 | https://www.nytimes.com/2019/06/28/books/review/three-women-lisa-taddeo.html | â€šÃ„Ã²Three Womenâ€šÃ„Ã´ Takes a Long, Close Look at Sex Lives | False | By Parul Sehgal | 2019-09-03 | TX 8-806-431 |
| 2019-06-28 | 2019-07-07 | https://www.nytimes.com/2019/06/28/books/review/marin-sardy-the-edge-of-everyday-anne-harrington-mind-fixers-tyrranical-minds-dean-haycock.html | From Schizophrenia to Megalomania, Three New Books on Mental Illness | False | By Helen Thomson | 2019-09-03 | TX 8-806-431 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/opinion/editorials/daca-dreamers-supreme-court.html | Yet More Fear for â€šÃ„Ã²Dreamersâ€šÃ„Ã´ | False | By Cristian Farias | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/sports/rangers-kaapo-kakko.html | A Glimpse at the Future Excites the Rangers | False | By Allan Kreda | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/us/natural-hair-discrimination-ban.html | California Is First State to Ban Discrimination Based on Natural Hair | False | By Liam Stack | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-06-28 | https://www.nytimes.com/2019/06/28/business/dealbook/discovery-theranos-bulwani.html | A Path to Discovery in the Theranos Case | False | By Peter J. Henning | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/briefing/daca-g20-world-cup.html | DACA, G20, World Cup: Your Friday Evening Briefing | False | By Remy Tumin and Marcus Payadue | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/world/americas/rio-grande-drowning-father-daughter.html | â€šÃ„Ã²I Didnâ€šÃ„Ã´t Want Them to Goâ€šÃ„Ã´: Salvadoran Family Grieves for Father and Daughter Who Drowned | False | By Kirk Semple | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/movies/isabel-sarli-dead.html | Isabel Sarli, Popular Star of Racy Argentine Films, Dies at 89 | False | By Daniel Politi | 2019-09-03 | TX 8-806-431 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/world/americas/eu-four-latin-american-nations-trade-deal.html | E.U. and Four Latin American Nations Reach a Trade Deal | False | By Shasta Darlington | 2019-08-07 | TX 8-810-034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/opinion/trump-putin-william-burns.html | Trump Fast-Forwards American Decline | False | By Roger Cohen | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-07-07 | https://www.nytimes.com/2019/06/28/nyregion/class-divisions-gay-rights-pride.html | â€˜Everybody Ainâ€™t Surfing This Rainbow Waveâ€™: Why Divisions Endure in Gay Rights | False | By Ginia Bellafante | 2019-09-03 | TX 8-806-431 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/us/politics/europe-iran-nuclear-deal.html | European Talks With Iran End, Leaving Nuclear Issue Unsettled | False | By David E. Sanger | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/sports/usa-rapinoe-france.html | With an Abundance of Confidence, U.S. Gives an Advanced Class in Cool | False | By Rory Smith | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/arts/barbara-hunt-mclanahan-dead.html | Barbara Hunt McLanahan, Influential Arts Administrator, Dies at 55 | False | By Neil Genzlinger | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-06-30 | https://www.nytimes.com/2019/06/28/opinion/sunday/san-francisco-life-of-washington-murals.html | San Francisco Will Spend $600,000 to Erase History | False | By Bari Weiss | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/nyregion/de-blasio-che-guevara.html | De Blasioâ€™s Guevara Lesson: What He Says in New York Should Stay in New York | False | By William Neuman | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/us/politics/donald-trump-jr-kamala-harris.html | Donald Trump Jr. Shares, Then Deletes, a Tweet Questioning Kamala Harrisâ€™s Race | False | By Katie Rogers and Maggie Haberman | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/world/middleeast/breakfast-bin-salman-trump-osaka.html | A Breakfast Invitation Helps Rebuild a Crown Princeâ€™s Standing | False | By Peter Baker | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/us/politics/homeland-security-border-arrests.html | McAleenan Says Arrests of Migrants on Border Expected to Decline by 25 Percent in June | False | By Zolan Kanno-Youngs | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-06-30 | https://www.nytimes.com/2019/06/28/movies/billy-drago-dead.html | Billy Drago, a Villain in Movies and on TV, Is Dead at 73 | False | By Alex Lemonides | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/us/politics/kamala-harris-joe-biden.html | Kamala Harris Has Been Gearing Up for a Biden Showdown | False | By Astead W. Herndon | 2019-08-07 | TX 8-810-034 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/us/politics/betsy-devos-for-profit-colleges.html | DeVos Repeals Obama-Era Rule Cracking Down on For-Profit Colleges | False | By Erica L. Green | 2019-08-07 | TX 8-810-034 |
| 2019-06-29 | 2019-06-29 | https://www.nytimes.com/2019/06/28/nyregion/stonewall-inn-50-anniversary.html | Stonewall Uprising: 50 Years Later, a Celebration Blends Pride and Resistance | False | By Michael Gold | 2019-08-07 | TX 8-810-034 |
| 2019-06-29 | 2019-06-29 | https://www.nytimes.com/2019/06/29/world/africa/libya-american-missiles.html | American Missiles Found in Libyan Rebel Compound | False | By Declan Walsh, Eric Schmitt and John Ismay | 2019-08-07 | TX 8-810-034 |
| 2019-06-29 | 2019-06-30 | https://www.nytimes.com/2019/06/29/sports/soccer/womens-world-cup-fans.html | Watching Fans as They Watch the U.S. Beat France in a Tense World Cup Quarterfinal | False | By The New York Times | 2019-08-07 | TX 8-810-034 |
| 2019-06-29 | 2019-06-29 | https://www.nytimes.com/2019/06/29/opinion/democrats-debate-2020.html | A Wretched Start for Democrats | False | By Bret Stephens | 2019-08-07 | TX 8-810-034 |
| 2019-06-29 | 2019-06-29 | https://www.nytimes.com/2019/06/29/us/florida-felons-voting-rights.html | Florida Limits Ex-Felon Voting, Prompting a Lawsuit and Cries of â€˜Poll Taxâ€™ | False | By Patricia Mazzei | 2019-08-07 | TX 8-810-034 |
| 2019-06-29 | 2019-06-29 | https://www.nytimes.com/2019/06/29/pageoneplus/corrections-june-29-2019.html | Corrections: June 29, 2019 | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-29 | 2019-06-29 | https://www.nytimes.com/2019/06/29/todayspaper/quotation-of-the-day-biden-after-a-bruising-debate-defends-record-on-civil-rights.html | Quotation of the Day: Biden, After a Bruising Debate, Defends Record on Civil Rights | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-29 | 2019-06-29 | https://www.nytimes.com/2019/06/29/us/judge-blocks-trump-border-wall.html | U.S. Judge Blocks Trump Plan to Shift $2.5 Billion to Pay for Border Wall | False | By Jose A. Del Real | 2019-08-07 | TX 8-810-034 |
| 2019-06-29 | 2019-06-29 | https://www.nytimes.com/2019/06/29/business/boeing-787-dreamliner-investigation.html | Boeingâ€™s Dreamliner Plant Is Said to Face Federal Inquiry | False | By Natalie Kitroeff and Jessica Silver-Greenberg | 2019-08-07 | TX 8-810-034 |
| 2019-06-29 | 2019-06-29 | https://www.nytimes.com/2019/06/29/fashion/watches-rado-le-corbusier-ceramics.html | Rado Watches Adopts Le Corbusierâ€™s Colors | False | By Robin Swithinbank | 2019-08-07 | TX 8-810-034 |
| 2019-06-29 | 2019-06-29 | https://www.nytimes.com/2019/06/29/fashion/smartwatches-apple-tag-heuer.html | Apple Watch Hasnâ€™t Crushed the Swiss. Not Yet. | False | By Robin Swithinbank | 2019-08-07 | TX 8-810-034 |
| 2019-06-29 | 2019-06-29 | https://www.nytimes.com/2019/06/29/fashion/watches-demotu-helsinki-finland.html | A Watch That Is All a Pilot Would Ever Need | False | By Penelope Colston | 2019-08-07 | TX 8-810-034 |
| 2019-06-29 | 2019-06-29 | https://www.nytimes.com/2019/06/29/fashion/watches-social-media-gambling.html | Looking for â€˜Wrist Powerâ€™? Itâ€™s All in a Distinctive Watch | False | By Nazanin Lankarani | 2019-08-07 | TX 8-810-034 |
| 2019-06-29 | 2019-06-29 | https://www.nytimes.com/2019/06/29/fashion/watches-omega-speedmaster-moonwatch-anniversary.html | 50 Years On, the Omega Watch That Went to the Moon | False | By Robin Swithinbank | 2019-08-07 | TX 8-810-034 |
| 2019-06-29 | 2019-06-29 | https://www.nytimes.com/2019/06/29/arts/television/whats-on-tv-saturday-ramy-youssef-spy-who-dumped-me.html | Whatâ€™s on TV Saturday: Ramy Youssef and â€˜The Spy Who Dumped Meâ€™ | False | By Sara Aridi | 2019-08-07 | TX 8-810-034 |
| 2019-06-29 | 2019-06-29 | https://www.nytimes.com/2019/06/29/fashion/watches-horween-leather-chicago.html | Your Leather Watch Strap and N.F.L. Footballs May Have Something in Common | False | By Rachel Felder | 2019-08-07 | TX 8-810-034 |
| 2019-06-29 | 2019-06-30 | https://www.nytimes.com/2019/06/29/arts/the-week-in-arts-sarah-jessica-parker-divorce-my-fair-lady.html | The Week in Arts: Sarah Jessica Parker Back for More â€˜Divorceâ€™; a Farewell to â€˜My Fair Ladyâ€™ | False | By The New York Times | 2019-08-07 | TX 8-810-034 |
| 2019-06-29 | 2019-06-29 | https://www.nytimes.com/2019/06/29/world/asia/trump-kim-jong-un-dmz.html | Trump Offers Kim Jong-un a Last-Minute Invitation to Meet at the DMZ | False | By Peter Baker | 2019-08-07 | TX 8-810-034 |
| 2019-06-29 | 2019-06-29 | https://www.nytimes.com/2019/06/29/business/mom-can-i-stay-up-to-prepare-for-my-pitch.html | Mom, Can I Stay Up to Prepare for My Pitch? | False | By Jon Hurdle | 2019-08-07 | TX 8-810-034 |
| 2019-06-29 | 2019-06-29 | https://www.nytimes.com/2019/06/29/nyregion/nj-sports-betting.html | Move Over, Nevada: New Jersey Is the Sports Betting Capital of the Country | False | By Nick Corasaniti | 2019-08-07 | TX 8-810-034 |
| 2019-06-29 | 2019-06-29 | https://www.nytimes.com/2019/06/29/nyregion/lgbtq-center-bronx.html | For Young People of Color, a Safe L.G.B.T.Q. Space in the Bronx | False | By Rick Rojas | 2019-08-07 | TX 8-810-034 |
| 2019-06-29 | 2019-06-30 | https://www.nytimes.com/2019/06/29/travel/bird-watching-gear.html | The Best Gear for a Bird-Watching Trip | False | By Ria Misra | 2019-08-07 | TX 8-810-034 |
| 2019-06-29 | 2019-06-30 | https://www.nytimes.com/2019/06/29/us/utah-diabetes-school-lawsuit.html | Utah Family Sues After Son With Diabetes Is Kept From School | False | By Christine Hauser | 2019-08-07 | TX 8-810-034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-06-29 | 2019-06-30 | https://www.nytimes.com/2019/06/29/us/baby-found-plastic-bag.html | Baby Found in a Plastic Bag in the Woods Spurs Hundreds of Adoption Offers | False | By Neil Vigdor | 2019-08-07 | TX 8-810-034 |
| 2019-06-29 | 2019-06-30 | https://www.nytimes.com/2019/06/29/us/mormon-church-name-change.html | â€šÃ„Â´Mormonâ€šÃ„Â´ No More: Faithful Reflect on Churchâ€šÃ„Â´s Move to Scrap a Moniker | False | By Elizabeth Dias | 2019-08-07 | TX 8-810-034 |
| 2019-06-29 | 2019-06-30 | https://www.nytimes.com/2019/06/29/sports/wimbledon-serena-williams.html | Serena Williamsâ€šÃ„Â´s Coach Says She Is Pain Free. Watch Out, Wimbledon? | False | By Christopher Clarey | 2019-08-07 | TX 8-810-034 |
| 2019-06-29 | 2019-06-30 | https://www.nytimes.com/2019/06/29/travel/hotel-review-the-dream-nashville-printers-alley.html | Hotel Review: The Dream Nashville, Printers Alley | False | By Kim Green | 2019-08-07 | TX 8-810-034 |
| 2019-06-29 | 2019-06-29 | https://www.nytimes.com/2019/06/29/reader-center/sperm-donor-siblings.html | He Found Out He Had 32 Siblings. For The Times Magazine, He Took Their Pictures. | False | By Pia Peterson | 2019-08-07 | TX 8-810-034 |
| 2019-06-29 | 2019-06-30 | https://www.nytimes.com/2019/06/29/us/politics/kamala-harris-debates-supreme-court.html | Debates, Voting Rights, Yet Another Candidate: This Week in the 2020 Race | False | By Maggie Astor and Matt Stevens | 2019-08-07 | TX 8-810-034 |
| 2019-06-29 | 2019-06-30 | https://www.nytimes.com/2019/06/29/world/europe/italy-migrants-captain-arrest.html | Italy Arrests Captain of Ship That Rescued Dozens of Migrants at Sea | False | By Elisabetta Povoledo | 2019-08-07 | TX 8-810-034 |
| 2019-06-29 | 2019-06-30 | https://www.nytimes.com/2019/06/29/world/asia/orangutan-indonesia-palm-oil.html | One Casualty of the Palm Oil Industry: An Orangutan Mother, Shot 74 Times | False | By Hannah Beech | 2019-08-07 | TX 8-810-034 |
| 2019-06-29 | 2019-06-30 | https://www.nytimes.com/2019/06/29/fashion/weddings/a-drummer-rocks-her-world-she-calms-his.html | A Drummer Rocks Her World, She Calms His | False | By Rosalie R. Radomsky | 2019-08-07 | TX 8-810-034 |
| 2019-06-29 | 2019-06-30 | https://www.nytimes.com/2019/06/29/fashion/weddings/in-a-time-of-stress-someone-to-hold-onto.html | In a Time of Stress, Someone to Hold Onto | False | By Vincent M. Mallozzi | 2019-08-07 | TX 8-810-034 |
| 2019-06-29 | 2019-06-30 | https://www.nytimes.com/2019/06/29/style/donatella-versace-gay-pride-stonewall.html | Donatella Versace Has Long Been a Gay Icon. Now Itâ€šÃ„Â´s Official. | False | By Jacob Bernstein | 2019-08-07 | TX 8-810-034 |
| 2019-06-29 | 2019-06-30 | https://www.nytimes.com/2019/06/29/style/paris-is-burning-queer-ballroom-culture.html | â€šÃ„Â´Paris Is Burningâ€šÃ„Â´ Goes Global | False | By Dustin Thierry, Allyn Gaestel and Eve Lyons | 2019-08-07 | TX 8-810-034 |
| 2019-06-29 | 2019-06-30 | https://www.nytimes.com/2019/06/29/arts/television/netflix-canada-best-july.html | The Best Movies and TV Shows New on Netflix Canada in July | False | By Scott Tobias | 2019-08-07 | TX 8-810-034 |
| 2019-06-29 | 2019-06-30 | https://www.nytimes.com/2019/06/29/world/africa/south-africa-spur-boycott.html | Boycott by Whites of South African Restaurant Reflects Growing Sense of Grievance | False | By Kimon de Greef and Norimitsu Onishi | 2019-08-07 | TX 8-810-034 |
| 2019-06-29 | 2019-06-30 | https://www.nytimes.com/2019/06/29/world/europe/zaghari-ratcliffe-hunger-strike-iran.html | U.K. Couple Joint End Hunger Strike Over Her Detention in Iran | False | By Palko Karasz | 2019-08-07 | TX 8-810-034 |
| 2019-06-29 | 2019-06-30 | https://www.nytimes.com/2019/06/29/world/asia/g20-trump-xi-trade-talks.html | Trump and Xi Agree to Restart Trade Talks, Avoiding Escalation in Tariff War | False | By Peter Baker and Keith Bradsher | 2019-08-07 | TX 8-810-034 |
| 2019-06-29 | 2019-07-01 | https://www.nytimes.com/2019/06/29/sports/tennis/kevin-anderson-wimbledon.html | Kevin Anderson Almost Won Wimbledon Last Year. Heâ€šÃ„Â´s Back for More. | False | By Cindy Shmerler | 2019-09-03 | TX 8-806-431 |
| 2019-06-29 | 2019-06-30 | https://www.nytimes.com/2019/06/29/world/europe/russia-belarus-putin-lukashenko.html | As Putin Pushes a Merger, Belarus Resists With Language, Culture and History | False | By Andrew Higgins | 2019-08-07 | TX 8-810-034 |
| 2019-06-29 | 2019-06-30 | https://www.nytimes.com/2019/06/29/obituaries/luis-alvarez-dead.html | Luis Alvarez, Champion of 9/11 Responders, Dies at 53 | False | By Sam Roberts | 2019-08-07 | TX 8-810-034 |
| 2019-06-29 | 2019-06-30 | https://www.nytimes.com/2019/06/29/world/europe/barcelona-gaudi-la-pedrera-casa-mila.html | Whatâ€šÃ„Â´s It Like to Live in Barcelonaâ€šÃ„Â´s Most Famous Gaudí‰ä‰ä‰ Home? A Bit Inconvenient | False | By Raphael Minder | 2019-08-07 | TX 8-810-034 |
| 2019-06-29 | 2019-06-30 | https://www.nytimes.com/2019/06/29/us/politics/2020-democrats.html | Liberal Democrats Ruled the Debates. Will Moderates Regain Their Voices? | False | By Alexander Burns and Jonathan Martin | 2019-08-07 | TX 8-810-034 |
| 2019-06-29 | 2019-06-30 | https://www.nytimes.com/2019/06/29/nyregion/newark-airport-emergency.html | Newark Airport â€šÃ„Â´Emergencyâ€šÃ„Â´ Briefly Halts Flights, Causing Delays, Officials Say | False | By Sandra E. Garcia | 2019-08-07 | TX 8-810-034 |
| 2019-06-29 | 2019-06-30 | https://www.nytimes.com/2019/06/29/world/asia/g20-summit-takeaways.html | 5 Takeaways From the G20 Summit: Easing Off Trumpâ€šÃ„Â´s China Trade War, for Now | False | By The New York Times | 2019-08-07 | TX 8-810-034 |
| 2019-06-29 | 2019-06-30 | https://www.nytimes.com/2019/06/29/opinion/sunday/supreme-court-mitch-mcconnell-john-roberts.html | The Court Mitch McConnell Built | False | By Carl Hulse | 2019-08-07 | TX 8-810-034 |
| 2019-06-29 | 2019-06-30 | https://www.nytimes.com/2019/06/29/realestate/my-downstairs-neighbor-is-driving-me-crazy.html | My Downstairs Neighbor Is Driving Me Crazy | False | By Ronda Kaysen | 2019-08-07 | TX 8-810-034 |
| 2019-06-29 | 2019-06-30 | https://www.nytimes.com/2019/06/29/world/asia/trump-g20-democrat-debates.html | Juggling High-Stakes Meetings Abroad, Trump Keeps an Eye on Rivals at Home | False | By Michael Crowley | 2019-08-07 | TX 8-810-034 |
| 2019-06-29 | 2019-07-03 | https://www.nytimes.com/2019/06/29/admin/desserts-casserole-dish.html | 15 Best Desserts You Can Make in a 9x13 Casserole Dish | False | | 2019-09-03 | TX 8-806-431 |
| 2019-06-29 | 2019-07-14 | https://www.nytimes.com/2019/06/29/science/apollo-11-mission-control-nasa.html | NASA Reopens Apollo Mission Control Room That Once Landed Men on Moon | False | By David W. Brown | 2019-09-03 | TX 8-806-431 |
| 2019-06-29 | 2019-06-30 | https://www.nytimes.com/2019/06/29/sports/megan-rapinoe-is-a-leader-for-her-team-and-her-time.html | Megan Rapinoe Is a Leader for Her Team, and Her Time | False | By Jeré Sí‰ä© Longman | 2019-08-07 | TX 8-810-034 |
| 2019-06-29 | 2019-06-30 | https://www.nytimes.com/2019/06/29/us/politics/kamala-harris-fundraising-2020.html | Kamala Harris Raises $2 Million in 24 Hours After Debate | False | By Reid J. Epstein | 2019-08-07 | TX 8-810-034 |
| 2019-06-29 | 2019-06-30 | https://www.nytimes.com/2019/06/29/business/us-china-trump-trade-truce.html | A China-U.S. Trade Truce Could Enshrine a Global Economic Shift | False | By Keith Bradsher | 2019-08-07 | TX 8-810-034 |
| 2019-06-29 | 2019-06-30 | https://www.nytimes.com/2019/06/29/opinion/letters/minneapolis-housing-plan.html | A Cityâ€šÃ„Â´s Bold Housing Plan | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-29 | 2019-06-30 | https://www.nytimes.com/2019/06/29/sports/olympics/usoc-paralympians-.html | Paralympians See a Big Welcome in a Small Title Change | False | By Danielle Allentuck | 2019-08-07 | TX 8-810-034 |
| 2019-06-29 | 2019-06-30 | https://www.nytimes.com/2019/06/29/us/supreme-court-decisions.html | A Supreme Court Term Marked by Shifting Alliances and Surprise Votes | False | By Adam Liptak and Alicia Parlapiano | 2019-08-07 | TX 8-810-034 |
| 2019-06-29 | 2019-06-30 | https://www.nytimes.com/2019/06/29/us/migrant-children-detention-texas.html | Judge Orders Swift Action to Improve Conditions for Migrant Children in Texas | False | By Miriam Jordan | 2019-08-07 | TX 8-810-034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-06-29 | 2019-06-30 | https://www.nytimes.com/2019/06/29/us/politics/fake-joe-biden-website.html | Trump Consultant Is Trolling Democrats With Biden Site That Isnâ€šÃ„Ã´t Bidenâ€šÃ„Â´s | False | By Matthew Rosenberg | 2019-08-07 | TX 8-810-034 |
| 2019-06-29 | 2019-06-30 | https://www.nytimes.com/2019/06/29/sports/nba-free-agency.html | Helicopters, Cap Spikes and the Decision: The N.B.A.â€šÃ„Â´s Wildest Off-Seasons | False | By Benjamin Hoffman and Marc Stein | 2019-08-07 | TX 8-810-034 |
| 2019-06-29 | 2019-06-30 | https://www.nytimes.com/2019/06/29/world/asia/trump-kim-dmz.html | Trumpâ€šÃ„Â´s Offer to Say â€šÃ„Ã²Helloâ€šÃ„Ã´ to Kim at DMZ Carries Risks and Rewards for Both | False | By Michael Crowley | 2019-08-07 | TX 8-810-034 |
| 2019-06-29 | 2019-06-30 | https://www.nytimes.com/2019/06/29/sports/womens-world-cup-lgbt.html | At World Cup, U.S. Teamâ€šÃ„Â´s Pride Is Felt by Others, Too | False | By Andrew Keh | 2019-08-07 | TX 8-810-034 |
| 2019-06-29 | 2019-07-01 | https://www.nytimes.com/2019/06/29/business/opec-russia-oil-price.html | OPEC and Russia Seek to Support the Price of Oil | False | By Stanley Reed | 2019-09-03 | TX 8-806-431 |
| 2019-06-29 | 2019-06-30 | https://www.nytimes.com/2019/06/29/opinion/sunday/ive-picked-my-job-over-my-kids.html | Iâ€šÃ„Â´ve Picked My Job Over My Kids | False | By Lara Bazelon | 2019-08-07 | TX 8-810-034 |
| 2019-06-29 | 2019-06-30 | https://www.nytimes.com/2019/06/29/world/asia/afghanistan-taliban-peace-talks-doha.html | As U.S. And Taliban Resume Talks, More Deadly Attacks in Afghanistan | False | By Mujib Mashal | 2019-08-07 | TX 8-810-034 |
| 2019-06-29 | 2019-06-30 | https://www.nytimes.com/2019/06/29/opinion/sunday/liberalism-united-states.html | Stop the Knee-Jerk Liberalism That Hurts Its Own Cause | False | By Nicholas Kristof | 2019-08-07 | TX 8-810-034 |
| 2019-06-29 | 2019-06-30 | https://www.nytimes.com/2019/06/29/opinion/sunday/world-pride-lgbtq.html | 50 Years After Stonewall | False | By The Editorial Board | 2019-08-07 | TX 8-810-034 |
| 2019-06-29 | 2019-06-30 | https://www.nytimes.com/2019/06/29/opinion/sunday/hospice-end-of-life-racism.html | The Never-Ending Mistreatment of Black Patients | False | By Jessica Nutik Zitter | 2019-08-07 | TX 8-810-034 |
| 2019-06-29 | 2019-06-30 | https://www.nytimes.com/2019/06/29/sunday-review/adopt-rescue-dog-south.html | Everyone Wants a Rescue Dog. Not Everyone Can Have One. | False | By Kate Murphy | 2019-08-07 | TX 8-810-034 |
| 2019-06-29 | 2019-06-30 | https://www.nytimes.com/2019/06/29/opinion/sunday/conficker-worm-ukraine.html | The Worm That Nearly Ate the Internet | False | By Mark Bowden | 2019-08-07 | TX 8-810-034 |
| 2019-06-29 | 2019-07-01 | https://www.nytimes.com/2019/06/29/opinion/sunday/boris-johnson-britain-trump.html | Donald Trump Too Tame for You? Meet Britainâ€šÃ„Â´s Boris Johnson | False | By The Editorial Board | 2019-09-03 | TX 8-806-431 |
| 2019-06-29 | 2019-06-30 | https://www.nytimes.com/2019/06/29/opinion/sunday/kamala-harris-joe-biden-debate.html | Kamala Shotguns Joe Sixpack | False | By Maureen Dowd | 2019-08-07 | TX 8-810-034 |
| 2019-06-29 | 2019-06-30 | https://www.nytimes.com/2019/06/29/us/politics/democratic-debates-immigration.html | Democrats Veer Left on Immigration at Debates, Pleasing Base (and Trump) | False | By Jennifer Medina | 2019-08-07 | TX 8-810-034 |
| 2019-06-29 | 2019-06-30 | https://www.nytimes.com/2019/06/29/business/the-week-in-business-wayfair-immigration-apple-trade-democrats.html | The Week in Business: Wayfair Employees Want No Part in Migrant Detention Centers | False | By Charlotte Cowles | 2019-08-07 | TX 8-810-034 |
| 2019-06-29 | 2019-06-30 | https://www.nytimes.com/2019/06/29/opinion/sunday/migrant-kids-concentration-camps.html | Why Detention Centers Remind Us of One of the Worst Periods in History | False | By Julie Orringer | 2019-08-07 | TX 8-810-034 |
| 2019-06-29 | 2019-07-01 | https://www.nytimes.com/2019/06/29/business/media/glaad-lgbt-constitutional-amendment.html | Glaadâ€šÃ„Â´s Bold New Campaign: an L.G.B.T. Constitutional Amendment | False | By Brooks Barnes | 2019-09-03 | TX 8-806-431 |
| 2019-06-29 | 2019-06-30 | https://www.nytimes.com/2019/06/29/world/middleeast/palestinian-authority-arrest-bahrain.html | Palestinian Who Attended Trump-Backed Bahrain Conference Is Arrested | False | By Isabel Kershner and Mohammed Najib | 2019-08-07 | TX 8-810-034 |
| 2019-06-29 | 2019-06-30 | https://www.nytimes.com/2019/06/29/business/economy/uber-lyft-drivers-unions.html | Debate Over Uber and Lyft Driversâ€šÃ„Â´ Rights in California Has Split Labor | False | By Noam Scheiber | 2019-08-07 | TX 8-810-034 |
| 2019-06-29 | 2019-06-30 | https://www.nytimes.com/2019/06/29/sports/baseball/miracle-mets-anniversary.html | With Little to Celebrate, Mets Honor a Title-Winning Team | False | By Tyler Kepner | 2019-08-07 | TX 8-810-034 |
| 2019-06-29 | 2019-07-01 | https://www.nytimes.com/2019/06/29/obituaries/whitney-north-seymour-jr-dead.html | Whitney North Seymour Jr., Former U.S. Prosecutor Who Fought Corruption, Dies at 95 | False | By Robert D. McFadden | 2019-09-03 | TX 8-806-431 |
| 2019-06-30 | 2019-06-30 | https://www.nytimes.com/2019/06/29/sports/baseball/yankees-red-sox-london-series.html | Yankeesâ€šÃ„Â´ Bats Are Too Much for the Red Sox in London | False | By James Wagner | 2019-08-07 | TX 8-810-034 |
| 2019-06-30 | 2019-06-30 | https://www.nytimes.com/2019/06/29/us/politics/kamala-harris-race-trump.html | Kamala Harris Is Supported by Rivals After Trump Jr. Questions Her Race | False | By Derrick Bryson Taylor | 2019-08-07 | TX 8-810-034 |
| 2019-06-30 | 2019-06-30 | https://www.nytimes.com/2019/06/30/world/americas/venezuela-torture.html | Venezuelan Navy Captain Accused of Rebellion Dies After Signs of Torture | False | By Anatoly Kurmanaev | 2019-08-07 | TX 8-810-034 |
| 2019-06-30 | 2019-06-30 | https://www.nytimes.com/2019/06/30/fashion/weddings/sally-holmes-christopher-magalhaes.html | Sally Holmes, Christopher Magalhaes | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-30 | 2019-06-30 | https://www.nytimes.com/2019/06/30/fashion/weddings/laura-wells-samuel-murray.html | Laura Wells, Samuel Murray | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-30 | 2019-06-30 | https://www.nytimes.com/2019/06/30/fashion/weddings/louisa-ferguson-lukasz-mosakowski.html | Louisa Ferguson, Lukasz Mosakowski | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-30 | 2019-06-30 | https://www.nytimes.com/2019/06/30/fashion/weddings/sabrina-rahman-haseeb-frahmand.html | Sabrina Rahman, Haseeb Frahmand | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-30 | 2019-06-30 | https://www.nytimes.com/2019/06/30/fashion/weddings/elizabeth-paton-james-wise.html | Elizabeth Paton, James Wise | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-30 | 2019-06-30 | https://www.nytimes.com/2019/06/30/fashion/weddings/avery-mcneil-daniel-kay.html | Avery McNeil, Daniel Kay | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-30 | 2019-06-30 | https://www.nytimes.com/2019/06/30/fashion/weddings/jocelyn-hinman-michael-coffee.html | Jocelyn Hinman, Michael Coffee | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-30 | 2019-06-30 | https://www.nytimes.com/2019/06/30/fashion/weddings/kara-morgenstern-charles-gary.html | Kara Morgenstern, Charles Gary | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-30 | 2019-06-30 | https://www.nytimes.com/2019/06/30/fashion/weddings/julie-lindenman-dayne-jervis.html | Julie Lindenman, Dayne Jervis | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-30 | 2019-06-30 | https://www.nytimes.com/2019/06/30/fashion/weddings/alexandra-feuer-joseph-portale.html | Alexandra Feuer, Joseph Portale | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-30 | 2019-06-30 | https://www.nytimes.com/2019/06/30/fashion/weddings/anne-choike-gabriel-rauterberg.html | Anne Choike, Gabriel Rauterberg | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-30 | 2019-06-30 | https://www.nytimes.com/2019/06/30/fashion/weddings/julia-ding-henry-fong.html | Julia Ding, Henry Fong | False | | 2019-08-07 | TX 8-810-034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-06-30 | 2019-06-30 | https://www.nytimes.com/2019/06/30/fashion/weddings/stephanie-horner-charles-covington-jr.html | Stephanie Horner, Charles Covington Jr. | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-30 | 2019-06-30 | https://www.nytimes.com/2019/06/30/fashion/weddings/nicole-rosen-michael-singer.html | Nicole Rosen, Michael Singer | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-30 | 2019-06-30 | https://www.nytimes.com/2019/06/30/fashion/weddings/jeanine-pang-brent-parsons.html | Jeanine Pang, Brent Parsons | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-30 | 2019-06-30 | https://www.nytimes.com/2019/06/30/fashion/weddings/laura-leeker-kyle-priddle.html | Laura Leeker, Kyle Priddle | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-30 | 2019-06-30 | https://www.nytimes.com/2019/06/30/fashion/weddings/katherine-dopulos-nicholas-mccormick.html | Katherine Dopulos, Nicholas McCormick | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-30 | 2019-06-30 | https://www.nytimes.com/2019/06/30/fashion/weddings/lillian-cunningham-jim-tankersley.html | Lillian Cunningham, Jim Tankersley | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-30 | 2019-06-30 | https://www.nytimes.com/2019/06/30/fashion/weddings/rina-cohen-eric-weil.html | Rina Cohen, Eric Weil | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-30 | 2019-06-30 | https://www.nytimes.com/2019/06/30/fashion/weddings/laura-kraisinger-eric-shih.html | Laura Kraisinger, Eric Shih | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-30 | 2019-06-30 | https://www.nytimes.com/2019/06/30/fashion/weddings/margaret-thornton-nathan-reeder.html | Margaret Thornton, Nathan Reeder | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-30 | 2019-06-30 | https://www.nytimes.com/2019/06/30/fashion/weddings/kelly-mccampbell-david-boyajian.html | Kelly McCampbell, David Boyajian | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-30 | 2019-07-01 | https://www.nytimes.com/2019/06/30/world/asia/trump-north-korea-dmz.html | Trump Steps Into North Korea and Agrees With Kim Jong-un to Resume Talks | False | By Peter Baker and Michael Crowley | 2019-09-03 | TX 8-806-431 |
| 2019-06-30 | 2019-06-30 | https://www.nytimes.com/2019/06/30/fashion/weddings/ben-horvath-andrew-begel.html | Ben Horvath, Andrew Begel | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-30 | 2019-06-30 | https://www.nytimes.com/2019/06/30/fashion/weddings/in-hae-lee-eugene-baek.html | In Hae Lee, Eugene Baek | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-30 | 2019-06-30 | https://www.nytimes.com/2019/06/30/fashion/weddings/this-weeks-wedding-announcements.html | This Weekâ€™s Wedding Announcements | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-30 | 2019-06-30 | https://www.nytimes.com/2019/06/30/todayspaper/quotation-of-the-day-im-a-mormon-no-more-a-divine-rebranding.html | Quotation of the Day: â€˜Â²Iâ€™m a Mormonâ€™Â² No More: A Divine Rebranding | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-30 | 2019-06-30 | https://www.nytimes.com/2019/06/30/pageoneplus/corrections-june-30-2019.html | Corrections: June 30, 2019 | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-30 | 2019-06-30 | https://www.nytimes.com/2019/06/30/world/europe/stalin-museum-georgia-russia.html | A Monster to History, Stalin Is a Tourist Magnet in His Hometown | False | By David Segal | 2019-08-07 | TX 8-810-034 |
| 2019-06-30 | 2019-06-30 | https://www.nytimes.com/2019/06/30/nyregion/metropolitan-diary.html | â€˜Â²I Got Up From the Table and Left the Diner to Inspect the Mirror â€˜Â² | False | | 2019-08-07 | TX 8-810-034 |
| 2019-06-30 | 2019-06-30 | https://www.nytimes.com/2019/06/30/sports/maya-moore-wnba-quit.html | Maya Moore Left Basketball. A Prisoner Needed Her Help. | False | By Kurt Streeter | 2019-08-07 | TX 8-810-034 |
| 2019-06-30 | 2019-07-01 | https://www.nytimes.com/2019/06/30/world/asia/did-hong-kong-police-abuse-protesters-what-videos-show.html | Did Hong Kong Police Abuse Protesters? What Videos Show | False | By Javier C. Hernáá^²ndez, Barbara Marcolini, Haley Willis, Drew Jordan, Meg Felling, Tiffany May and Elsie Chen | 2019-09-03 | TX 8-806-431 |
| 2019-06-30 | 2019-06-30 | https://www.nytimes.com/2019/06/30/reader-center/young-adult-fiction-past-tense.html | We Asked Y.A. Authors to Write Stories Inspired by Archival Times Photos | False | By Adriana Balsamo | 2019-08-07 | TX 8-810-034 |
| 2019-06-30 | 2019-07-01 | https://www.nytimes.com/2019/06/30/movies/yesterday-himesh-patel.html | â€˜Â²Yesterdayâ€™Â² Star Himesh Patel Was Delivering Papers Not So Long Ago | False | By Bruce Fretts | 2019-09-03 | TX 8-806-431 |
| 2019-06-30 | 2019-09-01 | https://www.nytimes.com/2019/06/30/books/review/william-dameron-the-lie.html | â€˜Â²Had I Catfished My Wife?â€™Â²: A Debut Midlife-Crisis Memoir | False | By Dustin Illingworth | 2019-11-20 | TX 8-826-112 |
| 2019-06-30 | 2019-06-30 | https://www.nytimes.com/2019/06/30/realestate/homes-that-sold-for-around-1-million.html | Homes That Sold for Around $1 Million | False | By C. J. Hughes | 2019-08-07 | TX 8-810-034 |
| 2019-06-30 | 2019-07-01 | https://www.nytimes.com/2019/06/30/us/marijuana-colorado-legalization.html | Reefer Madness or Pot Paradise? The Surprising Legacy of the Place Where Legal Weed Began | False | By Jack Healy | 2019-09-03 | TX 8-806-431 |
| 2019-06-30 | 2019-07-01 | https://www.nytimes.com/2019/06/30/briefing/g20-supreme-court-fireworks.html | G20, Supreme Court, Fireworks: Your Weekend Briefing | False | By Remy Tumin and Sarah Eckinger | 2019-09-03 | TX 8-806-431 |
| 2019-06-30 | 2019-07-01 | https://www.nytimes.com/2019/06/30/business/dealbook/first-half-ipo-markets-mergers.html | DealBook Special: Wall Streetâ€™s Unexpectedly Hot First Half of 2019 | False | | 2019-09-03 | TX 8-806-431 |
| 2019-06-30 | 2019-06-30 | https://www.nytimes.com/2019/06/30/books/emilie-pine-notes-to-self.html | â€˜Â²I Was Done With All the Silencesâ€™Â²: How an Academic Got Personal in â€˜Â²Notes to Selfâ€™Â² | False | By John Williams | 2019-09-03 | TX 8-806-431 |
| 2019-06-30 | 2019-07-01 | https://www.nytimes.com/2019/06/30/world/asia/afghanistan-taliban-bombs.html | Dozens Killed as Taliban Bombs in 4 Humvees Rip Through Afghan District | False | By Taimoor Shah and Fahim Abed | 2019-09-03 | TX 8-806-431 |
| 2019-06-30 | 2019-07-01 | https://www.nytimes.com/2019/06/30/fashion/ralph-rucci-couture.html | He Lost His Name. He Lost His Brand. But He Is No Fashion Victim. | False | By Vanessa Friedman | 2019-09-03 | TX 8-806-431 |
| 2019-06-30 | 2019-07-01 | https://www.nytimes.com/2019/06/30/sports/tennis/conchita-martinez-wimbledon.html | Conchita Martáª‰ez Learned in 1994 That Grass Was Not Just for Cows | False | By Cindy Shmerler | 2019-09-03 | TX 8-806-431 |
| 2019-06-30 | 2019-07-03 | https://www.nytimes.com/2019/06/30/dining/what-to-cook-this-week.html | What to Cook This Week | False | By Sam Sifton | 2019-09-03 | TX 8-806-431 |
| 2019-06-30 | 2019-07-01 | https://www.nytimes.com/2019/06/30/world/asia/trump-kim-north-korea-meeting.html | 4 Takeaways From the Trump-Kim Meeting at the DMZ | False | By Yonette Joseph | 2019-09-03 | TX 8-806-431 |
| 2019-06-30 | 2019-07-01 | https://www.nytimes.com/2019/06/30/us/politics/left-moderate-democrats.html | For All the Talk of a Tea Party of the Left, Moderates Emerge as a Democratic Power | False | By Julie Hirschfeld Davis | 2019-09-03 | TX 8-806-431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-06-30 | 2019-07-01 | https://www.nytimes.com/2019/06/30/opinion/letters/teacher-raises.html | The Importance of Teacher Raises | False | | 2019-09-03 | TX 8-806-431 |
| 2019-06-30 | 2019-07-01 | https://www.nytimes.com/2019/06/30/opinion/letters/refugees-st-cloud-minnesota.html | In St. Cloud and Seattle, Welcoming Refugees | False | | 2019-09-03 | TX 8-806-431 |
| 2019-06-30 | 2019-07-01 | https://www.nytimes.com/2019/06/30/world/europe/norway-catfishing-sexual-abuse.html | Man Who Posed as Girl to Lure Hundreds of Boys Online Gets 16 Years | False | By Iliana Magra | | TX 8-806-431 |
| 2019-06-30 | 2019-07-01 | https://www.nytimes.com/2019/06/30/opinion/letters/climate-change.html | The Politics of Climate Change | False | | 2019-09-03 | TX 8-806-431 |
| 2019-06-30 | 2019-07-01 | https://www.nytimes.com/2019/06/30/sports/wimbledon-cori-gauff.html | Cori Gauff vs. Venus Williams: The Tennis Phenom Faces Off Against Her Inspiration | False | By Ben Rothenberg | | TX 8-806-431 |
| 2019-06-30 | 2019-07-01 | https://www.nytimes.com/2019/06/30/climate/yellow-jackets-wasp-nests.html | Officials Warn of Wasp â€šÃ„Â' Super Nests â€šÃ„Â' in Alabama | False | By Mariel Padilla | | TX 8-806-431 |
| 2019-06-30 | 2019-06-30 | https://www.nytimes.com/2019/06/30/arts/television/whats-on-tv-sunday-the-loudest-voice-and-sides-of-a-horn.html | What â€šÃ„Â's on TV Sunday: â€šÃ„Â'The Loudest Voice â€šÃ„Â' and â€šÃ„Â'Sides of a Horn â€šÃ„Â' | False | By Margaret Kramer | 2019-08-07 | TX 8-810-034 |
| 2019-06-30 | 2019-07-01 | https://www.nytimes.com/2019/06/30/business/european-union-trade-vietnam.html | E.U. Signs Trade Deal With Vietnam | False | By Milan Schreuer | | TX 8-806-431 |
| 2019-06-30 | 2019-07-01 | https://www.nytimes.com/2019/06/30/world/europe/uk-skripal-poisoning-russia.html | â€šÃ„Â'Third Man â€šÃ„Â' in Skripal Attack Was Link to Moscow, Investigative Group Says | False | By Ellen Barry | | TX 8-806-431 |
| 2019-06-30 | 2019-07-01 | https://www.nytimes.com/2019/06/30/reader-center/toy-story-4-kids-reviews.html | â€šÃ„Â'A Bundle of Action â€šÃ„Â' and â€šÃ„Â'Just the Right Amount of Scary â€šÃ„Â': Kids Review â€šÃ„Â'Toy Story 4 â€šÃ„Â' | False | By Lara Takenaga | | TX 8-806-431 |
| 2019-06-30 | 2019-07-01 | https://www.nytimes.com/2019/06/30/movies/toy-story-4-box-office.html | â€šÃ„Â'Toy Story 4 â€šÃ„Â' Is Bigger Than the Beatles | False | By Gabe Cohn | | TX 8-806-431 |
| 2019-06-30 | 2019-07-01 | https://www.nytimes.com/2019/06/30/obituaries/ken-behring-dies.html | Ken Behring, Former Seattle Seahawks Owner, Dies at 91 | False | By Richard Goldstein | | TX 8-806-431 |
| 2019-06-30 | 2019-07-01 | https://www.nytimes.com/2019/06/30/business/energy-environment/oil-companies-profit.html | U.S. Oil Companies Find Energy Independence Isn â€šÃ„Â't So Profitable | False | By Clifford Krauss | | TX 8-806-431 |
| 2019-06-30 | 2019-07-01 | https://www.nytimes.com/2019/06/30/opinion/hong-kong-protests-police-violence.html | A Hong Kong Protester â€šÃ„Â's Tactic: Get the Police to Hit You | False | By Fred Chan Ho-fai | | TX 8-806-431 |
| 2019-06-30 | 2019-07-01 | https://www.nytimes.com/2019/06/30/theater/hugh-jackman-madison-square-garden-review.html | Review: Hugh Jackman Isn â€šÃ„Â't Quite the Greatest Showman in an Arena | False | By Laura Collins-Hughes | | TX 8-806-431 |
| 2019-06-30 | 2019-07-01 | https://www.nytimes.com/2019/06/30/us/alabama-woman-marshae-jones.html | Alabamians Defend Arrest of Woman Whose Fetus Died in Shooting | False | By Farah Stockman | | TX 8-806-431 |
| 2019-06-30 | 2019-07-01 | https://www.nytimes.com/2019/06/30/obituaries/susan-bernard-dies.html | Susan Bernard, 71, Dies; Actress and Keeper of a Photographic Legacy | False | By Katharine Q. Seelye | | TX 8-806-431 |
| 2019-06-30 | 2019-07-01 | https://www.nytimes.com/2019/06/30/us/politics/trump-china-trade.html | Trump Restarts China Trade Talks, but the Two Sides Remain Far Apart | False | By Alan Rappeport and Keith Bradsher | | TX 8-806-431 |
| 2019-06-30 | 2019-07-01 | https://www.nytimes.com/2019/06/30/nyregion/ice-courthouse-arrests.html | When Paying a Traffic Ticket Can End in Deportation | False | By Christina Goldbaum | | TX 8-806-431 |
| 2019-06-30 | 2019-07-01 | https://www.nytimes.com/2019/06/30/arts/music/taylor-swift-music-scooter-braun.html | Taylor Swift on Scooter Braun Buying Her Old Label: â€šÃ„Â'My Worst Case Scenario â€šÃ„Â' | False | By Joe Coscarelli | | TX 8-806-431 |
| 2019-06-30 | 2019-07-01 | https://www.nytimes.com/2019/06/30/sports/luis-severino-yankees-injuries.html | Yankees Acknowledge Missteps in Handling of Luis Severino â€šÃ„Â's Injury | False | By James Wagner | | TX 8-806-431 |
| 2019-06-30 | 2019-06-30 | https://www.nytimes.com/2019/06/30/crosswords/daily-puzzle-2019-07-01.html | Bar Request | False | By Deb Amlen | 2019-08-07 | TX 8-810-034 |
| 2019-06-30 | 2019-07-01 | https://www.nytimes.com/2019/06/30/sports/kevin-durant-nets.html | Kevin Durant to Join Nets in N.B.A. Free Agency | False | By Scott Cacciola and Marc Stein | | TX 8-806-431 |
| 2019-06-30 | 2019-07-01 | https://www.nytimes.com/2019/06/30/world/africa/sudan-protest-hamdan.html | Bouncing Back From Crackdown, Protesters Surge Through Sudan â€šÃ„Â's Streets | False | By Declan Walsh | | TX 8-806-431 |
| 2019-06-30 | 2019-07-01 | https://www.nytimes.com/2019/06/30/nyregion/nyc-pride-parade.html | Pride Parade: 50 Years After Stonewall, a Joyous and Resolute Celebration | False | By James Barron | | TX 8-806-431 |
| 2019-06-30 | 2019-07-01 | https://www.nytimes.com/2019/06/30/nyregion/nyc-pride-parade-photos.html | Photos: Pride March Brings the Brightly Colored Masses to New York â€šÃ„Â's Streets | False | By The New York Times | | TX 8-806-431 |
| 2019-06-30 | 2019-07-01 | https://www.nytimes.com/2019/06/30/health/e-coli-san-diego.html | Toddler Dies From E. Coli Linked to Contact With Animals at San Diego County Fair | False | By Derrick Bryson Taylor | | TX 8-806-431 |
| 2019-06-30 | 2019-07-01 | https://www.nytimes.com/2019/06/30/opinion/trump-iran-revolutionary-guards.html | Trump â€šÃ„Â's Iran Strategy Will Fail. Here â€šÃ„Â's Why. | False | By Narges Bajoghli | | TX 8-806-431 |
| 2019-06-30 | 2019-07-01 | https://www.nytimes.com/2019/06/30/opinion/warren-sanders-free-college.html | What Free College Really Means | False | By E. Tammy Kim | | TX 8-806-431 |
| 2019-06-30 | 2019-07-01 | https://www.nytimes.com/2019/06/30/opinion/trump-fallacy.html | The Trump Fallacy | False | By Greg Weiner | | TX 8-806-431 |
| 2019-06-30 | 2019-07-01 | https://www.nytimes.com/2019/06/30/world/middleeast/ambassador-friedman-jerusalem.html | U.S. Envoy Swings Sledgehammer in East Jerusalem, and a Metaphor Is Born | False | By David M. Halbfinger | | TX 8-806-431 |
| 2019-06-30 | 2019-07-02 | https://www.nytimes.com/2019/06/30/well/live/pear-shaped-may-be-healthier-than-apple-shaped.html | â€šÃ„Â'Pear-Shaped â€šÃ„Â' May Be Healthier Than â€šÃ„Â'Apple-Shaped â€šÃ„Â' | False | By Nicholas Bakalar | | TX 8-806-431 |
| 2019-06-30 | 2019-07-01 | https://www.nytimes.com/2019/06/30/sports/kyrie-irving-nets.html | Kyrie Irving Commits to Brooklyn, Cementing Nets as Kings of New York | False | By Scott Cacciola and Marc Stein | | TX 8-806-431 |
| 2019-06-30 | 2019-07-01 | https://www.nytimes.com/2019/06/30/sports/basketball/kemba-walker-celtics.html | Kemba Walker Commits to Celtics, Who Get Their Irving Replacement | False | By Sopan Deb and Marc Stein | | TX 8-806-431 |
| 2019-06-30 | 2019-07-01 | https://www.nytimes.com/2019/06/30/sports/yankees-red-sox-london.html | Yankees Leave London With â€šÃ„Â'Eye-Opening â€šÃ„Â' Wins Over Red Sox | False | By James Wagner | | TX 8-806-431 |
| 2019-06-30 | 2019-07-01 | https://www.nytimes.com/2019/06/30/us/politics/ukraine-giuliani-foreign-work.html | Ukraine Role Focuses New Attention on Giuliani â€šÃ„Â's Foreign Work | False | By Kenneth P. Vogel | | TX 8-806-431 |
| 2019-07-01 | 2019-07-01 | https://www.nytimes.com/2019/06/30/world/gay-pride-parades-photos.html | A Global Gay Pride Weekend, in Photos | False | By Lauren Messman | | TX 8-806-431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-07-01 | 2019-07-01 | https://www.nytimes.com/2019/06/30/world/asia/trump-kim-north-korea-negotiations.html | In New Talks, U.S. May Settle for a Nuclear Freeze by North Korea | False | By Michael Crowley and David E. Sanger | 2019-09-03 | TX 8-806-431 |
| 2019-07-01 | 2019-07-01 | https://www.nytimes.com/es/2019/06/30/universal/es/el-times-noticias-lunes.html | Las principales noticias del lunes | False | Por Marina Franco | 2019-09-03 | TX 8-806-431 |
| 2019-07-01 | 2019-07-01 | https://www.nytimes.com/2019/06/30/us/addison-texas-plane-crash.html | Fiery Plane Crash Kills 10 People in Texas | False | By Jacey Fortin | 2019-09-03 | TX 8-806-431 |
| 2019-07-01 | 2019-07-01 | https://www.nytimes.com/2019/06/30/us/politics/kamala-harris-berkeley-busing.html | Kamala Harris and Classmates Were Bused Across Berkeley. The Experience Changed Them. | False | By Nellie Bowles | 2019-09-03 | TX 8-806-431 |
| 2019-07-01 | 2019-07-01 | https://www.nytimes.com/2019/06/30/smarter-living/5-cheap-ish-things-to-keep-your-bedroom-cool.html | 5 Cheap(ish) Things to Keep Your Bedroom Cool | False | By Christine Cyr Clisset | 2019-09-03 | TX 8-806-431 |
| 2019-07-01 | 2019-07-01 | https://www.nytimes.com/2019/06/30/todayspaper/quotation-of-the-day-a-prism-of-pride-and-revelry-born-50-years-ago.html | Quotation of the Day: A Prism of Pride and Revelry, Born 50 Years Ago | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-01 | 2019-07-01 | https://www.nytimes.com/2019/07/01/pageoneplus/corrections-july-1-2019.html | Corrections: July 1, 2019 | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/business/global-markets.html | S&P and Dow Follow Global Markets Higher, as Investors Take Heart in Trade Thaw | False | By Alexandra Stevenson and Matt Phillips | 2019-09-03 | TX 8-806-431 |
| 2019-07-01 | 2019-07-01 | https://www.nytimes.com/2019/06/30/briefing/north-korea-hong-kong-pride.html | North Korea, Hong Kong, Gay Pride: Your Monday Briefing | False | By Melina Delkic | 2019-09-03 | TX 8-806-431 |
| 2019-07-01 | 2019-07-01 | https://www.nytimes.com/2019/07/01/sports/wimbledon-what-to-watch.html | What to Watch Monday at Wimbledon | False | By Max Gendler | 2019-09-03 | TX 8-806-431 |
| 2019-07-01 | 2019-07-01 | https://www.nytimes.com/2019/07/01/sports/ashleigh-barty-wimbledon.html | As Wimbledon Begins, Ashleigh Barty Is on Top of the World | False | By Ben Rothenberg | 2019-09-03 | TX 8-806-431 |
| 2019-07-01 | 2019-07-01 | https://www.nytimes.com/2019/07/01/arts/television/big-little-lies-episode-4-recap.html | â€˜Big Little Liesâ€™ Season 2, Episode 4 Recap: Unhinged | False | By Ali Trachta | 2019-09-03 | TX 8-806-431 |
| 2019-07-01 | 2019-07-01 | https://www.nytimes.com/2019/07/01/fashion/comic-books-couture-exhibition-france.html | Of Comic Books and Couture | False | By Dana Thomas | 2019-09-03 | TX 8-806-431 |
| 2019-07-01 | 2019-07-01 | https://www.nytimes.com/2019/07/01/arts/television/whats-on-tv-monday-divorce-and-veronica-mars.html | Whatâ€™s on TV Monday: â€˜Divorceâ€™ and â€˜Veronica Marsâ€™ | False | By Sara Aridi | 2019-09-03 | TX 8-806-431 |
| 2019-07-01 | 2019-07-01 | https://www.nytimes.com/2019/07/01/business/hong-kong-china-protests.html | Why Many in China Oppose Hong Kongâ€™s Protests | False | By Li Yuan | 2019-09-03 | TX 8-806-431 |
| 2019-07-01 | 2019-07-01 | https://www.nytimes.com/2019/07/01/sports/wimbledon-wedded-to-tradition-steps-into-the-present.html | Wimbledon, Wedded to Tradition, Steps Into the Present | False | By Ben Rothenberg | 2019-09-03 | TX 8-806-431 |
| 2019-07-01 | 2019-07-01 | https://www.nytimes.com/2019/07/01/world/asia/india-hindus-muslims-ayodhya.html | Under Modi, Hindus Find Hope for a Temple on Disputed Speck of Land | False | By Kai Schultz and Hari Kumar | 2019-09-03 | TX 8-806-431 |
| 2019-07-01 | 2019-07-01 | https://www.nytimes.com/2019/07/01/nyregion/speeding-cameras-nyc.html | 2,000 Cameras Will Be Watching How You Drive in New York City | False | By Winnie Hu | 2019-09-03 | TX 8-806-431 |
| 2019-07-01 | 2019-07-01 | https://www.nytimes.com/2019/07/01/us/dna-genetic-genealogy-trial.html | Genealogy Sites Have Helped Identify Suspects. Now Theyâ€™ve Helped Convict One. | False | By Heather Murphy | 2019-09-03 | TX 8-806-431 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/world/asia/afghanistan-bombing-war-museum.html | Bombing Kills Dozens and Hurts Schoolchildren as Taliban Talks Resume | False | By Fatima Faizi, Rod Nordland and Thomas Gibbons-Neff | 2019-09-03 | TX 8-806-431 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/well/live/reversing-the-damage-of-a-massive-stroke.html | Reversing the Damage of a Stroke | False | By Jane E. Brody | 2019-09-03 | TX 8-806-431 |
| 2019-07-01 | 2019-07-05 | https://www.nytimes.com/2019/07/01/upshot/economic-forecast-consumers-businesses.html | Consumers Are Spending. Businesses Arenâ€™t. Whoâ€™s Right About the Future? | False | By Neil Irwin | 2019-09-03 | TX 8-806-431 |
| 2019-07-01 | 2019-07-07 | https://www.nytimes.com/2019/07/01/business/rolling-stones-social-security-retirement.html | The Rolling Stones Know What You Need: An Annuity | False | By Jeff Sommer | 2019-09-03 | TX 8-806-431 |
| 2019-07-01 | 2019-07-07 | https://www.nytimes.com/2019/07/01/business/martin-sorrell-s4-wpp-advertising.html | Martin Sorrell Wants to Build a New Ad Empire. Please Donâ€™t Call It Revenge. | False | By David Segal | 2019-09-03 | TX 8-806-431 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/business/dealbook/huawei-5g-national-security-trade.html | What Trumpâ€™s Huawei Reversal Means for the Future of 5G | False | By Andrew Ross Sorkin | 2019-09-03 | TX 8-806-431 |
| 2019-07-01 | 2019-07-07 | https://www.nytimes.com/2019/07/01/realestate/shopping-for-bar-cabinets.html | Shopping for Bar Cabinets | False | By Tim McKeough | 2019-09-03 | TX 8-806-431 |
| 2019-07-01 | 2019-07-01 | https://www.nytimes.com/2019/07/01/world/asia/hong-kong-china-handover.html | On Hong Kong Handover Anniversary, Many Fear Loss of Freedoms | False | By Austin Ramzy | 2019-09-03 | TX 8-806-431 |
| 2019-07-01 | 2019-07-07 | https://www.nytimes.com/2019/07/01/travel/what-to-do-36-hours-in-rockaway-beach-queens.html | 36 Hours in Rockaway Beach, Queens | False | By Nick Corasaniti | 2019-09-03 | TX 8-806-431 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/us/hand-dryers-children.html | Do Hand Dryers Hurt Kidsâ€™ Hearing? This 13-Year-Old Studied It | False | By Niraj Chokshi | 2019-09-03 | TX 8-806-431 |
| 2019-07-01 | 2019-07-03 | https://www.nytimes.com/2019/07/01/arts/jussie-smollett-video-case.html | Jussie Smollett Case: What Do We Know? | False | By Julia Jacobs and Sarah Bahr | 2019-09-03 | TX 8-806-431 |
| 2019-07-01 | 2019-07-01 | https://www.nytimes.com/2019/07/01/travel/queens-new-york-city-international-food-scene.html | A Whirlwind, Round-the-World Food Tour of Queens | False | By Seth Kugel | 2019-09-03 | TX 8-806-431 |
| 2019-07-01 | 2019-07-07 | https://www.nytimes.com/2019/07/01/travel/twa-hotel-jfk.html | Martinis at the Bar. Sinatra on Repeat. The TWA Hotel Sells a Jet-Age Fantasy. | False | By Michael Kimmelman | 2019-09-03 | TX 8-806-431 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/us/politics/pete-buttigieg-fundraising.html | Big Donors, Small Donors: Pete Buttigieg Has Courted Them All â€” Successfully | False | By Reid J. Epstein and Thomas Kaplan | 2019-09-03 | TX 8-806-431 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/opinion/how-to-defy-the-catholic-church.html | How to Defy the Catholic Church | False | By Margaret Renkl | 2019-09-03 | TX 8-806-431 |
| 2019-07-01 | 2019-07-01 | https://www.nytimes.com/2019/07/01/opinion/india-pakistan-movie-ban.html | Why Canâ€™t Pakistan Afford to Ban Indian Movies? | False | By Mazhar Zaidi | 2019-09-03 | TX 8-806-431 |
| 2019-07-01 | 2019-07-07 | https://www.nytimes.com/2019/07/01/business/al-kelly-visa-corner-office.html | Al Kelly of Visa on the Reagan White House and the Politics of Guns | False | By David Gelles | 2019-09-03 | TX 8-806-431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/us/politics/iran-nuclear-limit-compliance.html | Iran Breaches Critical Limit on Nuclear Fuel Set by 2015 Deal | False | By David E. Sanger | 2019-09-03 | TX 8-806-431 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/world/europe/madrid-low-emission-zone.html | As Cities Limit Traffic Pollution, Madrid Reverses a Driving Ban | False | By Raphael Minder | 2019-09-03 | TX 8-806-431 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/business/dealbook/huawei-trade-5g.html | DealBook Briefing: Trump Gives Huawei a Breather. Sort of. | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/us/politics/ivanka-trump-north-korea-g20.html | Ivanka Trump Tests Her Diplomatic Chops and Riles a Legion of Critics | False | By Katie Rogers | 2019-09-03 | TX 8-806-431 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/us/facial-recognition-san-francisco.html | San Francisco Banned Facial Recognition. Will California Follow? | False | By Jill Cowan | 2019-09-03 | TX 8-806-431 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/science/elephants-poaching-botswana.html | Poachers Are Invading Botswana, Last Refuge of African Elephants | False | By Rachel Nuwer | 2019-09-03 | TX 8-806-431 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/fashion/schiaparelli-daniel-roseberry-couture-paris.html | â€šÃ„Â¨No Lips. No Hands. No Lobsters.â€šÃ„Â´ | False | By Vanessa Friedman | 2019-09-03 | TX 8-806-431 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/arts/music/la-scala-opera-dominique-meyer.html | La Scala Opera Chooses New Leader | False | By Alex Marshall | 2019-09-03 | TX 8-806-431 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/arts/music/lil-nas-x-c7osure.html | Lil Nas X Comes Out on Last Day of Pride Month | False | By Julia Jacobs | 2019-09-03 | TX 8-806-431 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/world/americas/mexico-hail-storm-guadalajara.html | Mexico Hailstorm Blankets Western Areas Under 3 Feet of Ice | False | By Iliana Magra | 2019-09-03 | TX 8-806-431 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/health/medical-myths-doctors.html | 10 Findings That Contradict Medical Wisdom. Doctors, Take Note. | False | By Gina Kolata | 2019-09-03 | TX 8-806-431 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/world/middleeast/israel-syria-airstrikes.html | Israel Is Blamed for Deadly Missile Strikes in Syria | False | By Isabel Kershner | 2019-09-03 | TX 8-806-431 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/world/americas/nayib-bukele-migrant-deaths.html | â€šÃ„Â¨It Is Our Faultâ€šÃ„Â´: El Salvadorâ€šÃ„Â´s President Takes Blame for Migrant Deaths in Rio Grande | False | By Kirk Semple | 2019-09-03 | TX 8-806-431 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/science/bedbugs-pesticides.html | Donâ€šÃ„Â´t Let the Bedbugs Bite | False | By C. Claiborne Ray | 2019-09-03 | TX 8-806-431 |
| 2019-07-01 | 2019-07-03 | https://www.nytimes.com/2019/07/01/dining/summer-blockbusters.html | Summer Blockbusters | False | By Sam Sifton | 2019-09-03 | TX 8-806-431 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/sports/uswnt-england-world-cup.html | Ahead of World Cup Semifinal, Clock Is Already Ticking on U.S. | False | By Rory Smith | 2019-09-03 | TX 8-806-431 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/well/eat/a-probiotic-for-obesity.html | A Probiotic for Obesity? | False | By Nicholas Bakalar | 2019-09-03 | TX 8-806-431 |
| 2019-07-01 | 2019-07-01 | https://www.nytimes.com/2019/07/01/opinion/america-great.html | Please Stop Telling Me America Is Great | False | By Taige Jensen and Nayeema Raza | 2019-09-03 | TX 8-806-431 |
| 2019-07-01 | 2019-07-09 | https://www.nytimes.com/2019/07/01/science/microscope-atom-magnetic-mri.html | Scientists Took an M.R.I. Scan of an Atom | False | By Knvul Sheikh | 2019-09-03 | TX 8-806-431 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/sports/basketball/nba-free-agency-tracker.html | N.B.A. Free Agency Updates: Signings, Trades and More | False | By Scott Cacciola, Sopan Deb and Marc Stein | 2019-09-03 | TX 8-806-431 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/theater/a-raisin-in-the-sun-review.html | Review: â€šÃ„Â¨A Raisin in the Sunâ€šÃ„Â´ Burns With New Fire | False | By Ben Brantley | 2019-09-03 | TX 8-806-431 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/world/middleeast/israel-iran-mossad.html | Mossad Chief Bluntly Blames Iran for Tanker Attacks | False | By David M. Halbfinger | 2019-09-03 | TX 8-806-431 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/opinion/north-korea.html | The Trump-Kim Meeting Was Great TV. It Was Also Something Much More Important. | False | By Joel S. Wit | 2019-09-03 | TX 8-806-431 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/theater/singapore-metoo-play.html | In Singapore, a #MeToo Play Sparks Discussion on Sexual Misconduct | False | By Emily Steel | 2019-09-03 | TX 8-806-431 |
| 2019-07-01 | 2019-07-01 | https://www.nytimes.com/2019/07/01/crosswords/heck-elo.html | The Crossword Stumper | False | By Deb Amlen | 2019-09-03 | TX 8-806-431 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/business/dealbook/mergers-2019-first-half.html | $2 Trillion Worth of Deals Were Struck in the First Half of 2019, but Caution Crept In | False | By Stephen Grocer | 2019-09-03 | TX 8-806-431 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/science/bacteria-microbes-electricity.html | Wired Bacteria Form Natureâ€šÃ„Â´s Power Grid: â€šÃ„Â¨We Have an Electric Planetâ€šÃ„Â´ | False | By Carl Zimmer | 2019-09-03 | TX 8-806-431 |
| 2019-07-01 | 2019-07-03 | https://www.nytimes.com/2019/07/01/dining/lamb-skewers.html | A Recipe for When You (Gasp) Grow Tired of Hot Dogs | False | By Alison Roman | 2019-09-03 | TX 8-806-431 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/business/japan-commercial-whaling.html | Japan Resumes Commercial Whaling. But Is There an Appetite for It? | False | By Ben Dooley and Hisako Ueno | 2019-09-03 | TX 8-806-431 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/sports/copa-gold-cup-african-cup.html | Meanwhile, Not in France ... | False | By Victor Mather | 2019-09-03 | TX 8-806-431 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/us/david-briscoe-santa-fe-shooting.html | He Claimed to Have Been a Hero in a School Shooting. But He Wasnâ€šÃ„Â´t There. | False | By Nicholas Bogel-Burroughs | 2019-09-03 | TX 8-806-431 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/theater/les-miserables-london-revolving-stage-new-production.html | The â€šÃ„Â¨Les Misâ€šÃ„Â´rablesâ€šÃ„Â´ Revolving Stage Is Going. Fans Are in a Spin. | False | By Alex Marshall | 2019-09-03 | TX 8-806-431 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/sports/wimbledon-naomi-osaka.html | Wimbledon 2019: Naomi Osaka Leads First-Round Exodus | False | By Ben Rothenberg | 2019-09-03 | TX 8-806-431 |
| 2019-07-01 | 2019-07-14 | https://www.nytimes.com/2019/07/01/science/moon-landing-hoax-conspiracy-theory.html | They Kinda Want to Believe Apollo 11 Was Maybe a Hoax | False | By Amanda Hess | 2019-09-03 | TX 8-806-431 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/books/review-maggie-brown-others-peter-orner.html | In Very Short Stories, a Major Writer Celebrates Stalled Lives | False | By Dwight Garner | 2019-09-03 | TX 8-806-431 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/world/europe/france-bill-to-stop-online-hate-speech.html | France Will Debate a Bill to Stop Online Hate Speech. Whatâ€šÃ„Â´s at Stake? | False | By Aurelien Breeden | 2019-09-03 | TX 8-806-431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/business/media/david-binder-dead.html | David Binder, 88, Dies; Chronicled the Cold War and Its Aftermath | False | By Robert D. McFadden | 2019-09-03 | TX 8-806-431 |
| 2019-07-01 | 2019-07-07 | https://www.nytimes.com/2019/07/01/style/taylor-swift-scooter-braun-instagram.html | Taylor Swift, Scooter Braun and the Power of the Unfollow | False | By Mariah Smith | 2019-09-03 | TX 8-806-431 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/sports/baseball/new-york-mets-edwin-diaz.html | When the Closer Isnâ€™t Closing | False | By Danielle Allentuck | 2019-09-03 | TX 8-806-431 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/business/trump-donor-russia-sanctions.html | Russia Sanctions Froze His Fortune. Can the 4th Amendment Unlock It? | False | By Ben Protess and William K. Rashbaum | 2019-09-03 | TX 8-806-431 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/opinion/letters/federal-privacy-legislation.html | Needed: A Federal Privacy Law | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-01 | 2019-07-03 | https://www.nytimes.com/2019/07/01/arts/television/bob-dorian-dead.html | Bob Dorian, Genial Guide to Old Films on AMC, Is Dead at 85 | False | By Richard Sandomir | 2019-09-03 | TX 8-806-431 |
| 2019-07-01 | 2019-07-21 | https://www.nytimes.com/2019/07/01/books/review/leaving-the-witness-amber-scorah.html | When Leaving a Religion Is Like Abandoning a Cult | False | By C. E. Morgan | 2019-09-03 | TX 8-806-431 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/sports/rangers-artemi-panarin.html | Rangers Sign Artemi Panarin, a Top Free-Agent Forward | False | By Allan Kreda | 2019-09-03 | TX 8-806-431 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/sports/basketball/knicks-dolan-free-agency.html | These Knicks Do Not Belong in Todayâ€™s N.B.A. | False | By Harvey Araton | 2019-09-03 | TX 8-806-431 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/sports/cori-gauff-venus-williams-wimbledon.html | Cori Gauff, 15, Seizes Her Moment, Upsetting Venus Williams at Wimbledon | False | By Christopher Clarey | 2019-09-03 | TX 8-806-431 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/world/australia/israel-folau-rugby-homophobic.html | How a Rugby Starâ€™s Homophobic Posts Got Australians Arguing About Religion | False | By Jamie Tarabay and Isabella Kwai | 2019-09-03 | TX 8-806-431 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/dining/slutty-vegan-burger-atlanta-restaurant.html | A Naughty Name, a Virtuous Menu and a Line Down the Block | False | By Kim Severson | 2019-09-03 | TX 8-806-431 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/arts/dance/joyce-theater-2019-ballet-festival.html | Joyce Theater Ballet Festival Has a Starry Lineup | False | By Roslyn Sulcas | 2019-09-03 | TX 8-806-431 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/opinion/letters/trump-kim-putin.html | Trump, Kim and Putin: Unbecoming a President | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/world/asia/china-hong-kong-protest.html | Hong Kong Protesters Storm Legislature, Dividing the Movement | False | By Javier C. Hernáâ€™ndez | 2019-09-03 | TX 8-806-431 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/opinion/biden-harris-debate-civil-rights.html | The Biden-Harris Clash Over Civil Rights | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-01 | 2019-07-03 | https://www.nytimes.com/2019/07/01/dining/our-harlem-audible-marcus-samuelsson.html | Sound and Flavor Made in Harlem | False | By Florence Fabricant | 2019-09-03 | TX 8-806-431 |
| 2019-07-01 | 2019-07-03 | https://www.nytimes.com/2019/07/01/dining/the-peach-truck-cookbook.html | Just Add Peaches | False | By Florence Fabricant | 2019-09-03 | TX 8-806-431 |
| 2019-07-01 | 2019-07-03 | https://www.nytimes.com/2019/07/01/dining/ironbound-farm-grill.html | A Grill Big Enough for a Yak | False | By Florence Fabricant | 2019-09-03 | TX 8-806-431 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/us/politics/stephanie-grisham-north-korea.html | Stephanie Grisham, Trumpâ€™s New Press Secretary, Literally Pushes for Press Access | False | By Annie Karni | 2019-09-03 | TX 8-806-431 |
| 2019-07-01 | 2019-07-03 | https://www.nytimes.com/2019/07/01/dining/satur-farms-salad-dressing-ricks-picks-pickles.html | Picnic-Ready Dressings and Pickles | False | By Florence Fabricant | 2019-09-03 | TX 8-806-431 |
| 2019-07-01 | 2019-07-05 | https://www.nytimes.com/interactive/2019/07/01/nyregion/nyc-pride-portraits.html | â€˜Gay,â€™ â€˜Femme,â€™ â€˜Nonbinaryâ€™: How Identity Shaped the Lives of These 10 New Yorkers | False | By Aaron Randle, Derek M. Norman and Annie Tritt | 2019-09-03 | TX 8-806-431 |
| 2019-07-01 | 2019-07-03 | https://www.nytimes.com/2019/07/01/dining/jacques-torres-ice-cream.html | Jacques Torres Ice Cream, Straight to Your Door | False | By Florence Fabricant | 2019-09-03 | TX 8-806-431 |
| 2019-07-01 | 2019-07-03 | https://www.nytimes.com/2019/07/01/dining/da-vinci-food.html | What Was on da Vinciâ€™s Dinner Table? | False | By Florence Fabricant | 2019-09-03 | TX 8-806-431 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/arts/music/taylor-swift-master-recordings.html | Taylor Swiftâ€™s Feud With Scooter Braun Spotlights Musiciansâ€™ Struggles to Own Their Work | False | By Ben Sisario and Joe Coscarelli | 2019-09-03 | TX 8-806-431 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/nyregion/macys-tower-herald-square.html | Should Macyâ€™s Build a Giant Tower in One of N.Y.â€™s Most Congested Neighborhoods? | False | By Matthew Haag | 2019-09-03 | TX 8-806-431 |
| 2019-07-01 | 2019-07-14 | https://www.nytimes.com/2019/07/01/books/review/moon-landing-picture-books.html | 50 Years After the Moon Landing, What Kids Should Know About the Apollo Missions | False | By Gillian Engberg | 2019-09-03 | TX 8-806-431 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/sports/for-us-womens-soccer-team-its-back-to-work.html | For U.S. Womenâ€™s Soccer Team, Itâ€™s Back to Work | False | By Andrew Keh | 2019-09-03 | TX 8-806-431 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/business/opec-oil-prices-output.html | OPEC to Keep Propping Up Oil Prices by Extending Production Cuts Into â€™20 | False | By Stanley Reed | 2019-09-03 | TX 8-806-431 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/us/texas-plane-crash-addison.html | 'There Were Huge Flamesâ€™: Family of 4 Among 10 Victims of Texas Plane Crash | False | By Dave Montgomery and Nicholas Bogel-Burroughs | 2019-09-03 | TX 8-806-431 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/us/politics/kamala-harris-alpha-kappa-alpha.html | Kamala Harrisâ€™s Secret Weapon: The Sisterhood of Alpha Kappa Alpha | False | By Stephanie Saul | 2019-09-03 | TX 8-806-431 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/world/africa/gambia-president-rape-toufah.html | Beauty Queenâ€™s Charge of Rape by Gambiaâ€™s Ex-President Is a Smear, His Party Says | False | By Dionne Searcey | 2019-09-03 | TX 8-806-431 |
| 2019-07-01 | 2019-07-03 | https://www.nytimes.com/2019/07/01/arts/music/raconteurs-lil-nas-x-billboard-chart.html | Vinyl Sales Help the Raconteurs Beat Lil Nas X to No. 1 | False | By Joe Coscarelli | 2019-09-03 | TX 8-806-431 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/business/media/oscars-academy-voters.html | Minorities Make Up Nearly a Third of New Oscar Voters | False | By Brooks Barnes | 2019-09-03 | TX 8-806-431 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/us/politics/trump-tanks-july-4th.html | Trump Says Tanks Will Be on Display in Washington for July 4 | False | By Michael D. Shear, Thomas Gibbons-Neff and John Ismay | 2019-09-03 | TX 8-806-431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/climate/europe-heat-wave.html | A Heat Wave Tests Europeâ€šÃ„Ã´s Defenses. Expect More. | False | By Somini Sengupta | 2019-09-03 | TX 8-806-431 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/briefing/hong-kong-lil-nas-x-wimbledon.html | Hong Kong, Lil Nas X, Wimbledon: Your Monday Evening Briefing | False | By Remy Tumin and Hiroko Masuike | 2019-09-03 | TX 8-806-431 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/sports/baseball/tyler-skaggs-dead.html | Angels Pitcher Tyler Skaggs Found Dead at 27 | False | By Kevin Draper and Tyler Kepner | 2019-09-03 | TX 8-806-431 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/nyregion/alonzo-yanes-burned-school-chemistry.html | $60 Million Awarded to N.Y. Student Engulfed in Flames in Chemistry Accident | False | By Eliza Shapiro | 2019-09-03 | TX 8-806-431 |
| 2019-07-01 | 2019-07-03 | https://www.nytimes.com/2019/07/01/opinion/alabama-pregnant-woman-shot.html | Alabama Isnâ€šÃ„Ã´t the Only State That Punishes Pregnant Women | False | By Michele Goodwin | 2019-09-03 | TX 8-806-431 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/opinion/2020-democrats-taxes.html | The Moochers of Middle America | False | By Paul Krugman | 2019-09-03 | TX 8-806-431 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/world/americas/mexico-violence-national-guard.html | Mexicoâ€šÃ„Ã´s National Guard, Created to Fight Crime, Is Deployed to Capital | False | By Paulina Villegas and Elisabeth Malkin | 2019-09-03 | TX 8-806-431 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/us/politics/trump-bolton-north-korea.html | Trump Officials Are Split Over Approach to North Korea Talks | False | By Edward Wong | 2019-09-03 | TX 8-806-431 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/nyregion/dante-de-blasio-son-2020.html | Why â€šÃ„Ã²Raising a Black Sonâ€šÃ„Ã´ Is a de Blasio Campaign Theme | False | By Jeffery C. Mays | 2019-09-03 | TX 8-806-431 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/business/economy/minority-women-hispanics-jobs.html | Minority Women Are Winning the Jobs Race in a Record Economic Expansion | False | By Jeanna Smialek | 2019-09-03 | TX 8-806-431 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/us/politics/trump-aide-racism.html | Democrats Angered by HUDâ€šÃ„Ã´s Hiring of Trump Aide Who Quit After Racist Posts | False | By Lola Fadulu and Glenn Thrush | 2019-09-03 | TX 8-806-431 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/arts/music/baltimore-symphony-orchestra-lockout.html | Can Baltimore Save Its World-Class Orchestra? | False | By Michael Cooper | 2019-09-03 | TX 8-806-431 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/world/middleeast/iraq-armed-groups-prime-minister.html | Iraqi Prime Minister Tries to Rein in Militias, and Their Grip on Economy | False | By Alissa J. Rubin and Falih Hassan | 2019-09-03 | TX 8-806-431 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/us/politics/mercedes-schlapp-trump-campaign.html | Mercedes Schlapp Leaving White House Press Office to Join Trump Campaign | False | By Maggie Haberman and Annie Karni | 2019-09-03 | TX 8-806-431 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/us/motorcycle-crash-new-hampshire-Volodymyr-Zhukovskyy.html | Driver in Accident That Killed 7 Should Have Had License Suspended | False | By Kate Taylor | 2019-09-03 | TX 8-806-431 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/opinion/senate-democrats-mcconnell-2020.html | Hey, Democrats, What About the Senate? | False | By Michelle Cottle | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-02 | https://www.nytimes.com/2019/07/01/us/politics/donald-trump-japan-north-south-korea.html | Trump in Asia: â€šÃ„Ã²Weâ€šÃ„Ã´re the Hottest Show in Townâ€šÃ„Ã´ | False | By Peter Baker | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-02 | https://www.nytimes.com/2019/07/02/opinion/border-immigration.html | The Immigration Crisis Is Corrupting the Nation | False | By The Editorial Board | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-02 | https://www.nytimes.com/2019/07/01/us/portland-protests-mayor-cruz.html | In Portland, Milkshakes, a Punch and #HimToo Refresh Police Criticism | False | By Mike Baker | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-02 | https://www.nytimes.com/2019/07/02/opinion/moderates-progressives-warren.html | Moderates Have the Better Story | False | By David Brooks | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-02 | https://www.nytimes.com/2019/07/02/opinion/john-bolton-trump.html | The Welcome Humiliation of John Bolton | False | By Michelle Goldberg | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-07 | https://www.nytimes.com/2019/07/01/t-magazine/daniel-roseberry-schiaparelli.html | Daniel Roseberryâ€šÃ„Ã´s Schiaparelli Debut | False | By Alice Cavanagh | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-01 | https://www.nytimes.com/2019/07/01/smarter-living/guilty-pleasures-no-such-thing.html | â€šÃ„Ã²Guiltyâ€šÃ„Ã´ Pleasures? No Such Thing | False | By Micaela Marini Higgs | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-02 | https://www.nytimes.com/2019/07/01/crosswords/daily-puzzle-2019-07-02.html | Stuffed With Dough | False | By Deb Amlen | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-02 | https://www.nytimes.com/es/2019/07/01/universal/es/el-times-noticias-martes.html | Las principales noticias del martes | False | Por Marina Franco | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/01/us/muslim-candidate-lynch-tweet.html | Man Is Charged in Twitter Threat to Lynch Muslim Lawyer | False | By Jacey Fortin | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-04 | https://www.nytimes.com/interactive/2019/07/01/climate/greenland-glacier-melting-sand.html | Melting Greenland Is Awash in Sand | False | By Henry Fountain | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-02 | https://www.nytimes.com/2019/07/01/pageoneplus/corrections-july-2-2019.html | Corrections: July 2, 2019 | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-02 | https://www.nytimes.com/2019/07/01/todayspaper/quotation-of-the-day-tanks-will-join-july-4-spectacle-trump-declares.html | Quotation of the Day: Tanks Will Join July 4 Spectacle, Trump Declares | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-02 | https://www.nytimes.com/2019/07/01/us/politics/texas-migrant-centers.html | â€šÃ„Ã²It Feels Like a Jailâ€šÃ„Ã´: Lawmakers Criticize Migrant Holding Sites on Border | False | By Emily Cochrane | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-02 | https://www.nytimes.com/2019/07/02/briefing/hong-kong-iran-heat-wave.html | Hong Kong, Iran, Heat Wave: Your Tuesday Briefing | False | By Melina Delkic | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-07 | https://www.nytimes.com/2019/07/02/magazine/hibiscus-quesadilla-recipe.html | Forget the Pork. Add Some Flower Power to Your Quesadillas. | False | By Tejal Rao | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-02 | https://www.nytimes.com/2019/07/02/us/politics/on-politics-pete-buttigieg-big-2nd-quarter.html | On Politics: Pete Buttigiegâ€šÃ„Ã´s Big 2nd Quarter | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-02 | https://www.nytimes.com/2019/07/02/arts/television/whats-on-tv-tuesday-the-good-the-bad-the-hungry-and-metropolis.html | Whatâ€šÃ„Ã´s on TV Tuesday: â€šÃ„Ã²The Good, the Bad, the Hungryâ€šÃ„Ã´ and â€šÃ„Ã²Metropolisâ€šÃ„Ã´ | False | By Gabe Cohn | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-04 | https://www.nytimes.com/2019/07/02/fashion/kering-women-in-motion-photography-award-susan-meiselas.html | Women in the Spotlight, but Few Behind the Lens | False | By Dana Thomas | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-02 | https://www.nytimes.com/2019/07/02/sports/wimbledon-what-to-watch-day-2.html | What to Watch Tuesday at Wimbledon | False | By Max Gendler | 2019-09-03 | TX 8-806-431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/world/asia/internet-shutdown-myanmar-rakhine.html | The Government Cut Their Internet. Will Abuses Now Remain Hidden? | False | By Hannah Beech and Saw Nang | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-02 | https://www.nytimes.com/2019/07/02/business/stephen-dickson-faa.html | Trump Pick to Lead F.A.A. Faces Scrutiny From Senate Democrats | False | By David Gelles | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-02 | https://www.nytimes.com/2019/07/02/nyregion/island-sale-nyc.html | Heâ€™s Spent Just One Night on His Private Island. Heâ€™s Had Enough. | False | By James Barron | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-02 | https://www.nytimes.com/2019/07/02/business/georgia-oligarch-bidzina-ivanishvili.html | High in His â€šÂ²Glassle,â€šÂ² Georgiaâ€šÂ²s Richest Man Looms Over Countryâ€šÂ²s Top Project | False | By David Segal | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/business/china-li-keqiang-economy-trade.html | Li Keqiang, Chinese Premier, Reaches Out to Trump and Business | False | By Keith Bradsher | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-07 | https://www.nytimes.com/2019/07/02/magazine/dead-pig-brains-reanimation.html | Scientists Are Giving Dead Brains New Life. What Could Go Wrong? | False | By Matthew Shaer | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-07 | https://www.nytimes.com/2019/07/02/magazine/how-to-remember-a-license-plate.html | How to Remember a License Plate | False | By Text By Malia Wollan | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-09 | https://www.nytimes.com/2019/07/02/well/family/millennials-love-relationships-marriage-dating.html | Should We All Take the Slow Road to Love? | False | By Tara Parker-Pope | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-07 | https://www.nytimes.com/2019/07/02/travel/the-apps-you-need-to-travel-smarter-in-asia.html | The Apps You Need for Smarter Travel in Asia | False | By Hahna Yoon | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-09 | https://www.nytimes.com/2019/07/02/science/plants-solar-eclipse.html | During a Solar Eclipse, What Are Plants Doing? | False | By Cara Giaimo | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-08-04 | https://www.nytimes.com/2019/07/02/books/review/the-gifted-school-bruce-holsinger.html | What Wouldnâ€™t a Parent Do to Get a Child Admitted to â€šÂ²The Gifted Schoolâ€šÂ²? | False | By J. Courtney Sullivan | 2019-10-29 | TX 8-823-851 |
| 2019-07-02 | 2019-07-05 | https://www.nytimes.com/2019/07/02/business/chobani-fair-trade-yogurt-dairy.html | Chobani Turns to Fair-Trade Program to Help Struggling Dairy Industry | False | By Michael Corkery | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-07 | https://www.nytimes.com/2019/07/02/magazine/what-should-i-do-about-my-racially-obtuse-co-worker.html | What Should I Do About My Racially Obtuse Co-Worker? | False | By Kwame Anthony Appiah | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-08-11 | https://www.nytimes.com/2019/07/02/books/review/books-review-the-ghost-clause-howard-norman.html | A Novel of Two Marriages, One Haunted by the Other | False | By Julie Myerson | 2019-10-29 | TX 8-823-851 |
| 2019-07-02 | 2019-07-28 | https://www.nytimes.com/2019/07/02/books/review/whisper-network-chandler-baker.html | The Top C.E.O. Candidate Abuses Women. In This Thriller, They Fight Back. | False | By Caroline Kepnes | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-04 | https://www.nytimes.com/2019/07/02/style/self-care/cold-brew-iced-coffee-difference.html | Is Cold Brew Better Than Iced Coffee? | False | By Bobby Finger | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/arts/design/the-woman-who-sneaked-into-george-washingtons-army.html | The Woman Who Sneaked Into George Washingtonâ€™s Army | False | By Alison Leigh Cowan | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/world/middleeast/china-oil-iran-sanctions.html | To Evade Sanctions on Iran, Ships Vanish in Plain Sight | False | By Michael Forsythe and Ronen Bergman | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-02 | https://www.nytimes.com/2019/07/02/reader-center/past-tense-archive-million-photos.html | How Our Photo Archive Team Has Scanned a Million-Plus Pictures | True | By Elisha Brown | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-05 | https://www.nytimes.com/2019/07/02/books/kids-books-barbershops-laundromats.html | Want Kids to Learn the Joy of Reading? Barbershops and Laundromats Can Help | False | By Christine Hauser | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/business/rj-scaringe-rivian.html | Meet the Man Quietly Building the Tesla of Trucks, With Jeff Bezos Aboard | False | By Nelson D. Schwartz | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-07 | https://www.nytimes.com/2019/07/02/realestate/for-a-georgian-revival-estate-on-long-island-a-second-act.html | For a Georgian Revival Estate on Long Island, a Second Act | False | By Tim McKeough | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/world/asia/hong-kong-protest-explained.html | What to Know About Hong Kongâ€™s Evolving Protest Movement | False | By Daniel Victor | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/us/politics/cory-booker-immigration.html | Cory Booker Proposes Drastic Changes to Immigration Detention System | False | By Nick Corasaniti | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-02 | https://www.nytimes.com/2019/07/02/opinion/a-revolution-in-happiness.html | A Revolution in Happiness | False | By Adriana Cavarero | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-02 | https://www.nytimes.com/2019/07/02/sports/uswnt-england-womens-world-cup.html | Womenâ€™s World Cup Preview: United States vs. England | False | By Andrew Das | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/arts/television/stranger-things-netflix-cary-elwes.html | â€šÂ²Stranger Thingsâ€šÂ²: Cary Elwes Lives It Up As a Shady Mayor | False | By Brian Tallerico | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-02 | https://www.nytimes.com/2019/07/02/business/dealbook/boom-ten-years.html | DealBook Briefing: 10 Years of Economic Growth, and Counting | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/us/politics/trump-fundraising.html | Trump and R.N.C. Raised $105 Million in 2nd Quarter, a Sign He Will Have Far More Money Than in 2016 | False | By Annie Karni and Maggie Haberman | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/world/europe/stowaway-london-garden-heathrow.html | Plane Stowaway Found Dead After Plunge Into a London Garden | False | By Megan Specia | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/world/asia/hong-kong-protestors.html | China Calls Hong Kong Protesters Who Stormed Legislature â€šÂ²Extreme Radicalsâ€šÂ² | False | By Alexandra Stevenson and Javier C. Hernâ€˜ndez | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-07 | https://www.nytimes.com/2019/07/02/travel/52-places-salvador-brazil.html | When in Brazil, Just Follow the Music | False | By Sebastian Modak | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/sports/basketball/durant-kyrie-brooklyn-nets.html | With Kevin Durant and Kyrie Irving, the Nets Become New Yorkâ€™s True Team | False | By Marc Stein | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/realestate/commercial/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Melissa Guerrero | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/business/furniture-was-a-savior-then-it-was-a-handicap.html | Furniture Was a Savior. Then It Was a Handicap. | False | By Jane Margolies | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/us/james-saito-asian-representation-hollywood.html | What One Actorâ€™s Career Tells Us About Asian Representation in Hollywood | False | By Jill Cowan | 2019-09-03 | TX 8-806-431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-07-02 | 2019-07-02 | https://www.nytimes.com/2019/07/02/fashion/dior-chanel-van-herpen-couture-paris.html | Woman Are Defining Paris Couture | False | By Vanessa Friedman | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-07 | https://www.nytimes.com/2019/07/02/theater/when-theater-is-a-religious-experience.html | When Theater Is a Religious Experience | False | By Laura Collins-Hughes | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-07 | https://www.nytimes.com/2019/07/02/arts/music/kidz-bop-streaming.html | Kidz Bop Is a Juggernaut of the CD Age. Can It Survive the Streaming Era? | False | By David Peisner | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/business/betsy-ross-shoe-kaepernick-nike.html | Nike Drops â€šÃ„Ã²Betsy Ross Flagâ€šÃ„Ã´ Sneaker After Kaepernick Criticizes It | False | By Tiffany Hsu, Kevin Draper, Sandra E. Garcia and Niraj Chokshi | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/us/politics/bernie-sanders-fundraising.html | Bernie Sanders Raises $18 Million in 3 Months, Trailing Buttigieg | False | By Thomas Kaplan and Sydney Ember | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/technology/china-xinjiang-app.html | China Snares Touristsâ€šÃ„Ã´ Phones in Surveillance Dragnet by Adding Secret App | False | By Raymond Zhong | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/us/politics/gay-rights-republicans.html | Prominent Republicans File Brief to Support L.G.B.T. Rights in Legal Case | False | By Jeremy W. Peters | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/world/europe/arctic-fox-travels-journey.html | An Arctic Foxâ€šÃ„Ã´s Epic Journey: Norway to Canada in 76 Days | False | By Megan Specia | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-05 | https://www.nytimes.com/2019/07/02/arts/design/frick-collection-tiepolo-review.html | At the Frick, Tiepoloâ€šÃ„Ã´s Divine Lovers, Lost to War and Resurrected | False | By Jason Farago | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-05 | https://www.nytimes.com/2019/07/02/movies/elaine-may-mikey-and-nicky.html | In â€šÃ„Ã²Mikey and Nicky,â€šÃ„Ã´ Elaine May Nails a Pair of Desperate Characters | False | By J. Hoberman | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/dining/lokanta-review-turkish-food.html | At Lokanta, Sheepâ€šÃ„Ã´s Head Soup and Other Turkish Delights | False | By Pete Wells | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-04 | https://www.nytimes.com/2019/07/02/business/media/netflix-talk-shows.html | Netflix Has a Talk Show Problem | False | By John Koblin | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/us/politics/trump-taxes-lawsuit.html | House Files Lawsuit Seeking Disclosure of Trump Tax Returns | False | By Nicholas Fandos and Charlie Savage | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/learning/summer-reading-contest-winner-week-1-on-the-hummingbird-as-warrior-evolution-of-a-fierce-and-furious-beak.html | Summer Reading Contest Winner, Week 1: On â€šÃ„Ã²The Hummingbird as Warrior: Evolution of a Fierce and Furious Beakâ€šÃ„Ã´ | False | By The Learning Network | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/world/europe/russia-research-submarine-fire.html | Russian Deep-Sea Military Vessel Catches Fire, Killing 14 | False | By Andrew E. Kramer | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/opinion/letters/sex-abuse-secret-settlements.html | Time to Outlaw Secret Settlements | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/opinion/letters/specialized-high-school-admission-test-new-york-city.html | Specialized High School Admission Test | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-07 | https://www.nytimes.com/2019/07/02/t-magazine/john-derian-provincetown-home.html | A Whimsical Provincetown Home, Where Everything Is a Treasure | False | By Andrew Martin | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/arts/television/max-wright-dead.html | Max Wright, Who Went From Theater Roles to â€šÃ„Ã²ALF,â€šÃ„Ã´ Dies at 75 | False | By Amisha Padnani | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/opinion/letters/ivanka-trump-diplomat.html | Ivanka Trump Plays Diplomat | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/dining/nyc-restaurant-news.html | Hutong, Northern Chinese in Former Le Cirque Space, Opens | False | By Florence Fabricant | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/opinion/letters/trump-tanks-july-4.html | Trump and Tanks on the 4th of July | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/opinion/letters/democrats-left.html | Are Democrats Moving Too Far Left? | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/us/politics/pete-buttigieg-rainbow-push.html | Pete Buttigieg Promises Range of Reforms to Address Systemic Racism | False | By Julie Bosman | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/business/us-eu-tariffs.html | U.S. Proposes New Tariffs on $4 Billion of E.U. Goods as Trade Dispute Grows | False | By Amie Tsang | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/opinion/us-economy-recover-weak.html | Two Cheers for a Lackluster Economy | False | By The Editorial Board | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/opinion/hong-kong-protest.html | Hong Kong Has Nothing Left to Lose | False | By Louisa Lim | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-07 | https://www.nytimes.com/2019/07/02/style/tips-for-building-a-wedding-website.html | Tips for Building a Wedding Website | False | By Daniel Bortz | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/dining/ice-cream-shops.html | Celebrating America, Scoop by Frosty Scoop | False | By Ligaya Mishan | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/us/what-is-antifa.html | What Is Antifa? Explaining the Movement to Confront the Far Right | False | By Nicholas Bogel-Burroughs | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-05 | https://www.nytimes.com/2019/07/02/arts/design/lois-lanes-comic-book.html | Lois Lane Fights for Justice in a New Comic Series | False | By George Gene Gustines | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/arts/dance/savion-glover-joyce-theater.html | Savion Glover, Listening to the Sound of His Own Searching | False | By Brian Seibert | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/arts/design/german-city-rejects-claim-for-mondrian-paintings-by-artists-heirs.html | German City Rejects Claim for Mondrian Paintings by Artistâ€šÃ„Ã´s Heirs | False | By Catherine Hickley | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-02 | https://www.nytimes.com/2019/07/02/world/europe/eu-leadership-ursula-von-der-leyen.html | E.U. Nominates Germanyâ€šÃ„Ã´s Defense Minister, Ursula von der Leyen, for President of European Commission | False | By Steven Erlanger and Matina Stevis-Gridneff | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/us/politics/aoc-border.html | Top Border Officials Condemn â€šÃ„Ã²Highly Inappropriateâ€šÃ„Ã´ Secret Facebook Group | False | By Zolan Kanno-Youngs | 2019-09-03 | TX 8-806-431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/arts/design/walking-dead-ending-comic.html | Walking Dead Comic Has One Last Twist for Fans: Itâ€šÃ„Â´s Ending | False | By George Gene Gustines | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-04 | https://www.nytimes.com/2019/07/02/nyregion/macys-fireworks.html | The Crazy Planning for the Macyâ€šÃ„Â´s Fireworks Show Begins in the California Desert | False | By Jake Michaels and Michael Gold | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-04 | https://www.nytimes.com/2019/07/02/style/kim-kardashian-west-kimono-japan.html | Kim Kardashian West and Japan Reach Dâ€šÃ©tente | False | By Jonah E. Bromwich | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/sports/tennis/cori-gauff.html | Keeping Cori Gauff Healthy and Sane | False | By Christopher Clarey | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/us/politics/trump-homeless.html | Trump Expresses Shock at Homelessness, â€šÃ„Â²a Phenomenon That Started Two Years Agoâ€šÃ„Â´ | False | By Michael D. Shear | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/health/zika-virus.html | The Zika Virus Is Still a Threat. Hereâ€šÃ„Â´s What the Experts Know. | False | By Andrew Jacobs | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/opinion/ivanka-jared-trump-nepotism.html | Oh, to Be Ivanka! | False | By Frank Bruni | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/sports/how-the-us-beat-england-to-reach-the-world-cup-final.html | How the U.S. Beat England to Reach the World Cup Final | False | By Andrew Keh | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-07 | https://www.nytimes.com/2019/07/02/automobiles/when-an-ax-wielding-mob-leveled-a-gay-cruising-spot-as-police-watched.html | When an Ax-Wielding Mob Leveled a Gay Cruising Spot as the Police Watched | False | By Alex Vadukul | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/movies/midsommar-review.html | â€šÃ„Â²Midsommarâ€šÃ„Â´ Review: The Horror of Bad Relationships and Worse Vacations | False | By Manohla Dargis | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/climate/climate-deniers-auto-emissions-rollback.html | Climate Change Denialists Dubbed Auto Makers the â€šÃ„Â²Oppositionâ€šÃ„Â´ in Fight Over Trumpâ€šÃ„Â´s Emissions Rollback | False | By Hiroko Tabuchi | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/health/elizabeth-warren-scott-gottlieb-pfizer.html | Elizabeth Warren Calls on Former F.D.A. Chief to Quit Pfizer Board | False | By Sheila Kaplan | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/business/what-does-ecb-do-president.html | Christine Lagarde Is Picked as E.C.B.â€šÃ„Â´s New President. What Does the Bank Do? | False | By Matina Stevis-Gridneff | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/us/politics/kamala-harris-polls.html | Kamala Harris Surges in 3 Polls After Strong Debate Performance | False | By Matt Stevens | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-08-11 | https://www.nytimes.com/2019/07/02/books/review/books-review-in-the-full-light-of-the-sun-clare-clark.html | In Weimar Germany, a Passion for van Gogh Leads to Deception | False | By Jean Zimmerman | 2019-10-29 | TX 8-823-851 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/us/politics/trump-tanks.html | Tanks Already in Washington for Trumpâ€šÃ„Â´s Fourth of July Event | False | By Michael D. Shear and Thomas Gibbons-Neff | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/nyregion/trump-fact-check-nyc.html | Trump vs. N.Y.: Fact-Checking His Claims of â€šÃ„Â²Harassmentâ€šÃ„Â´ by the State | False | By Jesse McKinley and Vivian Wang | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/sports/wimbledon-serena-williams-roger-federer.html | Wimbledon 2019: Serena Williams Shows Some Rust in Opening Win | False | By Kurt Streeter | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/us/nra-donors-wayne-lapierre.html | N.R.A. Donor Directs a Revolt Against a â€šÃ„Â²Radioactiveâ€šÃ„Â´ Leader | False | By Danny Hakim | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/world/europe/sea-watch-captain-italy.html | Judge in Italy Orders Release of Captain of Migrant-Rescue Ship | False | By Elisabetta Povoledo | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/business/tesla-electric-vehicle-sales.html | Model 3 Helps Tesla Send Quarterly Deliveries to a Record | False | By Neal E. Boudette | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/world/europe/eu-leadership-von-der-leyen-largarde.html | E.U. Nominates Two Women for Top Jobs as Blocâ€šÃ„Â´s Unity Is Tested | False | By Steven Erlanger and Matina Stevis-Gridneff | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/world/europe/angela-merkel-trembling-germany.html | Merkelâ€šÃ„Â´s Health Intensifies Debate Over Her Succession | False | By Katrin Bennhold | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/world/europe/eu-von-der-leyen-lagarde.html | Who Got the E.U.â€šÃ„Â´s Top Jobs | False | By Matina Stevis-Gridneff and Milan Schreuer | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/us/trump-census-citizenship-question.html | 2020 Census Wonâ€šÃ„Â´t Have Citizenship Question as Trump Administration Drops Effort | False | By Michael Wines | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-09-29 | https://www.nytimes.com/2019/07/02/parenting/pregnancy-sweat.html | Why Are Pregnant Women So Sweaty? | False | By Jessica Grose | 2019-11-20 | TX 8-826-112 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/world/asia/taliban-school-attack.html | A Taliban Attack on Children Causes Outrage, Everywhere but at Peace Talks | False | By Fatima Faizi and Rod Nordland | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-04 | https://www.nytimes.com/2019/07/02/sports/serena-williams-andy-murray-mixed-doubles-wimbledon.html | Serena Williams and Andy Murray in Wimbledon Mixed Doubles: Itâ€šÃ„Â´s Happening | False | By Ben Rothenberg | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/business/energy-environment/opec-russia.html | Russia and OPEC Draw Closer on Oil, Joining Other Producers to Manage Market | False | By Stanley Reed | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/us/navy-seal-trial-verdict.html | Navy SEAL Chief Accused of War Crimes Is Found Not Guilty of Murder | False | By Dave Philipps | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/world/middleeast/princess-haya-sheikh-mohammed-bin.html | Princess Haya, Wife of Dubaiâ€šÃ„Â´s Ruler, Seeks Refuge in London | False | By Vivian Yee and David D. Kirkpatrick | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/business/christine-lagarde-european-central-bank.html | In Tense Times, aâ€šÃ„Â²Call in the Womanâ€šÃ„Â´: Lagarde Will Lead the E.C.B. | False | By David Segal and Amie Tsang | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/briefing/detention-facilities-census-world-cup.html | Detention Facilities, Census, World Cup: Your Tuesday Evening Briefing | False | By Remy Tumin and Hiroko Masuike | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/world/asia/trump-kim-north-korea.html | Amid Talks With U.S., Glimpses of New Futures for North Korea | False | By Max Fisher | 2019-09-03 | TX 8-806-431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/sports/megan-rapinoe-injury.html | No Megan Rapinoe? No Problem, for One Day at Least | False | By Andrew Keh | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/business/trump-fed-nominees.html | Trump Taps Two Fed Nominees, One Conventional, the Other Not | False | By Jeanna Smialek | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/opinion/trump-july-4th-parade.html | Let Trump Have His Birthday Party for America | False | By Alex Kingsbury | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/opinion/america-threat.html | The Biggest Threat to America Is Us | False | By Thomas L. Friedman | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/us/politics/border-center-migrant-detention.html | Squalid Conditions at Border Detention Centers, Government Report Finds | False | By Zolan Kanno-Youngs | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/world/united-arab-emirates-denies-sending-american-missiles-to-libya.html | United Arab Emirates Denies Sending American Missiles to Libya | False | By Declan Walsh | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/nyregion/jennifer-dulos-missing-connecticut.html | â€˜Revenge Suicide Hypothesisâ€™ Offered by Lawyer for Estranged Husband of Missing Woman | False | By Neil Vigdor | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/sports/ruthless-relentless-victorious.html | Ruthless. Relentless. Victorious. | False | By Rory Smith | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/nyregion/nyc-taxis-arrest.html | Notorious Debt Collector in Taxi Industry Is Arrested | False | By Brian M. Rosenthal | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/us/politics/mike-pence-cancels-trip.html | Mike Pence Cancels a Trip to New Hampshire, and a Mystery Ensues | False | By Maggie Haberman | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/nyregion/judge-james-troiano-rape.html | Teenager Accused of Rape Deserves Leniency Because Heâ€™s From a â€˜Good Family,â€™ Judge Says | False | By Luis Ferrĩ Sádurní | 2019-09-03 | TX 8-806-431 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/sports/jasson-dominguez-yankees.html | â€˜This One Was Worth It.â€™ Yankees Set Record With Jasson Dominguez Signing | False | By James Wagner | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-03 | https://www.nytimes.com/2019/07/02/us/citizenship-question-census.html | What You Need to Know About the Citizenship Question and the Census | False | By The New York Times | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-03 | https://www.nytimes.com/2019/07/02/todayspaper/quotation-of-the-day-after-3-cyclist-deaths-mayor-vows-crackdown.html | Quotation of the Day: After 3 Cyclist Deaths, Mayor Vows Crackdown | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-03 | https://www.nytimes.com/2019/07/03/pageoneplus/corrections-july-3-2019.html | Corrections: July 3, 2019 | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-03 | https://www.nytimes.com/es/2019/07/02/universal/es/el-times-noticias-miercoles.html | Las principales noticias del miã©rcoles | False | Por Marina Franco | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-03 | https://www.nytimes.com/2019/07/02/sports/tyler-skaggs-angels-rangers.html | Angels Return to the Field, Bearing Grief for Tyler Skaggs â€˜Like a Punch to the Heartâ€™ | False | By Tyler Kepner | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-02 | https://www.nytimes.com/2019/07/02/crosswords/daily-puzzle-2019-07-03.html | â€˜Hereâ€™s Hopingâ€™ | False | By Deb Amlen | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/02/obituaries/lee-iacocca-dead.html | Lee Iacocca, Visionary Automaker Who Led Both Ford and Chrysler, Is Dead at 94 | False | By Robert D. McFadden | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-03 | https://www.nytimes.com/2019/07/03/us/politics/federal-judge-asylum-seekers.html | Federal Judge Blocks Barrâ€™s Attempt to Deny Asylum Seekers Bail | False | By Zolan Kanno-Youngs | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-03 | https://www.nytimes.com/2019/07/02/briefing/iran-lagarde-merkel.html | Iran, Lagarde, Merkel: Your Wednesday Briefing | False | By Melina Delkic | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-03 | https://www.nytimes.com/2019/07/03/sports/mets-yankees-.html | Mets Win With a Late Rally and End the Yankeesâ€™ Homer Streak | False | By Kevin Armstrong | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-03 | https://www.nytimes.com/2019/07/03/us/politics/on-politics-census-will-not-have-citizenship-question.html | On Politics: Census Will Not Have Citizenship Question | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-03 | https://www.nytimes.com/2019/07/03/sports/wimbledon-what-to-watch-day-3.html | What to Watch Wednesday at Wimbledon | False | By Max Gendler | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-03 | https://www.nytimes.com/2019/07/03/arts/whats-on-tv-wednesday-the-last-czars-and-peterloo.html | Whatâ€™s on TV Wednesday: â€˜The Last Czarsâ€™ and â€˜Peterlooâ€™ | False | By Jaclyn Peiser | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-03 | https://www.nytimes.com/2019/07/03/us/bumpstocks-las-vegas-guns-manufacturers-lawsuit.html | Setting Sights on the AR-15: After Las Vegas Shooting, Lawyers Target Gun Companies | False | By Mike Baker | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/nyregion/nyc-bicycling-deaths.html | Cyclist Killed by Cement Truck and 2 Other Deaths Spur â€˜Emergencyâ€™ | False | By Winnie Hu and John Surico | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/world/asia/hong-kong-protests.html | Hong Kong Protesters Take Stock as Police Announce More Arrests | False | By Mike Ives and Tiffany May | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/world/middleeast/iran-uranium-enrichment-rouhani.html | Rouhani Says Iran Will Begin Enriching Uranium at Higher Level in Days | False | By David D. Kirkpatrick and Farnaz Fassihi | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-07 | https://www.nytimes.com/2019/07/03/magazine/routine-testing-for-life-insurance-turns-up-potential-liver-problems.html | Routine Testing for Life Insurance Turns Up Potential Liver Problems | False | By Lisa Sanders, M.D. | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-07 | https://www.nytimes.com/2019/07/03/magazine/digital-jail-surveillance.html | Digital Jail: How Electronic Monitoring Drives Defendants Into Debt | False | By Ava Kofman | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/magazine/army-learning-disability.html | While I Was on Deployment, a Learning Disability Nearly Broke Me. But I Persevered. | False | By Donna Zephrine | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-09 | https://www.nytimes.com/2019/07/03/well/move/why-so-many-of-us-dont-lose-weight-when-we-exercise.html | Why So Many of Us Donâ€™t Lose Weight When We Exercise | False | By Gretchen Reynolds | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-07 | https://www.nytimes.com/2019/07/03/magazine/saudi-arabia-american-universities.html | Why Is There So Much Saudi Money in American Universities? | False | By Michael Sokolove | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-07 | https://www.nytimes.com/2019/07/03/travel/marijuana-vacation-travel-cannabis-usa.html | Cannabis Tourism Is on the Rise | False | By Susan G. Hauser | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/us/mackenzie-lueck-ayoola-ajayi-amazon.html | Suspect in Mackenzie Lueck Case Wrote a Novel With 2 Burning Deaths | False | By Jacey Fortin and Elisha Brown | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/us/politics/july-democratic-debate-participants.html | Here Are the Democrats at Risk of Not Making the July Debates | False | By Matt Stevens and Maggie Astor | 2019-09-03 | TX 8-806-431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-07-03 | 2019-07-07 | https://www.nytimes.com/2019/07/03/magazine/letter-of-recommendation-dinghy-rowing.html | Letter of Recommendation: Dinghy Rowing | False | By Heidi Julavits | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-07 | https://www.nytimes.com/2019/07/03/business/economy/amazon-warehouse-labor-robots.html | Inside an Amazon Warehouse, Robotsâ€šÃ„Ã´ Ways Rub Off on Humans | False | By Noam Scheiber | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/us/politics/women-presidential-candidates-2020.html | Itâ€šÃ„Ã´s a Question No One Says They Want to Ask. But the Women Running for President Keep Hearing It. | False | By Lisa Lerer | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-03 | https://www.nytimes.com/2019/07/03/reader-center/summer-in-the-city-column-newsletter.html | This Columnist Wants You to Go Outside | False | By Margot Boyer-Dry | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/technology/personaltech/fingerprinting-track-devices-what-to-do.html | â€šÃ„Ã²Fingerprintingâ€šÃ„Ã´ to Track You Online Is on the Rise. Hereâ€šÃ„Ã´s What to Do. | False | By Brian X. Chen | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/sports/lou-gehrigs-speech.html | Eighty Years On, Lou Gehrigâ€šÃ„Ã´s Words Reverberate | False | By Richard Sandomir | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-14 | https://www.nytimes.com/2019/07/03/movies/apollo-11-podcasts-movies-tv.html | Remembering Apollo 11: What to Watch and Listen To | False | By Mekado Murphy | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-21 | https://www.nytimes.com/2019/07/03/travel/travel-temporary-jobs.html | Have Work, Will Travel | False | By Karen Schwartz | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-05 | https://www.nytimes.com/2019/07/03/us/2020-census-digital.html | Hacking, Glitches, Disinformation: Why Experts Are Worried About the 2020 Census | False | By Chris Hamby | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/style/a-look-back-at-vintage-swimwear.html | A Look Back at Vintage Swimwear | False | By Lovia Gyarkye | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-07 | https://www.nytimes.com/2019/07/03/travel/how-sonomas-vineyards-survived-a-siege-of-fire-smoke-and-ash.html | How Sonomaâ€šÃ„Ã´s Vineyards Survived a Siege of Fire, Smoke and Ash | False | By Michele Bigley | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-05 | https://www.nytimes.com/2019/07/03/books/moes-books-berkeley.html | The Legend of Moeâ€šÃ„Ã´s Books | False | By Dwight Garner | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-07 | https://www.nytimes.com/2019/07/03/movies/black-directors-1990s.html | â€šÃ„Ã²They Set Us Up to Failâ€šÃ„Ã´: Black Directors of the â€šÃ„Ã´90s Speak Out | False | By Reggie Ugwu | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-07 | https://www.nytimes.com/2019/07/03/realestate/ho-ho-kus-nj-a-tight-knit-but-welcoming-community.html | Ho-Ho-Kus, N.J.: A Tight-Knit but Welcoming Community | False | By Jill P. Capuzzo | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/world/asia/imelda-marcos-food-poisoning.html | Hundreds Get Food Poisoning at Imelda Marcosâ€šÃ„Ã´s 90th Birthday Party | False | By Jason Gutierrez | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/us/politics/buttigieg-national-service.html | Pete Buttigieg Proposes National Service Programs for Climate Change and Mental Health | False | By John Ismay | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/opinion/hong-kong-protest.html | Why China No Longer Needs Hong Kong | False | By Eswar S. Prasad | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-05 | https://www.nytimes.com/2019/07/03/business/golf-carts-customized.html | â€šÃ„Ã²Kind of Blingyâ€šÃ„Ã´: The Tricked-Out Golf Carts of the Villages, Fla. | False | By Julie Weed | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/business/dealbook/ecb-christine-lagarde.html | DealBook Briefing: Say Hello to the E.C.Bâ€šÃ„Ã´s New Chief, Christine Lagarde | False | | | TX 8-806-431 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/style/air-conditioning-obsession.html | Do Americans Need Air-Conditioning? | False | By Penelope Green | | TX 8-806-431 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/business/renault-carlos-ghosn-search.html | Police Search Renault Headquarters Near Paris | False | By Amie Tsang and Constant Mâ€šÃ¢Â€heut | | TX 8-806-431 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/world/middleeast/libya-airstrike-migrants-tripoli.html | Airstrike Kills Dozens of Migrants at Detention Center in Libya | False | By Declan Walsh | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 06-05 | https://www.nytimes.com/2019/07/03/fashion/dave-restaurant-paris.html | The Mystery of Davâ€šÃ© | False | By Dana Thomas | 2019-08-07 | TX 8-810-034 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/world/asia/thailand-attacks-democracy-activists.html | Whoâ€šÃ„Ã´s Attacking Thailandâ€šÃ„Ã´s Democracy Activists? The Authorities Arenâ€šÃ„Ã´t Saying | False | By Hannah Beech | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/world/asia/xi-jinping-hong-kong.html | As Protests Rock Hong Kong, Xi Jinpingâ€šÃ„Ã´s View of History Shows He Will Dig In | False | By Steven Lee Myers | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/sports/tennis/cori-gauff-facts-bio-history.html | Cori Gauff: 10 Things to Know About the Newest Tennis Phenom | False | By Ben Rothenberg | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-15 | https://www.nytimes.com/2019/07/03/arts/music/kokdu-korean-traditional-music.html | The Rare Art of Uniting Korean Court and Folk Music | False | By Chang W. Lee and Joshua Barone | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/business/lee-iacocca-death-chrysler.html | Lee Iacocca Was a C.E.O. for the Television Age | False | By Keith Bradsher | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/technology/personaltech/congress-capitol-beat.html | Two Voice Recorders on Hand, Because Congress Does Talk | False | By Nicholas Fandos | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/us/july-fourth-california.html | Where to See Fireworks and Celebrate the Fourth of July | False | By Jill Cowan | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-07 | https://www.nytimes.com/2019/07/03/realestate/5-5-million-homes-in-new-york-illinois-and-missouri.html | $5.5 Million Homes in New York, Illinois and Missouri | False | By Julie Lasky | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-07 | https://www.nytimes.com/2019/07/03/upshot/democrats-cosmetic-surgery-insurance-medicare.html | Some Democrats Talk About Cosmetic Surgery Insurance. It Doesnâ€šÃ„Ã´t Exist. | False | By Margot Sanger-Katz | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-07 | https://www.nytimes.com/2019/07/03/realestate/house-hunting-in-st-barts.html | House Hunting in â€šÃ„Ã¶ St. Barts | False | By Roxana Popescu | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/fashion/givenchy-margiela-armani-giambattista-valli-couture-fall-2019.html | Anarchy in the Ateliers at Givenchy and Margiela | False | By Vanessa Friedman | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/world/europe/roma-attacks-verdict-france.html | 6 Men Are Found Guilty of Planning an Attack Against Roma in France | False | By Aurelien Breeden | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/style/keanu-reeves-movie-roles.html | Keanu Reeves Is Whatever You Want Him to Be | False | By Laura M. Holson | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/world/asia/rahul-gandhi-resigns.html | Rahul Gandhi Resigns as Leader of Indiaâ€šÃ„Ã´s Congress Party | False | By Kai Schultz and Hari Kumar | 2019-09-03 | TX 8-806-431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-07-03 | 2019-07-07 | https://www.nytimes.com/2019/07/03/theater/david-cale-were-only-alive-public-theater.html | David Cale Has a New Story to Tell: His Own | False | By Alexis Soloski | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/us/las-vegas-shooting-police-officer.html | Las Vegas Police Fire an Officer Who â€šÃ„Â²Frozeâ€šÃ„Â´ During the 2017 Massacre | False | By Nicholas Bogel-Burroughs | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/sports/golf/seamus-power-irish-open.html | Seamus Power Brings His Heart Back to Ireland | False | By Michael Arkush | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/sports/golf/russell-knox-irish-open.html | Russell Knox Talks About Those Putts at Last Yearâ€šÃ„Â´s Irish Open | False | By Jeff Shain | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/sports/golf/lahinch-irish-open.html | Lahinch Golf Club Is a Storied Course That Avoids the Spotlight | False | By Jeff Shain | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-10 | https://www.nytimes.com/2019/07/03/dining/a-cake-for-america.html | A Cake for America | False | By Sam Sifton | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-09 | https://www.nytimes.com/2019/07/03/science/cancer-bacteria-immune-system.html | New Weapons Against Cancer: Millions of Bacteria Programmed to Kill | False | By Carl Zimmer | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/movies/midsommar-ari-aster.html | Ari Aster on the Bright and Dark Sides of â€šÃ„Â²Midsommarâ€šÃ„Â´ | False | By Mekado Murphy | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/nyregion/luis-alvarez-funeral.html | Luis Alvarez, a Hero to Fellow 9/11 Responders, Is Laid to Rest | False | By Michael Wilson, Aaron Randle and Michael Gold | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/business/boeing-737-max-crash-compensation.html | Boeing Pledges $100 Million to Those Affected by 737 Max Crashes | False | By David Gelles | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/arts/music/jesca-hoop-stonechild-review.html | Jesca Hoop Gazes Gently Into Darkness on â€šÃ„Â²Stonechildâ€šÃ„Â´ | False | By Jon Pareles | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/world/middleeast/ethiopia-israel-police-shooting.html | Ethiopian-Israelis Protest for 3rd Day After Fatal Police Shooting | False | By Isabel Kershner | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/us/jim-beam-bourbon-fire.html | Jim Beam Warehouse Fire Destroys 45,000 Barrels | False | By Sandra E. Garcia | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-05 | https://www.nytimes.com/2019/07/03/arts/design/apollos-muse-moon-metropolitan-museum-review.html | The Moon Sits for Its Portrait | False | By Vicki Goldberg | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/nyregion/brooklyn-cyclones-coney-island.html | A Brooklyn Cyclones Game, Capped Off With Coney Island Treats and Amusements | False | By Margot Boyer-Dry and Max Falkowitz | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/theater/criss-angel-raw-the-mindfreak-unplugged-review.html | Review: Criss Angel Goes Broadway, and the Blood and Spiders Follow | False | By Alexis Soloski | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-07 | https://www.nytimes.com/2019/07/03/nyregion/nypd-pregnant-women-handcuffs.html | She Was Forced to Give Birth in Handcuffs. Now Her Case Is Changing Police Rules. | False | By Ashley Southall | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-07 | https://www.nytimes.com/2019/07/03/business/history-private-planes-vintage-pictures.html | The History of Private Planes Is Less High Life and More Daily Grind | False | By Jennifer Harlan | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/us/politics/census-citizenship-question.html | Justice Dept. Reverses Course on Citizenship Question on Census, Citing Trumpâ€šÃ„Â´s Orders | False | By Michael Wines, Maggie Haberman and Alan Rappeport | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/us/politics/joe-biden-fundraising.html | Joe Biden Has Raised $21.5 Million, His 2020 Campaign Says | False | By Thomas Kaplan | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-14 | https://www.nytimes.com/2019/07/03/travel/52-places-eclipse-chile.html | â€šÃ„Â²Filters Off!â€šÃ„Â´ Chasing the Total Solar Eclipse in Chile | False | By Sebastian Modak | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/sports/uswnt-megan-rapinoe-world-cup.html | Short One Star, U.S. Women Just Called for Another | False | By Andrew Keh | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-05 | https://www.nytimes.com/2019/07/03/climate/nyt-climate-newsletter-heat.html | One Thing You Can Do: Beat the Heat Efficiently | False | By Eduardo Garcia, Henry Fountain and Somini Sengupta | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-05 | https://www.nytimes.com/2019/07/03/arts/design/kwame-brathwaite-black-is-beautiful-photography.html | Uncovering the Soul of the â€šÃ„Â²Black Is Beautifulâ€šÃ„Â´ Movement | False | By Jillian Steinhauer | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/business/walmart-sex-toys.html | The Man Whoâ€šÃ„Â´s Putting More Sex Toys on Walmartâ€šÃ„Â´s Shelves | False | By Katie Van Syckle | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/08/us/bottle-cap-challenge.html | The Bottle Cap Challenge Spins On, Helped by Cars, Sandals and Mariah Carey | False | By Mariel Padilla and Derrick Bryson Taylor | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-08 | https://www.nytimes.com/2019/07/03/obituaries/ralph-lazo-overlooked.html | Overlooked No More: Ralph Lazo, Who Voluntarily Lived in an Internment Camp | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-07 | https://www.nytimes.com/2019/07/03/magazine/why-do-sports-fans-watch-and-rewatch-injury-footage.html | Why Do Sports Fans Watch, and Rewatch, Injury Footage? | False | By Sam Anderson | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/us/politics/fbi-headquarters-inspector-general-investigation.html | Justice Dept. Watchdog to Review Shift in Plan to Move F.B.I. Headquarters | False | By Adam Goldman | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/sports/olympics-scott-blackmun.html | U.S. Olympics Chief Received $2.4 Million Severance Amid Scandal | False | By Jerĕ Longman | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/opinion/letters/boris-johnson-trump.html | Boris Johnson and Donald Trump: Amusing Us to Death? | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/world/asia/erdogan-ekrem-imamoglu-turkey.html | Istanbulâ€šÃ„Â´s New Mayor Quickly Emerges as a Rival to Erdogan | False | By Carlotta Gall | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/opinion/letters/mural-san-francisco.html | The San Francisco Mural: When the Destroyers of Art Are Liberals | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-05 | https://www.nytimes.com/2019/07/03/arts/design/-life-magazine-women-photographers-new-york-historical-society-.html | The Female Gaze Behind Life Magazine | False | By Will Heinrich | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-09 | https://www.nytimes.com/2019/07/03/science/philistines-dna-origins.html | DNA Begins to Unlock Secrets of the Ancient Philistines | False | By Nicholas St. Fleur | 2019-09-03 | TX 8-806-431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/books/review-i-like-to-watch-tv-revolution-emily-nussbaum.html | A TV Critic Who Has Seen the Small Screen Become Huge | False | By Jennifer Szalai | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-05 | https://www.nytimes.com/2019/07/03/arts/design/fashion-phaidon-rauschenberg-matthew-marks-photography-moon-pop-art.html | Unforgettable Images From 1860s Strife to Today's Runways | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/theater/review-yes-molly-bloom-ulysses.html | Review: Molly Bloom Leaps From 'Ulysses' to Shout 'Yes! Yes!' | False | By Laura Collins-Hughes | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/us/politics/trump-military-tanks.html | Washington Prepares for a July 4 Spectacle, Starring and Produced by President Trump | False | By Michael D. Shear and Thomas Gibbons-Neff | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/music/gary-duncan-dead.html | Gary Duncan, San Francisco Psychedelic Rocker, Dies at 72 | False | By Jon Pareles | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/opinion/letters/nike-flag.html | Nike and the 13-Star Flag | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-09 | https://www.nytimes.com/2019/07/03/reader-center/maggie-haberman-trump-coverage.html | A Job 'Unlike Any Other': Maggie Haberman on Covering President Trump | False | By The New York Times | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/arts/friars-club-michael-gyure.html | Friars Club Boss Is Accused of Tricking a Membership That Embraced Him | False | By Colin Moynihan | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/opinion/letters/trump-immigration-border-july4.html | Appalled by the Horrors at the Border | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-21 | https://www.nytimes.com/2019/07/03/books/review/the-ice-at-the-end-of-the-world-jon-gertner.html | To Understand Climate Change, We Need to Understand Greenland | False | By Doug Bock Clark | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/opinion/july-4th-parade-trump.html | George Washington Would Hate Trump's July 4 Parade | False | By T.H. Breen | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/opinion/phone-call.html | Don't Perform CPR on a Bed | False | By Farhad Manjoo | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/climate/hottest-june-on-record.html | Heat Wave Nudged the Planet to Its Hottest June, European Forecasters Say | False | By Henry Fountain | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-05 | https://www.nytimes.com/2019/07/03/arts/fourth-of-july-podcast-playlist.html | A Podcast Playlist for the Fourth of July | False | By Phoebe Lett | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/us/charges-dropped-alabama-woman-pregnant.html | Manslaughter Charge Dropped Against Alabama Woman Who Was Shot While Pregnant | False | By Farah Stockman | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/us/Edward-Gallagher-acquitted.html | Acquittal of Navy SEAL May Deter Others From Reporting Crimes, Some Officials Worry | False | By Dave Philipps | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/us/politics/jessica-cisneros-2020.html | Jessica Cisneros on Challenging an Incumbent Democrat: 'There's a Lot He Has Never Had to Justify' | False | By Jennifer Medina | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/arts/music/kate-smith-god-bless-america.html | The Rich and Complicated History of 'God Bless America' | False | By Nancy Coleman | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-06 | https://www.nytimes.com/2019/07/03/business/media/beer-cereal-food-waste.html | Drink a Pint, Waste Less Food | False | By David Yaffe-Bellany | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/technology/broadcom-symantec.html | Broadcom Said to Be in Talks to Buy Symantec, the Security Software Maker | False | By Michael J. de la Merced and Don Clark | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-09 | https://www.nytimes.com/2019/07/03/well/live/hormone-therapy-for-prostate-cancer-tied-to-dementia.html | Hormone Therapy for Prostate Cancer Tied to Dementia | False | By Nicholas Bakalar | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/arts/music/peggy-gou-dj-kicks.html | Peggy Gou Is Kicking Her Electronic Music Career to the Next Level | False | By Jonah Engel Bromwich | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/arts/television/arte-johnson-dead.html | Arte Johnson, 'Very Interesting' Comic Actor, Is Dead at 90 | False | By Daniel E. Slotnik | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/arts/television/stranger-things-season-3-review.html | Review: 'Stranger Things' Reaches 1985 and Goes to the Mall | False | By Mike Hale | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/sports/tennis/cori-gauff-beats-magdalena-rybarikova.html | Cori Gauff's Wimbledon Run Continues | False | By Christopher Clarey | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-07 | https://www.nytimes.com/2019/07/03/books/review/new-crime-fiction.html | Secrets and Lies: Marilyn Stasio's Crime Column | False | By Marilyn Stasio | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/nyregion/port-authority-closed-crash.html | Truck Plummets and Crashes, Closing Port Authority Bus Terminal | False | By Patrick McGeehan | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/business/alitalia-blackface-barack-obama.html | Italian Airline Pulls Video With Actor in Blackface as Barack Obama | False | By Sapna Maheshwari | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-07 | https://www.nytimes.com/2019/07/03/science/robert-levine-dead.html | Robert Levine, Who Studied Kindness, Identity and Time, Dies at 73 | False | By Neil Genzlinger | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/sports/soccer/us-netherlands-world-cup.html | Netherlands Beats Sweden and Will Face U.S. in World Cup Final | False | By Andrew Keh | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/nyregion/bridgegate-supreme-court.html | Why the 'Bridgegate' Scandal Could Backfire on Prosecutors | False | By Nick Corasaniti | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/briefing/july-4-census-world-cup.html | July 4, Census, World Cup: Your Wednesday Evening Briefing | False | By Remy Tumin and Debbie Bonduic | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/health/undocumented-immigrants-health-care.html | What Would Giving Health Care to Undocumented Immigrants Mean? | False | By Jan Hoffman | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/us/politics/south-bend-police-shooting.html | Special Prosecutor Is Assigned in South Bend Police Shooting | False | By Stephanie Saul | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/us/politics/rick-snyder-harvard-fellowship.html | Rick Snyder, Ex-Michigan Governor, Withdraws From Harvard Post Over Flint Uproar | False | By Neil Vigdor | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-05 | https://www.nytimes.com/2019/07/03/theater/pretty-woman-closing-broadway.html | 'Pretty Woman' Announces Broadway Closing | False | By Nancy Coleman | 2019-09-03 | TX 8-806-431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/us/politics/lagarde-imf-successor.html | Lagarde Departure Stirs Succession Speculation at I.M.F. | False | By Alan Rappeport and Amie Tsang | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/opinion/trump-parade-fourth-of-july.html | Wishing for a Tank-Free Fourth | False | By Gail Collins | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/business/media/stewart-greene-dead.html | Stewart Greene, Who Helped Shape TV Advertising, Dies at 91 | False | By Jaclyn Peiser | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/business/trump-jiudy-shelton-federal-reserve.html | Trumpâ€šÃ„Ã´s Decision to Tap Shelton Creates Political Risk for the Fed | False | By Jeanna Smialek | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-05 | https://www.nytimes.com/2019/07/03/arts/music/spiro-malas-dead.html | Spiro Malas, Dependable Bass and a â€šÃ„Ã²Most Happy Fellaâ€šÃ„Ã´ Dies at 86 | False | By Zachary Woolfe | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/us/politics/trump-border-patrol.html | Trump Says Migrants Are â€šÃ„Ã²Living Far Betterâ€šÃ„Ã´ in Overcrowded Border Facilities | False | By Zolan Kanno-Youngs | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/opinion/july-4th-america.html | America the Beautiful | False | By The Editorial Board | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/opinion/american-kids.html | The Joys of Raising First-Generation Americans | False | By Jessie Kanzer | 2019-09-03 | TX 8-806-431 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/today/spacer/quotation-of-the-day/songs-of-praise-for-a-voice-of-9-11-responders.html | Quotation of the Day: Songs of Praise for a Voice of 9/11 Responders | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-04 | 2019-07-04 | https://www.nytimes.com/2019/07/03/pageoneplus/corrections-july-4-2019.html | Corrections: July 4, 2019 | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-04 | 2019-07-04 | https://www.nytimes.com/2019/07/03/nyregion/katz-caban-recount-queens.html | In Surprise, Katz Pulls Just Ahead of Cabál'sÃ¡n in Queens District Attorney Primary | False | By Jeffery C. Mays and Jan Ransom | 2019-09-03 | TX 8-806-431 |
| 2019-07-04 | 2019-07-03 | https://www.nytimes.com/2019/07/03/crosswords/daily-puzzle-2019-07-04.html | Cantina Snacks | False | By Deb Amlen | 2019-09-03 | TX 8-806-431 |
| 2019-07-04 | 2019-07-04 | https://www.nytimes.com/es/2019/07/03/universal/es/el-times-noticias-jueves.html | Las principales noticias del jueves | False | Por Marina Franco | 2019-09-03 | TX 8-806-431 |
| 2019-07-04 | 2019-07-04 | https://www.nytimes.com/2019/07/04/us/politics/border-wall-funds-ruling.html | Appeals Court Upholds Ruling Blocking Trump From Using Defense Funds for Border Wall | False | By Zolan Kanno-Youngs | 2019-09-03 | TX 8-806-431 |
| 2019-07-04 | 2019-07-04 | https://www.nytimes.com/2019/07/04/sports/baseball/yankees-mets.html | Yankees Beat the Mets With a Strong Start From Domingo German | False | By Kevin Armstrong | 2019-09-03 | TX 8-806-431 |
| 2019-07-04 | 2019-07-05 | https://www.nytimes.com/2019/07/04/world/asia/alek-sigley-north-korea.html | Alek Sigley, Australian Student, Is Freed From Detention in North Korea | False | By Jamie Tarabay and Gerry Mullany | 2019-09-03 | TX 8-806-431 |
| 2019-07-04 | 2019-07-04 | https://www.nytimes.com/2019/07/04/sports/tennis/wimbledon-what-to-watch-day-4.html | What to Watch Thursday at Wimbledon | False | By Max Gendler | 2019-09-03 | TX 8-806-431 |
| 2019-07-04 | 2019-07-04 | https://www.nytimes.com/2019/07/04/arts/television/whats-on-tv-thursday-stranger-things-and-fireworks.html | Whatâ€šÃ„Ã´s on TV Thursday: â€šÃ„Ã²Stranger Thingsâ€šÃ„Ã´ and Fireworks | False | By Gabe Cohn | 2019-09-03 | TX 8-806-431 |
| 2019-07-04 | 2019-07-04 | https://www.nytimes.com/2019/07/04/world/europe/auschwitz-daniel-libeskind.html | For Artist at Auschwitz, a Challenge: Stepping Into the Past, Not on It | False | By Marc Santora | 2019-09-03 | TX 8-806-431 |
| 2019-07-04 | 2019-07-04 | https://www.nytimes.com/2019/07/04/us/alaska-heat-anchorage-fireworks.html | Anchorage Had Never Reached 90 Degrees. That Changed This Week. | False | By Mike Baker | 2019-09-03 | TX 8-806-431 |
| 2019-07-04 | 2019-07-04 | https://www.nytimes.com/2019/07/04/business/economy/social-mobility-south.html | Southerners, Facing Big Odds, Believe in a Path Out of Poverty | False | By Patricia Cohen | 2019-09-03 | TX 8-806-431 |
| 2019-07-04 | 2019-07-05 | https://www.nytimes.com/2019/07/04/theater/midsummer-nights-dream-bridge-london.html | In a New â€šÃ„Ã²Midsummer Nightâ€šÃ„Ã´s Dream,â€šÃ„Ã´ Darkness and Wonder | False | By Matt Wolf | 2019-09-03 | TX 8-806-431 |
| 2019-07-04 | 2019-07-07 | https://www.nytimes.com/2019/07/04/style/how-to-quit-facebook-twitter-instagram.html | The Horrible Place Between the Apps | False | By John Herrman | 2019-09-03 | TX 8-806-431 |
| 2019-07-04 | 2019-07-07 | https://www.nytimes.com/2019/07/04/travel/brazil-eases-visa-requirements-for-us-travelers.html | Brazil Eases Visa Requirements for U.S. Travelers | False | By Nora Walsh | 2019-09-03 | TX 8-806-431 |
| 2019-07-04 | 2019-07-05 | https://www.nytimes.com/2019/07/04/upshot/interest-rates-falling-defying-expectations.html | Interest Rates Just Keep Falling. Economic Orthodoxy Is Falling With Them. | False | By Neil Irwin | 2019-09-03 | TX 8-806-431 |
| 2019-07-04 | 2019-07-07 | https://www.nytimes.com/2019/07/04/books/review/bud-selig-by-the-book.html | Bud Selig: By the Book | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-04 | 2019-07-08 | https://www.nytimes.com/2019/07/04/style/marijuana-weed-cannabis-pot.html | Marijuana, Reefer, Weed: Language and the Devilâ€šÃ„Ã´s Lettuce | False | By Laura M. Holson | 2019-09-03 | TX 8-806-431 |
| 2019-07-04 | 2019-07-05 | https://www.nytimes.com/2019/07/04/sports/soccer/world-cup-media.html | World Cup Reporters Find Huge Audiences and Familiar Challenges | False | By Tariq Panja | 2019-09-03 | TX 8-806-431 |
| 2019-07-04 | 2019-07-05 | https://www.nytimes.com/2019/07/04/movies/marianne-and-leonard-words-of-love-review.html | â€šÃ„Ã²Marianne & Leonardâ€šÃ„Ã´ Review: An Emotionally Complex Story of a Poet and His Muse | False | By Glenn Kenny | 2019-09-03 | TX 8-806-431 |
| 2019-07-04 | 2019-07-05 | https://www.nytimes.com/2019/07/04/us/politics/democratic-candidates-president-2020.html | Democrats Grapple With a Sprawling Primary Field, and No One to Shape It | False | By Reid J. Epstein | 2019-09-03 | TX 8-806-431 |
| 2019-07-04 | 2019-07-07 | https://www.nytimes.com/2019/07/04/nyregion/why-this-famous-graphic-designer-at-90-still-ny.html | Why This Famous Graphic Designer, at 90, Still â€šÃ„Ã²â€šÃ´s NY | False | By John Leland | 2019-09-03 | TX 8-806-431 |
| 2019-07-04 | 2019-07-04 | https://www.nytimes.com/2019/07/04/reader-center/new-york-times-spanish-translate.html | How Do You Say â€šÃ„Ã²The New York Timesâ€šÃ„Ã´ in Spanish? | False | By Eliezer Budasoff | 2019-09-03 | TX 8-806-431 |
| 2019-07-04 | 2019-07-05 | https://www.nytimes.com/2019/07/04/arts/pride-month-july-4.html | Where Do You Find Gay Pride When Itâ€šÃ„Ã´s No Longer on Sale? | False | By Wesley Morris | 2019-09-03 | TX 8-806-431 |
| 2019-07-04 | 2019-07-05 | https://www.nytimes.com/2019/07/04/business/plastic-recycling-bottle-bills.html | Beverage Companies Embrace Recycling, Until It Costs Them | False | By Michael Corkery | 2019-09-03 | TX 8-806-431 |
| 2019-07-04 | 2019-07-07 | https://www.nytimes.com/2019/07/04/realestate/homes-for-sale-in-new-york-and-new-jersey.html | Homes for Sale in New York and New Jersey | False | By Jill P. Capuzzo and Anne Mancuso | 2019-09-03 | TX 8-806-431 |
| 2019-07-04 | 2019-07-06 | https://www.nytimes.com/2019/07/04/opinion/2020-election-trump-jonathan-swift.html | A Modest Proposal to Survive the 487 Days Till the Election. (But Whoâ€šÃ„Ã´s Counting?) | False | By David M. Shribman | 2019-09-03 | TX 8-806-431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-07-04 | 2019-07-05 | https://www.nytimes.com/2019/07/04/opinion/hollywood-movies.html | Summer â€™19 Brought To You By Nostalgia-Bait Movies | False | By Tom Philip | 2019-09-03 | TX 8-806-431 |
| 2019-07-04 | 2019-07-07 | https://www.nytimes.com/2019/07/04/opinion/trump-tanks.html | Why Trump Likes Tanks | False | By Elliott D. Woods | 2019-09-03 | TX 8-806-431 |
| 2019-07-04 | 2019-07-07 | https://www.nytimes.com/2019/07/04/opinion/sunday/politics-new-religion.html | Stop Calling Politics Our New Religion | False | By Susan Jacoby | 2019-09-03 | TX 8-806-431 |
| 2019-07-04 | 2019-07-05 | https://www.nytimes.com/2019/07/04/world/europe/pope-francis-putin.html | A Clash of Worldviews as Pope Francis and Putin Meet Again | False | By Jason Horowitz | 2019-09-03 | TX 8-806-431 |
| 2019-07-04 | 2019-07-05 | https://www.nytimes.com/2019/07/04/movies/cold-blood-review.html | â€˜Cold Bloodâ€™ Review: The Hit Man and the Hottie | False | By Jeannette Catsoulis | 2019-09-03 | TX 8-806-431 |
| 2019-07-04 | 2019-07-05 | https://www.nytimes.com/2019/07/04/movies/the-cat-rescuers-review.html | â€˜The Cat Rescuersâ€™ Review: A Portrait of New Yorkâ€™s Street Cats and Their Loyal Humans | False | By Bilge Ebiri | 2019-09-03 | TX 8-806-431 |
| 2019-07-04 | 2019-07-05 | https://www.nytimes.com/2019/07/04/movies/phil-review.html | â€˜Philâ€™ Review: A Messy Story About a Suicidal Dentist | False | By Ben Kenigsberg | 2019-09-03 | TX 8-806-431 |
| 2019-07-04 | 2019-07-05 | https://www.nytimes.com/2019/07/04/movies/2019-sundance-film-festival-short-film-review.html | Sundance Short Film Festival Review: Bite-Size Samplings From Park City | False | By Ben Kenigsberg | 2019-09-03 | TX 8-806-431 |
| 2019-07-04 | 2019-07-05 | https://www.nytimes.com/2019/07/04/world/asia/pakistan-terrorism-hafiz-saeed.html | Pakistan Brings Terrorism Financing Charges Against Hafiz Saeed | False | By Salman Masood | 2019-09-03 | TX 8-806-431 |
| 2019-07-04 | 2019-07-05 | https://www.nytimes.com/2019/07/04/world/asia/hong-kong-protests-roy-kwong.html | The Peacemaker at the Center of Hong Kongâ€™s Turbulent Protests | False | By Javier C. HernÃ¡ndez | 2019-09-03 | TX 8-806-431 |
| 2019-07-04 | 2019-07-05 | https://www.nytimes.com/2019/07/04/world/asia/hong-kong-protests-arrest.html | Hong Kong Police Announce First Arrest in Storming of Legislature | False | By Amy Qin and Tiffany May | 2019-09-03 | TX 8-806-431 |
| 2019-07-04 | 2019-07-05 | https://www.nytimes.com/2019/07/04/world/middleeast/oil-tanker-gibraltar-syria-iran.html | Gibraltar Seizes Syria-Bound Tanker Thought to Be Carrying Iranian Oil | False | By Palko Karasz and Raphael Minder | 2019-09-03 | TX 8-806-431 |
| 2019-07-04 | 2019-07-15 | https://www.nytimes.com/2019/07/04/arts/television/stranger-things-mrs-wheeler-and-billy.html | â€˜Stranger Thingsâ€™: Mrs. Wheeler and Billy Pick Up Where They Left Off | False | By Kevin Noble Maillard | 2019-09-03 | TX 8-806-431 |
| 2019-07-04 | 2019-07-07 | https://www.nytimes.com/2019/07/04/theater/jacqueline-novak-get-on-your-knees.html | Her Kind of Comedy: Lewd, Vulnerable and Self-Aware | False | By Jason Zinoman | 2019-09-03 | TX 8-806-431 |
| 2019-07-04 | 2019-07-07 | https://www.nytimes.com/2019/07/04/arts/music/piano-transcriptions.html | Shrink an Orchestra to a Single Piano, Keeping the Magic | False | By Anthony Tommasini | 2019-09-03 | TX 8-806-431 |
| 2019-07-04 | 2019-07-05 | https://www.nytimes.com/2019/07/04/world/asia/wolf-wall-street-malaysia.html | â€˜Wolf of Wall Streetâ€™ Producer, Riza Aziz, Is Charged in Malaysia Fund Scandal | False | By Sharon Tan and Richard C. Paddock | 2019-09-03 | TX 8-806-431 |
| 2019-07-04 | 2019-07-05 | https://www.nytimes.com/2019/07/04/fashion/valentino-couture-paris.html | At Valentino, Diversity by Design | False | By Vanessa Friedman | 2019-09-03 | TX 8-806-431 |
| 2019-07-04 | 2019-07-07 | https://www.nytimes.com/2019/07/04/style/husband-kids-quality-time.html | Why Doesnâ€™t He Love Our Kids Like He Loves His Nephew? | False | By Philip Galanes | 2019-09-03 | TX 8-806-431 |
| 2019-07-04 | 2019-07-07 | https://www.nytimes.com/2019/07/04/realestate/homes-for-sale-in-brooklyn-and-manhattan.html | Homes for Sale in Brooklyn and Manhattan | False | By Stefanos Chen | 2019-09-03 | TX 8-806-431 |
| 2019-07-04 | 2019-07-05 | https://www.nytimes.com/2019/07/04/world/africa/benin-protests-talon-yayi.html | It Was a Robust Democracy. Then the New President Took Power. | False | By Sarah Maslin Nir | 2019-09-03 | TX 8-806-431 |
| 2019-07-04 | 2019-07-07 | https://www.nytimes.com/2019/07/04/realestate/which-states-are-the-safest.html | Which States Are the Safest? | False | By Michael Kolomatsky | 2019-09-03 | TX 8-806-431 |
| 2019-07-04 | 2019-07-05 | https://www.nytimes.com/2019/07/04/world/europe/russia-nuclear-sub-fire.html | Damaged Russian Submarine Has Nuclear Power Unit, but Itâ€™s Intact, Kremlin Says | False | By Ivan Nechepurenko | 2019-09-03 | TX 8-806-431 |
| 2019-07-04 | 2019-07-05 | https://www.nytimes.com/2019/07/04/us/politics/justin-amash-trump.html | Justin Amash, a Trump Critic on the Right, Leaves the G.O.P. | False | By Karen Zraick | 2019-09-03 | TX 8-806-431 |
| 2019-07-04 | 2019-07-05 | https://www.nytimes.com/2019/07/04/arts/music/bts-kpop-translators.html | As BTSâ€™s Reach Expands, an Army of Dedicated K-Pop Translators Grows | False | By P. Claire Dodson | 2019-09-03 | TX 8-806-431 |
| 2019-07-04 | 2019-07-05 | https://www.nytimes.com/2019/07/04/world/middleeast/iran-us-zarif-nuclear-deal.html | He Enjoys American Coffee and Restaurants. Is He a Credible Negotiator for Iran? | False | By Farnaz Fassihi and David D. Kirkpatrick | 2019-09-03 | TX 8-806-431 |
| 2019-07-04 | 2019-07-05 | https://www.nytimes.com/2019/07/04/world/middleeast/iran-zarif-interview.html | In His Own Words: Iranâ€™s Foreign Minister, Mohammad Javad Zarif | False | By Farnaz Fassihi and David D. Kirkpatrick | 2019-09-03 | TX 8-806-431 |
| 2019-07-04 | 2019-07-05 | https://www.nytimes.com/2019/07/04/us/politics/trump-july-4th.html | Two Americas, Celebrating Separately in One Place | False | By Elizabeth Williamson | 2019-09-03 | TX 8-806-431 |
| 2019-07-04 | 2019-07-05 | https://www.nytimes.com/2019/07/04/theater/rock-of-ages-review.html | Review: â€˜Rock of Agesâ€™ Returns, Scaled Down but Big Hair Intact | False | By Elisabeth Vincentelli | 2019-09-03 | TX 8-806-431 |
| 2019-07-04 | 2019-07-08 | https://www.nytimes.com/2019/07/04/opinion/hong-kong-protests-china-beijing.html | A Movement, and a Country, Torn by Protests | False | By The Editorial Board | 2019-09-03 | TX 8-806-431 |
| 2019-07-04 | 2019-07-07 | https://www.nytimes.com/2019/07/04/books/review/10-new-books-we-recommend-this-week.html | 10 New Books We Recommend This Week | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-04 | 2019-07-05 | https://www.nytimes.com/2019/07/04/business/media/telemundo-2020-election.html | Telemundo, Presidential Debate Under Its Belt, Moves Into 2020 Spotlight | False | By Michael M. Grynbaum | 2019-09-03 | TX 8-806-431 |
| 2019-07-04 | 2019-07-05 | https://www.nytimes.com/2019/07/04/opinion/letters/independent-bookstores-amazon.html | Independent Bookstores vs. Amazon | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-04 | 2019-07-05 | https://www.nytimes.com/2019/07/04/opinion/letters/voting-presidential-primaries.html | Voting for One or More Candidates You Like | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-04 | 2019-07-05 | https://www.nytimes.com/2019/07/04/opinion/letters/slavery-abolition-politics.html | The Politics of Abolishing Slavery | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-04 | 2019-07-05 | https://www.nytimes.com/2019/07/04/opinion/letters/women-work-family-balance.html | Striking a Balance Between Work and Family | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-04 | 2019-07-05 | https://www.nytimes.com/2019/07/04/sports/tennis/wimbledon-results.html | Wimbledon 2019: Serena Williams Escapes; Angelique Kerber Doesnâ€™t | False | By Kurt Streeter | 2019-09-03 | TX 8-806-431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-07-04 | 2019-07-05 | https://www.nytimes.com/2019/07/04/us/earthquake-california.html | 6.4-Magnitude Earthquake and Swarm of Aftershocks Rattle Southern California | False | By Tim Arango, Patricia Mazzei and Dave Philipps | 2019-09-03 | TX 8-806-431 |
| 2019-07-04 | 2019-07-05 | https://www.nytimes.com/2019/07/04/us/politics/joe-biden-kamala-harris-busing-iowa.html | Joe Biden and Kamala Harris Bring Their Debate-Stage Fight to Iowa | False | By Jonathan Martin and Katie Glueck | 2019-09-03 | TX 8-806-431 |
| 2019-07-04 | 2019-07-06 | https://www.nytimes.com/2019/07/04/theater/tree-idris-elba-manchester-international-festival.html | Idris Elba Denies Plagiarism in Dispute With Writers | False | By Alex Marshall | 2019-09-03 | TX 8-806-431 |
| 2019-07-04 | 2019-07-05 | https://www.nytimes.com/2019/07/04/sports/tennis/rafael-nadal-nick-kyrgios-wimbledon.html | Rafael Nadal Doesnâ€™t Fall for Nick Kyrgiosâ€™s Bag of Tricks | False | By Christopher Clarey | 2019-09-03 | TX 8-806-431 |
| 2019-07-04 | 2019-07-05 | https://www.nytimes.com/2019/07/04/nyregion/peter-yarrow-metoo-canceled.html | A #MeToo Episode From 1969 Casts a Long Shadow for a Folk Legend | False | By Rick Rojas | 2019-09-03 | TX 8-806-431 |
| 2019-07-04 | 2019-07-05 | https://www.nytimes.com/2019/07/04/arts/television/weekend-tv-enlisted-world-cup-la-fille-du-regiment.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2019-09-03 | TX 8-806-431 |
| 2019-07-04 | 2019-07-05 | https://www.nytimes.com/2019/07/04/us/migrants-deportation-fines.html | Ordered Deported, Then Sent a $497,777 Fine From ICE | False | By Elizabeth Dias | 2019-09-03 | TX 8-806-431 |
| 2019-07-04 | 2019-07-05 | https://www.nytimes.com/2019/07/04/theater/nyc-this-weekend-theater.html | 10 Plays and Musicals to Go to in N.Y.C. This Weekend | False | By Alexis Soloski | 2019-09-03 | TX 8-806-431 |
| 2019-07-04 | 2019-07-05 | https://www.nytimes.com/2019/07/04/arts/nyc-this-weekend-comedy.html | 5 Comedy Shows to Catch in N.Y.C. This Weekend | False | By Sean L. McCarthy | 2019-09-03 | TX 8-806-431 |
| 2019-07-04 | 2019-07-05 | https://www.nytimes.com/2019/07/04/arts/music/nyc-this-weekend-classical-music.html | 5 Classical Music Concerts to See in N.Y.C. This Weekend | False | By David Allen | 2019-09-03 | TX 8-806-431 |
| 2019-07-04 | 2019-07-05 | https://www.nytimes.com/2019/07/04/movies/nyc-this-weekend-film-series.html | 5 Film Series to Catch in N.Y.C. This Weekend | False | By Ben Kenigsberg | 2019-09-03 | TX 8-806-431 |
| 2019-07-04 | 2019-07-05 | https://www.nytimes.com/2019/07/04/arts/dance/nyc-this-weekend-dance.html | 7 Dance Performances to See in N.Y.C. This Weekend | False | By Brian Schaefer | 2019-09-03 | TX 8-806-431 |
| 2019-07-04 | 2019-07-05 | https://www.nytimes.com/2019/07/04/arts/design/nyc-this-weekend-art-and-museums.html | 24 Art Exhibitions to View in N.Y.C. This Weekend | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-04 | 2019-07-05 | https://www.nytimes.com/2019/07/04/arts/nyc-this-weekend-childrens-events.html | 7 Things to Do With Your Kids in N.Y.C. This Weekend | False | By Laurel Graeber | 2019-09-03 | TX 8-806-431 |
| 2019-07-04 | 2019-07-05 | https://www.nytimes.com/2019/07/04/arts/music/nyc-this-weekend-pop-rock-jazz.html | 12 Pop, Rock and Jazz Concerts to Check Out in N.Y.C. This Weekend | False | By Brian Tallerico | 2019-09-03 | TX 8-806-431 |
| 2019-07-04 | 2019-07-08 | https://www.nytimes.com/2019/07/04/television/stranger-things-season-3-references.html | â€˜Stranger Things 3â€™: A Guide to the Major Pop Culture References | False | By Brian Tallerico | 2019-09-03 | TX 8-806-431 |
| 2019-07-04 | 2019-07-05 | https://www.nytimes.com/2019/07/04/world/europe/norway-refugees-svein-ludvigsen-sex-charges.html | Norway Politician Forced Sex on Asylum Seekers, Court Finds | False | By Richard Martyn-Hemphill | 2019-09-03 | TX 8-806-431 |
| 2019-07-04 | 2019-07-05 | https://www.nytimes.com/2019/07/04/sports/tennis/hsieh-su-wei-wimbledon.html | Hsieh Su-wei Is a Lock No One Can Quite Pick | False | By Ben Rothenberg | 2019-09-03 | TX 8-806-431 |
| 2019-07-04 | 2019-07-05 | https://www.nytimes.com/2019/07/04/nyregion/katz-caban-recount-queens-da.html | The Shocking Final Count: What Happened in the Queens District Attorney Race | False | By Vivian Wang | 2019-09-03 | TX 8-806-431 |
| 2019-07-04 | 2019-07-05 | https://www.nytimes.com/2019/07/04/world/americas/venezuela-police-abuses.html | Venezuela Forces Killed Thousands, Then Covered It Up, U.N. Says | False | By Nick Cumming-Bruce | 2019-09-03 | TX 8-806-431 |
| 2019-07-04 | 2019-07-05 | https://www.nytimes.com/2019/07/04/world/americas/mexico-police-protest.html | Mexicoâ€™s Federal Police Rebel Against New Security Plan | False | By Paulina Villegas and Elisabeth Malkin | 2019-09-03 | TX 8-806-431 |
| 2019-07-04 | 2019-07-05 | https://www.nytimes.com/2019/07/04/opinion/medicare-for-all.html | How to Straighten Out the Medicare Maze | False | By Pamela Herd and Donald P. Moynihan | 2019-09-03 | TX 8-806-431 |
| 2019-07-04 | 2019-07-07 | https://www.nytimes.com/2019/07/04/opinion/usa-usa-usa.html | U.S.A.! U.S.A.! U.S.A.? | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-04 | 2019-07-05 | https://www.nytimes.com/2019/07/04/opinion/gen-z-boomers.html | Will Gen-Z Save the World? | False | By David Brooks | 2019-09-03 | TX 8-806-431 |
| 2019-07-05 | 2019-07-05 | https://www.nytimes.com/2019/07/04/opinion/trump-trade-wars.html | Trump Is Losing His Trade Wars | False | By Paul Krugman | 2019-09-03 | TX 8-806-431 |
| 2019-07-05 | 2019-07-05 | https://www.nytimes.com/2019/07/05/sports/baseball/john-sterling-yankees.html | After 5,060 Straight Yankees Games, a Day Off for John Sterling | False | By James Wagner | 2019-09-03 | TX 8-806-431 |
| 2019-07-05 | 2019-07-05 | https://www.nytimes.com/2019/07/04/us/politics/trump-4th-july.html | With Flyovers and Flags, Trump Plays M.C. for the Fourth | False | By Michael D. Shear | 2019-09-03 | TX 8-806-431 |
| 2019-07-05 | 2019-07-06 | https://www.nytimes.com/2019/07/04/world/australia/winter-recipes-cooking.html | What to Cook When itâ€™s Too Cold to Do Anything Else | False | By Tacey Rychter | 2019-09-03 | TX 8-806-431 |
| 2019-07-05 | 2019-07-05 | https://www.nytimes.com/2019/07/04/world/africa/sudan-power-sharing-deal.html | Sudan Power-Sharing Deal Reached by Military and Civilian Leaders | False | By Declan Walsh | 2019-09-03 | TX 8-806-431 |
| 2019-07-05 | 2019-07-04 | https://www.nytimes.com/2019/07/04/crosswords/daily-puzzle-2019-07-05.html | Sound Evidence | False | By Deb Amlen | 2019-09-03 | TX 8-806-431 |
| 2019-07-05 | 2019-07-05 | https://www.nytimes.com/es/2019/07/04/universal/es/el-times-noticias-viernes.html | Las principales noticias del viernes | False | Por Marina Franco | 2019-09-03 | TX 8-806-431 |
| 2019-07-05 | 2019-07-07 | https://www.nytimes.com/2019/07/05/style/modern-love-gay-conversion-husband-doesnt-exist.html | The House Where My Husband Doesnâ€™t Exist | False | By David Khalaf | 2019-09-03 | TX 8-806-431 |
| 2019-07-05 | 2019-07-05 | https://www.nytimes.com/2019/07/05/today/spaper/quotation-of-the-day-sex-sells-walmart-buys-in.html | Quotation of the Day: Sex Sells. Walmart Buys In. | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-05 | 2019-07-05 | https://www.nytimes.com/2019/07/05/pageoneplus/corrections-july-5-2019.html | Corrections: July 5, 2019 | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-05 | 2019-07-05 | https://www.nytimes.com/2019/07/05/us/chris-cline-dead.html | Chris Cline, Coal Mining Entrepreneur, Is Killed in Helicopter Crash | False | By Liam Stack and Mariel Padilla | 2019-09-03 | TX 8-806-431 |
| 2019-07-05 | 2019-07-05 | https://www.nytimes.com/2019/07/05/arts/television/whats-on-tv-friday.html | Whatâ€™s on TV Friday: â€˜Thoroughbredsâ€™ and â€˜Woman at Warâ€™ | False | By Gabe Cohn | 2019-09-03 | TX 8-806-431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-07-05 | 2019-07-05 | https://www.nytimes.com/2019/07/05/us/rich-privilege-courts.html | Elite Kid Justice: Are Privileged Teenagers More Likely to Get a Slap on the Wrist? | False | By Julie Bosman | 2019-09-03 | TX 8-806-431 |
| 2019-07-05 | 2019-07-05 | https://www.nytimes.com/2019/07/05/us/gerrymandering-state-legislatures-elections.html | Itâ€™s Not Just the White House in 2020. The Power to Draw Maps Is Also at Stake. | False | By Mitch Smith and Timothy Williams | 2019-09-03 | TX 8-806-431 |
| 2019-07-05 | 2019-07-05 | https://www.nytimes.com/2019/07/05/world/europe/nato-nuclear-missile-defenses-russia.html | NATO Considers Missile Defense Upgrade, Risking Further Tensions With Russia | False | By Julian E. Barnes | 2019-09-03 | TX 8-806-431 |
| 2019-07-05 | 2019-07-06 | https://www.nytimes.com/2019/07/05/world/asia/indonesia-harassment-case.html | For Recording Her Bossâ€™s Lewd Call, She, Not He, Will Go to Jail | False | By Richard C. Paddock and Muktita Suhartono | 2019-09-03 | TX 8-806-431 |
| 2019-07-05 | 2019-07-06 | https://www.nytimes.com/2019/07/05/sports/2016-olympics-rio-bribery.html | Former Rio Governor Describes Extensive Bribery in Bid for 2016 Olympics | False | By Tariq Panja | 2019-09-03 | TX 8-806-431 |
| 2019-07-05 | 2019-07-07 | https://www.nytimes.com/2019/07/05/books/review/letters-to-the-editor.html | Ralph Nader Begs to Differ, and So Do Two Authors | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-05 | 2019-07-09 | https://www.nytimes.com/2019/07/05/well/family/reflux-drugs-tied-to-bone-fractures-in-children.html | Reflux Drugs Tied to Bone Fractures in Children | False | By Nicholas Bakalar | 2019-09-03 | TX 8-806-431 |
| 2019-07-05 | 2019-07-14 | https://www.nytimes.com/2019/07/05/books/review/castle-gripsholm-kurt-tucholsky.html | A Lauded Satirist of the Weimar Republic Who Anticipated the Brutality of the Third Reich | False | By Corinna da Fonseca-Wollheim | 2019-09-03 | TX 8-806-431 |
| 2019-07-05 | 2019-07-08 | https://www.nytimes.com/2019/07/05/world/asia/japan-media.html | This Reporter Asks a Lot of Questions. In Japan, That Makes Her Unusual. | False | By Motoko Rich | 2019-09-03 | TX 8-806-431 |
| 2019-07-05 | 2019-08-11 | https://www.nytimes.com/2019/07/05/books/review/books-review-maggie-brown-others-peter-orner.html | The Roving, Kaleidoscopic Vision of Peter Orner | False | By Elizabeth Graver | 2019-10-29 | TX 8-823-851 |
| 2019-07-05 | 2019-07-07 | https://www.nytimes.com/2019/07/05/arts/design/hito-steyerl-drill-armory.html | In â€œDrill,â€ Hito Steyerl Adds Polish to Images of a World Gone Mad | False | By Jason Farago | 2019-09-03 | TX 8-806-431 |
| 2019-07-05 | 2019-07-06 | https://www.nytimes.com/2019/07/05/reader-center/behind-the-byline-theo-balcomb.html | A â€œDailyâ€ Producer on How a â€œCrazy Ideaâ€ Became a News Show for Millions | False | By Lara Takenaga | 2019-09-03 | TX 8-806-431 |
| 2019-07-05 | 2019-07-06 | https://www.nytimes.com/2019/07/05/business/economy/june-jobs-report.html | Strong Jobs Report Eases Fears of Damage From Trade War | False | By Ben Casselman | 2019-09-03 | TX 8-806-431 |
| 2019-07-05 | 2019-07-06 | https://www.nytimes.com/2019/07/05/sports/basketball/knicks-durant-kyrie-dolan.html | Why Stars Wonâ€™t Come to the Knicks | False | By David Waldstein | 2019-09-03 | TX 8-806-431 |
| 2019-07-05 | 2019-07-07 | https://www.nytimes.com/2019/07/05/travel/sterling-road-toronto-museum-of-contemporary-art.html | In Toronto, an Industrial Stretch Has Its Breakout Moment | False | By Michael Kaminer | 2019-09-03 | TX 8-806-431 |
| 2019-07-05 | 2019-07-07 | https://www.nytimes.com/2019/07/05/realestate/this-old-house-turns-40.html | â€˜This Old Houseâ€™ Turns 40 | False | By Ronda Kaysen | 2019-09-03 | TX 8-806-431 |
| 2019-07-05 | 2019-07-06 | https://www.nytimes.com/2019/07/05/world/asia/korean-war-vigilante-killings.html | Excavating a Horror That Some Koreans Wish Would Stay Buried | False | By Choe Sang-Hun | 2019-09-03 | TX 8-806-431 |
| 2019-07-05 | 2019-07-07 | https://www.nytimes.com/2019/07/05/nyregion/marianne-williamson.html | The Curious Mystical Text Behind Marianne Williamsonâ€™s Presidential Bid | False | By Sam Kestenbaum | 2019-09-03 | TX 8-806-431 |
| 2019-07-05 | 2019-07-06 | https://www.nytimes.com/2019/07/05/business/dealbook/deutsche-bank-turnaround.html | DealBook Briefing: Deutsche Bankâ€™s Bloodletting May Soon Begin | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-05 | 2019-07-07 | https://www.nytimes.com/2019/07/05/style/a-ghost-town-wedding-with-47-guests-and-maybe-a-few-others.html | A Ghost Town Wedding With 47 Guests, and Maybe a Few Others | False | By Lois Smith Brady | 2019-09-03 | TX 8-806-431 |
| 2019-07-05 | 2019-07-06 | https://www.nytimes.com/2019/07/05/opinion/trump-july-4.html | The Founders Would Gag at Todayâ€™s Republicans | False | By Timothy Egan | 2019-09-03 | TX 8-806-431 |
| 2019-07-05 | 2019-07-08 | https://www.nytimes.com/2019/07/05/opinion/lula-moro-brazil.html | Where Do You Turn When the Anti-Corruption Crusaders Are Dirty? | False | By Vanessa Barbara | 2019-09-03 | TX 8-806-431 |
| 2019-07-05 | 2019-07-07 | https://www.nytimes.com/2019/07/05/opinion/middle-class-families.html | What Middle-Class Families Want Politicians to Know | False | By Damon Winter, E. Tammy Kim and Jyoti Thottam | 2019-09-03 | TX 8-806-431 |
| 2019-07-05 | 2019-07-06 | https://www.nytimes.com/2019/07/05/arts/design/tutankhamen-christies-sale-egypt.html | Tutankhamen Head Sells for $6 Million, Despite Protests from Egypt | False | By Scott Reyburn | 2019-09-03 | TX 8-806-431 |
| 2019-07-05 | 2019-07-07 | https://www.nytimes.com/2019/07/05/business/retirement-planning-disabled-deaf-blind.html | At Banks and Fund Firms, Access Is Too Often Denied, Blind and Deaf Investors Say | False | By Joshua Brockman | 2019-09-03 | TX 8-806-431 |
| 2019-07-05 | 2019-07-05 | https://www.nytimes.com/2019/07/05/movies/midsommar-clip.html | How â€˜Midsommarâ€™ Takes a Bad Trip | False | By Mekado Murphy | 2019-09-03 | TX 8-806-431 |
| 2019-07-05 | 2019-07-06 | https://www.nytimes.com/2019/07/05/fashion/fendi-lagerfeld-couture-rome.html | Fendi, the Legacy of Empire â€” and Lagerfeld | False | By Vanessa Friedman | 2019-09-03 | TX 8-806-431 |
| 2019-07-05 | 2019-07-06 | https://www.nytimes.com/2019/07/05/business/amazon-deliveroo-competition.html | Amazonâ€™s Deliveroo Investment Is Halted for U.K. Scrutiny | False | By Michael J. de la Merced | 2019-09-03 | TX 8-806-431 |
| 2019-07-05 | 2019-07-06 | https://www.nytimes.com/2019/07/05/arts/television/stranger-things-swimming-pools.html | Women Crash the Pool Party | False | By Amanda Hess | 2019-09-03 | TX 8-806-431 |
| 2019-07-05 | 2019-07-06 | https://www.nytimes.com/2019/07/05/learning/summer-reading-contest-week-4-what-interested-you-most-in-the-times-this-week.html | Summer Reading Contest, Week 4: What Interested You Most in The Times This Week? | False | By The Learning Network | 2019-09-03 | TX 8-806-431 |
| 2019-07-05 | 2019-07-05 | https://www.nytimes.com/2019/07/05/reader-center/nathaniel-nash-award.html | Remembering a Times Journalist With a Legacy of Generosity | False | By Kevin McKenna | 2019-09-03 | TX 8-806-431 |
| 2019-07-05 | 2019-07-07 | https://www.nytimes.com/2019/07/05/nyregion/amar-stewart.html | How Amar Stewart, Hip-Hop Painter and Cancer Survivor, Spends His Sundays | False | By Shivani Vora | 2019-09-03 | TX 8-806-431 |
| 2019-07-05 | 2019-07-06 | https://www.nytimes.com/2019/07/05/business/samsung-earnings-trade-war.html | Samsung, Stung by Trade War, Expects a Big Plunge in Profits | False | By Michael J. de la Merced | 2019-09-03 | TX 8-806-431 |
| 2019-07-05 | 2019-07-16 | https://www.nytimes.com/2019/07/05/arts/design/arles-libuse-jarcovjakova-my-body-is-a-weapon.html | Their Bodies Were Weapons: Dissident Photographers of the 1980s | False | By Tom Seymour | 2019-09-03 | TX 8-806-431 |
| 2019-07-05 | 2019-07-06 | https://www.nytimes.com/2019/07/05/music/asap-rocky-sweden-assault-charge.html | ASAP Rocky Detained in Sweden on Assault Charge | False | By Alex Marshall | 2019-09-03 | TX 8-806-431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-07-05 | 2019-07-08 | https://www.nytimes.com/2019/07/05/technology/cities-ransomware.html | The Week in Tech: What Should Your City Do if Itâ€šÃ„Ã´s Hit by Ransomware? | False | By Jamie Condliffe | 2019-09-03 | TX 8-806-431 |
| 2019-07-05 | 2019-07-07 | https://www.nytimes.com/2019/07/05/realestate/luxury-sales-spike-as-buyers-rush-to-avoid-higher-mansion-taxes.html | Luxury Sales Spike as Buyers Rush to Avoid Higher Mansion Taxes | False | By Vivian Marino | 2019-09-03 | TX 8-806-431 |
| 2019-07-05 | 2019-07-06 | https://www.nytimes.com/2019/07/05/arts/bp-sponsorship-national-portrait-gallery.html | Should Oil Money Fund the Arts? Leading British Artists Say No | False | By Alex Marshall | 2019-09-03 | TX 8-806-431 |
| 2019-07-05 | 2019-07-06 | https://www.nytimes.com/2019/07/05/your-money/credit-cards-late-payments.html | How to Manage Your Credit Card Bills, Which Experts Say Are Late More Often | False | By Ann Carrns | 2019-09-03 | TX 8-806-431 |
| 2019-07-05 | 2019-07-06 | https://www.nytimes.com/2019/07/05/business/deutsche-bank-cuts.html | Deutsche Bank Executive to Leave in Sign of Steep Cuts Ahead | False | By Jack Ewing | 2019-09-03 | TX 8-806-431 |
| 2019-07-05 | 2019-07-06 | https://www.nytimes.com/2019/07/05/world/europe/greece-election-tsipras-austerity.html | Tsipras, Having Changed Greece, Now Seems Poised to Lose It | False | By Jason Horowitz | 2019-09-03 | TX 8-806-431 |
| 2019-07-05 | 2019-07-06 | https://www.nytimes.com/2019/07/05/upshot/jobs-report-analysis.html | The Good News: The Job Market Is Solid. The Bad News: The Job Market Is Solid. | False | By Neil Irwin | 2019-09-03 | TX 8-806-431 |
| 2019-07-05 | 2019-07-06 | https://www.nytimes.com/2019/07/05/arts/manson-tate-murder-tarantino.html | How Sharon Tateâ€šÃ„Ã´s Death and the Manson Killings Gripped Los Angeles | False | By Laura M. Holson | 2019-09-03 | TX 8-806-431 |
| 2019-07-05 | 2019-07-06 | https://www.nytimes.com/2019/07/05/world/asia/denise-ho-hong-kong-protests.html | What Denise Ho, Jackie Chan and Others Think About the Hong Kong Protests | False | By Daniel Victor, Amy Qin and Tiffany May | 2019-09-03 | TX 8-806-431 |
| 2019-07-05 | 2019-07-10 | https://www.nytimes.com/2019/07/05/dining/make-this-pie.html | Make This Pie! | False | By Sam Sifton | 2019-09-03 | TX 8-806-431 |
| 2019-07-05 | 2019-07-06 | https://www.nytimes.com/2019/07/05/sports/fifa-world-cup-expansion.html | FIFA President Proposes Expansion of Womenâ€šÃ„Ã´s World Cup and Doubling of Prize Money | False | By Victor Mather | 2019-09-03 | TX 8-806-431 |
| 2019-07-05 | 2019-07-06 | https://www.nytimes.com/2019/07/05/us/politics/biden-harris-busing-cnn.html | Biden, in CNN Interview, Says Harris Caught Him Off Guard in Debate | False | By Matt Stevens | 2019-09-03 | TX 8-806-431 |
| 2019-07-05 | 2019-07-06 | https://www.nytimes.com/2019/07/05/business/energy-environment/israel-natural-gas-offshore.html | Israelâ€šÃ„Ã´s Energy Dilemma: More Natural Gas Than It Can Use or Export | False | By Clifford Krauss | 2019-09-03 | TX 8-806-431 |
| 2019-07-05 | 2019-07-06 | https://www.nytimes.com/2019/07/05/us/california-earthquake-aftershocks.html | California Earthquake Is a Reminder That the Big One Lurks | False | By Thomas Fuller and Nicholas Bogel-Burroughs | 2019-09-03 | TX 8-806-431 |
| 2019-07-05 | 2019-07-06 | https://www.nytimes.com/2019/07/05/arts/kevin-spacey-lawsuit-dropped.html | Kevin Spaceyâ€šÃ„Ã´s Accuser Drops Lawsuit | False | By Julia Jacobs | 2019-09-03 | TX 8-806-431 |
| 2019-07-05 | 2019-07-08 | https://www.nytimes.com/2019/07/05/theater/broadway-lesbian-theater.html | The Boys in the Band Get to Broadway. Why Not the Girls? | False | By Elisabeth Vincentelli | 2019-09-03 | TX 8-806-431 |
| 2019-07-05 | 2019-07-10 | https://www.nytimes.com/2019/07/05/dining/drinks/wine-review-albarino.html | Albariâ€šÃ„Â±o Finds Its Inner Beauty | False | By Eric Asimov | 2019-09-03 | TX 8-806-431 |
| 2019-07-05 | 2019-07-06 | https://www.nytimes.com/2019/07/05/technology/huawei-lawsuit-us-government.html | â€šÃ„Â?Prospective Threatâ€šÃ„Â´ of Chinese Spying Justifies Huawei Ban, U.S. Says | False | By Raymond Zhong | 2019-09-03 | TX 8-806-431 |
| 2019-07-05 | 2019-07-05 | https://www.nytimes.com/2019/07/05/opinion/editorials/july-4th-washington.html | Rain, Flags, Flyovers and Fireworks: The Fourth of July in Washington | False | By Damon Winter | 2019-09-03 | TX 8-806-431 |
| 2019-07-05 | 2019-07-06 | https://www.nytimes.com/2019/07/05/world/europe/uk-modern-slavery.html | â€šÃ„Â?Modern Slaveryâ€šÃ„Â´ Ring in U.K. Ensnared up to 400 Polish People, Authorities Say | False | By Palko Karasz | 2019-09-03 | TX 8-806-431 |
| 2019-07-05 | 2019-07-06 | https://www.nytimes.com/2019/07/05/sports/soccer/brandi-chastain-womens-world-cup-image.html | The Sports Bra Seen Round the World Has New Meaning 20 Years Later | False | By Jerÿ´Ã© Longman | 2019-09-03 | TX 8-806-431 |
| 2019-07-05 | 2019-07-07 | https://www.nytimes.com/2019/07/05/opinion/sunday/we-need-more-critics-of-color.html | The Dominance of the White Male Critic | False | By Elizabeth Mÿ´Ã©ndez Berry and Chi-hui Yang | 2019-09-03 | TX 8-806-431 |
| 2019-07-05 | 2019-07-07 | https://www.nytimes.com/2019/07/05/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Â?The Impostor,â€šÃ„Â´ â€šÃ„Â?The Waiterâ€šÃ„Â´ | False | By Joumana Khatib | 2019-09-03 | TX 8-806-431 |
| 2019-07-05 | 2019-07-06 | https://www.nytimes.com/2019/07/05/sports/novak-djokovic-atp-player-council.html | At Wimbledon, Behind-the-Scenes Tennis Politicking Comes to the Forefront | False | By Ben Rothenberg | 2019-09-03 | TX 8-806-431 |
| 2019-07-05 | 2019-07-06 | https://www.nytimes.com/2019/07/05/us/politics/2020-candidates-spanish.html | Do Latino Voters Really Care if the 2020 Candidates Speak Spanish? | False | By Jennifer Medina | 2019-09-03 | TX 8-806-431 |
| 2019-07-05 | 2019-07-04 | https://www.nytimes.com/2019/07/05/style/summer-beauty-decoded.html | Summer Beauty, Decoded | False | By Bee Shapiro | 2019-09-03 | TX 8-806-431 |
| 2019-07-05 | 2019-07-08 | https://www.nytimes.com/2019/07/05/arts/music/playlist-miley-cyrus-post-malone-ed-sheeran.html | The Playlist: Ed Sheeranâ€šÃ„Ã´s Tender Duet, and 11 More New Songs | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2019-09-03 | TX 8-806-431 |
| 2019-07-05 | 2019-07-10 | https://www.nytimes.com/2019/07/05/dining/teranga-review-harlem.html | A Gentle Welcome to West Africa, at Teranga in East Harlem | False | By Ligaya Mishan | 2019-09-03 | TX 8-806-431 |
| 2019-07-05 | 2019-08-01 | https://www.nytimes.com/interactive/2019/07/05/arts/design/whitney-biennial-maps.html | Where Does Major American Art Come From? Mapping the Whitney Biennial. | False | By Scott Reinhard, Derek Watkins, Alicia DeSantis, Rumsey Taylor and Siddhartha Mitter | 2019-10-29 | TX 8-823-851 |
| 2019-07-05 | 2019-07-10 | https://www.nytimes.com/2019/07/05/dining/make-it-easy.html | Make It Easy | False | By Emily Weinstein | 2019-09-03 | TX 8-806-431 |
| 2019-07-05 | 2019-07-07 | https://www.nytimes.com/2019/07/05/books/review/new-this-week.html | New & Noteworthy Memoirs, From Prison to Boxing to Sexism | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-05 | 2019-07-14 | https://www.nytimes.com/2019/07/05/movies/farewell-wang-awkwafina.html | A Familyâ€šÃ„Ã´s Real-Life Lie and the Movie That Complicated It | False | By Robert Ito | 2019-09-03 | TX 8-806-431 |
| 2019-07-05 | 2019-07-14 | https://www.nytimes.com/2019/07/05/books/review/inside-the-list-writers-dogs.html | Have Dog, Will Write | False | By Tina Jordan | 2019-09-03 | TX 8-806-431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-07-05 | 2019-07-06 | https://www.nytimes.com/2019/07/05/us/politics/trump-census-citizenship-executive-order.html | Two Years Into Trumpâ€™s Presidency, Obama Remains a Top Target for Criticism | False | By Peter Baker and Maggie Haberman | 2019-09-03 | TX 8-806-431 |
| 2019-07-05 | 2019-07-06 | https://www.nytimes.com/2019/07/05/theater/into-the-woods-senior.html | Into Their 60s and â€˜Into the Woodsâ€™ | False | By Nancy Coleman | 2019-09-03 | TX 8-806-431 |
| 2019-07-05 | 2019-07-06 | https://www.nytimes.com/2019/07/05/unc-heart-surgery-children.html | Chief During Turmoil at Childrenâ€™s Hospital May Be Next UNC President | False | By Ellen Gabler | 2019-09-03 | TX 8-806-431 |
| 2019-07-05 | 2019-07-06 | https://www.nytimes.com/2019/07/05/your-money/wealth-lessons-500.html | At Column No. 500, a Look Back at Lessons Learned | False | By Paul Sullivan | 2019-09-03 | TX 8-806-431 |
| 2019-07-05 | 2019-07-06 | https://www.nytimes.com/2019/07/05/nyregion/nyc-graduation.html | So Many Graduations. So Many Emotions. | False | By Aaron Randle and Julia Gillard | 2019-09-03 | TX 8-806-431 |
| 2019-07-05 | 2019-07-06 | https://www.nytimes.com/2019/07/05/theater/tales-of-curses-literal-and-metaphorical-in-the-berkshires.html | Tales of Curses, Literal and Metaphorical, in the Berkshires | False | By Jesse Green | 2019-09-03 | TX 8-806-431 |
| 2019-07-05 | 2019-07-06 | https://www.nytimes.com/2019/07/05/arts/music/michel-van-der-aa-eight.html | â€˜Eightâ€™ Is a Breakthrough for Virtual Reality in Classical Music | False | By Joshua Barone | 2019-09-03 | TX 8-806-431 |
| 2019-07-05 | 2019-07-06 | https://www.nytimes.com/2019/07/05/us/politics/kamala-harris-fundraising.html | Kamala Harris Raised Close to $12 Million in 3 Months, Lagging Top Rivals | False | By Reid J. Epstein and Thomas Kaplan | 2019-09-03 | TX 8-806-431 |
| 2019-07-05 | 2019-07-10 | https://www.nytimes.com/2019/07/05/dining/sous-vide-recipes.html | For No-Sweat Summer Cooking, Do It Sous Vide | False | By Melissa Clark | 2019-09-03 | TX 8-806-431 |
| 2019-07-05 | 2019-07-07 | https://www.nytimes.com/2019/07/05/style/lisa-taddeo-three-women.html | A Writer of Three Womenâ€™s Sex Lives Shares Her Own Journey | False | By Kate Dwyer | 2019-09-03 | TX 8-806-431 |
| 2019-07-05 | 2019-07-07 | https://www.nytimes.com/2019/07/05/style/arturo-castro-alternatino-broad-city.html | Arturo Castro, Star of â€˜Alternatinoâ€™ Names a Cocktail After Himself | False | By Max Berlinger | 2019-09-03 | TX 8-806-431 |
| 2019-07-05 | 2019-07-06 | https://www.nytimes.com/2019/07/05/world/asia/wuhan-china-protests.html | Protests Over Incinerator Rattle Officials in Chinese City | False | By Keith Bradsher | 2019-09-03 | TX 8-806-431 |
| 2019-07-05 | 2019-07-06 | https://www.nytimes.com/2019/07/05/business/economy/fed-powell-monetary-policy.html | Trade War May Be Slowing Business Spending and Factories, Fed Says | False | By Jeanna Smialek | 2019-09-03 | TX 8-806-431 |
| 2019-07-05 | 2019-07-06 | https://www.nytimes.com/2019/07/05/arts/music/tosca-aix-festival-review.html | Review: A â€˜Toscaâ€™ Makes Room for Two Prima Donnas | False | By Joshua Barone | 2019-09-03 | TX 8-806-431 |
| 2019-07-05 | 2019-07-07 | https://www.nytimes.com/2019/07/05/movies/ben-barenholtz-dead.html | Ben Barenholtz, Midnight-Movie Innovator, Is Dead at 83 | False | By Richard Sandomir | 2019-09-03 | TX 8-806-431 |
| 2019-07-05 | 2019-07-06 | https://www.nytimes.com/2019/07/05/opinion/letters/border-patrol-agents-immigrants.html | Offensive Posts by Border Patrol Agents | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-05 | 2019-07-08 | https://www.nytimes.com/2019/07/05/movies/spider-man-mysterio.html | Who Is the Villain in â€˜Spider-Man: Far From Homeâ€™? Hereâ€™s a Brief History | False | By Devin Fuller | 2019-09-03 | TX 8-806-431 |
| 2019-07-05 | 2019-07-06 | https://www.nytimes.com/2019/07/05/opinion/letters/women-leaders-workplace.html | What It Takes for Women to Lead | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-05 | 2019-07-06 | https://www.nytimes.com/2019/07/05/opinion/letters/trump-july-fourth-declaration-independence.html | How 1776 Is Like Today (Airports Included) | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-05 | 2019-07-06 | https://www.nytimes.com/2019/07/05/opinion/letters/mitch-mcconnell-senate-republicans.html | Enabling Mitch McConnellâ€™s Obstructionism | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-05 | 2019-07-06 | https://www.nytimes.com/2019/07/05/us/census-question.html | Trump Considering an Executive Order to Allow Citizenship Question on Census | False | By Michael Wines and Adam Liptak | 2019-09-03 | TX 8-806-431 |
| 2019-07-05 | 2019-07-06 | https://www.nytimes.com/2019/07/05/nyregion/charter-schools-nyc-criticism.html | Why Some of the Countryâ€™s Best Urban Schools Are Facing a Reckoning | False | By Eliza Shapiro | 2019-09-03 | TX 8-806-431 |
| 2019-07-05 | 2019-07-06 | https://www.nytimes.com/2019/07/05/business/ford-vw-self-driving-electric-cars.html | Ford and VW Are Set to Cooperate on Self-Driving and Electric Cars | False | By Jack Ewing and Neal E. Boudette | 2019-09-03 | TX 8-806-431 |
| 2019-07-05 | 2019-07-06 | https://www.nytimes.com/2019/07/05/us/politics/trump-airports-revolutionary-war.html | The Redcoats Are in a Holding Pattern Over La Guardia | False | By Niraj Chokshi | 2019-09-03 | TX 8-806-431 |
| 2019-07-05 | 2019-07-06 | https://www.nytimes.com/2019/07/05/world/asia/new-zealand-internet.html | As New Zealand Fights Online Hate, the Internetâ€™s Darkest Corners Resist | False | By Jamie Tarabay | 2019-09-03 | TX 8-806-431 |
| 2019-07-05 | 2019-07-06 | https://www.nytimes.com/2019/07/05/nyregion/climate-emergency-nyc.html | A â€˜Climate Emergencyâ€™ Was Declared in New York City. Will That Change Anything? | False | By Anne Barnard | 2019-09-03 | TX 8-806-431 |
| 2019-07-05 | 2019-07-06 | https://www.nytimes.com/2019/07/05/sports/tennis/cori-gauff-wimbledon.html | Cori Gauff Storms Back for Another Wimbledon Win | False | By Kurt Streeter | 2019-09-03 | TX 8-806-431 |
| 2019-07-05 | 2019-07-07 | https://www.nytimes.com/2019/07/05/arts/11-of-our-best-weekend-reads.html | 11 of Our Best Weekend Reads | False | By Lauren Hard | 2019-09-03 | TX 8-806-431 |
| 2019-07-05 | 2019-07-06 | https://www.nytimes.com/2019/07/05/world/canada/opening-up-the-land-of-forests-lakes-and-campgrounds.html | Opening Up the Land of Forests, Lakes and Campgrounds | False | By Ian Austen | 2019-09-03 | TX 8-806-431 |
| 2019-07-05 | 2019-07-23 | https://www.nytimes.com/2019/07/05/science/frankincense-trees-collapse.html | Could This Be the End of Frankincense? | False | By JoAnna Klein | 2019-09-03 | TX 8-806-431 |
| 2019-07-05 | 2019-07-10 | https://www.nytimes.com/2019/07/05/dining/squash-caponata-recipe.html | Sweet, Sour and Ready to Top Toast | False | By David Tanis | 2019-09-03 | TX 8-806-431 |
| 2019-07-05 | 2019-07-06 | https://www.nytimes.com/2019/07/05/arts/music/sid-ramin-dead.html | Sid Ramin, â€˜West Side Storyâ€™ Orchestrator and a Composer, Dies at 100 | False | By Anita Gates | 2019-09-03 | TX 8-806-431 |
| 2019-07-05 | 2019-07-06 | https://www.nytimes.com/2019/07/05/us/barry-kowalski-dead.html | Barry Kowalski, Prosecutor in Rodney King Case, Is Dead at 74 | False | By Richard Goldstein | 2019-09-03 | TX 8-806-431 |
| 2019-07-05 | 2019-07-06 | https://www.nytimes.com/2019/07/05/climate/trees-forests-climate-change.html | Restoring Forests Could Help Put a Brake on Global Warming, Study Finds | False | By Somini Sengupta | 2019-09-03 | TX 8-806-431 |
| 2019-07-05 | 2019-07-07 | https://www.nytimes.com/2019/07/05/arts/dance/mark-morris-samuel-beckett-festival.html | What Do You Get When You Cross Mark Morris With Samuel Beckett? | False | By Roslyn Sulcas | 2019-09-03 | TX 8-806-431 |
| 2019-07-05 | 2019-07-06 | https://www.nytimes.com/2019/07/05/world/europe/eus-top-pick-too-pious-for-feminists-too-feminist-for-conservatives.html | E.U.â€™s Top Pick: Too Pious for Feminists, Too Feminist for Conservatives | False | By Katrin Bennhold | 2019-09-03 | TX 8-806-431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-07-05 | 2019-07-08 | https://www.nytimes.com/2019/07/05/movies/paul-benjamin-dead.html | Paul Benjamin, a â€šÃ„Â²Corner Manâ€šÃ„Â´ in â€šÃ„Â²Do the Right Thing,â€šÃ„Â´ Is Dead | False | By Anita Gates | 2019-09-03 | TX 8-806-431 |
| 2019-07-05 | 2019-07-06 | https://www.nytimes.com/2019/07/05/upshot/trump-drug-prices-executive-order.html | Trump Suggests Executive Order on Drug Prices, With a Scope That Is Unclear | False | By Margot Sanger-Katz | 2019-09-03 | TX 8-806-431 |
| 2019-07-05 | 2019-07-06 | https://www.nytimes.com/2019/07/05/nyregion/recount-caban-katz-queens-da.html | â€šÃ„Â²Trumpianâ€šÃ„Â´ Tactics: Queens D.A. Race Turns Nasty | False | By Vivian Wang | 2019-09-03 | TX 8-806-431 |
| 2019-07-05 | 2019-07-06 | https://www.nytimes.com/2019/07/05/us/trump-golf-course-undocumented-immigrants.html | â€šÃ„Â²I Donâ€šÃ„Â´t Run Itâ€šÃ„Â´: Trump Responds to Reports of Undocumented Workers at His Properties | False | By Nicholas Bogel-Burroughs and Miriam Jordan | 2019-09-03 | TX 8-806-431 |
| 2019-07-05 | 2019-07-09 | https://www.nytimes.com/2019/07/05/sports/basketball/gene-pingatore-dead.html | Gene Pingatore, â€šÃ„Â²Hoop Dreamsâ€šÃ„Â´ Documentary Coach, Dies at 82 | False | By Richard Sandomir | 2019-09-03 | TX 8-806-431 |
| 2019-07-05 | 2019-07-06 | https://www.nytimes.com/2019/07/05/business/media/mad-magazine-publication-demise.html | Mad Magazine, Irreverent Baby Boomer Humor Bible, Is All but Dead | False | By Marc Tracy | 2019-09-03 | TX 8-806-431 |
| 2019-07-05 | 2019-07-06 | https://www.nytimes.com/2019/07/05/opinion/tech-regulation-facebook.html | Letting the Internet Regulate Itself Was a Good Idea â€šÃ„Â® in the 1990s | False | By Margaret Oâ€šÃ„Â„Mara | 2019-09-03 | TX 8-806-431 |
| 2019-07-05 | 2019-07-06 | https://www.nytimes.com/2019/07/05/world/europe/carola-rackete-italy-migrants.html | Ship Captain Who Landed Migrants in Italy Sails Into Political Storm | False | By Elisabetta Povoledo | 2019-09-03 | TX 8-806-431 |
| 2019-07-05 | 2019-07-08 | https://www.nytimes.com/2019/07/05/arts/music/mickey-kapp-dead.html | Mickey Kapp, Who Made Mixtapes for Astronauts, Dies at 88 | False | By Neil Genzlinger | 2019-09-03 | TX 8-806-431 |
| 2019-07-06 | 2019-07-06 | https://www.nytimes.com/2019/07/06/opinion/why-democracies-fail.html | Democracy Is for the Gods | False | By Costica Bradatan | 2019-09-03 | TX 8-806-431 |
| 2019-07-06 | 2019-07-06 | https://www.nytimes.com/2019/07/06/opinion/health-data-property-privacy.html | Selling Your Private Information Is a Terrible Idea | False | By Sarah Jeong | 2019-09-03 | TX 8-806-431 |
| 2019-07-06 | 2019-07-06 | https://www.nytimes.com/2019/07/06/opinion/immigration-trump-southern-border.html | An Immigration Policy Worse Than Trumpâ€šÃ„Â´s | False | By Bret Stephens | 2019-09-03 | TX 8-806-431 |
| 2019-07-06 | 2019-07-06 | https://www.nytimes.com/2019/07/06/world/africa/sudan-power-sharing-deal.html | In Sudan, a Power-Sharing Deal Propelled by a Secret Meeting and Public Rage | False | By Declan Walsh | 2019-09-03 | TX 8-806-431 |
| 2019-07-06 | 2019-07-06 | https://www.nytimes.com/2019/07/06/world/africa/tunisia-ban-veil-niqab.html | Tunisia Bans Full-Face Veils for Security Reasons | False | By Lilia Blaise | 2019-09-03 | TX 8-806-431 |
| 2019-07-06 | 2019-07-06 | https://www.nytimes.com/2019/07/06/todayspaper/quotation-of-the-day-spanish-surges-on-the-campaign-trail-por-que.html | Quotation of the Day: Spanish Surges on the Campaign Trail. Â¬Â¡Por QuÃ©Â¡? | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-06 | 2019-07-06 | https://www.nytimes.com/2019/07/06/pageoneplus/corrections-july-6-2019.html | Corrections: July 6, 2019 | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-06 | 2019-07-06 | https://www.nytimes.com/2019/07/06/us/earthquake-southern-california.html | Southern California Rocked by Earthquake for Second Time in Two Days | False | By Thomas Fuller, Neil Vigdor and Derrick Bryson Taylor | 2019-09-03 | TX 8-806-431 |
| 2019-07-06 | 2019-07-06 | https://www.nytimes.com/2019/07/06/sports/tennis/what-to-watch-wimbledon-day-6.html | What to Watch Saturday at Wimbledon | False | By Max Gendler | 2019-09-03 | TX 8-806-431 |
| 2019-07-06 | 2019-07-06 | https://www.nytimes.com/2019/07/06/arts/television/whats-on-tv-saturday-bohemian-rhapsody-and-enchanted-kingdom.html | Whatâ€šÃ„Â´s on TV Saturday: â€šÃ„Â²Bohemian Rhapsodyâ€šÃ„Â´ and â€šÃ„Â²Enchanted Kingdomâ€šÃ„Â´ | False | By Lauren Messman | 2019-09-03 | TX 8-806-431 |
| 2019-07-06 | 2019-07-06 | https://www.nytimes.com/2019/07/06/fashion/jewelry-gucci-couture-paris.html | Gucci Goes for Gold (and Diamonds, Too) | False | By M.J. Smith | 2019-09-03 | TX 8-806-431 |
| 2019-07-06 | 2019-07-07 | https://www.nytimes.com/2019/07/06/arts/the-week-in-arts-the-music-of-birdsong-captives-onstage-and-a-poet-in-love.html | The Week in Arts: The Music of Birdsong, Captives Onstage and a Poet in Love | False | By The New York Times | 2019-09-03 | TX 8-806-431 |
| 2019-07-06 | 2019-07-06 | https://www.nytimes.com/2019/07/06/climate/nashville-floods-buybacks.html | As Floods Keep Coming, Cities Pay Residents to Move | False | By John Schwartz | 2019-09-03 | TX 8-806-431 |
| 2019-07-06 | 2019-07-07 | https://www.nytimes.com/2019/07/06/sports/basketball/kawhi-leonard-paul-george-clippers.html | Kawhi Leonard and Paul George to Join the Clippers in a Stunner | False | By Marc Stein | 2019-09-03 | TX 8-806-431 |
| 2019-07-06 | 2019-07-07 | https://www.nytimes.com/2019/07/06/world/europe/uk-brexit-boris-johnson.html | The 0.3% of U.K. Voters Who Will Pick the Next Prime Minister | False | By Benjamin Mueller | 2019-09-03 | TX 8-806-431 |
| 2019-07-06 | 2019-07-07 | https://www.nytimes.com/2019/07/06/world/asia/kashmir-india-torture.html | Kashmiris Call for Investigation of Torture Accusations Against India | False | By Sameer Yasir and Kai Schultz | 2019-09-03 | TX 8-806-431 |
| 2019-07-06 | 2019-07-07 | https://www.nytimes.com/2019/07/06/us/nebraska-midwife.html | Unlicensed Nebraska Midwife Is Arrested in Newbornâ€šÃ„Â´s Death After Home Delivery | False | By Neil Vigdor | 2019-09-03 | TX 8-806-431 |
| 2019-07-06 | 2019-07-07 | https://www.nytimes.com/2019/07/06/travel/roller-coasters-premier-rides.html | The Brains Behind Your Stomachâ€šÃ„Â´s Drop | False | By Kelly DiNardo | 2019-09-03 | TX 8-806-431 |
| 2019-07-06 | 2019-07-07 | https://www.nytimes.com/2019/07/06/us/black-abortion-missouri.html | When â€šÃ„Â²Black Lives Matterâ€šÃ„Â´ Is Invoked in the Abortion Debate | False | By John Eligon | 2019-09-03 | TX 8-806-431 |
| 2019-07-06 | 2019-07-09 | https://www.nytimes.com/2019/07/06/upshot/busing-housing-segregation-democratic-primary.html | â€šÃ„Â²Do You Support Busing?â€šÃ„Â´ Is Not the Best Question | False | By Emily Badger | 2019-09-03 | TX 8-806-431 |
| 2019-07-06 | 2019-07-07 | https://www.nytimes.com/2019/07/06/us/politics/cory-booker-tv-radio.html | Cory Bookerâ€šÃ„Â´s Brand of Advocacy: Show Up. Cameras Often Follow. | False | By Nick Corasaniti | 2019-09-03 | TX 8-806-431 |
| 2019-07-06 | 2019-07-14 | https://www.nytimes.com/2019/07/06/science/neil-armstrong-moon-rocks.html | Neil Armstrong: First Man on the Moon, and His First Great Geologist | False | By Kenneth Chang | 2019-09-03 | TX 8-806-431 |
| 2019-07-06 | 2019-07-09 | https://www.nytimes.com/2019/07/06/books/horror-fiction-motherhood-helen-phillips.html | What to Expect When Youâ€šÃ„Â´re Expecting Evil | False | By Alexandra Alter | 2019-09-03 | TX 8-806-431 |
| 2019-07-06 | 2019-07-07 | https://www.nytimes.com/2019/07/06/style/parenting-coaches-screen-time-phones.html | Now Some Families Are Hiring Coaches to Help Them Raise Phone-Free Children | False | By Nellie Bowles | 2019-09-03 | TX 8-806-431 |
| 2019-07-06 | 2019-07-07 | https://www.nytimes.com/2019/07/06/sports/tennis/mcenroe-borg-wimbledon-rematch-1980.html | McEnroe-Borg Redux: This Time With Actors | False | By Alyson Krueger | 2019-09-03 | TX 8-806-431 |
| 2019-07-06 | 2019-07-07 | https://www.nytimes.com/2019/07/06/world/europe/madrid-central-car-pollution.html | Judge Orders Madrid to Keep Fining Polluting Drivers | False | By Raphael Minder | 2019-09-03 | TX 8-806-431 |
| 2019-07-06 | 2019-07-07 | https://www.nytimes.com/2019/07/06/world/europe/uk-boris-johnson-immigrants-english.html | Boris Johnson Says Immigrants to U.K. Should Be Forced to Learn English | False | By Ellen Barry | 2019-09-03 | TX 8-806-431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-07-06 | 2019-07-07 | https://www.nytimes.com/2019/07/06/sports/basketball/zion-williamson-pelicans-vegas.html | Zion Williamson Lives Up to the Hype, at Least for One Night | False | By Scott Cacciola | 2019-09-03 | TX 8-806-431 |
| 2019-07-06 | 2019-07-07 | https://www.nytimes.com/2019/07/06/world/asia/alek-sigley-north-korea.html | North Korea Accuses Expelled Australian Student of Spying | False | By Choe Sang-Hun | 2019-09-03 | TX 8-806-431 |
| 2019-07-06 | 2019-07-07 | https://www.nytimes.com/2019/07/06/opinion/sunday/france-heat-wave-caves.html | I May Be a Troglodyte, but Iâ€šÃ„Â´m Staying Cool | False | By Erica Rex | 2019-09-03 | TX 8-806-431 |
| 2019-07-06 | 2019-07-07 | https://www.nytimes.com/2019/07/06/fashion/weddings/his-be-my-girlfriend-campaign-worked.html | His â€šÃ„Â²Be-My-Girlfriendâ€šÃ„Â´ Campaign Worked | False | By Nina Reyes | 2019-09-03 | TX 8-806-431 |
| 2019-07-06 | 2019-07-07 | https://www.nytimes.com/2019/07/06/fashion/weddings/they-both-played-their-cards-right.html | They Both Played Their Cards Right | False | By Vincent M. Mallozzi | 2019-09-03 | TX 8-806-431 |
| 2019-07-06 | 2019-07-07 | https://www.nytimes.com/2019/07/06/realestate/my-neighbors-tree-roots-damaged-my-driveway.html | My Neighborâ€šÃ„Â´s Tree Roots Damaged My Driveway | False | By Ronda Kaysen | 2019-09-03 | TX 8-806-431 |
| 2019-07-06 | 2019-07-07 | https://www.nytimes.com/2019/07/06/sports/soccer/with-no-argument-on-substance-critics-take-aim-at-uss-style.html | With No Argument on Substance, Critics Take Aim at U.Sâ€šÃ„Â´s Style | False | By Rory Smith | 2019-09-03 | TX 8-806-431 |
| 2019-07-06 | 2019-07-08 | https://www.nytimes.com/2019/07/06/us/politics/susan-collins-election.html | Susan Collins, a Fixture in Maine, Has Twin Troubles: Trump and Kavanaugh | False | By Sheryl Gay Stolberg | 2019-09-03 | TX 8-806-431 |
| 2019-07-06 | 2019-07-07 | https://www.nytimes.com/2019/07/06/world/europe/europe-russian-disinformation-propaganda-elections.html | Europe Built a System to Fight Russian Meddling. Itâ€šÃ„Â´s Struggling. | False | By Matt Apuzzo | 2019-09-03 | TX 8-806-431 |
| 2019-07-06 | 2019-07-10 | https://www.nytimes.com/2019/07/06/dining/we-love-peach-cobbler.html | We Love Peach Cobbler! | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-06 | 2019-07-07 | https://www.nytimes.com/2019/07/06/world/asia/china-russia-central-asia.html | A Power Plant Fiasco Highlights Chinaâ€šÃ„Â´s Growing Clout in Central Asia | False | By Andrew Higgins | 2019-09-03 | TX 8-806-431 |
| 2019-07-06 | 2019-07-07 | https://www.nytimes.com/2019/07/06/us/politics/bernie-sanders-senate.html | Outsider or Insider? How Bernie Sanders Learned to Walk the Line | False | By Glenn Thrush | 2019-09-03 | TX 8-806-431 |
| 2019-07-06 | 2019-07-07 | https://www.nytimes.com/2019/07/06/world/europe/melania-trump-statue-slovenia.html | Someone Used a Chain Saw to Make a Melania Trump Statue. Few Were Impressed. | False | By Palko Karasz | 2019-09-03 | TX 8-806-431 |
| 2019-07-06 | 2019-07-07 | https://www.nytimes.com/2019/07/06/sports/tennis/serena-williams-wimbledon.html | Serena Williams Reminds the Wimbledon Field That She Is Still a Force | False | By Christopher Clarey | 2019-09-03 | TX 8-806-431 |
| 2019-07-06 | 2019-07-07 | https://www.nytimes.com/2019/07/06/world/americas/venezuela-gas-shortage.html | A Fuel Shortage Is Crippling Agriculture in Venezuela | False | By Anatoly Kurmanaev and Isayen Herrera | 2019-09-03 | TX 8-806-431 |
| 2019-07-06 | 2019-07-07 | https://www.nytimes.com/2019/07/06/us/california-earthquake-7-1.html | Southern California Earthquake Rattles a State Wary of the â€šÃ„Â²Big Oneâ€šÃ„Â´ | False | By Tim Arango and Thomas Fuller | 2019-09-03 | TX 8-806-431 |
| 2019-07-06 | 2019-07-07 | https://www.nytimes.com/2019/07/06/sports/soccer/world-cup-netherlands-usa.html | The Netherlands Ponders the Possible: â€šÃ„Â²We Can Beat Themâ€šÃ„Â´ | False | By Rory Smith | 2019-09-03 | TX 8-806-431 |
| 2019-07-06 | 2019-07-07 | https://www.nytimes.com/interactive/2019/07/06/us/migrants-border-patrol-clint.html | Hungry, Scared and Sick: Inside the Migrant Detention Center in Clint, Tex. | False | By Simon Romero, Zolan Kanno-Youngs, Manny Fernandez, Daniel Borunda, Aaron Montes and Caitlin Dickerson | 2019-09-03 | TX 8-806-431 |
| 2019-07-06 | 2019-07-07 | https://www.nytimes.com/2019/07/06/business/the-week-in-business-nike-christine-lagarde-facebook-fed.html | The Week in Business: Nike Faces a Sneaker Critique, and Christine Lagarde Needs a Replacement | False | By Charlotte Cowles | 2019-09-03 | TX 8-806-431 |
| 2019-07-06 | 2019-07-07 | https://www.nytimes.com/2019/07/06/us/politics/joe-biden-barack-obama-south-carolina.html | Biden, Under Fire on Race, Apologizes for Remarks on Segregationists | False | By Katie Glueck | 2019-09-03 | TX 8-806-431 |
| 2019-07-06 | 2019-07-07 | https://www.nytimes.com/2019/07/06/opinion/sunday/nancy-pelosi-pride-parade.html | Itâ€šÃ„Â´s Nancy Pelosiâ€šÃ„Â´s Parade | False | By Maureen Dowd | 2019-09-03 | TX 8-806-431 |
| 2019-07-06 | 2019-07-07 | https://www.nytimes.com/2019/07/06/opinion/sunday/jim-taricani-journalism.html | A Reporter for Whom â€šÃ„Â²Burn in Hellâ€šÃ„Â´ Meant a Job Well Done | False | By Dan Barry | 2019-09-03 | TX 8-806-431 |
| 2019-07-06 | 2019-07-07 | https://www.nytimes.com/2019/07/06/opinion/sunday/bipolar-bassey-ikpi-book.html | What Bipolar II Feels Like | False | By Bassey Ikpi | 2019-09-03 | TX 8-806-431 |
| 2019-07-06 | 2019-07-07 | https://www.nytimes.com/2019/07/06/opinion/letters/trump-democrats.html | Vote for Trump Again, or Switch? | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-06 | 2019-07-07 | https://www.nytimes.com/2019/07/06/sports/soccer/us-mexico-gold-cup.html | For the U.S. Menâ€šÃ„Â´s Soccer Team, Hopes Rise but Mexico Awaits | False | By Kevin Draper | 2019-09-03 | TX 8-806-431 |
| 2019-07-06 | 2019-07-07 | https://www.nytimes.com/2019/07/06/business/turkey-central-bank-economy.html | In Firing Central Bank Chief, Turkeyâ€šÃ„Â´s Leader Trades Credibility for Growth | False | By Peter S. Goodman | 2019-09-03 | TX 8-806-431 |
| 2019-07-06 | 2019-07-07 | https://www.nytimes.com/2019/07/06/opinion/sunday/public-option.html | There Should Be a Public Option for Everything | False | By Ganesh Sitaraman and Anne L. Alstott | 2019-09-03 | TX 8-806-431 |
| 2019-07-06 | 2019-07-07 | https://www.nytimes.com/2019/07/06/opinion/sunday/sexy-vegan-seymour-cats-president.html | Sexy Vegan and Seymour Cats for President! | False | By Robert Granader | 2019-09-03 | TX 8-806-431 |
| 2019-07-06 | 2019-07-07 | https://www.nytimes.com/2019/07/06/opinion/sunday/blind-writers.html | Writing With Your Eyes Closed | False | By Frank Bruni | 2019-09-03 | TX 8-806-431 |
| 2019-07-06 | 2019-07-07 | https://www.nytimes.com/2019/07/06/opinion/sunday/between-folly-and-cruelty-on-immigration.html | Between Folly and Cruelty on Immigration | False | By Ross Douthat | 2019-09-03 | TX 8-806-431 |
| 2019-07-06 | 2019-07-07 | https://www.nytimes.com/2019/07/06/opinion/drug-pricing-trump.html | Sound, Fury and Prescription Drugs | False | By The Editorial Board | 2019-09-03 | TX 8-806-431 |
| 2019-07-06 | 2019-07-07 | https://www.nytimes.com/2019/07/06/opinion/sunday/social-media-homophobia.html | â€šÃ„Â²This Is Quite Gay!â€šÃ„Â´ | False | By Richard Akusson | 2019-09-03 | TX 8-806-431 |
| 2019-07-06 | 2019-07-07 | https://www.nytimes.com/2019/07/06/us/blue-bell-licker-lufkin-tx.html | Blue Bell Ice Cream Licker in Viral Video Is Found, Police Say | False | By Sandra E. Garcia | 2019-09-03 | TX 8-806-431 |
| 2019-07-06 | 2019-07-07 | https://www.nytimes.com/2019/07/06/us/politics/harris-essence-festival-2020-democrats.html | Kamala Harris and Elizabeth Warren Introduce Racial Equity Plans | False | By Maggie Astor | 2019-09-03 | TX 8-806-431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-07-06 | 2019-07-07 | https://www.nytimes.com/2019/07/06/sunday-review/shirley-chisholm-monument-film.html | 2019 Belongs to Shirley Chisholm | False | By Jennifer Steinhauer | 2019-09-03 | TX 8-806-431 |
| 2019-07-06 | 2019-07-07 | https://www.nytimes.com/2019/07/06/world/asia/afghanistan-war-withdraw-american-troops-peace.html | Afghan Peace Negotiations Show Signs of Progress | False | By Mujib Mashal | 2019-09-03 | TX 8-806-431 |
| 2019-07-06 | 2019-07-07 | https://www.nytimes.com/2019/07/06/sports/tennis/wimbledon-sam-querrey-tennys-sandgren.html | A Wimbledon Rarity: A Late-Round Matchup Between American Men | False | By Ben Rothenberg | 2019-09-03 | TX 8-806-431 |
| 2019-07-06 | 2019-07-07 | https://www.nytimes.com/2019/07/06/world/archie-christening-photos.html | Prince Harry and Meghan Markle Share Christening Photos of Archie | False | By Neil Vigdor | 2019-09-03 | TX 8-806-431 |
| 2019-07-06 | 2019-07-06 | https://www.nytimes.com/2019/07/06/sports/tennis/coco-cori-gauff-wimbledon-reaction.html | Whatâ€šÃ„Â´s Next, Cori Gauff? Adoration, Then Her Toughest Match Yet | False | By Danielle Allentuck | 2019-09-03 | TX 8-806-431 |
| 2019-07-06 | 2019-07-08 | https://www.nytimes.com/2019/07/06/arts/music/joao-gilberto-dead-bossa-nova.html | Joâ€šÃ£o Gilberto, an Architect of Bossa Nova, Is Dead at 88 | False | By Ben Ratliff | 2019-09-03 | TX 8-806-431 |
| 2019-07-06 | 2019-07-07 | https://www.nytimes.com/2019/07/06/sports/tennis/serena-williams-andy-murray-mixed-doubles.html | Serena Williams and Andy Murray Get First Win as a Team | False | By Ben Rothenberg | 2019-09-03 | TX 8-806-431 |
| 2019-07-06 | 2019-07-07 | https://www.nytimes.com/2019/07/06/us/proud-boys-antifa-dc.html | Far-Right Groups Face Off With Counterprotesters in Washington | False | By Nicholas Bogel-Burroughs and Emily Cochrane | 2019-09-03 | TX 8-806-431 |
| 2019-07-06 | 2019-07-07 | https://www.nytimes.com/2019/07/06/nyregion/jeffrey-epstein-arrested-sex-trafficking.html | Jeffrey Epstein, Financier Long Accused of Molesting Minors, Is Charged | False | By Patricia Mazzei and William K. Rashbaum | 2019-09-03 | TX 8-806-431 |
| 2019-07-07 | 2019-07-08 | https://www.nytimes.com/2019/07/06/obituaries/marie-ponsot-dead-poet.html | Marie Ponsot, Poet of Love, Divorce and Family, Dies at 98 | False | By Tess Taylor | 2019-09-03 | TX 8-806-431 |
| 2019-07-07 | 2019-07-07 | https://www.nytimes.com/2019/07/07/fashion/weddings/sarah-yager-james-hamblin.html | Sarah Yager, James Hamblin | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-07 | 2019-07-07 | https://www.nytimes.com/2019/07/07/fashion/weddings/rebecca-gale-jonathan-noah.html | Rebecca Gale, Jonathan Noah | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-07 | 2019-07-07 | https://www.nytimes.com/2019/07/07/fashion/weddings/stephanie-bloom-spencer-lucker.html | Stephanie Bloom, Spencer Lucker | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-07 | 2019-07-07 | https://www.nytimes.com/2019/07/07/fashion/weddings/mayce-makani-andrew-hevia.html | Mayce Makani, Andrew Hevia | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-07 | 2019-07-07 | https://www.nytimes.com/2019/07/07/fashion/weddings/cadence-willse-simon-freyaldenhoven.html | Cadence Willse, Simon Freyaldenhoven | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-07 | 2019-07-07 | https://www.nytimes.com/2019/07/07/fashion/weddings/sheila-sahni-sachin-nanavati.html | Sheila Sahni, Sachin Nanavati | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-07 | 2019-07-07 | https://www.nytimes.com/2019/07/07/fashion/weddings/marguerite-ohara-max-friedman.html | Marguerite Oâ€šÃ„Â´Hara, Max Friedman | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-07 | 2019-07-07 | https://www.nytimes.com/2019/07/07/fashion/weddings/elaine-smith-jared-genser.html | Elaine Smith, Jared Genser | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-07 | 2019-07-07 | https://www.nytimes.com/2019/07/07/fashion/weddings/nazeela-nasseri-danyal-farooqi.html | Nazeela Nasseri, Danyal Farooqi | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-07 | 2019-07-07 | https://www.nytimes.com/2019/07/07/fashion/weddings/amy-dunagin-david-gimbel.html | Amy Dunagin, David Gimbel | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-07 | 2019-07-07 | https://www.nytimes.com/2019/07/07/fashion/weddings/carly-kulawitz-eliot-bickoff.html | Carly Kulawitz, Eliot Bickoff | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-07 | 2019-07-07 | https://www.nytimes.com/2019/07/07/fashion/weddings/micaela-dea-curtis-clauson.html | Micaela Dea, Curtis Clauson | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-07 | 2019-07-07 | https://www.nytimes.com/2019/07/07/fashion/weddings/isabel-wise-robert-ogara.html | Isabel Wise, Robert Oâ€šÃ„Â´Gara | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-07 | 2019-07-07 | https://www.nytimes.com/2019/07/07/fashion/weddings/lauren-glasky-marc-silberman.html | Lauren Glasky, Marc Silberman | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-07 | 2019-07-07 | https://www.nytimes.com/2019/07/07/fashion/weddings/amrita-saigal-karthish-manthiram.html | Amrita Saigal, Karthish Manthiram | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-07 | 2019-07-07 | https://www.nytimes.com/2019/07/07/fashion/weddings/natasha-sarin-vladimir-mukharlyamov.html | Natasha Sarin, Vladimir Mukharlyamov | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-07 | 2019-07-07 | https://www.nytimes.com/2019/07/07/fashion/weddings/chanda-wong-christopher-nickelson.html | Chanda Wong, Christopher Nickelson | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-07 | 2019-07-07 | https://www.nytimes.com/2019/07/07/fashion/weddings/leana-moritt-steven-kushner.html | Leana Moritt, Steven Kushner | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-07 | 2019-07-07 | https://www.nytimes.com/2019/07/07/fashion/weddings/daniel-hrdlicka-tyson-jurgens.html | Daniel Hrdlicka, Tyson Jurgens | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-07 | 2019-07-07 | https://www.nytimes.com/2019/07/07/pageoneplus/corrections-july-7-2019.html | Corrections: July 7, 2019 | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-07 | 2019-07-07 | https://www.nytimes.com/2019/07/07/todayspaper/quotation-of-the-day-when-debate-pits-abortions-vs-black-lives.html | Quotation of the Day: When Debate Pits Abortions vs. Black Lives | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-07 | 2019-07-07 | https://www.nytimes.com/2019/07/07/arts/television/whats-on-tv-sunday-the-movies-and-outlander.html | Whatâ€šÃ„Â´s on TV Sunday: â€šÃ„Â²The Moviesâ€šÃ„Â´ and â€šÃ„Â²Outlanderâ€šÃ„Â´ | False | By Lauren Messman | 2019-09-03 | TX 8-806-431 |
| 2019-07-07 | 2019-07-07 | https://www.nytimes.com/2019/07/08/arts/television/euphoria-jules-hunter-schaefer.html | Enthralled by â€šÃ„Â´Euphoriaâ€šÃ„Â´? Hunter Schafer Knows Why (Itâ€šÃ„Â´s Because of Her) | False | By Kathryn Shattuck | 2019-09-03 | TX 8-806-431 |
| 2019-07-07 | 2019-07-08 | https://www.nytimes.com/2019/07/07/world/asia/hong-kong-protests-chinese-tourists.html | Hong Kong Protesters Take Their Message to Chinese Tourists | False | By Amy Qin | 2019-09-03 | TX 8-806-431 |
| 2019-07-07 | 2019-07-07 | https://www.nytimes.com/2019/07/07/world/europe/kosciusko-belarus-memorial.html | New York Named a Bridge After Him. Now, Kosciuszko Is Getting His Due at Home. | False | By Andrew Higgins | 2019-09-03 | TX 8-806-431 |
| 2019-07-07 | 2019-07-07 | https://www.nytimes.com/2019/07/07/sports/soccer/womens-world-cup-preview-united-states-vs-the-netherlands.html | Womenâ€šÃ„Â´s World Cup Preview: United States vs. the Netherlands | False | By Andrew Das | 2019-09-03 | TX 8-806-431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-07-07 | 2019-07-07 | https://www.nytimes.com/2019/07/07/nyregion/metropolitan-diary.html | â€˜Â²His Brother Would Leave Before the Last Act, Handing His Ticketâ€šÂ‚Â„ | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-07 | 2019-07-07 | https://www.nytimes.com/2019/07/07/technology/preschool-online-waterford-upstart.html | An Online Preschool Closes a Gap but Exposes Another | False | By Nellie Bowles | 2019-09-03 | TX 8-806-431 |
| 2019-07-07 | 2019-07-08 | https://www.nytimes.com/2019/07/07/us/florida-ransom-hack.html | A City Paid a Hefty Ransom to Hackers. But Its Pains Are Far From Over. | False | By Frances Robles | 2019-09-03 | TX 8-806-431 |
| 2019-07-07 | 2019-07-08 | https://www.nytimes.com/2019/07/07/world/asia/sutopo-purwo-nugroho-dead.html | Sutopo Purwo Nugroho, Indonesia Disaster Spokesman, Dies at 49 | False | By Richard C. Paddock | 2019-09-03 | TX 8-806-431 |
| 2019-07-07 | 2019-07-08 | https://www.nytimes.com/2019/07/07/world/europe/greek-elections.html | Long Economic Crisis Ushers In New Leadership in Greece | False | By Matina Stevis-Gridneff | 2019-09-03 | TX 8-806-431 |
| 2019-07-07 | 2019-07-10 | https://www.nytimes.com/2019/07/07/nyregion/reptile-seizure-allegany.html | Man Charged After 3 King Cobras and Scores of Turtles Are Seized From His Home | False | By Derrick Bryson Taylor | 2019-09-03 | TX 8-806-431 |
| 2019-07-07 | 2019-07-28 | https://www.nytimes.com/2019/07/07/books/review/helen-phillips-the-need.html | Motherhood Is Scary and Crazy and Darkly Comic. So Is This Novel About It. | False | By Harriet Lane | 2019-09-03 | TX 8-806-431 |
| 2019-07-07 | 2019-07-08 | https://www.nytimes.com/2019/07/07/world/europe/germany-murder-far-right-neo-nazi-luebcke.html | A Political Murder and Far-Right Terrorism: Germanyâ€šÂ‚Â„s New Hateful Reality | False | By Katrin Bennhold | 2019-09-03 | TX 8-806-431 |
| 2019-07-07 | 2019-07-07 | https://www.nytimes.com/2019/07/07/realestate/homes-that-sold-for-around-750000.html | Homes That Sold for Around $750,000 | False | By C. J. Hughes | 2019-09-03 | TX 8-806-431 |
| 2019-07-07 | 2019-07-07 | https://www.nytimes.com/2019/07/07/us/politics/kamala-harris-elizabeth-warren-democrats-2020.html | Warren and Harris Rise in Democratic Primary, Challenging Male Front-Runners | False | By Alexander Burns and Jonathan Martin | 2019-09-03 | TX 8-806-431 |
| 2019-07-07 | 2019-07-07 | https://www.nytimes.com/2019/07/07/reader-center/nyt-first-said-words-twitter-bot.html | When The Times First Says It, This Twitter Bot Tracks It | False | By Alexandria Symonds | 2019-09-03 | TX 8-806-431 |
| 2019-07-07 | 2019-07-08 | https://www.nytimes.com/2019/07/07/world/europe/uk-ambassador-kim-darroch.html | In Leak, U.K. Ambassador to U.S. Calls Trump Administration â€šÂ‚Â²Ineptâ€šÂ‚Â‚ and â€šÂ‚Â²Clumsyâ€šÂ‚Â‚ | False | By Ellen Barry | 2019-09-03 | TX 8-806-431 |
| 2019-07-07 | 2019-07-08 | https://www.nytimes.com/2019/07/07/world/middleeast/iran-nuclear-limits-breach.html | Iran Announces New Breach of Nuclear Deal Limits and Threatens Further Violations | False | By David D. Kirkpatrick and David E. Sanger | 2019-09-03 | TX 8-806-431 |
| 2019-07-07 | 2019-08-18 | https://www.nytimes.com/2019/07/07/books/review/if-christopher-benfey-kipling.html | Taking Another Look at the Author of â€šÂ‚Â²The White Manâ€šÂ‚Â‚s Burdenâ€šÂ‚Â‚ | False | By Stacy Schiff | 2019-10-29 | TX 8-823-851 |
| 2019-07-07 | 2019-07-08 | https://www.nytimes.com/2019/07/07/sports/soccer/womens-world-cup-bonuses.html | Whatâ€šÂ‚Â‚s a World Cup Title Worth? For U.S. Women, Six Figures and Counting | False | By Andrew Das | 2019-09-03 | TX 8-806-431 |
| 2019-07-07 | 2019-07-09 | https://www.nytimes.com/2019/07/07/arts/television/stranger-things-billy-dacre-montgomery.html | â€šÂ‚Â²Stranger Thingsâ€šÂ‚Â‚ Star Dacre Montgomery on Billyâ€šÂ‚Â‚s Surprising Fate | False | By Brian Tallerico | 2019-09-03 | TX 8-806-431 |
| 2019-07-07 | 2019-07-08 | https://www.nytimes.com/2019/07/07/movies/octavia-spencers-ma-rage.html | Delighted â€šÂ‚Â® and Disturbed â€šÂ‚Â® by Octavia Spencerâ€šÂ‚Â‚s Rage in â€šÂ‚Â²Maâ€šÂ‚Â‚ | False | By Jenna Wortham | 2019-09-03 | TX 8-806-431 |
| 2019-07-07 | 2019-07-10 | https://www.nytimes.com/2019/07/07/dining/smores-blondies-for-the-win.html | Sâ€šÂ‚Â„mores Blondies for the Win | False | By Sam Sifton | 2019-09-03 | TX 8-806-431 |
| 2019-07-07 | 2019-07-08 | https://www.nytimes.com/2019/07/07/business/deutsche-bank-jobs-overhaul.html | Deutsche Bank Scales Back Ambitions, Announcing Job Cuts and Reorganization | False | By Jack Ewing | 2019-09-03 | TX 8-806-431 |
| 2019-07-07 | 2019-07-08 | https://www.nytimes.com/2019/07/07/arts/design/frank-lloyd-wright-unesco.html | Unesco Adds Frank Lloyd Wrightâ€šÂ‚Â‚s Architecture to World Heritage List | False | By Lauren Messman | 2019-09-03 | TX 8-806-431 |
| 2019-07-07 | 2019-07-08 | https://www.nytimes.com/2019/07/07/nyregion/democrats-new-york-gop-senate.html | Wayward Democrats Return, but Are Still Under Fire | False | By Vivian Wang and Jesse McKinley | 2019-09-03 | TX 8-806-431 |
| 2019-07-07 | 2019-07-08 | https://www.nytimes.com/2019/07/07/arts/music/mahagonny-aix-review.html | Review: Ivo van Hoveâ€šÂ‚Â‚s â€šÂ‚Â²Mahagonnyâ€šÂ‚Â‚ Does Justice to Brecht and Weill | False | By Joshua Barone | 2019-09-03 | TX 8-806-431 |
| 2019-07-07 | 2019-07-08 | https://www.nytimes.com/2019/07/07/world/europe/gibraltar-island-games.html | Gibraltar an Island? No, but Let the Games Begin | False | By Raphael Minder | 2019-09-03 | TX 8-806-431 |
| 2019-07-07 | 2019-07-08 | https://www.nytimes.com/2019/07/07/obituaries/eva-kor-dead.html | Eva Kor, Survivor of Twin Experiments at Auschwitz, Dies at 85 | False | By Richard Goldstein | 2019-09-03 | TX 8-806-431 |
| 2019-07-07 | 2019-07-08 | https://www.nytimes.com/2019/07/07/us/politics/border-centers-mcaleenan.html | Trump and His Aides Dismiss Reports of Disease and Hunger in Border Facilities | False | By Emily Cochrane | 2019-09-03 | TX 8-806-431 |
| 2019-07-07 | 2019-07-08 | https://www.nytimes.com/2019/07/07/business/starbucks-tempe-police.html | Starbucks Apologizes After Six Police Officers in Arizona Say They Were Asked to Leave | False | By Sandra E. Garcia | 2019-09-03 | TX 8-806-431 |
| 2019-07-07 | 2019-07-08 | https://www.nytimes.com/2019/07/07/arts/dance/ronald-k-brown-grace-mercy-review.html | Review: Ronald K. Brown Follows â€šÂ‚Â²Graceâ€šÂ‚Â‚ With a Dark Plea for â€šÂ‚Â²Mercyâ€šÂ‚Â‚ | False | By Brian Seibert | 2019-09-03 | TX 8-806-431 |
| 2019-07-07 | 2019-07-08 | https://www.nytimes.com/2019/07/07/movies/spider-man-far-from-home-leads-at-box-office-over-holiday-weekend.html | â€šÂ‚Â²Spider-Man: Far From Homeâ€šÂ‚Â‚ Leads at Box Office Over Holiday Weekend | False | By Gabe Cohn | 2019-09-03 | TX 8-806-431 |
| 2019-07-07 | 2019-07-08 | https://www.nytimes.com/2019/07/07/business/texas-economy-jobs-cities.html | The â€šÂ‚Â²Texas Miracleâ€šÂ‚Â‚ Missed Most of Texas | False | By Jim Tankersley | 2019-09-03 | TX 8-806-431 |
| 2019-07-07 | 2019-07-09 | https://www.nytimes.com/2019/07/07/business/energy-environment/florida-solar-power.html | Floridaâ€šÂ‚Â‚s Utilities Keep Homeowners From Making the Most of Solar Power | False | By Ivan Penn | 2019-09-03 | TX 8-806-431 |
| 2019-07-07 | 2019-07-09 | https://www.nytimes.com/2019/07/07/business/facebook-google-antitrust-germany.html | Big Tech â€šÂ‚Â²Knows You Better Than Your Wife.â€šÂ‚Â‚ He Plans to Rein It In. | False | By Adam Satariano | 2019-09-03 | TX 8-806-431 |
| 2019-07-07 | 2019-07-07 | https://www.nytimes.com/2019/07/07/opinion/letters/america-international-relations.html | America and the World | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-07 | 2019-07-07 | https://www.nytimes.com/2019/07/07/opinion/letters/fathers-sleep-testosterone.html | A New Fatherâ€šÂ‚Â‚s Plight | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-07 | 2019-07-07 | https://www.nytimes.com/2019/07/07/opinion/letters/wealth-tax.html | How a â€šÂ‚Â²Wealth Taxâ€šÂ‚Â‚ Could Work | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-07 | 2019-07-07 | https://www.nytimes.com/2019/07/07/opinion/letters/air-pollution-victims-pittsburgh.html | Justice for Pollutionâ€šÂ‚Â‚s Victims | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-07 | 2019-07-07 | https://www.nytimes.com/2019/07/07/opinion/letters/friendship.html | When Friendship Doesnâ€šÂ‚Â‚t Last | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-07 | 2019-07-08 | https://www.nytimes.com/2019/07/07/world/europe/greek-elections-results.html | Greek Elections: Prime Minister Loses Re-Election to Center Right | False | By Matina Stevis-Gridneff | 2019-09-03 | TX 8-806-431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-07-07 | 2019-07-08 | https://www.nytimes.com/2019/07/07/world/americas/mexico-drugs-migration.html | Mexican Opium Prices Plummet, Driving Poppy Farmers to Migrate | False | By Kirk Semple | 2019-09-03 | TX 8-806-431 |
| 2019-07-07 | 2019-07-08 | https://www.nytimes.com/2019/07/07/opinion/letters/is-medicare-for-all-a-workable-plan.html | Is Medicare for All a Workable Plan? | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-07 | 2019-07-08 | https://www.nytimes.com/2019/07/07/us/politics/north-carolina-republican-women.html | A Battle of the Sexes in North Carolina Fuels a Wider Republican Clash | False | By Julie Hirschfeld Davis | 2019-09-03 | TX 8-806-431 |
| 2019-07-07 | 2019-07-08 | https://www.nytimes.com/2019/07/07/sports/basketball/clippers-kawhi-leonard-lakers.html | The Los Angeles Clippers Won Kawhi Leonard and Paul George by Winning | False | By Scott Cacciola | 2019-09-03 | TX 8-806-431 |
| 2019-07-07 | 2019-07-08 | https://www.nytimes.com/2019/07/07/sports/soccer/uswnt-world-cup-final.html | Stars and Stripes (and Wins) Forever | False | By Rory Smith | 2019-09-03 | TX 8-806-431 |
| 2019-07-07 | 2019-07-08 | https://www.nytimes.com/2019/07/07/nyregion/el-chapo-trial-money.html | El Chapo Earned $12,666,181,704, Prosecutors Say. They Want Him to Pay It Back. | False | By Alan Feuer | 2019-09-03 | TX 8-806-431 |
| 2019-07-07 | 2019-07-08 | https://www.nytimes.com/2019/07/07/us/politics/monroe-slavery-highland.html | James Monroe Enslaved Hundreds. Their Descendants Still Live Next Door. | False | By Audra D. S. Burch and Miranda Barnes | 2019-09-03 | TX 8-806-431 |
| 2019-07-07 | 2019-07-08 | https://www.nytimes.com/2019/07/07/world/asia/afghanistan-peace-talks-taliban.html | Afghan Talks With Taliban Reflect a Changed Nation | False | By Mujib Mashal | 2019-09-03 | TX 8-806-431 |
| 2019-07-07 | 2019-07-09 | https://www.nytimes.com/2019/07/07/nyregion/jeffrey-epstein-trump.html | Why the Trump White House Is Caught Up in the Jeffrey Epstein Scandal | False | By Vivian Wang | 2019-09-03 | TX 8-806-431 |
| 2019-07-07 | 2019-07-08 | https://www.nytimes.com/2019/07/07/sports/soccer/us-wins-world-cup-and-becomes-a-champion-for-its-time.html | U.S. Wins World Cup and Becomes a Champion for Its Time | False | By Andrew Keh | 2019-09-03 | TX 8-806-431 |
| 2019-07-07 | 2019-07-08 | https://www.nytimes.com/2019/07/07/world/asylum-immigration-trump-border-policy.html | The Power of a Unified â€˜Noâ€™: U.S. Asylum Restrictions Hit a Bump | False | By Amanda Taub | 2019-09-03 | TX 8-806-431 |
| 2019-07-07 | 2019-07-07 | https://www.nytimes.com/2019/07/07/crosswords/daily-puzzle-2019-07-08.html | Consumer Products Giant | False | By Deb Amlen | 2019-09-03 | TX 8-806-431 |
| 2019-07-07 | 2019-07-08 | https://www.nytimes.com/2019/07/07/us/alaska-university-budget-cuts.html | Blindsided by a â€˜Devastatingâ€™ Veto, Alaskaâ€™s University System Pleads for a Lifeline | False | By Mike Baker | 2019-09-03 | TX 8-806-431 |
| 2019-07-07 | 2019-07-08 | https://www.nytimes.com/2019/07/07/opinion/google-ads.html | I Used Google Ads for Social Engineering. It Worked. | False | By Patrick Berlinquette | 2019-09-03 | TX 8-806-431 |
| 2019-07-07 | 2019-07-08 | https://www.nytimes.com/2019/07/07/sports/baseball/jarred-kelenic-justin-dunn-mets.html | At the All-Star Futures Game, Two Reminders of a Painful Mets Trade | False | By Tyler Kepner | 2019-09-03 | TX 8-806-431 |
| 2019-07-07 | 2019-07-08 | https://www.nytimes.com/2019/07/07/opinion/joe-biden-2020.html | The Bro-iness of Joe Biden | False | By Charles M. Blow | 2019-09-03 | TX 8-806-431 |
| 2019-07-07 | 2019-07-08 | https://www.nytimes.com/2019/07/07/nyregion/uswnt-parade-nyc.html | Womenâ€™s Soccer Team to Get Ticker-Tape Parade in New Yorkâ€™s Canyon of Heroes | False | By Christina Goldbaum | 2019-09-03 | TX 8-806-431 |
| 2019-07-07 | 2019-07-08 | https://www.nytimes.com/2019/07/07/nyregion/jeffrey-epstein-sex-trafficking.html | Jeffrey Epstein Is Accused of Luring Girls to His Manhattan Mansion and Abusing Them | False | By Ali Watkins and Vivian Wang | 2019-09-03 | TX 8-806-431 |
| 2019-07-07 | 2019-07-08 | https://www.nytimes.com/2019/07/07/sports/baseball/mets-phillies-jay-bruce.html | At Intermission, the Mets Stagger Off the Stage | False | By Kevin Armstrong | 2019-09-03 | TX 8-806-431 |
| 2019-07-07 | 2019-07-08 | https://www.nytimes.com/2019/07/07/us/puerto-rico-lgbtq-religious-freedom.html | â€˜A Space Where You Could Be Freeâ€™: Puerto Ricoâ€™s L.G.B.T. Groups Rebuild After a Hurricane | False | By Alejandra Rosa and Patricia Mazzei | 2019-09-03 | TX 8-806-431 |
| 2019-07-07 | 2019-07-08 | https://www.nytimes.com/2019/07/07/opinion/affordable-housing-construction.html | A New Approach to Housing Affordability | False | By The Editorial Board | 2019-09-03 | TX 8-806-431 |
| 2019-07-07 | 2019-07-08 | https://www.nytimes.com/2019/07/07/us/afrofuture-fest-tiny-jag.html | Detroit Festival Backtracks After Charging White People Double | False | By Derrick Bryson Taylor | 2019-09-03 | TX 8-806-431 |
| 2019-07-07 | 2019-07-08 | https://www.nytimes.com/2019/07/07/us/politics/census-citizenship-question-justice-department.html | Justice Dept. to Replace Lawyers in Census Citizenship Question Case | False | By Michael Wines, Katie Benner and Adam Liptak | 2019-09-03 | TX 8-806-431 |
| 2019-07-07 | 2019-07-08 | https://www.nytimes.com/2019/07/07/sports/tennis/coco-gauff-wimbledon-prodigy.html | Other Teen Prodigies to Coco Gauff: â€˜Donâ€™t Read Everything About Youâ€™ | False | By Christopher Clarey | 2019-09-03 | TX 8-806-431 |
| 2019-07-07 | 2019-07-08 | https://www.nytimes.com/2019/07/07/smarter-living/its-never-going-to-be-perfect-so-just-get-it-done.html | Itâ€™s Never Going to Be Perfect, So Just Get It Done | False | By Tim Herrera | 2019-09-03 | TX 8-806-431 |
| 2019-07-07 | 2019-07-09 | https://www.nytimes.com/es/2019/07/07/universal/es/el-times-noticias-lunes.html | Las principales noticias del lunes | False | Por Elda Cantúâ€™sâ€™ | 2019-09-03 | TX 8-806-431 |
| 2019-07-08 | 2019-07-08 | https://www.nytimes.com/2019/07/07/opinion/hong-kong-protests-solidarity-storming-legislature-extradition.html | The Extraordinary Power of Hong Kongersâ€™ Solidarity | False | By Stéphanie Giry | 2019-09-03 | TX 8-806-431 |
| 2019-07-08 | 2019-07-08 | https://www.nytimes.com/2019/07/08/pageoneplus/corrections-july-8-2019.html | Corrections: July 8, 2019 | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-08 | 2019-07-08 | https://www.nytimes.com/2019/07/07/us/politics/ice-drivers-licenses-facial-recognition.html | ICE Used Facial Recognition to Mine State Driverâ€™s License Databases | False | By Catie Edmondson | 2019-09-03 | TX 8-806-431 |
| 2019-07-08 | 2019-07-08 | https://www.nytimes.com/2019/07/08/us/politics/inside-texas-detention-center.html | On Politics: Inside a Texas Detention Center | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-08 | 2019-07-08 | https://www.nytimes.com/2019/07/08/arts/television/big-little-lies-episode-5-recap.html | â€˜Big Little Liesâ€™ Season 5, Episode 5 Recap: Keeping It Together | False | By Ali Trachta | 2019-09-03 | TX 8-806-431 |
| 2019-07-08 | 2019-07-08 | https://www.nytimes.com/2019/07/08/arts/television/whats-on-tv-monday-scream-and-chasing-the-moon.html | Whatâ€™s on TV Monday: â€˜Screamâ€™ and â€˜Chasing the Moonâ€™ | False | By Sara Aridi | 2019-09-03 | TX 8-806-431 |
| 2019-07-08 | 2019-07-08 | https://www.nytimes.com/2019/07/08/sports/tennis/wimbledon-what-to-watch-manic-monday.html | What to Watch Monday at Wimbledon | False | By Max Gendler | 2019-09-03 | TX 8-806-431 |
| 2019-07-08 | 2019-07-08 | https://www.nytimes.com/2019/07/08/sports/tennis/wimbledon-henman-hill-voting.html | Fans on Henman Hill Get a Vote â€˜but Not Final Say | False | By Alyson Krueger | 2019-09-03 | TX 8-806-431 |
| 2019-07-08 | 2019-07-08 | https://www.nytimes.com/2019/07/08/today/paper/quotation-of-the-day-the-power-of-a-unified-no-us-asylum-restrictions-hit-a-bump.html | Quotation of the Day: The Power of a Unified â€˜Noâ€™: U.S. Asylum Restrictions Hit a Bump | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-08 | 2019-07-08 | https://www.nytimes.com/2019/07/08/world/europe/kyriakos-mitsotakis-greece.html | Greece Liked to Underestimate Kyriakos Mitsotakis. Now Heâ€™s Prime Minister. | False | By Matina Stevis-Gridneff | 2019-09-03 | TX 8-806-431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-07-08 | 2019-07-08 | https://www.nytimes.com/2019/07/08/technology/tech-companies-union-organizing.html | Employee Activism Is Alive in Tech. It Stops Short of Organizing Unions. | False | By Kate Conger and Noam Scheiber | 2019-09-03 | TX 8-806-431 |
| 2019-07-08 | 2019-07-08 | https://www.nytimes.com/2019/07/08/us/georgia-open-records-jenna-garland.html | â€˜Drag This Out as Long as Possibleâ€™: Former Official Faces Rare Criminal Charges Under Open-Records Law | False | By Richard Fausset | 2019-09-03 | TX 8-806-431 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/nyregion/nyc-taxi-medallion-bailout.html | A Bailout for Taxi Drivers? The Mayor Says No, but Others Keep Pushing | False | By Brian M. Rosenthal | 2019-09-03 | TX 8-806-431 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/world/australia/police-qantas-journalism.html | Australian Police Obtained Journalistâ€™s Travel Records From Airline in Leak Inquiry | False | By Isabella Kwai | 2019-09-03 | TX 8-806-431 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/well/live/stroke-patient-caregiver.html | The Challenge of Caring for a Stroke Patient | False | By Jane E. Brody | 2019-09-03 | TX 8-806-431 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/business/media/as-the-world-heats-up-the-climate-for-news-is-changing-too.html | As the World Heats Up, the Climate for News Is Changing, Too | False | By Marc Tracy | 2019-09-03 | TX 8-806-431 |
| 2019-07-08 | 2019-08-18 | https://www.nytimes.com/2019/07/08/books/review/madeline-ffitch-stay-and-fight.html | A Contemporary Feminist Spin on the Traditional Pioneer Novel | False | By Wes Enzinna | 2019-10-29 | TX 8-823-851 |
| 2019-07-08 | 2019-07-15 | https://www.nytimes.com/2019/07/08/upshot/medicare-advantage-doctors-directories.html | Even Researchers Donâ€™t Know Which Doctors Medicare Advantage Covers | False | By Austin Frakt | 2019-09-03 | TX 8-806-431 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/nyregion/nj-transit-train-cancellations.html | N.J. Transit Canceled More Than 60 Trains (and That Was Just in the Last Week) | False | By Patrick McGeehan | 2019-09-03 | TX 8-806-431 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/sports/basketball/nba-kawhi-leonard-lebron-james.html | Are Kawhi Leonard, Kevin Durant and LeBron James Too Powerful? | False | By Marc Stein | 2019-09-03 | TX 8-806-431 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/us/politics/mueller-report-grand-jury-secrecy.html | As Democrats Demand Complete Mueller Report, Views Shift on Grand Jury Secrecy | False | By Adam Liptak | 2019-09-03 | TX 8-806-431 |
| 2019-07-08 | 2019-07-14 | https://www.nytimes.com/2019/07/08/realestate/more-new-yorkers-embrace-solar-power.html | More New Yorkers Embrace Solar Power | False | By C. J. Hughes | 2019-09-03 | TX 8-806-431 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/us/politics/criminal-justice-education.html | A â€˜Second Chanceâ€™ After 27 Years in Prison: How Criminal Justice Helped an Ex-Inmate Graduate | False | By Erica L. Green | 2019-09-03 | TX 8-806-431 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/sports/baseball/tony-clark-mlb-labor.html | Tony Clarkâ€™s Second Chance | False | By Tyler Kepner and James Wagner | 2019-09-03 | TX 8-806-431 |
| 2019-07-08 | 2019-07-14 | https://www.nytimes.com/2019/07/08/travel/chincoteague-island-virginia-horses-marguerite-henry.html | Following in the Wake of a Storybook Pony | False | By Sarah Maslin Nir | 2019-09-03 | TX 8-806-431 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/arts/design/maya-angelou-murals-los-angeles.html | Maya Angelou, Reimagined Through Art | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/business/turkey-economy-crisis.html | Turkeyâ€™s Long, Painful Economic Crisis Grinds On | False | By Peter S. Goodman | 2019-09-03 | TX 8-806-431 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/sports/soccer/megan-rapinoe-uswnt-world-cup-final.html | Megan Rapinoe, Reveling in the Spotlight, Celebrates Another World Cup Win | False | By Andrew Keh | 2019-09-03 | TX 8-806-431 |
| 2019-07-08 | 2019-07-10 | https://www.nytimes.com/2019/07/08/opinion/growing-up-girls.html | Girl on a Red Dirt Road | False | By Margaret Renkl | 2019-09-03 | TX 8-806-431 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/world/middleeast/iran-uranium.html | Iran Says It Has Surpassed Critical Nuclear Enrichment Level in 2015 Deal | False | By Megan Specia | 2019-09-03 | TX 8-806-431 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/business/dealbook/deutsche-bank.html | DealBook Briefing: How Deutsche Bank Plans to Save Itself | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/world/africa/bosco-ntaganda-the-terminator-war-crimes.html | Congo Warlord Called â€˜the Terminatorâ€™ Is Convicted of War Crimes by I.C.C. | False | By Anemona Hartocollis | 2019-09-03 | TX 8-806-431 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/business/british-airways-data-breach-fine.html | After a Data Breach, British Airways Faces a Record Fine | False | By Adam Satariano | 2019-09-03 | TX 8-806-431 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/world/asia/north-south-korea-choe-in-guk-defector.html | South Korean Defects to the North, Following in His Parentsâ€™ Footsteps | False | By Choe Sang-Hun | 2019-09-03 | TX 8-806-431 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/sports/tennis/wimbledon-alison-riske-ashleigh-barty-serena-williams.html | Wimbledon 2019: Alison Riske Upsets No. 1 Ashleigh Barty | False | By Kurt Streeter | 2019-09-03 | TX 8-806-431 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/world/asia/hong-kong-protests-democracy.html | Hong Kong Protesters Are Fueled by a Broader Demand: More Democracy | False | By Amy Qin | 2019-09-03 | TX 8-806-431 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/us/earthquake-preparation-tips.html | How to Prepare for the Next Big Earthquake | False | By Jill Cowan | 2019-09-03 | TX 8-806-431 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/nyregion/trump-nys-taxes-cuomo.html | Cuomo Signs a Bill to Allow Release of Trumpâ€™s State Tax Returns | False | By Jesse McKinley and Nicholas Fandos | 2019-09-03 | TX 8-806-431 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/business/deutsche-bank-lay-offs.html | Deutsche Bank Layoffs Begin as Workers Feel Turnaround Planâ€™s Impact First | False | By Jack Ewing | 2019-09-03 | TX 8-806-431 |
| 2019-07-08 | 2019-07-10 | https://www.nytimes.com/2019/07/08/dining/the-most-summery-weeknight-pasta.html | The Most Summery Weeknight Pasta | False | By Sam Sifton | 2019-09-03 | TX 8-806-431 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/health/aid-in-dying-states.html | Aid in Dying Soon Will be Available to More Americans. Few Will Choose It. | False | By Paula Span | 2019-09-03 | TX 8-806-431 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/science/animal-fingerprints-stripes-patterns.html | Standing Out From the Herd | False | By C. Claiborne Ray | 2019-09-03 | TX 8-806-431 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/sports/tennis/coco-gauff-simona-halep-wimbledon.html | Coco Gauff Loses to Simona Halep, Ending Magical Wimbledon Run | False | By Christopher Clarey | 2019-09-03 | TX 8-806-431 |
| 2019-07-08 | 2019-07-04 | https://www.nytimes.com/2019/07/08/style/polo-season-starts-in-the-hamptons.html | Polo Season Starts in the Hamptons | False | By Ben Widdicombe | 2019-09-03 | TX 8-806-431 |
| 2019-07-08 | 2019-07-10 | https://www.nytimes.com/2019/07/08/dining/smorgasburg-vayalo-cocina.html | Cooking, Dancing, Hoping: A Day in the Life of a Smorgasburg Food Stall | False | By Amelia Nierenberg | 2019-09-03 | TX 8-806-431 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/nyregion/jeffrey-epstein-charges.html | Jeffrey Epstein Is Indicted on Sex Charges as Discovery of Nude Photos Is Disclosed | False | By Ali Watkins | 2019-09-03 | TX 8-806-431 |
| 2019-07-08 | 2019-07-10 | https://www.nytimes.com/2019/07/08/climate/new-york-california-climate-race.html | Itâ€™s New York vs. California in a New Climate Race. Who Will Win? | False | By Brad Plumer and Tim Peacock | 2019-09-03 | TX 8-806-431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-07-08 | 2019-07-14 | https://www.nytimes.com/2019/07/08/science/apollo-moon-colony-dangers.html | The Moon Is a Hazardous Place to Live | False | By Shannon Hall | 2019-09-03 | TX 8-806-431 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/world/unesco-world-heritage-sites.html | Unesco Recognizes Heritage Sites, Ancient to Modern, Around the World | False | By Iliana Magra | 2019-09-03 | TX 8-806-431 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/science/sarah-parcak-space-archaeology.html | Sarah Parcak Thinks We Need to Learn From the Fall of Egyptâ€šÃ„Ã´s Old Kingdom | False | By Joshua Sokol | 2019-09-03 | TX 8-806-431 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/us/politics/state-human-rights.html | New Human Rights Panel Raises Fears of a Narrowing U.S. Advocacy | False | By Edward Wong and Eileen Sullivan | 2019-09-03 | TX 8-806-431 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/opinion/pbs-news-local.html | Local News Needs Federal Help | False | By Howard Husock | 2019-09-03 | TX 8-806-431 |
| 2019-07-08 | 2019-07-10 | https://www.nytimes.com/2019/07/08/world/europe/jeremy-hunt-boris-johnson-uk.html | After Hunt and Johnson Debate, â€šÃ„Â²The Gloves Are Offâ€šÃ„Â´ in U.K. Race | False | By Stephen Castle | 2019-09-03 | TX 8-806-431 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/world/asia/buddhism-militant-rise.html | Buddhists Go to Battle: When Nationalism Overrides Pacifism | False | By Hannah Beech | 2019-09-03 | TX 8-806-431 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/us/politics/navy-officer-investigation.html | Navy Admiral Slotted for Top Role Abruptly Announces Retirement | False | By Thomas Gibbons-Neff | 2019-09-03 | TX 8-806-431 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/your-money/sketch-guy-your-own-way.html | The Value in Trying to Do Things Your Own Way | False | By Carl Richards | 2019-09-03 | TX 8-806-431 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/opinion/trump-2020.html | Why Isnâ€šÃ„Ã´t Trump Trying to Win the Center? | False | By Jamelle Bouie | 2019-09-03 | TX 8-806-431 |
| 2019-07-08 | 2019-07-11 | https://www.nytimes.com/2019/07/08/reader-center/sam-sifton-recipes-turkey.html | Thanksgiving in July? The Times Food Deskâ€šÃ„Ã´s Recipe for Success | False | By Kasia Pilat | 2019-09-03 | TX 8-806-431 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/opinion/california-earthquake.html | We Thought We Lived on Solid Ground. Californiaâ€šÃ„Ã´s Earthquakes Changed That. | False | By Geoff Manaugh | 2019-09-03 | TX 8-806-431 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/arts/dance/alvin-ailey-masazumi-chaya-steps-down.html | Alvin Aileyâ€šÃ„Ã´s Associate Artistic Director to Step Down | False | By Gia Kourlas | 2019-09-03 | TX 8-806-431 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/sports/cricket-world-cup.html | Ready for Another World Cup? Hereâ€šÃ„Ã´s Cricketâ€šÃ„Ã´s Version | False | By Victor Mather | 2019-09-03 | TX 8-806-431 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/theater/sherie-rene-scott-norbert-leo-butz-twohander.html | They Didnâ€šÃ„Ã´t Speak for Nearly a Decade. Then They Made a Show About It. | False | By Alexis Soloski | 2019-09-03 | TX 8-806-431 |
| 2019-07-08 | 2019-07-16 | https://www.nytimes.com/2019/07/08/well/live/when-bad-cholesterol-gets-too-low-stroke-risk-may-rise.html | When â€šÃ„Â²Badâ€šÃ„Â´ Cholesterol Gets Too Low, Stroke Risk May Rise | False | By Nicholas Bakalar | 2019-09-03 | TX 8-806-431 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/world/middleeast/palestinian-west-bank-protests-economy.html | West Bank Grows Calmer as Pocketbook Issues Take Priority Over Protests | False | By Isabel Kershner | 2019-09-03 | TX 8-806-431 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/us/politics/trump-environment-climate-change.html | Trump Saw Opportunity in Speech on Environment. Critics Saw a â€šÃ„Â²â€šÃ„Â²1984â€šÃ„Â´ Moment.â€šÃ„Â´ | False | By Katie Rogers and Coral Davenport | 2019-09-03 | TX 8-806-431 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/books/review-higher-etiquette-cannabis-lizzie-post.html | Need Etiquette Tips for Cannabis? For Starters, Donâ€šÃ„Ã´t Call It â€šÃ„Â²Marijuanaâ€šÃ„Â´ or â€šÃ„Â²Weedâ€šÃ„Â´ | False | By Dwight Garner | 2019-09-03 | TX 8-806-431 |
| 2019-07-08 | 2019-07-07 | https://www.nytimes.com/2019/07/08/magazine/poem-willa-cathers-ride.html | Poem: Willa Catherâ€šÃ„Ã´s Ride | False | By Kim Stafford and Rita Dove | 2019-09-03 | TX 8-806-431 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/world/asia/dalghish-canadian-humanitarian-nepal-rape.html | Canadian Humanitarian Sentenced to 9 Years for Raping 2 Nepali Boys | False | By Bhadra Sharma and Kai Schultz | 2019-09-03 | TX 8-806-431 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/us/politics/kris-kobach-senate.html | Kris Kobach Announces Bid for Kansas Senate Seat | False | By Stephanie Saul | 2019-09-03 | TX 8-806-431 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/us/politics/elizabeth-warren-fundraising.html | Elizabeth Warrenâ€šÃ„Ã´s Fund-Raising $19.1 Million in 3 Months, Outpacing Sanders | False | By Reid J. Epstein and Astead W. Herndon | 2019-09-03 | TX 8-806-431 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/science/historic-preservation-climate-newport.html | â€šÃ„Â²We Cannot Save Everythingâ€šÃ„Â´: A Historic Neighborhood Confronts Rising Seas | False | By Cornelia Dean | 2019-09-03 | TX 8-806-431 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/world/europe/alex-morgan-tea-milk.html | Mid-Brexit, Britons Pause to Debate What Really Matters: Tea | False | By Ellen Barry | 2019-09-03 | TX 8-806-431 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/arts/garfield-art-auction.html | Garfield Art Heads to Auction | False | By George Gene Gustines | 2019-09-03 | TX 8-806-431 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/nyregion/jeffrey-epstein-nyc-mansion.html | $56 Million Upper East Side Mansion Where Epstein Allegedly Abused Girls | False | By Matthew Haag | 2019-09-03 | TX 8-806-431 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/opinion/iran-trump.html | Winners of the Nobel Peace Prize: Hereâ€šÃ„Ã´s How to Stop War With Iran | False | By Shirin Ebadi and Jody Williams | 2019-09-03 | TX 8-806-431 |
| 2019-07-08 | 2019-07-11 | https://www.nytimes.com/2019/07/08/climate/anwr-aerial-survey-oil-leases.html | Arctic Refuge Likely Wonâ€šÃ„Ã´t Be Surveyed Before Oil Lease Sales | False | By Henry Fountain | 2019-09-03 | TX 8-806-431 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/us/detroit-facial-recognition-cameras.html | As Cameras Track Detroitâ€šÃ„Ã´s Residents, a Debate Ensues Over Racial Bias | False | By Amy Harmon | 2019-09-03 | TX 8-806-431 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/us/spanish-river-william-latson-holocaust.html | Principal Who Tried to Stay â€šÃ„Â²Politically Neutralâ€šÃ„Â´ About Holocaust Is Removed | False | By Sarah Mervosh | 2019-09-03 | TX 8-806-431 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/us/politics/steyer-swalwell-2020.html | Billionaire Tom Steyer May Enter the 2020 Field as Rep. Eric Swalwell Bows Out | False | By Reid J. Epstein, Alexander Burns and Matt Stevens | 2019-09-03 | TX 8-806-431 |
| 2019-07-08 | 2019-07-21 | https://www.nytimes.com/2019/07/08/books/review/mia-couto-rain-arid-dreams-duanwad-pimwana-sun-on-my-head-geovani-martins.html | Three Collections of Stories in Translation | False | By Antonia Hitchens | 2019-09-03 | TX 8-806-431 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/opinion/letters/refugees-detention-united-states.html | Refugees, Then and Now | False | | 2019-09-03 | TX 8-806-431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/arts/kevin-spacey-sexual-assault-case.html | Kevin Spacey Sexual Assault Case Could Be Dismissed, Judge Says | False | By Brittany Bowker and Julia Jacobs | 2019-09-03 | TX 8-806-431 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/opinion/letters/world-cup-soccer-women-united-states.html | Another World Cup for U.S. Women | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/business/kohls-amazon-returns.html | KohlâÃ‚Â¹s Is Betting on Amazon Returns to Drive Sales | False | By Sapna Maheshwari | 2019-09-03 | TX 8-806-431 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/world/europe/iran-trump.html | The Iran Crisis: How the Nuclear Deal Started to Unravel, and WhatâÃ‚Â¹s Next | False | By David D. Kirkpatrick | 2019-09-03 | TX 8-806-431 |
| 2019-07-08 | 2019-07-10 | https://www.nytimes.com/2019/07/08/dining/fish-photography-robert-maun-gallery.html | The Fine Art of Fish Photography | False | By Florence Fabricant | 2019-09-03 | TX 8-806-431 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/opinion/letters/gloria-steinem-shirley-chisolm.html | Gloria Steinem: I Did Not Abandon Shirley Chisholm | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/us/politics/donald-trump-kim-darroch.html | Leaked British Cables Critical of Trump Lead to Diplomatic Uproar | False | By Mark Landler | 2019-09-03 | TX 8-806-431 |
| 2019-07-08 | 2019-07-10 | https://www.nytimes.com/2019/07/08/dining/yogurt-sorbet-dominant-cultures.html | A New Frozen Dessert for Summer | False | By Florence Fabricant | 2019-09-03 | TX 8-806-431 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/us/politics/us-agency-for-global-media-scandals.html | New Scandals Rock GovernmentâÃ‚Â¹s Foreign Broadcasting Service | False | By Elizabeth Williamson | 2019-09-03 | TX 8-806-431 |
| 2019-07-08 | 2019-07-10 | https://www.nytimes.com/2019/07/08/dining/by-chloe-carrot-hot-dog.html | A Leap in Hot Dog Technology | False | By Florence Fabricant | 2019-09-03 | TX 8-806-431 |
| 2019-07-08 | 2019-07-10 | https://www.nytimes.com/2019/07/08/dining/morimoto-sushi-cruise.html | Sushi, With a Sunset View | False | By Florence Fabricant | 2019-09-03 | TX 8-806-431 |
| 2019-07-08 | 2019-07-10 | https://www.nytimes.com/2019/07/08/dining/massimo-bottura-masterclass.html | Private Lessons With Massimo Bottura | False | By Florence Fabricant | 2019-09-03 | TX 8-806-431 |
| 2019-07-08 | 2019-07-16 | https://www.nytimes.com/2019/07/08/well/eat/supplements-and-diets-for-heart-health-show-limited-proof-of-benefit.html | Supplements and Diets for Heart Health Show Limited Proof of Benefit | False | By Anahad OâÃ‚Â¹Connor | 2019-09-03 | TX 8-806-431 |
| 2019-07-08 | 2019-07-10 | https://www.nytimes.com/2019/07/08/dining/villeroy-boch-bbq-passion-platter.html | Made With Grillers in Mind | False | By Florence Fabricant | 2019-09-03 | TX 8-806-431 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/world/americas/michelle-bachelet-unhcr-migrants-border.html | U.N. Rights Head âÃ‚Â¹ShockedâÃ‚Â¹ by Treatment of Migrant Children at U.S. Border | False | By Nick Cumming-Bruce | 2019-09-03 | TX 8-806-431 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/arts/music/jack-renner-recording-master-and-a-founder-of-telarc-dies-at-84.html | Jack Renner, Recording Master and a Founder of Telarc, Dies at 84 | False | By Neil Genzlinger | 2019-09-03 | TX 8-806-431 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/us/california-earthquake-alert-app.html | CaliforniansâÃ‚Â¹ Alert Apps DidnâÃ‚Â¹t Sound for 2 Big Earthquakes. Why Not? | False | By Nicholas Bogel-Burroughs | 2019-09-03 | TX 8-806-431 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/us/politics/janne-e-nolan-dead.html | Janne E. Nolan, Principled Adviser on World Affairs, Is Dead at 67 | False | By David Stout | 2019-09-03 | TX 8-806-431 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/nyregion/judge-james-troiano.html | Judge Gets Threats After Saying Teenager in Rape Case Was From âÃ‚Â¹Good FamilyâÃ‚Â¹ | False | By Luis FerrâÃ‚Â©-SadurnâÃ‚Â and Sarah Maslin Nir | 2019-09-03 | TX 8-806-431 |
| 2019-07-08 | 2019-07-08 | https://www.nytimes.com/2019/07/08/briefing/environment-jeffrey-epstein-coco-gauff.html | Environment, Jeffrey Epstein, Coco Gauff: Your Monday Evening Briefing | False | By Adam Pasick, Andrea Kannapell and Hiroko Masuike | 2019-09-03 | TX 8-806-431 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/us/ice-cream-licker-jail.html | A Man Licked a Carton of Ice Cream for a Viral Internet Challenge. Now HeâÃ‚Â¹s in Jail. | False | By Farah Stockman | 2019-09-03 | TX 8-806-431 |
| 2019-07-08 | 2019-07-10 | https://www.nytimes.com/2019/07/08/theater/frankie-and-johnny-broadway-closing.html | âÃ‚Â¹Frankie and JohnnyâÃ‚Â¹ Will Close at the End of July | False | By Scott Heller | 2019-09-03 | TX 8-806-431 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/opinion/trump-migrants-detention-centers.html | Trump and the Merchants of Detention | False | By Paul Krugman | 2019-09-03 | TX 8-806-431 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/us/politics/william-barr-census-citizenship.html | Barr Says Legal Path to Census Citizenship Question Exists, but He Gives No Details | False | By Katie Benner | 2019-09-03 | TX 8-806-431 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/us/toxic-algae-bloom-mississippi.html | Mississippi Closes Beaches Because of Toxic Algae Blooms | False | By Christine Hauser | 2019-09-03 | TX 8-806-431 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/science/farnsworth-house-flooding.html | A Renowned Home, Prone to Flooding, Tests the Ingenuity of Engineers | False | By Cornelia Dean | 2019-09-03 | TX 8-806-431 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/us/politics/elliott-broidy-trump.html | Investigation Intensifies Into Top Trump Fund-raiser | False | By Kenneth P. Vogel | 2019-09-03 | TX 8-806-431 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/sports/soccer/the-us-women-won-the-men-lost-and-the-equal-pay-fight-tied-them-together-again.html | The U.S. Women Won, the Men Lost, and the Equal Pay Fight Tied Them Together Again | False | By Andrew Das | 2019-09-03 | TX 8-806-431 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/us/politics/justin-amash.html | Representative Justin Amash, Newly Independent, Resigns From Oversight Committee | False | By Emily Cochrane | 2019-09-03 | TX 8-806-431 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/us/politics/trump-emoluments-lawsuit.html | Justice Dept. Seeks to Halt DemocratsâÃ‚Â¹ Suit Over TrumpâÃ‚Â¹s Profits in Office | False | By Sharon LaFraniere | 2019-09-03 | TX 8-806-431 |
| 2019-07-08 | 2019-08/10 | https://www.nytimes.com/2019/08/10/opinion/jeffrey-epstein-suicide.html | Jeffrey Epstein Is Dead. His Victims Still Deserve Justice. | False | By The Editorial Board | 2019-09-03 | TX 8-806-431 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/us/politics/federal-minimum-wage.html | $15 Minimum Wage Would Reduce Poverty but Cost Jobs, Congress Told in Report | False | By Jim Tankersley and Emily Cochrane | 2019-09-03 | TX 8-806-431 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/sports/tennis/wimbledon-federer-nadal-djokovic.html | Largely Unchallenged, the Big Three Stroll Into the Wimbledon Quarterfinals | False | By Ben Rothenberg | 2019-09-03 | TX 8-806-431 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/theater/martin-charnin-who-helped-create-annie-dies-at-84.html | Martin Charnin, Who Brought âÃ‚Â²AnnieâÃ‚Â¹ to the Stage, Dies at 84 | False | By Richard Sandomir | 2019-09-03 | TX 8-806-431 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/nyregion/friars-clubs-nyc-michael-gyure.html | No Prison for the Friars Club Boss Members Seem to Love or Hate | False | By Colin Moynihan | 2019-09-03 | TX 8-806-431 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/health/drug-prices-tv-ads-trump.html | Judge Blocks Trump Rule Requiring Drug Companies to List Prices in TV Ads | False | By Katie Thomas and Katie Rogers | 2019-09-03 | TX 8-806-431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/us/politics/mueller-testify-william-barr.html | Barr Says House Subpoenaed Mueller to Create â€˜Public Spectacleâ€™ | False | By Katie Benner | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-09 | https://www.nytimes.com/2019/07/08/sports/baseball/pete-alonso-home-run-derby.html | Pete Alonsoâ€™s Endless Enthusiasm Leads to Home Run Derby Win | False | By Tyler Kepner | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-09 | https://www.nytimes.com/2019/07/09/opinion/jeffrey-epstein-trump.html | Jeffrey Epstein Is the Ultimate Symbol of Plutocratic Rot | False | By Michelle Goldberg | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-09 | https://www.nytimes.com/2019/07/08/pageoneplus/corrections-july-9-2019.html | Corrections: July 9, 2019 | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/08/opinion/world-cup-usa-pay.html | Show Them the Money | False | By The Editorial Board | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-09 | https://www.nytimes.com/2019/07/08/todayspaper/quotation-of-the-day-facial-recognition-spreads-but-has-blind-spot.html | Quotation of the Day: Facial Recognition Spreads, but Has a Blind Spot | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-09 | https://www.nytimes.com/2019/07/08/world/asia/afghanistan-taliban-peace-talks.html | Stressing Warâ€™s Toll, Taliban and Afghan Representatives Agree to Peace Road Map | False | By Mujib Mashal | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-09 | https://www.nytimes.com/2019/07/08/us/politics/trump-environmental-record-fact-check.html | Trumpâ€™s Misleading Claims About His Environmental Record | False | By Linda Qiu | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/08/opinion/caban-katz-recount-.html | One Lesson From the Katz-Cabá…Ân Recount | False | By The Editorial Board | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-08 | https://www.nytimes.com/2019/07/08/crosswords/daily-puzzle-2019-07-09.html | Cottontail, Redundantly | False | By Deb Amlen | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/es/2019/07/08/universal/es/el-times-noticias-martes.html | Las principales noticias del martes | False | Por Elda Cantúˇšú¤ | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/08/world/asia/carrie-lam-hong-kong.html | Extradition Bill Is â€˜Deadâ€™ Says Hong Kong Leader, Carrie Lam | False | By Amy Qin | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-09 | https://www.nytimes.com/2019/07/09/us/politics/trump-robert-kraft-qatar.html | Trump Invites Business Leaders (Including Robert Kraft) to Meet With Qatari Emir | False | By Katie Rogers | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/09/climate/trump-governors-clean-car-rules.html | 24 Governors Call on Trump to Halt Rollback on Rules for Clean Cars | False | By Hiroko Tabuchi | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-09 | https://www.nytimes.com/2019/07/09/us/politics/trump-touts-environmental-leadership.html | On Politics: Trump Touts Americaâ€™s â€˜Environmental Leadershipâ€™ | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-09 | https://www.nytimes.com/2019/07/09/sports/tennis/womens-quarterfinals-preview.html | What to Watch Tuesday at Wimbledon | False | By Max Gendler | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-09 | https://www.nytimes.com/2019/07/09/arts/television/whats-on-tv-tuesday-i-love-you-now-die-and-love-island.html | Whatâ€™s on TV Tuesday: â€˜I Love You, Now Dieâ€™ and â€˜Love Islandâ€™ | False | By Sara Aridi | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/09/world/asia/taiwan-arms-sales.html | Taiwan Set to Receive $2 Billion in U.S. Arms, Drawing Ire From China | False | By Chris Horton | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-09 | https://www.nytimes.com/2019/07/09/business/economy/recession-world-economy-federal-reserve.html | Global Recession Risks Are Up, and Central Banks Arenâ€™t Ready | False | By Jeanna Smialek, Jack Ewing and Ben Dooley | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-09 | https://www.nytimes.com/2019/07/09/sports/baseball/justin-verlander-all-star-sleep.html | Justin Verlander: The Astrosâ€™ Ace and Sleep Guru | False | By James Wagner | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-09 | https://www.nytimes.com/2019/07/09/business/macron-unemployment-france.html | For Franceâ€™s Jobless, Macron Aims to â€˜Make Work Payâ€™ | False | By Liz Alderman | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-14 | https://www.nytimes.com/2019/07/09/magazine/how-to-escape-a-rip-current.html | How to Escape a Rip Current | False | By Malia Wollan | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-14 | https://www.nytimes.com/2019/07/09/magazine/elephants-zoos-swazi-17.html | Zoos Called It a â€˜Rescueâ€™ But Are the Elephants Really Better Off? | False | By Charles Siebert | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-11 | https://www.nytimes.com/2019/07/09/style/internet-girl-depop.html | Shopping Can Make You Famous | False | By Sanam Yar | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-08-18 | https://www.nytimes.com/2019/07/09/books/review/books-review-jacobs-ladder-ludmila-ulitskaya.html | Love and Fate: Are They Prisons We Can Never Escape? | False | By Randy Rosenthal | 2019-10-29 | TX 8-823-851 |
| 2019-07-09 | 2019-07-11 | https://www.nytimes.com/2019/07/09/style/evolution-of-emma-chamberlain-youtube.html | The Evolution of Emma Chamberlain | False | By Jonah Engel Bromwich | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-14 | https://www.nytimes.com/2019/07/09/magazine/letter-of-recommendation-bird-feeders.html | Letter of Recommendation: Bird Feeders | False | By David Michael | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-08-04 | https://www.nytimes.com/2019/07/09/books/review/lara-williams-supper-club.html | Can Food Help Women Resist the Patriarchy? This Novel Says Yes | False | By Andrea Long Chu | 2019-10-29 | TX 8-823-851 |
| 2019-07-09 | 2019-07-14 | https://www.nytimes.com/2019/07/09/travel/traveling-with-a-group-heres-how-to-plan-and-stay-friends.html | Traveling With a Group? Hereâ€™s How to Plan and Stay Friends | False | By Lauren Sloss | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-08-25 | https://www.nytimes.com/2019/07/09/books/review/beneath-the-tamarind-tree-isha-sesay.html | The Story of the Boko Haram Schoolgirls, by a Reporter Who Takes It Personally | False | By Somini Sengupta | 2019-10-29 | TX 8-823-851 |
| 2019-07-09 | 2019-08-11 | https://www.nytimes.com/2019/07/09/books/review/i-love-my-brother-but-hes-a-white-supremacist.html | I Love My Brother, but Heâ€™s a White Supremacist | False | By Smith Henderson | 2019-10-29 | TX 8-823-851 |
| 2019-07-09 | 2019-08-18 | https://www.nytimes.com/2019/07/09/books/review/dapper-dan-daniel-r-day.html | â€˜Dapper Danâ€™ Gets Back to Harlemâ€™s Roots | False | By Nelson George | 2019-10-29 | TX 8-823-851 |
| 2019-07-09 | 2019-08-11 | https://www.nytimes.com/2019/07/09/books/review/three-women-lisa-taddeo.html | What Do the Sex Lives of â€˜Three Womenâ€™ Tell Us About Female Desire? | False | By Toni Bentley | 2019-10-29 | TX 8-823-851 |
| 2019-07-09 | 2019-07-28 | https://www.nytimes.com/2019/07/09/books/review/martin-clark-substitution-order.html | Corkscrew Twists and Turns Propel a Dark, Dark Legal Thriller | False | By Alafair Burke | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-11 | https://www.nytimes.com/2019/07/09/us/politics/republican-women-congress.html | â€˜It Canâ€™t Be Worseâ€™: How Republican Women Are Trying to Rebuild | False | By Maggie Astor | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/09/us/chicago-defender-newspaper.html | The Chicago Defender, Legendary Black Newspaper, Prints Last Copy | False | By Monica Davey and John Eligon | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/09/arts/her-book-in-limbo-naomi-wolf-fights-back.html | Her Book in Limbo, Naomi Wolf Fights Back | False | By Jennifer Schuessler | 2019-09-03 | TX 8-806-431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-07-09 | 2019-08-25 | https://www.nytimes.com/2019/07/09/books/review/the-code-margaret-omara.html | How the Department of Defense Bankrolled Silicon Valley | False | By Stephen Mihm | 2019-10-29 | TX 8-823-851 |
| 2019-07-09 | 2019-07-14 | https://www.nytimes.com/2019/07/09/science/alarm-fatigue-hospitals.html | To Reduce Hospital Noise, Researchers Create Alarms That Whistle and Sing | False | By Emily S. Rueb | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/09/health/obamacare-appeals-court.html | Appeals Court Seems Skeptical About Constitutionality of Obamacare Mandate | False | By Abby Goodnough | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/09/reader-center/travel-carbon-offsets.html | The Timeś Travel Desk Takes a Step to Offset Its Contribution to Climate Change | False | By Amy Virshup | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/09/business/affordable-housing-luxury-development-gentrification.html | Cities Need Affordable Housing, but Builders Want Big Profits. Can It Work? | False | By Eugene L. Meyer | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/09/dining/los-angeles-restaurants-desserts.html | Where Dessert Is Much More Than an Afterthought | False | By Tejal Rao | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-14 | https://www.nytimes.com/2019/07/09/science/moon-art-culture.html | Imagining the Moon | False | By Shannon Stirone | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-14 | https://www.nytimes.com/2019/07/09/travel/delphi-ancient-greece-oracle.html | Voyage to the Center of the World | False | By Liz Alderman | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-14 | https://www.nytimes.com/2019/07/09/science/apollo-11-moon-landing-photos.html | Reliving the Apollo 11 Moon Landing in Pictures | False | By The New York Times | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-14 | https://www.nytimes.com/2019/07/09/realestate/a-star-of-moulin-rouge-the-musical-surveys-her-past.html | A Star of ́Moulin Rouge! The Musicaĺ Surveys Her Past | False | By Joanne Kaufman | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-13 | https://www.nytimes.com/2019/07/09/realestate/mexico-clase-azul-tequila-colonial-renovation.html | Restoring an 1806 Home to Showcase Mexican Culture (and Tequila) | False | By Shivani Vora | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/09/arts/dance/bournonville-joyce-theater.html | What the World Needs Now Is Bournonville (Sweet Bournonville) | False | By Marina Harss | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/09/business/dealbook/jeffrey-epstein-indictment.html | DealBook Briefing: The Case Against Jeffrey Epstein | False |  | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/09/world/europe/scooters-drunk-copenhagen.html | Drinking While Scooting? In Copenhagen, Prepare to Be Arrested | False | By Megan Specia | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/09/us/smithsonian-migrant-children-drawings.html | Drawings by Migrant Children in Texas Catch the Smithsoniáń Eye | False | By Jacey Fortin | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-11 | https://www.nytimes.com/2019/07/09/style/heres-how-to-look-as-if-you-havent-had-work-done.html | Heré́ How to Look as if You Havené́t Had Work Done | False | By Marisa Meltzer | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/09/business/uk-pound-dollar.html | British Pound Falls to Two-Year Low Amid U.K. Economic Worries | False | By Kevin Granville and Amie Tsang | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/09/realestate/commercial/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Melissa Guerrero | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/09/us/politics/tom-steyer-president.html | Tom Steyer Will Run for President and Plans to Spend $100 Million on His Bid | False | By Alexander Burns | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-14 | https://www.nytimes.com/2019/07/09/realestate/when-a-home-changes-your-outlook-on-life.html | When a Home Changes Your Outlook on Life | False | By Kim Velsey | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/09/world/asia/himalayas-climbers-video.html | A Deadly Himalayan Avalanche Hit 8 Climbers. One Was Filming. | False | By Palko Karasz | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/09/arts/music/chris-brown-indigo-billboard-chart.html | Chris Brown Streams His Way to No. 1 With ́Indigó́ | False | By Ben Sisario | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/09/us/housing-crisis-seniors-richmond-tenants.html | How Californiá́ Housing Crisis Could Hit Seniors Hard | False | By Jill Cowan | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/09/business/richard-branson-virgin-galactic-space.html | Richard Bransoń Virgin Galactic to Go Public | False | By Michael J. de la Merced | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/09/world/europe/greece-election-tsipras-austerity.html | Greecé́ Experiment With Populism Holds Lessons for Europe | False | By Matina Stevis-Gridneff and Steven Erlanger | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/09/us/politics/amy-mcgrath-2020-senate.html | Amy McGrath Opens Campaign to Oust Mitch McConnell in Kentucky | False | By Jennifer Steinhauer | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-09 | https://www.nytimes.com/2019/07/09/theater/review-dog-man-the-musical.html | Review: ́Dog Man: The Musicaĺ́ Celebrates a Cop Who Sniffs Out Crime | False | By Laurel Graeber | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-14 | https://www.nytimes.com/2019/07/09/fashion/weddings/bisexual-wedding-marriage-couples.html | Our Marriage Looks Straight. Wé́re Not. | False | By Alyson Krueger | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-13 | https://www.nytimes.com/2019/07/09/arts/television/love-island-usa.html | ́Love Island́ Is Coming to America. Heré́ Everything You Need to Know. | False | By Eleanor Stanford | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/09/sports/tennis/wimbledon-serena-williams.html | Serena Williams Is 2 Wins From History, but How Rugged Is Her Wimbledon Path? | False | By Christopher Clarey | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/09/us/politics/ross-perot-death.html | Ross Perot, Brash Texas Billionaire Who Ran for President, Dies at 89 | False | By Robert D. McFadden | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/09/us/politics/subpoenas-mueller-trump-house.html | House Committee to Issue Blitz of Subpoenas, Raising Heat on Trump | False | By Nicholas Fandos | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/09/technology/twitter-ban-speech-dehumanizing.html | Twitter Backs Off Broad Limits on ́Dehumanizinǵ Speech | False | By Kate Conger | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/09/dining/nyc-restaurant-news.html | JJ Johnsoń Rice-Focused Restaurant, FieldTrip, Opens | False | By Florence Fabricant | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/09/us/politics/nancy-pelosi-ocasio-cortez.html | Tensions Between Pelosi and Progressive Democrats of ́the Squad́ Burst Into Flame | False | By Julie Hirschfeld Davis | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/09/world/asia/north-korea-student-alek-sigley.html | Student Deported From North Korea Says Hé́ ́Pretty Obvioslý́ Not a Spy | False | By Choe Sang-Hun | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/09/us/politics/trump-twitter-first-amendment.html | Trump Cań Block Critics From His Twitter Account, Appeals Court Rules | False | By Charlie Savage | 2019-09-03 | TX 8-806-431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/09/business/child-sexual-abuse-wang-zhenhua-seazen.html | A Billionaireâ€š Ã‚Â's Fall Spotlights Child Sexual Abuse in China | False | By Ailin Tang and Keith Bradsher | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/09/opinion/jeffrey-epstein.html | How Jeffrey Epstein Helped Make the Case Against Him | False | By Renato Mariotti | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-11 | https://www.nytimes.com/2019/07/09/style/nathans-hot-dog-contest-julian-schnabel-screening.html | 71 Hot Dogs in 91-Degree Heat | False | By Ben Widdicombe | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/09/dining/701west-restaurant-review.html | Where Dinner Is the Show | False | By Pete Wells | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-11 | https://www.nytimes.com/2019/07/09/movies/spider-man-far-from-home-screenwriters-twists.html | â€š Ã‚Â'Spider-Man: Far From Homeâ€š Ã‚Â': The Screenwriters Explain the Twists | False | By Kyle Buchanan | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/09/learning/summer-reading-contest-winner-week-2-on-when-my-mother-forgot-me.html | Summer Reading Contest Winner, Week 2: On â€š Ã‚Â'When My Mother Forgot Meâ€š Ã‚Â' | False | By The Learning Network | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-08-02 | https://www.nytimes.com/2019/07/09/arts/design/art-galleries-new-york.html | New York Galleries: What to See Right Now | False | | 2019-10-29 | TX 8-823-851 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/09/us/politics/flynn-testimony-turkey-lobbying.html | Michael Flynn Changes His Story, Putting Him on Collision Course With Judge | False | By Adam Goldman | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/09/sports/basketball/billy-crystal-kawhi-leonard-clippers.html | â€š Ã‚Â'My Head Is Spinningâ€š Ã‚Â': Billy Crystal Reacts to the Clippers Getting Kawhi Leonard | False | By Marc Stein | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-15 | https://www.nytimes.com/2019/07/09/arts/design/jewish-museums-germany-berlin-europe.html | What and Whom Are Jewish Museums For? | False | By Melissa Eddy | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/09/business/fed-reserve-jerome-powell-trump.html | Fed, Pressed by Trump to Cut Rates, Faces Fire No Matter What It Does | False | By Jeanna Smialek | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-11 | https://www.nytimes.com/2019/07/09/us/abortion-access-inequality.html | Why Women Getting Abortions Now Are More Likely to Be Poor | False | By Sabrina Tavernise | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/09/arts/television/florida-girls-review-pop.html | Review: â€š Ã‚Â'Florida Girlsâ€š Ã‚Â' Is Another Reason to Find the Pop Network | False | By Mike Hale | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/09/reader-center/middle-class-families.html | Can a Middle-Class Family Earn $200,000? Yes, Our Editor Explains | False | By The New York Times | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/09/arts/music/ile-latin-pop.html | ILe Carries Latin Pop Back to the Future | False | By Jon Pareles | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/09/us/politics/alex-acosta-jeffrey-epstein.html | Labor Secretary Faces Demands to Resign Over Epstein Plea Deal | False | By Glenn Thrush and Patricia Mazzei | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/09/movies/ray-and-liz-review.html | â€š Ã‚Â'Ray & Lizâ€š Ã‚Â' Review: Alcoholic Misery in Englandâ€š Ã‚Â's Black Country | False | By Glenn Kenny | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/09/world/middleeast/us-missiles-libya-france.html | U.S. Missiles Found in Libyan Rebel Camp Were First Sold to France | False | By Eric Schmitt and Declan Walsh | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-11 | https://www.nytimes.com/2019/07/09/arts/design/christies-lee-radziwill-auction.html | Christieâ€š Ã‚Â's to Auction Items From the Collection of Lee Radziwill | False | By Gabe Cohn | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/09/nyregion/jeffrey-epstein-who-is-he.html | Who Is Jeffrey Epstein? An Opulent Life, Celebrity Friends and Lurid Accusations | False | By James Barron | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-07 | https://www.nytimes.com/2019/07/09/magazine/judge-john-hodgman-on-proper-borrowing-etiquette.html | Judge John Hodgman on Proper Borrowing Etiquette | False | By Judge John Hodgman | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/09/arts/television/aziz-ansari-netflix.html | Aziz Ansari Addresses Sexual Misconduct Accusation in â€š Ã‚Â'Right Nowâ€š Ã‚Â' | False | By Jason Zinoman | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/09/business/huawei-donald-trump.html | Trump Administration Will Allow Some Companies to Sell to Huawei | False | By Jim Tankersley and Ana Swanson | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/09/world/europe/filippo-magnini-drowning.html | A Man Began to Drown in Italy. Luckily, an Ex-Olympic Swimmer Was Nearby. | False | By Christine Hauser | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-11 | https://www.nytimes.com/2019/07/09/arts/music/stranger-things-1985-playlist.html | â€š Ã‚Â'Stranger Thingsâ€š Ã‚Â' Season 3 Is a Portal to 1985. Hereâ€š Ã‚Â's What It Sounded Like. | False | By Christopher R. Weingarten | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/09/us/migrant-children-schools-border.html | Schools Scramble to Handle Thousands of New Migrant Families | False | By Miriam Jordan | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-23 | https://www.nytimes.com/2019/07/09/science/cockatoo-snowball-dance.html | This Cockatoo Thinks He Can Dance | False | By Karen Weintraub | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-14 | https://www.nytimes.com/2019/07/09/movies/american-pie.html | â€š Ã‚Â'American Pieâ€š Ã‚Â' at 20: That Notorious Pie Scene, From Every Angle | False | By Ilana Kaplan | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/09/technology/ibm-red-hat-cloud-computing.html | IBM Bets $34 Billion That Red Hat Can Help It Catch Amazon and Microsoft | False | By Steve Lohr | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/09/books/review-chain-adrian-mckinty.html | To Save Her Abducted Daughter, This Heroine Has to Kidnap a New Victim | False | By Janet Maslin | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/09/opinion/netanyahu-trump.html | Who Is a Bigger Threat to His Democracy: Bibi or Trump? | False | By Thomas L. Friedman | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-12 | https://www.nytimes.com/2019/07/09/parenting/having-another-baby.html | Why Iâ€š Ã‚Â'm Resisting the Urge to Have Another Kid | False | By Jessica Grose | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/09/world/americas/mexico-minster-urzua.html | Mexicoâ€š Ã‚Â's Finance Minister Resigns, Rebuking the Presidentâ€š Ã‚Â's Policies | False | By Elisabeth Malkin | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-11 | https://www.nytimes.com/2019/07/09/style/alber-elbaz-tods-happy-moments.html | Alber Elbaz Makes a Happy Return | False | By Vanessa Friedman | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/09/us/politics/ig-russia-investigation-steele.html | Justice Dept. Watchdog Is Preparing to Deliver Verdict on the Russia Investigation | False | By Adam Goldman, Charlie Savage and Matthew Rosenberg | 2019-09-03 | TX 8-806-431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/world/asia/afghanistan-civilian-casualties.html | Itâ€™s War on Afghan Civilians, Even as Both Sides Talk Peace | False | By David Zucchino | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/09/business/media/hbo-max-friends-netflix.html | â€˜Friendsâ€™ to Leave Netflix for HBO Max, AT&Tâ€™s New Streaming Service | False | By Edmund Lee | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-16 | https://www.nytimes.com/2019/07/books/review-american-carnage-republican-civil-war-president-trump-tim-alberta.html | â€˜American Carnageâ€™ Shows How War Between Republicans Led to Their Peace With Trump | False | By Jennifer Szalai | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/09/business/media/miami-herald-epstein.html | The Jeffrey Epstein Case Was Cold, Until a Miami Herald Reporter Got Accusers to Talk | False | By Tiffany Hsu | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-11 | https://www.nytimes.com/2019/07/09/theater/review-rock-and-roll-man.html | Review: Putting Outlaw Music on Trial in â€˜Rock and Roll Manâ€™ | False | By Ben Brantley | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/09/us/politics/joe-biden-net-worth.html | Joe Bidenâ€™s Tax Returns Show More Than $15 Million in Income After 2016 | False | By Steve Eder and Katie Glueck | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/opinion/letters/lyme-disease-health-risks.html | Donâ€™t Minimize the Health Risks of Lyme Disease | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/opinion/joe-biden-bush.html | Joe Biden, Closet Republican | False | By Frank Bruni | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-28 | https://www.nytimes.com/2019/07/books/review/casket-of-time-andri-snaer-magnason.html | If You Could Stop Time, Would You? A Novel Puts a Dark Spin on the Question | False | By Kelly Barnhill | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/opinion/letters/jeffrey-epstein-sex-trafficking.html | Sex Trafficking Charges Against Jeffrey Epstein | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/world/europe/france-telecom-trial.html | 35 Employees Committed Suicide. Will Their Bosses Go to Jail? | False | By Adam Nossiter | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/business/economy/ross-perot-nafta-trade.html | Ross Perotâ€™s Warning of a â€˜Giant Sucking Soundâ€™ on Nafta Echoes Today | False | By Eduardo Porter | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/opinion/letters/trump-environment.html | Trumpâ€™s Avowed Concern for the Environment | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/world/middleeast/us-sanctions-hezbollah-iran.html | U.S. Imposes Sanctions on Hezbollah Officials Accused of Supporting Iran | False | By Alan Rappeport | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/nyregion/bill-clinton-jeffrey-epstein.html | Bill Clinton and Jeffrey Epstein: How Are They Connected? | False | By Michael Gold | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/world/europe/uk-same-sex-marriage-abortion.html | U.K. Parliament Backs Same-Sex Marriage and Abortion Rights in Northern Ireland | False | By Benjamin Mueller | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/us/politics/ross-perot-presidential-candidate.html | Ross Perot and Donald Trump: Presidential Candidates and Outsiders, Looking In | False | By Jonathan Martin | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/business/media/democratic-debate-abc-houston.html | Houston to Host Third Democratic Debate on ABC | False | By Michael M. Grynbaum | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-13 | https://www.nytimes.com/2019/07/smarter-living/wirecutter/how-a-meal-planning-service-made-me-a-better-cook.html | How a Meal Planning Service Made Me a Better Cook | False | By Thorin Klosowski | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-15 | https://www.nytimes.com/2019/07/arts/music/vivian-perlis-dead.html | Vivian Perlis, Oral Historian of American Music, Dies at 91 | False | By Anthony Tommasini | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/us/census-citizenship-question.html | Judge Rejects Justice Dept. Request to Change Lawyers on Census Case | False | By Michael Wines and Katie Benner | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/us/elijah-al-amin-michael-paul-adams.html | An Arizona Teenager Was Fatally Stabbed. The Suspect Blames Rap Music. | False | By Karen Zraick | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/us/gun-control-special-session-virginia.html | A Gun-Focused Special Session in Virginia Ends Abruptly | False | By Campbell Robertson | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/briefing/jeffrey-epstein-twitter-wimbledon.html | Jeffrey Epstein, Twitter, Wimbledon: Your Tuesday Evening Briefing | False | By Remy Tumin and Hiroko Masuike | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/climate/washington-dc-floods.html | Washington Floods Expose a Double Threat: Old Drains and Climate Change | False | By Christopher Flavelle | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-11 | https://www.nytimes.com/2019/07/health/acute-flaccid-myelitis-cdc.html | C.D.C. Investigates Rare Paralysis in Children | False | By Pam Belluck | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/sports/baseball/mlb-baseballs-juiced.html | â€˜Just Come Out and Say Itâ€™: Players Want Answers on the Changing Ball | False | By Tyler Kepner | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-12 | https://www.nytimes.com/2019/07/arts/music/michael-colgrass-dead.html | Michael Colgrass, Composer Who Transcended Genres, Dies at 87 | False | By Allan Kozinn | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/sports/basketball/liz-cambage-aces-las-vegas.html | Liz Cambage Is a Secret That Canâ€™t Stay in Las Vegas | False | By Howard Megdal | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/us/michelle-carter-i-love-you-now-die.html | What We Know About the Michelle Carter Suicide Texting Case | False | By Kate Taylor | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/world/middleeast/europe-iran-nuclear.html | Iran Nuclear Deal Under New Threat as Europeans Consider Complaint | False | By Rick Gladstone | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-15 | https://www.nytimes.com/2019/07/opinion/state-tax-incentives.html | Can States Just Say No to Corporate Giveaways? | False | By The Editorial Board | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/business/media/vicky-ward-jeffrey-epstein-vanity-fair.html | Ex-Vanity Fair Writer Says Editor Stopped Her From Exposing Epstein in â€™03 | False | By Marc Tracy | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/nyregion/cyrus-vance-epstein.html | Cyrus Vanceâ€™s Office Sought Reduced Sex-Offender Status for Epstein | False | By Jan Ransom | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-15 | https://www.nytimes.com/2019/07/opinion/love-island-usa.html | â€˜Love Islandâ€™ Is a Riveting Human Rights Violation | False | By Sarah Jeong | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/sports/tennis/wimbledon-barbora-strycova.html | For Barbora Strycova, Wimbledon Rewards Impatience at Last | False | By Ben Rothenberg | 2019-09-03 | TX 8-806-431 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/us/politics/border-arrests-homeland-security.html | Border Arrests Drop by 28% in June in First Decline of the Year | False | By Zolan Kanno-Youngs | 2019-09-03 | TX 8-806-431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-07-10 | 2019-07-10 | https://www.nytimes.com/2019/07/09/us/politics/trump-epstein.html | Jeffrey Epstein Was a â€˜â€™Terrific Guy,â€™â€™ Donald Trump Once Said. Now Heâ€™s â€˜â€™Not a Fan.â€™â€™ | False | By Annie Karni and Maggie Haberman | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-10 | https://www.nytimes.com/2019/07/09/world/europe/brexit-boris-johnson-trump.html | U.S.-British Relationship Sounding More Testy Than â€˜â€™Specialâ€™â€™ | False | By Steven Erlanger and Stephen Castle | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-10 | https://www.nytimes.com/2019/07/09/pageoneplus/corrections-july-10-2019.html | Corrections: July 10, 2019 | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-10 | https://www.nytimes.com/2019/07/09/todayspaper/quotation-of-the-day-the-chicago-defender-influential-black-newspaper-prints-final-copy.html | Quotation of the Day: The Chicago Defender, Influential Black Newspaper, Prints Final Copy | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-10 | https://www.nytimes.com/2019/07/10/us/politics/mueller-testimony-justice-department.html | Justice Dept. Tells Mueller Deputies Not to Testify, Scrambling an Agreement | False | By Nicholas Fandos and Katie Benner | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-09 | https://www.nytimes.com/2019/07/09/crosswords/daily-puzzle-2019-07-10.html | Subject of This Puzzle | False | By Deb Amlen | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/es/2019/07/09/universal/es/el-times-noticias-miercoles.html | Las principales noticias del miâ€˜Ã©rcoles | False | Por Elda Cantiâ€˜Ã©w | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-10 | https://www.nytimes.com/2019/07/09/arts/television/pose-fx-candy-angelica-ross.html | This Weekâ€™s â€˜â€™Poseâ€™â€™ Episode Brought the Cast to Tears | False | By Eleanor Stanford | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-10 | https://www.nytimes.com/2019/07/09/arts/rip-torn-dead.html | Rip Torn, an Outsize Presence Onstage and Off, Is Dead at 88 | False | By Anita Gates | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-10 | https://www.nytimes.com/2019/07/10/sports/tennis/wimbledon-federer-nadal-djokovic.html | What to Watch Wednesday at Wimbledon | False | By Max Gendler | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-10 | https://www.nytimes.com/2019/07/10/us/politics/trump-epstein-crossed-paths.html | On Politics: How Trump and Epstein Crossed Paths | | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-10 | https://www.nytimes.com/2019/07/10/us/hannah-williams-anaheim-shooting.html | Teenager Fatally Shot by Officer on California Freeway Was a â€˜â€™Sweet Girl,â€™â€™ Family Says | False | By Mihir Zaveri | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-10 | https://www.nytimes.com/2019/07/10/arts/television/whats-on-tv-wednesday-snowfall-and-harlots.html | Whatâ€™s on TV Wednesday: â€˜â€™Snowfallâ€™â€™ and â€˜â€™Harlotsâ€™â€™ | False | By Gabe Cohn | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-10 | https://www.nytimes.com/2019/07/10/world/middleeast/birthright-israel-occupation-palestinians.html | Touring the Israeli Occupation: Young U.S. Jews Get an Unflinching View | False | By David M. Halbfinger | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-10 | https://www.nytimes.com/2019/07/10/nyregion/robert-de-niro-studio-queens.html | De Niro and Netflix Bet That New York Can Be a New Hollywood | False | By Matthew Haag | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-10 | https://www.nytimes.com/2019/07/10/business/microsoft-hololens-job-training.html | Youâ€™re Hired. Now Wear This Headset to Learn the Job. | False | By Karen Weise | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-14 | https://www.nytimes.com/2019/07/10/magazine/why-wouldnt-my-doctor-tell-me-what-treatment-to-get.html | Why Wouldnâ€™t My Doctor Tell Me What Treatment to Get? | False | By Kwame Anthony Appiah | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-14 | https://www.nytimes.com/2019/07/10/fashion/liv-tyler-learns-from-her-anxiety.html | Liv Tyler Learns From Her Anxiety | False | By Gabrielle Bluestone | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-14 | https://www.nytimes.com/2019/07/10/magazine/french-fruit-tart-strawberry-jam-recipe.html | My Summer Jam: An Update of the French Fruit Tart | False | By Dorie Greenspan | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/upshot/overturning-obamacare-unexpected-results.html | So You Want to Overturn Obamacare. Here Are Some Things That Would Be Headaches. | False | By Margot Sanger-Katz | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-16 | https://www.nytimes.com/2019/07/10/well/move/how-music-can-rev-up-a-high-intensity-workout.html | How Music Can Rev Up a High-Intensity Workout | False | By Gretchen Reynolds | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-14 | https://www.nytimes.com/2019/07/10/magazine/streaming-race-netflix-hbo-hulu-amazon.html | The Great Race to Rule Streaming TV | False | By Jonah Weiner | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-14 | https://www.nytimes.com/2019/07/10/books/review/eight-beach-books.html | Text on the Beach: Great Summer Reads | False | By Elisabeth Egan | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/opinion/trump-twitter-census.html | Trump and Twitter, Together Forever | False | By Kara Swisher | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-10 | https://www.nytimes.com/2019/07/10/us/black-woman-american-airlines-cover-up.html | Woman Required to Cover Up on American Airlines Flight Says Race Was a Factor | False | By Neil Vigdor | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/us/politics/climate-change-filibuster.html | Ambitious Climate Plans Might Need a Radical Legislative One: Ending the Filibuster | False | By Coral Davenport and Thomas Kaplan | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/world/americas/venezuela-shipwreck.html | She Was Duped and Shipped to a Brothel at 16. Then the Boat Sank. | False | By Nicholas Casey | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-13 | https://www.nytimes.com/2019/07/10/business/fake-fish-impossible-foods.html | The Fish Is Boneless. (Fishless, Too.) | False | By David Yaffe-Bellany | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-10 | https://www.nytimes.com/2019/07/10/nyregion/nyc-solar-power.html | How New York City Is Turning Its Thousands of Roofs Into Power Providers | False | By Patrick McGeehan | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-21 | https://www.nytimes.com/2019/07/10/travel/day-trips-from-nyc.html | 8 Day Trips From New York, No Car Needed | False | By Julie Besonen | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-10 | https://www.nytimes.com/2019/07/10/travel/glamping-luxury-camping.html | The Glamping Sites Pitching New Luxury | False | By Nora Walsh | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-14 | https://www.nytimes.com/2019/07/10/arts/television/streaming-parks-and-rec-schitts-creek.html | How to Share a Screen With a Teenager: Your TV Questions Answered | False | By Margaret Lyons | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-14 | https://www.nytimes.com/2019/07/10/science/moon-facts.html | How Was the Moon Made? We Wonâ€™t Know Until We Go Back | False | By Rebecca Boyle | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-14 | https://www.nytimes.com/2019/07/10/realestate/cliffside-park-nj-a-brooklyn-and-queens-vibe-in-bergen-county.html | Cliffside Park, N.J.: A Brooklyn and Queens Vibe in Bergen County | False | By Kathleen Lynn | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-14 | https://www.nytimes.com/2019/07/10/travel/equinox-fitness-hotels-hudson-yards.html | Equinox Gets Into the Hospitality Game | False | By Tariro Mzezewa | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/world/asia/papua-new-guinea-massacre.html | Papua New Guinea Massacre Kills Pregnant Women and Children, Police Say | False | By Isabella Kwai | 2019-09-03 | TX 8-806-431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-07-10 | 2019-07-10 | https://www.nytimes.com/2019/07/10/nyregion/newyorktoday/world-cup-ny-parade.html | How to Watch the Womenâ€šÃ„Ã´s World Cup Parade | False | By Aaron Randle | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/world/europe/iraqi-refugee-germany-rape-murder.html | Iraqi Refugee Is Convicted in Germany of Raping and Murdering Teenage Girl | False | By Melissa Eddy | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/sports/soccer/soccer-parade.html | Megan Rapinoe Steals the Show at the Womenâ€šÃ„Ã´s World Cup Parade | False | By Victor Mather and Danielle Allentuck | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/world/asia/taliban-revenge-afghanistan.html | Seeking Revenge, Taliban Target Afghan Soldiersâ€šÃ„Ã´ Families | False | By David Zucchino and Farooq Jan Mangal | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/business/dealbook/huawei-china-tech.html | DealBook Briefing: Huawei Gets Its Breather, Sort Of | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/world/australia/indigenous-recognition-referendum.html | Australia Will Hold Referendum on Indigenous Recognition | False | By Livia Albeck-Ripka | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/world/europe/kim-darroch-resigns.html | Kim Darroch, U.K. Ambassador, Resigns After Leak of Trump Memos | False | By Stephen Castle | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/world/europe/merkel-shaking.html | Merkel Is Seen Shaking Again, Renewing Health Concerns | False | By Melissa Eddy | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/sports/all-star-game-cleveland-indians.html | An All-Star Night for Indians, and Ex-Indians | False | By Tyler Kepner | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/obituaries/valentina-cortese-dead.html | Valentina Cortese, a Leading Italian Film Actress, Dies at 96 | False | By Paul Vitello | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/business/economy/jerome-powell-rate-cut.html | Fed Chair Powell Signals Rate Cut as Economic Risks Loom | False | By Jeanna Smialek and Matt Phillips | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/world/middleeast/reporters-saudi-visit.html | Reporters Without Borders Urges Saudi Arabia to Free 30 Jailed Journalists | False | By Megan Specia | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/arts/design/institute-of-contemporary-art-los-angeles-chooses-its-new-director.html | Institute of Contemporary Art, Los Angeles Chooses Its New Director | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/technology/personaltech/tech-editor-simple.html | How a Longtime Tech Editor Keeps His Tech Use Simple | False | By Jim Kerstetter | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/technology/personaltech/collecting-your-thoughts-is-good-organizing-them-is-even-better.html | Collecting Your Thoughts Is Good. Organizing Them Is Even Better. | False | By J. D. Biersdorfer | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-14 | https://www.nytimes.com/2019/07/10/realestate/350000-homes-in-idaho-tennessee-and-minnesota.html | $350,000 Homes in Idaho, Tennessee and Minnesota | False | By Julie Lasky | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/us/california-earthquake-lucy-jones.html | They Call Her â€šÃ„Ã´the Beyoncé Ã‚Â© of Earthquakesâ€šÃ„Ã´: An Interview With Lucy Jones | False | By Jill Cowan | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/us/california-today-earthquake-lucy-jones.html | California Today: A Conversation With the Seismologist Lucy Jones | False | By Jill Cowan | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-14 | https://www.nytimes.com/2019/07/10/realestate/house-hunting-in-finland.html | House Hunting in â€šÃ„Â¶ Finland | False | By Alison Gregor | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/sports/golf/nick-faldo-scotland.html | Nick Faldo Talks About Golf in Scotland, the British Open and More | False | By Michael Arkush | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/sports/golf/scottish-open-renaissance-club.html | The Scottish Open Helps the Renaissance Club Step Out From Its Neighborâ€šÃ„Ã´s Shadow | False | By Jeff Shain | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/sports/golf/british-open-scottish-open-john-deere.html | If at First You Donâ€šÃ„Ã´t Succeed, the British Open Is Still Possible | False | By Paul Sullivan | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/us/politics/amazon-housing-northern-virginia.html | Amazon HQ2 Is Upending Northern Virginiaâ€šÃ„Ã´s Already Unstable Housing Market | False | By Lola Fadulu | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-17 | https://www.nytimes.com/2019/07/10/dining/sous-vide-is-awesome.html | Sous Vide Is Awesome | False | By Sam Sifton | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/business/sp-3000.html | S&P 500 Touches 3,000 as Investors See Rate Cuts in Their Future | False | By Matt Phillips | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/style/lingerie-are-8-out-of-10-women-really-wearing-the-wrong-bra-size-a-bra-myth-busted.html | Are 8 Out of 10 Women Really Wearing the Wrong Bra Size? | False | By Anna Perling and Christina Colizza | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/us/politics/amy-mcgrath-2020.html | Amy McGrath Raises $2.5 Million in First Day of Kentucky Senate Bid | False | By Matt Stevens | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-12 | https://www.nytimes.com/2019/07/10/movies/stuber-review.html | â€šÃ„Ã²Stuberâ€šÃ„Ã´ Review: Thereâ€šÃ„Ã´s an App for That (Riding With the Law) | False | By Manohla Dargis | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-15 | https://www.nytimes.com/2019/07/10/obituaries/else-ury-overlooked.html | Overlooked No More: Else Uryâ€šÃ„Ã´s Stories Survived World War II. She Did Not. | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/business/economy/roland-fryer-harvard.html | Harvard Suspends Roland Fryer, Star Economist, After Sexual Harassment Claims | False | By Ben Casselman and Jim Tankersley | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-14 | https://www.nytimes.com/2019/07/10/theater/oklahoma-cast-album.html | How â€šÃ„Ã²Oklahoma!â€šÃ„Ã´ Revolutionized the Cast Album | False | By Laurence Maslon | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-14 | https://www.nytimes.com/2019/07/10/nyregion/brand-ambassadors-actors-nyc.html | For Struggling Actors, No More Waiting Tables. The New Side Gig: Brand Ambassador | False | By Eveline Chao | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/health/trump-kidney-disease-transplant.html | Trump Proposes Ways to Improve Care for Kidney Disease and Increase Transplants | False | By Reed Abelson and Katie Thomas | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/us/politics/trump-hotel-emoluments-constitution.html | Federal Appeals Court Rules for Trump in Emoluments Case | False | By Sharon LaFraniere | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/style/red-box-braids-and-faux-locs-your-hot-girl-summer-starts-here.html | Red Box Braids and Faux Locs. Your Hot Girl Summer Starts Here. | False | By Crystal Martin | 2019-09-03 | TX 8-806-431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/world/americas/brazil-vale-dam.html | Brazil Judge Holds Mining Company Liable for Damages of Deadly Dam Breach | False | By Ernesto LondoñÃ±o | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/world/europe/uk-hospitals-vaping-shops.html | Two U.K. Hospitals Allow Vape Shops in Bid to Promote Smoking Ban | False | By Palko Karasz | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/business/trump-social-media-summit.html | Trump Rolls Out the Red Carpet for Right-Wing Social Media Trolls | False | By Kevin Roose | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/sports/tennis/federer-nadal-wimbledon.html | A Long-Awaited Wimbledon Rematch: Roger Federer and Rafael Nadal | False | By Christopher Clarey | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/us/tropical-storms-cyclones.html | Rain Pounds New Orleans as a Hurricane Is Expected to Form in the Gulf | False | By Adeel Hassan | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/us/border-migrants-remain-mexico.html | A Sharp Drop in Migrant Arrivals at the Border: Whatâ€‹Ã‚Ã‚s Happening? | False | By Miriam Jordan and Kirk Semple | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/business/economy/companies-tariffs-winners.html | These Companies Wanted Tariffs. How Are They Faring Now? | False | By Peter Eavis | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/arts/design/nazi-looted-art-holocaust.html | Court Says Heirs of Holocaust Victim Can Keep Nazi-Looted Works | False | By William D. Cohan | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-26 | https://www.nytimes.com/2019/07/10/arts/design/frank-bowling-tate-britain.html | A Trans-Atlantic Artist, Recognized at Home, at Last | False | By Jason Farago | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/theater/dave-chappelle-broadway.html | Dave Chappelle on Broadway: The Joke Is Getting Old | False | By Jason Zinoman | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/business/hello-kitty-sanrio-european-union-antitrust.html | Hello Kittyâ€‹Ã‚Ã‚s Parent Company Fined $6.9 Million by E.U. | False | By Geneva Abdul | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-12 | https://www.nytimes.com/2019/07/10/climate/nyt-climate-newsletter-cci.html | Following the Money That Undermines Climate Science | False | By Tik Root, Lisa Friedman and Hiroko Tabuchi | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-12 | https://www.nytimes.com/2019/07/10/movies/the-art-of-self-defense-review.html | â€‹Ã‚Ã²The Art of Self-Defenseâ€‹Ã‚Ã‚ Review: Karate Empowers a Dweeb | False | By A.O. Scott | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-16 | https://www.nytimes.com/2019/07/10/science/skull-neanderthal-human-europe-greece.html | A Skull Bone Discovered in Greece May Alter the Story of Human Prehistory | False | By Carl Zimmer | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-16 | https://www.nytimes.com/2019/07/10/well/live/even-moderate-air-pollution-may-lead-to-lung-disease.html | Even Moderate Air Pollution May Lead to Lung Disease | False | By Nicholas Bakalar | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/us/typhoon-cyclone-difference.html | Typhoon, Cyclone or Hurricane? Same Storm, Different Name | False | By Jennifer Jett | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/nyregion/aoc-twitter-lawsuit-trump.html | Alexandria Ocasio-Cortez Is Sued for Blocking Critics on Twitter | False | By Jeffery C. Mays | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/business/fed-rate-cut.html | Fed Points to Coming Rate Cut in Its June Meeting Minutes | False | By Jeanna Smialek | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/nyregion/rockaways-surfing-lesson.html | A Surf Lesson in the Rockaways, Followed by Beach Time and Frozen Drinks | False | By Margot Boyer-Dry and Max Falkowitz | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/arts/dance/bournonville-legacy-ballet-review.html | Review: An Intimate, Harmonious â€‹Ã‚Ã²Bournonville Legacyâ€‹Ã‚Ã‚ | False | By Gia Kourlas | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/world/europe/us-iran-nuclear-sanctions.html | U.S. Accuses Iran of â€‹Ã‚Ã²Nuclear Extortionâ€‹Ã‚Ã‚ and Vows More Sanctions | False | By Steven Erlanger | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/fashion/reformation-permira-private-equity.html | An #Instaworthy Deal: Reformation, the Fashion Brand, Sells a Majority Stake | False | By Elizabeth Paton | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/us/politics/acosta-epstein.html | Acosta Defends His Role in Brokering Jeffrey Epstein Plea Deal | False | By Katie Rogers, Maggie Haberman and Peter Baker | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/us/cash-spilled-highway-atlanta.html | An Armored Truck Spilled Thousands of Dollars on an Atlanta Highway. What Would You Do? | False | By Christine Hauser | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/technology/fed-chair-facebook-cryptocurrency-libra.html | Fed Chair Raises â€‹Ã‚Ã²Serious Concernsâ€‹Ã‚Ã‚ About Facebookâ€‹Ã‚Ã‚s Cryptocurrency Project | False | By Nathaniel Popper, Mike Isaac and Jeanna Smialek | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-13 | https://www.nytimes.com/2019/07/10/arts/music/prototype-festival-opera.html | An Operatic Star Spotter Announces Its 2020 Festival | False | By Zachary Woolfe | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/world/europe/kim-darroch-trump.html | â€‹Ã‚Ã²It Could Have Been Any of Usâ€‹Ã‚Ã‚: Disdain for Trump Runs Among Ambassadors | False | By David E. Sanger | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/opinion/pronoun-they-gender.html | Itâ€‹Ã‚Ã‚s Time for â€‹Ã‚Ã²Theyâ€‹Ã‚Ã‚ | False | By Farhad Manjoo | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/world/australia/hiv-aids-prep-prevention-drug.html | How Australia Could Almost Eradicate H.I.V. Transmissions | False | By Livia Albeck-Ripka | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/us/politics/us-china-trade-war.html | China and U.S. Differ Over Agricultural Purchases Trump Boasted About | False | By Ana Swanson and Keith Bradsher | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/arts/music/kim-petras-clarity-review.html | Kim Petras Builds Tomorrowâ€‹Ã‚Ã‚s Pop Out of Yesterdayâ€‹Ã‚Ã‚s Fragments | False | By Jon Caramanica | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/arts/philip-freelon-dead.html | Philip Freelon, African-American Museum Architect, Dies at 66 | False | By Neil Genzlinger | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/opinion/letters/britain-democrats-migrants-aging.html | British Envoyâ€‹Ã‚Ã‚s Criticism of Trump | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-12 | https://www.nytimes.com/2019/07/10/arts/design/louise-leonard-riggio-show-us-your-wall.html | Home Is a Sculpture Garden, but the Art Doesnâ€‹Ã‚Ã‚t Stop at the Door | False | By Hilarie M. Sheets | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/opinion/letters/census-trump-supreme-court.html | The Legal Clash Over the Census | False | | 2019-09-03 | TX 8-806-431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/world/europe/siberia-lake-instagram.html | It Looks Like a Lake Made for Instagram. Itâ€šÃ¢Ã„Â´s a Dump for Chemical Waste. | False | By Andrew E. Kramer | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-12 | https://www.nytimes.com/2019/07/10/dining/dean-and-deluca-closes-stores.html | Dean & DeLuca Closes Stores as Debts Pile Up | False | By Julia Moskin | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/us/politics/pelosi-ocasio-cortez.html | Pelosi Appeals for Democratic Unity While Dressing Down Dissenters | False | By Julie Hirschfeld Davis | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/world/europe/salvini-russia-audio.html | Audio Suggests Secret Plan for Russians to Fund Party of Italyâ€šÃ¢Ã„Â´s Salvini | False | By Jason Horowitz | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/world/europe/alexa-nhs-amazon-privacy.html | Alexa Now Gives U.K. Users N.H.S. Medical Advice | False | By Iliana Magra | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/health/cameron-boyce-death-epilepsy.html | How Cameron Boyceâ€šÃ¢Ã„Â´s Epilepsy May Have Caused His Death at 20 | False | By Denise Grady | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/world/asia/china-xinjiang-rights.html | China Rebuked by 22 Nations Over Xinjiang Repression | False | By Nick Cumming-Bruce | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-14 | https://www.nytimes.com/2019/07/10/opinion/facial-recognition-race.html | The Racist History Behind Facial Recognition | False | By Sahil Chinoy | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/opinion/obamacare-health-insurance-court.html | Obamacareâ€šÃ¢Ã„Â´s Precarious Fate | False | By The Editorial Board | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-12 | https://www.nytimes.com/2019/07/10/arts/design/studio-museum-harlem-artists-in-residence.html | Studio Museum in Harlem Names Artists in Residence | False | By Siddhartha Mitter | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/us/puerto-rico-corruption.html | Puerto Rico Ex-Officials Accused of Steering $15.5 Million in Contracts to Consultants | False | By Patricia Mazzei | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/nyregion/tiffany-caban-melinda-katz.html | A Bill Could Decide the Queens D.A. Race. Why Hasnâ€šÃ¢Ã„Â´t Cuomo Signed It? | False | By Vivian Wang and Jesse McKinley | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-12 | https://www.nytimes.com/2019/07/10/arts/design/latin-photo-festival-bronx.html | At a Latin American Photo Festival, Poetic and Political Imagery | False | By James Estrin | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-15 | https://www.nytimes.com/2019/07/10/smarter-living/disclose-disability-work-employer-rights.html | How to Disclose a Disability to Your Employer (and Whether You Should) | False | By Lizz Schumer | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-14 | https://www.nytimes.com/2019/07/10/magazine/drowned-migrants-photo-us-mexico-border.html | A Crime Scene at the Border | False | By Teju Cole | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-12 | https://www.nytimes.com/2019/07/10/sports/the-worlds-fastest-old-man.html | The Worldâ€šÃ¢Ã„Â´s Fastest (Old) Man | False | By Matthew Futterman | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/climate/rod-schoonover-resigns.html | State Dept. Intelligence Analyst Quits to Protest Blocked House Testimony | False | By Coral Davenport | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/briefing/federal-reserve-kim-darroch-world-cup.html | Federal Reserve, Kim Darroch, World Cup: Your Wednesday Evening Briefing | False | By Remy Tumin and Lisa Iaboni | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/sports/womens-world-cup-parade.html | A Victory Parade for the World Cup Team, and Everyone | False | By Danielle Allentuck | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/arts/television/acosta-trump-tv.html | Acosta Pleads His Case to TV Court | False | By James Poniewozik | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-08-18 | https://www.nytimes.com/2019/07/10/books/review/elliot-ackerman-places-and-names.html | A Reckoning With the Wars He Has Known | False | By Anne Barnard | 2019-10-29 | TX 8-823-851 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/business/us-france-tariffs.html | U.S. Announces Inquiry of French Digital Tax That May End in Tariffs | False | By Ana Swanson | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-16 | https://www.nytimes.com/2019/07/10/well/eat/sugary-drinks-linked-to-cancer-onset.html | Sugary Drinks Linked to Cancer Onset | False | By Nicholas Bakalar | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/sports/tennis/serena-williams-andy-murray-mixed-doubles.html | Even in Defeat, Serena Williams and Andy Murray Were a Win for Mixed Doubles | False | By Ben Rothenberg | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/opinion/venezuela-sanctions.html | Trump Doesnâ€šÃ¢Ã„Â´t Have Time for Starving Venezuelans | False | By Francisco Rodrâ€šÃ…Â¡guez | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/sports/tennis/roberto-bautista-agut-novak-djokovic-wimbledon.html | Roberto Bautista Agut Joins the Big 3 in the Wimbledon Semifinals | False | By Kurt Streeter | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/opinion/affordable-housing.html | Only Washington Can Solve the Nationâ€šÃ¢Ã„Â´s Housing Crisis | False | By Lizabeth Cohen | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/opinion/acosta-epstein.html | Trump Doesnâ€šÃ¢Ã„Â´t Know About Labor | False | By Gail Collins | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/us/politics/republicans-women.html | Joan Perryâ€šÃ¢Ã„Â´s Defeat in G.O.P. Primary Points Up Partyâ€šÃ¢Ã„Â´s Gender Woes | False | By Julie Hirschfeld Davis | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/opinion/jerome-powell-federal-reserve.html | Time for the Fed to Cut Interest Rates | False | By The Editorial Board | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/us/politics/cia-operatives-secrecy-law.html | Expansion of Secrecy Law for Intelligence Operatives Alarms Free Press Advocates | False | By Charlie Savage | 2019-09-03 | TX 8-806-431 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/arts/design/ancient-artifacts-smuggling-ring.html | Investigators Say a Ring Smuggled $145 Million in Ancient Artifacts | False | By Tom Mashberg | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-11 | https://www.nytimes.com/2019/07/10/world/asia/interpol-wildlife-trafficking.html | Interpol Operation Seizes More Than 10,000 Animals in Anti-Trafficking Campaign | False | By Alan Yuhas | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/10/nyregion/queens-fire.html | Irate Houseguest, Asked to Leave, Set Fatal Fire in Queens | False | By Aaron Randle, Michael Gold and Andrea Salcedo | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-11 | https://www.nytimes.com/2019/07/10/pageoneplus/corrections-july-11-2019.html | Corrections: July 11, 2019 | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-11 | https://www.nytimes.com/2019/07/10/business/jeffrey-epstein-net-worth.html | Jeffrey Epsteinâ€šÃ¢Ã„Â´s Fortune May Be More Illusion Than Fact | False | By James B. Stewart, Matthew Goldstein, Kate Kelly and David Enrich | 2019-09-03 | TX 8-806-431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-07-11 | 2019-07-11 | https://www.nytimes.com/2019/07/10/todayspaper/quotation-of-the-day-for-all-ages-and-genders-this-is-how-they-roll.html | Quotation of the Day: A Squad for All Ages and Genders Keeps Rolling | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-11 | https://www.nytimes.com/2019/07/10/world/asia/south-korea-army-gay.html | In South Korea, Gay Soldiers Can Serve. But They Might Be Prosecuted. | False | By Choe Sang-Hun | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-11 | https://www.nytimes.com/2019/07/10/sports/baseball/jim-bouton-dead-ball-four.html | Jim Bouton, Author of Tell-All Baseball Memoir 'Ball Four,' Dies at 80 | False | By Bruce Weber | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-11 | https://www.nytimes.com/2019/07/10/business/deutsche-bank-1mdb-malaysia.html | Deutsche Bank Caught Up in Scandal Over Malaysian 1MDB Fund | False | By Emily Flitter | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-11 | https://www.nytimes.com/2019/07/10/us/politics/acosta-epstein-fact-check.html | Examining Acosta's Claims on the Epstein Prosecution | False | By Frances Robles, Glenn Thrush and Linda Qiu | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-13 | https://www.nytimes.com/2019/07/10/smarter-living/5-things-to-avoid-on-prime-day.html | 5 Things to Avoid on Amazon Prime Day | False | By Nathan Burrow and Ganda Suthivarakom | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-10 | https://www.nytimes.com/2019/07/10/crosswords/daily-puzzle-2019-07-11.html | Place for Un Berî's Ôt | False | By Deb Amlen | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/es/2019/07/10/universal/es/el-times-noticias-jueves.html | Las principales noticias del jueves | False | Por Elda Cantú 'ßâ'« | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-11 | https://www.nytimes.com/2019/07/10/business/lockheed-martin-coatesville-pa.html | After Discussion With Trump, Lockheed Martin Plant in Pennsylvania Will Stay Open | False | By Jacey Fortin | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-11 | https://www.nytimes.com/2019/07/11/style/out-of-office-message-email.html | What Should I Put in My Out-of-Office Message? | False | By Hilary Sheinbaum | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-11 | https://www.nytimes.com/2019/07/11/style/band-tour-bus-old-dominion-screaming-females.html | A Tour of the Tour Buses | False | By Steven Kurutz | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/world/europe/italy-vatican-emanuela-orlandi.html | In Italy, a Decades-Long Search for a Missing Girl Brings Another Twist | False | By Elisabetta Povoledo | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-14 | https://www.nytimes.com/2019/07/11/business/sweden-economy-immigration.html | The Nordic Model May Be the Best Cushion Against Capitalism. Can It Survive Immigration? | False | By Peter S. Goodman | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-11 | https://www.nytimes.com/2019/07/11/us/politics/alexander-acosta-jeffrey-epstein.html | On Politics: Acosta Defends His Role in Epstein Plea Deal | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-11 | https://www.nytimes.com/2019/07/11/us/politics/ice-families-deport.html | Thousands Are Targeted as ICE Prepares to Raid Undocumented Migrant Families | False | By Caitlin Dickerson and Zolan Kanno-Youngs | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-11 | https://www.nytimes.com/2019/07/11/sports/is-chase-budinger-the-future-of-mens-beach-volleyball.html | Is Chase Budinger the Future of Men's Beach Volleyball? | False | By Aimee Berg | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-11 | https://www.nytimes.com/2019/07/11/arts/television/whats-on-tv-thursday-robin-hood-and-ben-is-back.html | What's on TV Thursday: 'Robin Hood' and 'Ben Is Back' | False | By Gabe Cohn | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/business/electric-vehicle-home-chargers.html | Electric Chargers for the Home Garage | False | By Paul Stenquist | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/business/formula-e-racing-brooklyn.html | Battery-Powered Racecars, Zipping From Zero to 60 in 2.8 Seconds | False | By Paul Stenquist | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-11 | https://www.nytimes.com/2019/07/11/nyregion/giglio-feast-williamsburg.html | A 72-Foot Spire and a 116-Year-Old Tradition in Need of a Few Brooklyn Hipsters | False | By Derek M. Norman | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/world/europe/vincent-lambert-dead.html | Vincent Lambert, Frenchman at Center of Right-to-Die Case, Dies at 42 | False | By Aurelien Breeden | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/world/middleeast/iran-british-tanker.html | Iran Tried to Block British Tanker in Persian Gulf, U.K. Says | False | By David D. Kirkpatrick | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-11 | https://www.nytimes.com/2019/07/11/books/review-nickel-boys-colson-whitehead.html | In 'The Nickel Boys,' Colson Whitehead Continues to Make a Classic American Genre His Own | False | By Parul Sehgal | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-14 | https://www.nytimes.com/2019/07/11/magazine/judge-john-hodgman-on-handling-the-pans-of-others.html | Judge John Hodgman on Handling the Pans of Others | False | By Judge John Hodgman | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/upshot/trump-repeal-obamacare-innovation-authority.html | Erasing Obamacare Could Undermine Trump's Own Health Initiatives | False | By Margot Sanger-Katz | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-14 | https://www.nytimes.com/2019/07/11/magazine/pyotr-pavlensky-art.html | The Dangerous Art of Pyotr Pavlensky | False | By Fernanda Eberstadt | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/upshot/fed-reversal-economy-workers-powell.html | The Fed's New Message: The Economy Can Get a Lot Better for Workers | False | By Neil Irwin | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-14 | https://www.nytimes.com/2019/07/11/business/trade-war-invest-china.html | Want to Profit From a Trade War? There's an Investment Fund for That | False | By Brian J. O'Connor | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-11 | https://www.nytimes.com/2019/07/11/us/politics/pete-buttigieg-racism.html | Buttigieg, Struggling With Black Voters, Releases Plan to Address Racial Inequities | False | By Reid J. Epstein and Richard A. Oppel Jr. | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/nyregion/riverside-church-nyc-sexual-harassment.html | Pastor's Exit Exposes Cultural Rifts at a Leading Liberal Church | False | By Rick Rojas | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-14 | https://www.nytimes.com/2019/07/11/business/fresh-water-shortage-invest.html | As Fresh Water Grows Scarcer, It Could Become a Good Investment | False | By Tim Gray | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-14 | https://www.nytimes.com/2019/07/11/travel/autistic-travelers-hotel-amusement-parks.html | Rolling Out the Welcome Mat for Travelers With Autism | False | By Elaine Glusac | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-14 | https://www.nytimes.com/2019/07/11/arts/music/transgender-opera-singers.html | Transgender Opera Singers Find Their Voices | False | By Michael Cooper | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-14 | https://www.nytimes.com/2019/07/11/science/moon-apollo-11-archaeology-preservation.html | Should Neil Armstrong's Bootprints Be on the Moon Forever? | False | By Nadia Drake | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-14 | https://www.nytimes.com/2019/07/11/travel/what-to-do-36-hours-in-naples-italy.html | 36 Hours in Naples, Italy | False | By Laura Rysman | 2019-09-03 | TX 8-806-431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/us/southern-california-orange-grove.html | A Southern California Without Orange Groves? One of the Last Could Soon Be Gone | False | By Jose A. Del Real and Nicholas Bogel-Burroughs | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/books/matt-zurbo-cielo.html | Heâ€™s Writing 365 Childrenâ€™s Books in 365 Days, While Holding Down a Day Job | False | By Damien Cave | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-14 | https://www.nytimes.com/2019/07/11/world/middleeast/libya-investigation-migrants-bombed.html | Europe Shut These Migrants Out, Then Libyan Rebels Bombed Them | False | By Evan Hill | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-13 | https://www.nytimes.com/2019/07/11/theater/manchester-international-festival-tree-invisible-cities.html | At the Manchester International Festival, Bigger Isnâ€™t Better | False | By A.J. Goldmann | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-14 | https://www.nytimes.com/2019/07/11/business/ty-haney-outdoor-voices.html | Ty Haneyâ€™s Outdoor Voices Work Diary: Doing Things and #doingthings | False | By Bonnie Wertheim | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-14 | https://www.nytimes.com/2019/07/11/fashion/weddings/dallas-mass-wedding-after-taking-marriage-challenge.html | Dallas Church Offers Free Weddings to Couples Living Together, on One Condition | False | By Tammy La Gorce | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-14 | https://www.nytimes.com/2019/07/11/business/women-work-pay.html | Wait. Elevating Women Means I Have to Pay Them? | False | By Megan Greenwell | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/opinion/deblasio-guns-prison.html | De Blasio Doesnâ€™t Get It. Not Everyone Who Carries a Gun Is a Shooter. | False | By Emily Bazelon | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-13 | https://www.nytimes.com/2019/07/11/opinion/watergate-democrats-trump.html | What Will It Take for Democrats to Unite Behind Impeaching Trump? | False | By Michael Conway | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/arts/design/met-breuer-mrinalini-mukherjee-review.html | Sculpture, Both Botanical and Bestial, Awe at the Met Breuer | False | By Holland Cotter | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/business/dealbook/fed-rate-cut.html | DealBook Briefing: A Rate Cut Now Looks All but Certain | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/world/europe/uk-parliament-sexual-harassment.html | U.K. Parliament Workers Face â€˜Unacceptableâ€™ Abuse, Report Says | False | By Benjamin Mueller | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/movies/sword-of-trust-review.html | â€˜Sword of Trustâ€™ Review: Marc Maron in a Comedy About Civil War Truthers | False | By Glenn Kenny | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/movies/american-heretics-politics-of-gospel-review.html | â€˜American Hereticsâ€™ Review: Challenging Religious Orthodoxies in Oklahoma | False | By Ben Kenigsberg | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/movies/the-sweet-requiem-review.html | â€˜The Sweet Requiemâ€™ Review: Tibetan Activists Confront a Shared Tragic Past | False | By Glenn Kenny | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/movies/summer-night-review.html | â€˜Summer Nightâ€™ Review: An Improbable Evening of Formative Experiences | False | By Ben Kenigsberg | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/movies/sea-of-shadows-review.html | â€˜Sea of Shadowsâ€™ Review: A Suspenseful Story of Saving Porpoises | False | By Ben Kenigsberg | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/movies/firecrackers-review.html | â€˜Firecrackersâ€™ Review: Young, Angry and Trapped | False | By Jeannette Catsoulis | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/movies/general-magic-review.html | â€˜General Magicâ€™ Review: A Startup Before Its Time | False | By Bilge Ebiri | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/sports/women-athlete-marketing-wasserman.html | With a World Cup Boost, an Agent Bets on Female Athletes | False | By Kevin Draper | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/business/france-digital-tax-tech-giants.html | France Moves to Tax Tech Giants, Stoking Fight With White House | False | By Liz Alderman | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/world/asia/philippines-duterte-killings-un.html | U.N. Rights Council to Investigate Killings in Philippine Drug War | False | By Nick Cumming-Bruce | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/us/politics/white-house-social-media-summit.html | White House Hosts Conservative Internet Activists at a â€˜Socialâ€™ Media Summit | False | By Katie Rogers | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/technology/amazon-workers-retraining-automation.html | Amazonâ€™s Latest Experiment: Retraining Its Work Force | False | By Ben Casselman and Adam Satariano | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/world/australia/uluru-climbing-ban.html | Climbers Flock to Uluru Before a Ban, Straining a Sacred Site | False | By Tacey Rychter | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-18 | https://www.nytimes.com/2019/07/11/fashion/uk-the-dress-zara.html | The $50 Dress That Conquered Britain | False | By Elizabeth Paton | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/health/drug-prices-rebate-donald-trump.html | Trumpâ€™s Efforts to Rein In Drug Prices Face Setbacks | False | By Katie Thomas and Abby Goodnough | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-14 | https://www.nytimes.com/2019/07/11/realestate/homes-for-sale-in-new-york-and-connecticut.html | Homes for Sale in New York and Connecticut | False | By Anne Mancuso and Lisa Prevost | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-14 | https://www.nytimes.com/2019/07/11/realestate/homes-for-sale-in-manhattan-brooklyn-and-staten-island.html | Homes for Sale in Manhattan, Brooklyn and Staten Island | False | By C. J. Hughes and Kim Velsey | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/us/california-cannabis-marijuana-business-colorado.html | What Can California Expect After 5 Years of Legal Marijuana? | False | By Jill Cowan | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-14 | https://www.nytimes.com/2019/07/11/realestate/which-states-build-the-greenest.html | Which States Build the Greenest? | False | By Michael Kolomatsky | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/us/politics/census-executive-action.html | Trump Says He Will Seek Citizenship Information From Existing Federal Records, Not the Census | False | By Katie Rogers, Adam Liptak, Michael Crowley and Michael Wines | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/sports/tennis/wimbledon-halep-serena-williams-strycova.html | Which Version of Serena Williams Is Headed to the Wimbledon Final? | False | By Christopher Clarey | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-14 | https://www.nytimes.com/2019/07/11/arts/television/veronica-mars-hulu-kristen-bell.html | In â€˜Veronica Mars,â€™ a Gumshoe Grows Up | False | By Alexis Soloski | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/business/stock-market-record.html | Why Stocks Are Hitting Records as Economic Fears Rise: â€˜Thereâ€™ Is No Alternativeâ€™ | False | By Stephen Grocer | 2019-09-03 | TX 8-806-431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/world/asia/india-water-crisis.html | Life in a City Without Water: Anxious, Exhausting and Sweaty | False | By Somini Sengupta | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-16 | https://www.nytimes.com/2019/07/11/well/family/after-40-weeks-of-pregnancy-risk-of-stillbirth-rises.html | After 40 Weeks of Pregnancy, Risk of Stillbirth Rises | False | By Nicholas Bakalar | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/arts/salzburg-young-singers-project.html | Salzburgâ€™s Young Singers Get â€™â€™a Crash Course in Being a Professionalâ€™â€™ | False | By Farah Nayeri | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/arts/salzburg-global-seminar-schloss.html | This Salzburg Palace Is More Than a Scene in â€™â€™The Sound of Musicâ€™â€™ | False | By Ginanne Brownell Mitic | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/opinion/immigration-trump-border.html | Cruelty Wonâ€™â€™t Stop the Crisis at the Border | False | By Denis McDonough and Cecilia Muñoz | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/opinion/politicians-voters.html | Politicians Donâ€™â€™t Actually Care What Voters Want | False | By Joshua Kalla and Ethan Porter | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/theater/slave-play-jeremy-harris-broadway.html | â€™â€™Slave Playâ€™â€™ Is Coming to Broadway | False | By Michael Paulson | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/arts/salzburg-festival-salzburger-festspiele.html | At the Salzburg Festival, Myths and Reality Meet Onstage | False | By Rebecca Schmid | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/arts/television/dark-netflix-stranger-things.html | Done With â€™â€™Stranger Thingsâ€™â€™? Here Is Your Next Netflix Binge | False | By Lawrence Ware | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-23 | https://www.nytimes.com/2019/07/11/science/bird-amber-toe.html | Why Did This Extinct Bird Have Such a Weird, Long Toe? | False | By Becky Ferreira | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/movies/rojo-review.html | â€™â€™Rojoâ€™â€™ Review: Who Is Guilty When Dictatorship Creeps In? | False | By Manohla Dargis | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/world/europe/greece-storms-halkidiki.html | Violent Thunderstorms Kill at Least 7 in Northern Greece | False | By Iliana Magra | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/us/politics/joe-biden-foreign-policy.html | Biden, in Foreign Policy Speech, Castigates Trump and Urges Global Diplomacy | False | By Sydney Ember and Katie Glueck | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/world/europe/metal-straws-death.html | Fatal Accident With Metal Straw Highlights a Risk | False | By Neil Vigdor | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-14 | https://www.nytimes.com/2019/07/11/business/low-unemployment-not-seeking-work.html | Unemployment Is Low, but Thatâ€™â€™s Only Part of the Story | False | By Louis Uchitelle | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-19 | https://www.nytimes.com/2019/07/11/movies/the-lion-king-review.html | â€™â€™The Lion Kingâ€™â€™ Review: The Art of Herding Digital Cats | False | By A.O. Scott | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/us/politics/elizabeth-warren-immigration.html | Elizabeth Warrenâ€™â€™s Immigration Plan Takes Aim at Trump-Era Abuses | False | By Matt Stevens | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-17 | https://www.nytimes.com/2019/07/11/dining/hug-esan-review-thai.html | Crisp, Deep-Fried Fish at Hug Esan in Queens | False | By Marian Bull | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/nyregion/jeffrey-epstein.html | To Avoid Jail Before Trial, Epstein Offers Up His Mansion and Jet for Bail | False | By Benjamin Weiser | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/us/tropical-storm-barry.html | Tropical Storm Barry: Why Rainfall Is the Biggest Threat | False | By Adeel Hassan | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/arts/music/teatro-nuovo-jakob-lehmann.html | How One Violinist Conducts an Entire Bel Canto Opera | False | By Joshua Barone | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/movies/the-farewell-review.html | Review: In â€™â€™The Farewell,â€™â€™ a Wedding Is Really a Premature Funeral | False | By A.O. Scott | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/us/politics/mueller-subpoena.html | House Democrats Approve Subpoenas for Whoâ€™â€™s Who of Mueller Witnesses | False | By Nicholas Fandos | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/us/politics/2020-democrats-future-now-fund.html | Hereâ€™â€™s One List Where Kirsten Gillibrand Is Winning and Kamala Harris Is Tied With Marianne Williamson | False | By Matt Stevens | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-14 | https://www.nytimes.com/2019/07/11/opinion/sunday/men-extreme-diets.html | You Call It Starvation. I Call It Biohacking. | False | By Thomas Stackpole | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/arts/music/blanco-brown-the-git-up-old-town-road.html | The Country-Rap Song Taking Over Nashville? It Isnâ€™â€™t â€™â€™Old Town Roadâ€™â€™ | False | By Jon Caramanica | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-14 | https://www.nytimes.com/2019/07/11/t-magazine/entertainment/lulu-wang-the-farewell-chinese-feast.html | How to Create a Chinese Feast, Inspired by Lulu Wangâ€™â€™s â€™â€™The Farewellâ€™â€™ | False | By Thessaly La Force | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/theater/promenade-review.html | â€™â€™Promenadeâ€™â€™ Review: A â€™â€™60s Musical That Offers Zany Delights | False | By Laura Collins-Hughes | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/movies/cities-of-last-things-review.html | â€™â€™Cities of Last Thingsâ€™â€™ Review: A History of One Manâ€™â€™s Violence | False | By Ben Kenigsberg | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-14 | https://www.nytimes.com/2019/07/11/style/mom-has-tattoos.html | Mom, Can You Please Cover Up? | False | By Philip Galanes | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/nyregion/jeffrey-epstein-history.html | â€™â€™His Acts Are Despicableâ€™â€™: Key Moments in the Case Against Jeffrey Epstein | False | By Michael Gold | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/arts/dance/review-mark-morris-mostly-mozart.html | Review: Mark Morris Playfully Tackles â€™â€™Sportâ€™â€™ at Mostly Mozart | False | By Brian Seibert | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-13 | https://www.nytimes.com/2019/07/11/science/poker-robot-ai-artificial-intelligence.html | Hold â€™â€™Em or Fold â€™â€™Em? This A.I. Bluffs With the Best | False | By Cade Metz | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/climate/hurricane-tropical-storms.html | Climate Change Fills Storms With More Rain, Analysis Shows | False | By Kendra Pierre-Louis | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/opinion/letters/dogs-diplomacy-american-west.html | The Case for Transporting Rescue Dogs | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/opinion/letters/nancy-pelosi-young-progressives.html | Nancy Pelosi and the Young Progressives | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/world/asia/taiwan-president-united-states-china.html | Taiwan President Risks Infuriating China With U.S. Visit | False | By Rick Gladstone | 2019-09-03 | TX 8-806-431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-07-11 | 2019-07-14 | https://www.nytimes.com/2019/07/11/science/francine-shapiro-dead.html | Francine Shapiro, Developer of Eye-Movement Therapy, Dies at 71 | False | By Benedict Carey | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-09 | https://www.nytimes.com/2019/07/11/business/dealbook/llc-shell-companies-money-laundering.html | Is This the End of Anonymous Shell Companies? Not Too Fast | False | By Peter J. Henning | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/arts/design/davinci-saint-jerome-metropolitan-museum.html | What Leonardo da Vinci Couldnâ€™t Finish | False | By Holland Cotter | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/business/energy-environment/wildfire-california-utilities.html | California Lawmakers Give Utilities a Backstop on Wildfire Liability | False | By Ivan Penn and Peter Eavis | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/science/andrew-dibner-dead.html | Andrew Dibner, Medical Alert Pioneer, Is Dead at 93 | False | By Richard Sandomir | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/arts/dance/little-prince-ballet-review.html | Review: â€˜The Little Princeâ€™ Travels the Universe but Never Lifts Off | False | By Gia Kourlas | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/style/selfies-instagram.html | Itâ€™s Easy to Hate Selfies. But Can They Also Be a Force for Good? | False | By Sarah Mervosh | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/technology/2020-campaigns-election-security.html | F.E.C. Allows Security Company to Help 2020 Candidates Defend Campaigns | False | By Nicole Perlroth | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-13 | https://www.nytimes.com/2019/07/11/world/europe/viking-burial-sweden.html | Archaeologists Find Rare Viking-Age Boat Burials in Sweden | False | By Alan Yuhas | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/business/julie-sweet-accenture-ceo.html | Julie Sweet to Run Accenture, Adding a Woman to the Ranks of Corporate C.E.O.s | False | By David Gelles | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/reader-center/black-directors-diversity.html | â€˜I Often Worry That My Time in the Industry Is Limitedâ€™: Black Artists Reflect on Diversity in Their Fields | False | By Reggie Ugwu | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/world/asia/trump-asia-strategy.html | Trumpâ€™s Asia Gamble: Shatter Enduring Strategies on China and North Korea | False | By Edward Wong | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-13 | https://www.nytimes.com/2019/07/11/sports/tennis/tennis-wimbledon-french-open.html | â€˜Like Iâ€™m Some Kind of Criminalâ€™: Tougher Fines in Tennis | False | By Ben Rothenberg | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-14 | https://www.nytimes.com/2019/07/11/sports/baseball/jim-bouton-death-career.html | Jim Bouton Opened Up the Major Leagues to Everyone | False | By Tyler Kepner | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-14 | https://www.nytimes.com/2019/07/11/books/review/10-new-books-we-recommend-this-week.html | 10 New Books We Recommend This Week | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/world/europe/francois-de-rugy-france-macron.html | 5 Lobster Tails and a $560 Bottle of Wine, at Taxpayersâ€™ Expense, Give Macron a Headache | False | By Adam Nossiter | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-14 | https://www.nytimes.com/2019/07/11/books/review/delia-owens-by-the-book-interview.html | What Does the Author of â€˜Where the Crawdads Singâ€™ Think You Should Read? | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/us/chicago-alligator-search.html | An Alligator Captivates Chicago from Deep Inside a West Side Lagoon | False | By Monica Davey | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/arts/dance/nyc-this-weekend-dance.html | 7 Dance Performances to See in N.Y.C. This Weekend | False | By Gia Kourlas | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/arts/nyc-this-weekend-childrens-events.html | 7 Things to Do With Your Kids in N.Y.C. This Weekend | False | By Laurel Graeber | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/movies/nyc-this-weekend-film-series.html | 3 Film Series to Catch in N.Y.C. This Weekend | False | By Ben Kenigsberg | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/arts/design/nyc-this-weekend-art-and-museums.html | 27 Art Exhibitions to View in N.Y.C. This Weekend | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/arts/music/nyc-this-weekend-classical-music.html | 6 Classical Music Concerts to See in N.Y.C. This Weekend | False | By David Allen | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/theater/nyc-this-weekend-theater.html | 10 Plays and Musicals to Go to in N.Y.C. This Weekend | False | By Alexis Soloski | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/arts/nyc-this-weekend-comedy.html | 5 Comedy Shows to Catch in N.Y.C. This Weekend | False | By Sean L. McCarthy | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/arts/music/nyc-this-weekend-pop-rock-jazz.html | 15 Pop, Rock and Jazz Concerts to Check Out in N.Y.C. This Weekend | False | By Giovanni Russonello | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-15 | https://www.nytimes.com/2019/07/11/arts/david-koloane-whose-art-was-a-weapon-against-apartheid-dies-at-81.html | David Koloane, Whose Art Was a Weapon Against Apartheid, Dies at 81 | False | By Holland Cotter | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/world/middleeast/us-general-afghanistan-withdrawal.html | General Calls Rushed Troop Withdrawal From Afghanistan a â€˜Strategic Mistakeâ€™ | False | By Thomas Gibbons-Neff | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/us/politics/house-democrats-saudi-arabia.html | House Moves Again to Cut Off Support to Saudi War in Yemen | False | By Catie Edmondson | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/briefing/census-tropical-storm-barry-the-lion-king.html | Census, Tropical Storm Barry , â€˜The Lion Kingâ€™: Your Thursday Evening Briefing | False | By Remy Tumin and Lisa Iaboni | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-13 | https://www.nytimes.com/2019/07/11/arts/music/world-trade-center-arts-perelman.html | World Trade Center Arts Project Finds New President | False | By Nancy Coleman | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-14 | https://www.nytimes.com/2019/07/11/style/marlon-brando-rolex-auction-apocalypse-now.html | Marlon Brandoâ€™s Rolex From â€˜Apocalypse Nowâ€™ Resurfaces | False | By Alex Williams | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-19 | https://www.nytimes.com/2019/07/11/education/colin-palmer-dead.html | Colin Palmer, Historian of the African Diaspora, Is Dead at 75 | False | By Neil Genzlinger | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/opinion/acosta-epstein.html | How to Make Alexander Acosta a Political Martyr | False | By The Editorial Board | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/business/american-businesses-china.html | Koch Executiveâ€™s Harassment in China Adds to Fears Among Visitors | False | By Paul Mozur, Alexandra Stevenson and Edward Wong | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/sports/football/walt-michaels-dead.html | Walt Michaels, Outspoken Coach of the Jets, Is Dead at 89 | False | By Frank Litsky | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/opinion/obamacare-court.html | The New Plot Against Obamacare | False | By Paul Krugman | 2019-09-03 | TX 8-806-431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/us/politics/veronica-escobar-border-debate.html | Texas Latina Emerges as Househ âۉ¢s Voice of Passion and Reason on the Border | False | By Emily Cochrane | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/nyregion/taxi-bribes-arrests-nyc.html | A Super Bowl Trip, a Bribery Indictment and the Taxi Industry âۉ¢s Corruption | False | By Brian M. Rosenthal | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/opinion/trump-twitter.html | Uncle Trump Wants You! (To Join His Troll Army) | False | By Charlie Warzel | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/us/jeffrey-epstein-house-new-mexico.html | Jeffrey Epstein Registered as a Sex Offender in 2 States. In New Mexico, He Didn âۉ¢t Have To. | False | By Simon Romero and Nicholas Kulish | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/world/middleeast/yemen-emirates-saudi-war.html | U.A.E. Pulls Most Forces From Yemen in Blow to Saudi War Effort | False | By Declan Walsh and David D. Kirkpatrick | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-12 | https://www.nytimes.com/2019/07/11/us/politics/trump-social-media-summit.html | Trump Uses Twitter to Govern. I Used It to Cover His Social Media Summit. | False | By Katie Rogers | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-12 | https://www.nytimes.com/2019/07/11/arts/television/how-much-watching-time-do-you-have.html | How Much Watching Time Do You Have? | False | By Margaret Lyons | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-12 | https://www.nytimes.com/2019/07/11/pageoneplus/corrections-july-12-2019.html | Corrections: July 12, 2019 | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-12 | https://www.nytimes.com/2019/07/11/todayspaper/quotation-of-the-day-pastors-exit-exposes-cultural-rifts-at-a-leading-liberal-church.html | Quotation of the Day: Pastor âۉ¢s Exit Exposes Cultural Rifts at a Leading Liberal Church | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-12 | https://www.nytimes.com/2019/07/11/us/politics/democrats-acosta.html | Democrats Demand Briefing and Documents on Epstein Plea Deal | False | By Nicholas Fandos | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-12 | https://www.nytimes.com/2019/07/11/world/europe/russia-domestic-violence-european-court-of-human-rights.html | Russia âۉ¢s Police Tolerate Domestic Violence. Where Can Its Victims Turn? | False | By Andrew Higgins | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-12 | https://www.nytimes.com/2019/07/11/sports/basketball/russell-westbrook-traded-to-rockets.html | Russell Westbrook Traded to Rockets as a Wild N.B.A. Off-Season Continues | False | By Marc Stein and Benjamin Hoffman | 2019-09-03 | TX 8-806-431 |
| 2019-07-11 | 2019-07-11 | https://www.nytimes.com/2019/07/11/crosswords/daily-puzzle-2019-07-12.html | Forty-Niners âۉ¢ Equipment | False | By Deb Amlen | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-12 | https://www.nytimes.com/2019/07/11/world/australia/indigenous-voice-parliament.html | Indigenous Australians Want a âۉ¢Voice to Parliament. âۉ¢ What Does That Entail? | False | By Isabella Kwai | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-12 | https://www.nytimes.com/es/2019/07/11/universal/es/el-times-noticias-viernes.html | Las principales noticias del viernes | False | Por Elda Cantú | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-12 | https://www.nytimes.com/2019/07/11/theater/the-bacchae-review-classical-theater-of-harlem.html | Review: The Greeks Go Coachella in a Boisterous âۉ¢Bacchae âۉ¢ | False | By Jose Solí s | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-14 | https://www.nytimes.com/2019/07/12/style/modern-love-asian-racism-same-same-but-different.html | When a Dating Dare Leads to Months of Soul Searching | False | By Andrew Lee | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-12 | https://www.nytimes.com/2019/07/12/us/politics/lulac-2020-democrats.html | At Latino Forum, Democratic Candidates Channel Anxiety Over Immigration | False | By Katie Glueck | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-12 | https://www.nytimes.com/2019/07/12/us/politics/trump-abandons-census-fight.html | On Politics: Trump Abandons Census Fight | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-12 | https://www.nytimes.com/2019/07/12/nyregion/us-prosecutors-file-new-charges-including-child-pornography-against-r-kelly.html | U.S. Prosecutors File New Charges, Including Child Pornography, Against R. Kelly | False | By Rick Rojas, Mihir Zaveri and Michael Gold | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/12/us/hospital-fentanyl-murder.html | After Dozens of Fentanyl Killings, Hospital C.E.O. and 23 Employees Are Forced Out | False | By Mariel Padilla | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-12 | https://www.nytimes.com/2019/07/12/arts/television/whats-on-tv-friday-shangri-la-and-two-denzel-washington-movies.html | What âۉ¢s on TV Friday: âۉ¢Shangri-La âۉ¢ and Two Denzel Washington Movies | False | By Gabe Cohn | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-12 | https://www.nytimes.com/2019/07/12/sports/tennis/roger-federer-rafael-nadal.html | Another Wimbledon Showdown for Roger Federer and Rafael Nadal | False | By The New York Times | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/12/world/asia/afghanistan-police-chief.html | Young Afghan General Tries to Overhaul Police With American Way of War | False | By Thomas Gibbons-Neff | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-12 | https://www.nytimes.com/2019/07/12/sports/baseball/yankees-pitching.html | For the Second Half, the Yankees Have a Short Wish List: Pitching | False | By James Wagner | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-12 | https://www.nytimes.com/2019/07/12/business/economy/tech-company-taxes.html | As Nations Look to Tax Tech Firms, U.S. Scrambles to Broker a Deal | False | By Jim Tankersley and Alan Rappeport | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-12 | https://www.nytimes.com/2019/07/12/nyregion/central-park-belvedere-castle.html | Central Park âۉ¢s Castle Gets a $12 Million Fairy-Tale Makeover | False | By Winnie Hu | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-12 | https://www.nytimes.com/2019/07/12/sports/baseball/new-york-mets.html | The Mets at Midseason: Can They Dig Their Way Out? | False | By Danielle Allentuck | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/12/world/asia/bantleman-canada-teacher-indonesia-abuse-clemency.html | Indonesia Frees Canadian Accused of Using Magical Powers to Abuse Children | False | By Richard C. Paddock | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-08-04 | https://www.nytimes.com/2019/07/12/arts/storm-king-art-center.html | Who Mows the Lawn at Storm King, New York âۉ¢s Largest Sculpture Park? | False | By Thomas Prior and Peter Libbey | 2019-10-29 | TX 8-823-851 |
| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/12/world/europe/turkey-russia-missiles.html | Turkey Gets Shipment of Russian Missile System, Defying U.S. | False | By Carlotta Gall | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/12/world/africa/duduzane-zuma-homicide-porsche.html | Duduzane Zuma, Son of South Africa âۉ¢s Ex-President, Is Acquitted in Homicide Case | False | By Kimon de Greef | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-14 | https://www.nytimes.com/2019/07/12/books/review/what-counts-as-a-democracy-and-other-questions.html | What Counts as a Democracy? And Other Questions. âۉ¶ | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-21 | https://www.nytimes.com/2019/07/12/books/review/jessica-francis-kane-writer-houseguest.html | Beware the Writer as Houseguest | False | By Jessica Francis Kane | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-14 | https://www.nytimes.com/2019/07/12/style/goop-gwyneth-paltrow-office.html | The Dress Code at Goop May Not Surprise You | False | By John Ortved | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-14 | https://www.nytimes.com/2019/07/12/style/self-care/cow-cuddling-therapy.html | Move Over, Therapy Dogs. Hello, Therapy Cows. | False | By Elisa Mala | 2019-09-03 | TX 8-806-431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-07-12 | 2019-07-21 | https://www.nytimes.com/2019/07/12/books/review/inside-the-list-chandler-baker.html | A Novel About Womenâ€šÃ„Ã´s Solidarity That Nods at â€šÃ„Ã²Magic Marker Terroristsâ€šÃ„Ã´ | False | By Tina Jordan | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/12/us/tampon-tax.html | 22 States Considered Eliminating the â€šÃ„Ã²Tampon Taxâ€šÃ„Ã´ This Year. Hereâ€šÃ„Ã´s What Happened. | False | By Karen Zraick | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/12/us/the-long-history-of-the-us-government-asking-americans-whether-they-are-citizens.html | The Long History of the U.S. Government Asking Americans Whether They Are Citizens | False | By Michael Wines | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/12/us/tropical-storm-barry-louisiana.html | Tropical Storm Barry Nears Louisiana City That Eluded Recent Hurricanes | False | By Nicholas Bogel-Burroughs | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-14 | https://www.nytimes.com/2019/07/12/business/fight-the-fed-markets-economy.html | This Could Be a Rare Time When Itâ€šÃ„Ã´s Smart to Fight the Fed | False | By Conrad De Aenlle | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/12/us/politics/bernie-sanders-2020-campaign.html | Why Sanders Wanted His Meeting With a Rabbi Kept Secret | False | By Jonathan Martin and Sydney Ember | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-12 | https://www.nytimes.com/2019/07/12/sports/tennis/federer-vs-nadal.html | How Federer Beat Nadal to Advance to the Wimbledon Final | False | By Christopher Clarey, Ben Rothenberg and Naila-Jean Meyers | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-14 | https://www.nytimes.com/2019/07/12/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Ã²Lake Success,â€šÃ„Ã´ â€šÃ„Ã²Bring the War Homeâ€šÃ„Ã´ | False | By Joumana Khatib | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-14 | https://www.nytimes.com/2019/07/12/theater/luis-alfaro-mojada-public-theater.html | Rewriting Greek Tragedies as Immigrant Stories | False | By Daniel Pollack-Pelzner | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-14 | https://www.nytimes.com/2019/07/12/nyregion/nyc-cyclist-fatalities.html | New York Was Supposedly Getting Better for Cyclists. What Happened? | False | By Ginia Bellafante | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-14 | https://www.nytimes.com/2019/07/12/nyregion/yvan-lemoine-gitano-restaurants.html | How the Chef Behind Two Palm Tree-Filled, Tulum-Inspired Brunch Spots Spends Sundays | False | By Shivani Vora | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-14 | https://www.nytimes.com/2019/07/12/science/moon-astronomy-calendar.html | Your Guide to Eclipses, Supermoons and More Lunar Events | False | By Nicholas St. Fleur | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-14 | https://www.nytimes.com/2019/07/12/us/politics/us-russia-hungary.html | American Commandos Gear Up for New Shadow War With Russia | False | By Eric Schmitt | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-14 | https://www.nytimes.com/2019/07/12/nyregion/darren-walker-ford-foundation.html | The Man With the $13 Billion Checkbook | False | By John Leland | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-14 | https://www.nytimes.com/2019/07/12/science/nasa-moon-apollo-artemis.html | Why Everyone Wants to Go Back to the Moon | False | By Kenneth Chang | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-14 | https://www.nytimes.com/2019/07/12/travel/balkans-cycling-trip.html | A Balkans Cycling Trip: Great Scenery! Ice-Cold Beer! And Bats and Land Mines? | False | By David Farley | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/12/business/spain-ghost-town-financial-crisis.html | The 2008 Crash Made This Madrid Suburb a Ghost Town. Now Itâ€šÃ„Ã´s Coming Alive. | False | By Raphael Minder and Alexander Ingram | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-14 | https://www.nytimes.com/2019/07/12/realestate/counting-down-to-a-green-new-york.html | Counting Down to a Green New York | False | By Stefanos Chen | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-14 | https://www.nytimes.com/2019/07/12/business/facebook-money-wealth-alibaba.html | Facebookâ€šÃ„Ã´s Digital Money Could Mean Fabulous Wealth. Or Not. | False | By John Schwartz | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/12/arts/bob-ross-paintings-mystery.html | Where Are All the Bob Ross Paintings? We Found Them. | False | By Larry Buchanan, Aaron Byrd, Alicia DeSantis and Emily Rhyne | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-14 | https://www.nytimes.com/2019/07/12/business/buying-lattes-rich-financial-advice.html | Buying Lattes Is Not Keeping You From Being Rich | False | By Paul B. Brown | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-14 | https://www.nytimes.com/2019/07/12/business/spectacular-performance-bonds.html | Bond Returns Have Been Spectacular. Donâ€šÃ„Ã´t Count on a Sequel. | False | By Carla Fried | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-14 | https://www.nytimes.com/2019/07/12/fashion/weddings/a-snapchat-message-leads-to-wedding-for-hunter-mcgrady.html | Snapchat Message Leads to Longer Story for Hunter McGrady | False | By Tammy La Gorce | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-14 | https://www.nytimes.com/2019/07/12/opinion/hong-kong-china-protests.html | Ai Weiwei: Can Hong Kongâ€šÃ„Ã´s Resistance Win? | False | By Ai Weiwei | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-14 | https://www.nytimes.com/2019/07/12/opinion/sunday/it-was-never-about-busing.html | It Was Never About Busing | False | By Nikole Hannah-Jones | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/12/business/dealbook/record-markets-threats.html | DealBook Briefing: Why Are Stocks Still Rising? | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-14 | https://www.nytimes.com/2019/07/12/business/long-short-bad-returns.html | Long-Short Funds: Long on Complexity, Short on Returns | False | By Conrad De Aenlle | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-14 | https://www.nytimes.com/2019/07/12/business/top-mutual-funds-performance.html | Day Care and Dog Care Helped Plump These Fundsâ€šÃ„Ã´ Returns | False | By Tim Gray | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/12/us/lemur-stolen-santa-ana-zoo.html | A Teenager Stole a Lemur From a Zoo, and Almost Got Away With It | False | By Neil Vigdor | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-14 | https://www.nytimes.com/2019/07/12/business/safe-invest-rally-gold.html | In the Search for Safe Assets, Investors Detour Around Gold | False | By Norm Alster | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-14 | https://www.nytimes.com/2019/07/12/business/ford-vw-self-driving-electric-cars.html | Ford and VW Agree to Share Costs of Self-Driving and Electric Cars | False | By Neal E. Boudette and Jack Ewing | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-14 | https://www.nytimes.com/2019/07/12/business/invest-video-games.html | Investors Use Indexes to Play in the Video Game Business | False | By Liz Moyer | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/12/beach-bummers-pollution-ranking-california.html | How Polluted Is Your Beach? Here Are the 10 Worst | False | By Jill Cowan | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/12/learning/summer-reading-contest-week-5-what-interested-you-most-in-the-times-this-week.html | Summer Reading Contest, Week 5: What Interested You Most in The Times This Week? | False | By The Learning Network | 2019-09-03 | TX 8-806-431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-07-12 | 2019-07-15 | https://www.nytimes.com/2019/07/12/technology/facial-recognition-bans.html | The Week in Tech: Big Brother May Be Watching, but for How Long? | False | By Jamie Condliffe | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/12/your-money/small-business-tax-break.html | How a Tax Loophole Is Helping Silicon Valley Workers Save Millions | False | By Paul Sullivan | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-14 | https://www.nytimes.com/2019/07/12/realestate/making-your-house-greener.html | Making Your House Greener | False | By Ronda Kaysen | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/12/sports/autoracing/lando-norris-formula-one.html | For Lando Norris, Formula One Is All-Consuming | False | By Ian Parkes | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/12/sports/autoracing/formula-one-mission-control.html | A Look Inside a Formula One Teamâ€™s Mission Control | False | By Kate Walker | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/12/sports/autoracing/formula-one-mercedes-dominant.html | Formula One Has a Problem, and Everyone Knows It | False | By Ian Parkes | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/12/sports/autoracing/f1-british-grand-prix-silverstone.html | Formula One Agrees to Keep the British Grand Prix at Silverstone | False | By Ian Parkes | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-12 | https://www.nytimes.com/2019/07/12/us/politics/acosta-resigns-trump.html | Acosta to Resign as Labor Secretary Over Jeffrey Epstein Plea Deal | False | By Annie Karni, Eileen Sullivan and Noam Scheiber | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-14 | https://www.nytimes.com/2019/07/12/arts/television/gina-torres-suits-pearson.html | Gina Torres on â€˜Suits,â€™ â€˜ Meghan Markle and â€˜Pearsonâ€™ | False | By Kathryn Shattuck | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-14 | https://www.nytimes.com/2019/07/12/design/body-art-paint-donna-huanca.html | Bare Skin Is the Canvas for Donna Huanca | False | By Jori Finkel | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-17 | https://www.nytimes.com/2019/07/12/dining/this-is-the-tart-of-the-summer.html | This Is the Tart of the Summer | False | By Sam Sifton | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-14 | https://www.nytimes.com/2019/07/12/books/review/culinary-memoirs-ed-levine-rene-redzipi-iliana-regan-kwame-onwuachi.html | Behind the Scenes in the Food Biz: Four Culinary Memoirs | False |  | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/12/world/canada/rabbi-lisa-grushcow-montreal.html | Gay and Once Divorced, a Canadian Rabbi Broadens Judaismâ€™s Tent | False | By Dan Bilefsky | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/12/us/politics/debt-ceiling.html | Government Could Breach Debt Ceiling in September, Mnuchin Warns | False | By Emily Cochrane and Jim Tankersley | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-23 | https://www.nytimes.com/2019/07/12/science/lava-lake-volcano-antarctica.html | A Burning Lava Lake Concealed by a Volcanoâ€™s Glacial Ice | False | By Robin George Andrews | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-14 | https://www.nytimes.com/2019/07/12/opinion/acosta-epstein-trump.html | Acosta Resigned. The Caligula Administration Lives On. | False | By Michelle Goldberg | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-12 | https://www.nytimes.com/2019/07/12/science/rene-favaloro-dead.html | Rene Favaloro, a Pioneering Surgeon, Is Honored in Todayâ€™s Google Doodle | False | By Eric Nagourney | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-16 | https://www.nytimes.com/2019/07/12/books/summer-reading-women.html | Summer Reads, Recommended by Women of The New York Times | False | By Maya Salam | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/12/world/europe/conservative-leadership-race.html | Nothing â€˜Magicâ€™ About the Flawed Contest to Become U.K. Prime Minister | False | By Stephen Castle | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-12 | https://www.nytimes.com/2019/07/12/arts/music/r-kelly-is-accused-of-using-hush-money-to-silence-family-of-girl-in-sex-tape.html | R. Kelly Is Accused of Using Hush Money to Silence Family of Girl in Sex Tape | False | By Robert Chiarito and Elizabeth A. Harris | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-17 | https://www.nytimes.com/2019/07/12/dining/peach-pavlova-recipe.html | This Dessert Is Worthy of a Diva, or Two | False | By Melissa Clark | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/12/movies/crawl-review.html | â€˜Crawlâ€™ Review: See You Later, Alligator | False | By Jeannette Catsoulis | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/12/your-money/abortion-pregnancy-work.html | Divided Over Abortion, but Joining Forces for Womenâ€™s Workplace Rights | False | By Tara Siegel Bernard | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-14 | https://www.nytimes.com/2019/07/12/style/voices-for-learning.html | Voices for Learning | False | By Denny Lee | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/12/us/barry-storm.html | Louisiana Prepares for Tropical Storm Barry | False |  | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/12/nyregion/abel-cedeno-trial.html | A Gay Teenager Fatally Stabbed a Classmate. Was It Self-Defense? | False | By Emily Palmer | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/12/us/politics/trump-iran-vote.html | House Passes $733 Billion Defense Bill Checking Trumpâ€™s War Powers | False | By Catie Edmondson | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-17 | https://www.nytimes.com/2019/07/12/dining/charred-tomato-soup-recipe.html | A Summer Soup for Gazpacho Lovers | False | By David Tanis | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-17 | https://www.nytimes.com/2019/07/12/dining/put-some-greens-on-it.html | Put Some Greens on It | False | By Emily Weinstein | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/12/us/ice-raids-migrant-families.html | Trump Again Threatens â€˜Major Operationâ€™ Against Undocumented Migrants | False | By Zolan Kanno-Youngs and Caitlin Dickerson | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/12/technology/amazon-oracle-jedi-pentagon.html | Judge Clears Way for Amazon and Microsoft to Compete for Giant Pentagon Contract | False | By Karen Weise | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-12 | https://www.nytimes.com/2019/07/12/opinion/letters/women-presidency-2020-election.html | Can a Woman Win the Presidency? Yes, She Can | False |  | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-23 | https://www.nytimes.com/2019/07/12/health/rat-lungworm-disease-hawaii.html | In Hawaii, Rat Lungworm Disease Infects People but Eludes Researchers | False | By Knvul Sheikh | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/12/us/politics/9-11-first-responders-fund.html | House Votes to Extend 9/11 Fund for Lifetimes of First Responders | False | By Julie Hirschfeld Davis | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/12/climate/barry-storm-fema-staff.html | As Storm Season Begins in the United States, FEMA Is Already Stretched Thin | False | By Christopher Flavelle | 2019-09-03 | TX 8-806-431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/world/asia/taiwan-arms-china-sanctions.html | China Vows Sanctions on U.S. Firms Selling Arms to Taiwan | False | By Raymond Zhong | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-14 | https://www.nytimes.com/2019/07/12/us/white-nationalists-dna-tests.html | How White Nationalists See What They Want to See in DNA Tests | False | By Heather Murphy | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/12/opinion/letters/trump-census-acosta-epstein.html | Trump and the Citizenship Question | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/12/arts/music/karita-mattila-twitter.html | Twitter Loves the Opera Diva Karita Mattila. And She Loves It Back. | False | By Joshua Barone | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-15 | https://www.nytimes.com/2019/07/12/music/playlist-beyonce-billie-eilish-justin-bieber-ed-sheeran.html | The Playlist: Beyoncéâ€™s â€˜Lion Kingâ€™ Anthem, and 9 More New Songs | False | By Jon Pareles, Jon Caramanica, Caryn Ganz and Giovanni Russonello | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/12/us/nra-district-of-columbia-investigation.html | District of Columbia Opens New Investigative Front Into N.R.A. | False | By Danny Hakim | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/12/world/americas/jair-bolsonaro-son-ambassador.html | Brazilâ€™s President May Appoint Son, Friend to the Trumps, as Ambassador to U.S. | False | By Ernesto Londoñ´oâ´to | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/12/arts/dance/tap-city-festival.html | At Tap City Festival, at Least the Shoes Are Polished | False | By Brian Seibert | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-14 | https://www.nytimes.com/2019/07/12/books/review/william-h-gass-tunnel-trumps-america.html | A 1995 Novel Predicted Trumpâ€™s America | False | By Alec Nevala-Lee | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/12/dining/elka-gilmore-dead.html | Elka Gilmore, Chef Who Blended the Old and the New, Dies at 59 | False | By Anita Gates | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/12/world/europe/spain-ines-madrigal-stolen-babies.html | Spainâ€™s First Recognized â€˜Stolen Babyâ€™ Finds She Was Adopted Not Abducted | False | By Raphael Minder | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-14 | https://www.nytimes.com/2019/07/12/books/review/life-cycle-beach-read.html | The Life Cycle of a Beach Read | False | By Jessica Olien | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/12/theater/reborning-review.html | Review: A Meticulous Artist, Numb to the Touch, in â€˜Reborningâ€™ | False | By Laura Collins-Hughes | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/12/theater/abrons-arts-centers-season.html | Abrons Arts Centerâ€™s Coming Season to Explore Difficult Topics | False | By Peter Libbey | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/opinion/acosta-trump-epstein.html | Alexander Acosta Wonâ€™t Be the Last Trump Official to Resign | False | By The Editorial Board | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-14 | https://www.nytimes.com/2019/07/12/books/review/new-this-week.html | New & Noteworthy Audiobooks, From Má´sá´,tley Crü´sâ€e to Cinderella | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/12/arts/11-of-our-best-weekend-reads.html | 11 of Our Best Weekend Reads | False | By Kaly Soto | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/12/world/asia/china-human-rights-united-nations.html | Chinaâ€™s Retort Over Its Mass Detentions: Praise From Russia and Saudi Arabia | False | By Nick Cumming-Bruce | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/12/us/politics/census-citizenship-obama.html | Claims That Obama â€˜Yankedâ€™ Citizenship Question From Census Are False | False | By Linda Qiu | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-12 | https://www.nytimes.com/2019/07/12/podcasts/daily-newsletter-podcast-billboard-republican-women.html | A Q&A With Michael | False | By Michael Barbaro | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/12/us/politics/trump-attacks-critics.html | For 30 Minutes on a Hot Friday Morning, Trump Lashes Out at a Range of Critics | False | By Annie Karni | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/12/world/russia-turkey-missile-explain.html | What Is the S-400? The Russian Missile System in Turkey That Irks the Pentagon | False | By Benjamin Mueller and Thomas Gibbons-Neff | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/12/technology/facebook-ftc-fine.html | F.T.C. Approves Facebook Fine of About $5 Billion | False | By Cecilia Kang | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-14 | https://www.nytimes.com/2019/07/12/arts/music/jerry-lawson-dead.html | Jerry Lawson, Lead Singer of the Persuasions, Is Dead at 75 | False | By Peter Keepnews | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-16 | https://www.nytimes.com/2019/07/12/opinion/hector-figueroa.html | Hector Figueroa: The Labor Movement Can Rise Again | False | By Hector Figueroa | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/12/business/media/starbucks-newspapers.html | Extra! Extra! Starbucks Will Stop Selling Newspapers | False | By Derrick Bryson Taylor | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/12/world/americas/mexico-migrants.html | Migrants in Mexico Face Kidnappings and Violence While Awaiting Immigration Hearings in U.S. | False | By Kirk Semple | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/12/climate/epa-community-pollution-appeal.html | E.P.A. Plans to Curtail the Ability of Communities to Oppose Pollution Permits | False | By Coral Davenport | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/12/nyregion/epstein-witness-tampering.html | Epstein Paid $350,000 to Possible Witnesses Against Him, Prosecutors Say | False | By Benjamin Weiser | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/12/science/fernando-corbato-dead.html | Fernando Corbatóâ€šá´%á´, a Father of Your Computer (and Your Password), Dies at 93 | False | By Katie Hafner | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/12/world/europe/undocumented-migrants-pantheon-paris.html | Hundreds of Undocumented Migrants Occupy Panthé´á´Con Monument in Paris | False | By Elian Peltier | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-14 | https://www.nytimes.com/2019/07/12/sports/tennis/wimbledon-hawk-pigeons-rufus.html | On Pigeon Patrol, Rufus the Hawk Rules the Skies Over Wimbledon | False | By Kurt Streeter | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-14 | https://www.nytimes.com/2019/07/12/travel/what-janet-mock-cant-travel-without.html | What Janet Mock Canâ€™t Travel Without | False | By Nell McShane Wulfhart | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/12/world/americas/fernando-de-la-rua-dead.html | Fernando de la Rú´á´‹á, Ill-Fated President of Argentina, Dies at 81 | False | By Daniel Politi | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/12/sports/baseball/dwight-gooden-arrested-.html | Dwight Gooden Arrested on Drug Charges in New Jersey | False | By Kevin Draper | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-17 | https://www.nytimes.com/2019/07/12/dining/corn-on-the-cob-recipe.html | 6 Glorious Ways to Do Corn on the Cob | False | By Emily Fleischaker | 2019-09-03 | TX 8-806-431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/12/opinion/trump-pompeo-human-rights.html | TrumpâÃ¿Ã¿s Ominous Attempt to Redefine Human Rights | False | By Roger Cohen | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-14 | https://www.nytimes.com/2019/07/12/nyregion/hector-figueroa-union-leader-with-impact-dies-at-57.html | Hector Figueroa, Union Leader With Impact, Dies at 57 | False | By Patrick McGeehan | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/12/opinion/machu-picchu-airport.html | Machu Picchu Is in Unnecessary Danger | False | By Sonia Goldenberg | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-15 | https://www.nytimes.com/2019/07/12/business/alex-navab-dead.html | Alex Navab, Prominent Wall Street Dealmaker, Is Dead at 53 | False | By Michael J. de la Merced | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/12/us/hurricane-katrina-new-orleans-barry.html | Katrina on Its Mind, New Orleans Keeps an Anxious Eye on Tropical Storm Barry | False | By Emily Lane, Beau Evans and Nicholas Bogel-Burroughs | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/12/nyregion/dante-de-blasio-2020-iowa.html | Can Dante de Blasio Save His FatherâÃ¿Ã¿s Presidential Campaign? | False | By Jeffery C. Mays | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/12/us/politics/family-separation-trump.html | New Details on Family Separations Fuel Emotional Hearing | False | By Emily Cochrane and Zolan Kanno-Youngs | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/12/us/politics/trump-white-house.html | A White House Correspondent Departs the Jaw-Dropping Trump Beat | False | By Mark Landler | 2019-09-03 | TX 8-806-431 |
| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/12/world/canada/50-years-ago-canada-was-also-in-space.html | 50 Years Ago, Canada Was Also in Space | False | By Ian Austen | 2019-09-03 | TX 8-806-431 |
| 2019-07-13 | 2019-07-13 | https://www.nytimes.com/2019/07/12/us/politics/house-democrats-mueller-hearings.html | House Democrats Postpone Mueller Testimony by One Week | False | By Nicholas Fandos | 2019-09-03 | TX 8-806-431 |
| 2019-07-13 | 2019-07-14 | https://www.nytimes.com/2019/07/13/us/busing-reader-voices.html | Self-Segregation, School Pride, Classism: Sharing Your Memories of Busing | False | By Lauretta Charlton | 2019-09-03 | TX 8-806-431 |
| 2019-07-13 | 2019-07-13 | https://www.nytimes.com/2019/07/12/opinion/mad-magazine-last-issue.html | The World According to Mad Magazine | False | By Tim Kreider | 2019-09-03 | TX 8-806-431 |
| 2019-07-13 | 2019-07-13 | https://www.nytimes.com/2019/07/12/sports/tennis/roger-federer-wimbledon-nadal.html | Roger Federer Looks for a 9th Wimbledon Title After Beating Rafael Nadal | False | By Christopher Clarey | 2019-09-03 | TX 8-806-431 |
| 2019-07-13 | 2019-07-13 | https://www.nytimes.com/2019/07/12/sports/basketball/nba-trades-lebron.html | N.B.A. Superstar Duos Remake the League | False | By Sopan Deb | 2019-09-03 | TX 8-806-431 |
| 2019-07-13 | 2019-07-13 | https://www.nytimes.com/2019/07/12/todayspaper/quotation-of-the-day-gay-and-once-divorced-rabbi-broadens-judaisms-tent-through-her-experiences.html | Quotation of the Day: Gay and Once Divorced, Rabbi Broadens JudaismâÃ¿Ã¿s Tent Through Her Experiences | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-13 | 2019-07-13 | https://www.nytimes.com/2019/07/12/pageoneplus/corrections-july-13-2019.html | Corrections: July 13, 2019 | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-13 | 2019-07-16 | https://www.nytimes.com/2019/07/12/theater/no-one-is-forgotten-review.html | Review: 2 Women in a Cell, Grasping for Sanity in âÃ¿Ã¿No One Is ForgottenâÃ¿Ã¿ | False | By Alexis Soloski | 2019-09-03 | TX 8-806-431 |
| 2019-07-13 | 2019-07-15 | https://www.nytimes.com/2019/07/12/nyregion/jeffrey-epstein-dalton-teacher.html | Jeffrey Epstein Taught at Dalton. His Behavior Was Noticed. | False | By Mike Baker and Amy Julia Harris | 2019-09-03 | TX 8-806-431 |
| 2019-07-13 | 2019-07-14 | https://www.nytimes.com/2019/07/13/world/asia/china-journalists-crackdown.html | âÃ¿Ã¿WeâÃ¿Ã¿re Almost ExtinctâÃ¿Ã¿: ChinaâÃ¿Ã¿s Investigative Journalists Are Silenced Under Xi | False | By Javier C. HernÃ¡ndez | 2019-09-03 | TX 8-806-431 |
| 2019-07-13 | 2019-07-14 | https://www.nytimes.com/2019/07/13/arts/television/whats-on-tv-saturday-the-crimes-of-grindelwald-and-clique.html | WhatâÃ¿Ã¿s on TV Saturday: âÃ¿Ã¿The Crimes of GrindelwaldâÃ¿Ã¿ and âÃ¿Ã¿CliqueâÃ¿Ã¿ | False | By Sara Aridi | 2019-09-03 | TX 8-806-431 |
| 2019-07-13 | 2019-07-14 | https://www.nytimes.com/2019/07/13/sports/baseball/mets-kevin-kierst.html | For Love of Baseball Movies? No, for MetsâÃ¿Ã¿ Clubhouse Guy, ItâÃ¿Ã¿s Just About the Posters | False | By Kevin Armstrong | 2019-09-03 | TX 8-806-431 |
| 2019-07-13 | 2019-07-14 | https://www.nytimes.com/2019/07/13/world/europe/fsb-intelligence-committee-putin-russia-muzraev.html | A âÃ¿Ã¿Dark ForceâÃ¿Ã¿ Falls in RussiaâÃ¿Ã¿s Growing Power Struggle | False | By Andrew Higgins | 2019-09-03 | TX 8-806-431 |
| 2019-07-13 | 2019-07-14 | https://www.nytimes.com/2019/07/13/world/asia/afghanistan-us-service-member-killed.html | U.S. Service Member Is Reported Killed in Afghanistan | False | By David Zucchino | 2019-09-03 | TX 8-806-431 |
| 2019-07-13 | 2019-07-14 | https://www.nytimes.com/2019/07/13/us/hurricane-barry-updates.html | Inland Cities Brace for Rain and Floods as Barry Moves North | False | By The New York Times | 2019-09-03 | TX 8-806-431 |
| 2019-07-13 | 2019-08-18 | https://www.nytimes.com/2019/07/13/books/review/last-witnesses-svetlana-alexievich.html | What Children Remember From the War | False | By Sana Krasikov | 2019-10-29 | TX 8-823-851 |
| 2019-07-13 | 2019-07-14 | https://www.nytimes.com/2019/07/13/technology/databases-faces-facial-recognition-technology.html | Facial Recognition Tech Is Growing Stronger, Thanks to Your Face | False | By Cade Metz | 2019-09-03 | TX 8-806-431 |
| 2019-07-13 | 2019-07-13 | https://www.nytimes.com/2019/07/13/nyregion/ozy-fest-central-park-great-lawn.html | $399 for a Festival in Central Park? The Great Lawn Goes Capitalist | False | By Corey Kilgannon | 2019-09-03 | TX 8-806-431 |
| 2019-07-13 | 2019-07-13 | https://www.nytimes.com/2019/07/13/sports/tennis/serena-williams-simona-halep-wimbledon.html | How Simona Halep Beat Serena Williams for the Wimbledon Title | False | By Christopher Clarey | 2019-09-03 | TX 8-806-431 |
| 2019-07-13 | 2019-07-14 | https://www.nytimes.com/2019/07/13/science/natasha-trethewey-apollo-11-poem.html | Vantage | False | By Natasha Trethewey | 2019-09-03 | TX 8-806-431 |
| 2019-07-13 | 2019-07-14 | https://www.nytimes.com/2019/07/13/us/hurricane-hunters-barry.html | Flying With the Hurricane Hunters Into BarryâÃ¿Ã¿s Heart | False | By Patricia Mazzei and Chang W. Lee | 2019-09-03 | TX 8-806-431 |
| 2019-07-13 | 2019-07-16 | https://www.nytimes.com/2019/07/13/science/apollo-moon-nasa-engineers.html | Two Magical Places That Sent Apollo 11 to the Moon and Back | False | By Kenneth Chang | 2019-09-03 | TX 8-806-431 |
| 2019-07-13 | 2019-07-14 | https://www.nytimes.com/2019/07/13/world/asia/new-zealand-guns.html | New Zealand Begins Gun Buyback Prompted by Mosque Attacks | False | By Charlotte Graham-McLay | 2019-09-03 | TX 8-806-431 |
| 2019-07-13 | 2019-07-14 | https://www.nytimes.com/2019/07/13/video/afghanistan-women-taliban.html | The Taliban Promise to Protect Women. HereâÃ¿Ã¿s Why Women DonâÃ¿Ã¿t Believe Them. | False | By Cora Engelbrecht | 2019-09-03 | TX 8-806-431 |
| 2019-07-13 | 2019-07-14 | https://www.nytimes.com/2019/07/13/world/africa/somalia-shabab-hotel-kismayo.html | At Least 26 Dead in Somalia Hotel Attack Claimed by Shabab | False | By Hussein Mohamed and Anemona Hartocollis | 2019-09-03 | TX 8-806-431 |
| 2019-07-13 | 2019-07-14 | https://www.nytimes.com/2019/07/13/style/seltzer-sparkling-water-bubble.html | The Seltzer Bubble | False | By Sheila Marikar | 2019-09-03 | TX 8-806-431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-07-13 | 2019-07-21 | https://www.nytimes.com/2019/07/13/style/on-the-second-try-both-found-a-partner-in-business-and-for-life.html | On the Second Try, Both Found a Partner in Business and for Life | False | By Alix Strauss | 2019-09-03 | TX 8-806-431 |
| 2019-07-13 | 2019-07-14 | https://www.nytimes.com/2019/07/13/world/europe/britain-leaks-press-freedom.html | British Leaks Describe Trumpâ€ŠÂ¬Â´s â€ŠÂ¬Â³Act of Diplomatic Vandalismâ€ŠÂ¬Â´ on Iran Deal | False | By Benjamin Mueller | 2019-09-03 | TX 8-806-431 |
| 2019-07-13 | 2019-07-14 | https://www.nytimes.com/2019/07/13/us/politics/trump-uranium-trade.html | Trump Backs Away From Barriers on Foreign Uranium | False | By Ana Swanson | 2019-09-03 | TX 8-806-431 |
| 2019-07-13 | 2019-07-14 | https://www.nytimes.com/2019/07/13/world/asia/hong-kong-protest-violence.html | Hong Kong Protest Against Mainland Chinese Traders Turns Violent | False | By Amy Qin and Ezra Cheung | 2019-09-03 | TX 8-806-431 |
| 2019-07-13 | 2019-07-14 | https://www.nytimes.com/2019/07/13/opinion/sunday/i-hope-youre-well.html | â€ŠÂ¬Â³I Hope Youâ€ŠÂ¬Â´re Wellâ€ŠÂ¬Â´ | False | By Kerry Elson | 2019-09-03 | TX 8-806-431 |
| 2019-07-13 | 2019-07-14 | https://www.nytimes.com/2019/07/13/us/ice-raids.html | With ICE Raids Looming, Immigrants Worry: â€ŠÂ¬Â³Every Time Someone Knocks, You Get Scaredâ€ŠÂ¬Â´ | False | By Caitlin Dickerson, Jose A. Del Real and Julie Bosman | 2019-09-03 | TX 8-806-431 |
| 2019-07-13 | 2019-07-13 | https://www.nytimes.com/2019/07/13/us/christian-book-cbd-cannabidiol.html | The Other CBD: Christian Book Distributors Changes Name After Cannabis Confusion | False | By Neil Vigdor | 2019-09-03 | TX 8-806-431 |
| 2019-07-13 | 2019-07-15 | https://www.nytimes.com/2019/07/13/technology/facebook-privacy-investigations.html | Facebook Dodged a Bullet From the F.T.C. It Faces Many More. | False | By Adam Satariano | 2019-09-03 | TX 8-806-431 |
| 2019-07-13 | 2019-07-14 | https://www.nytimes.com/2019/07/13/world/middleeast/ethiopian-israeli-protests-racism.html | After a Police Shooting, Ethiopian Israelis Seek a â€ŠÂ¬Â³Black Lives Matterâ€ŠÂ¬Â´ Reckoning | False | By David M. Halbfinger and Isabel Kershner | 2019-09-03 | TX 8-806-431 |
| 2019-07-13 | 2019-07-14 | https://www.nytimes.com/2019/07/13/nyregion/jeffrey-epstein-new-york-elite.html | Jeffrey Epstein Was a Sex Offender. The Powerful Welcomed Him Anyway. | False | By Jodi Kantor, Mike McIntire and Vanessa Friedman | 2019-09-03 | TX 8-806-431 |
| 2019-07-13 | 2019-07-14 | https://www.nytimes.com/2019/07/13/sports/tennis/serena-williams-comeback-halep.html | Serena Williams Was on a Roll at Wimbledon. Simona Halep Stopped Her. | False | By Kurt Streeter | 2019-09-03 | TX 8-806-431 |
| 2019-07-13 | 2019-07-14 | https://www.nytimes.com/2019/07/13/opinion/sunday/jobs-climate-green-new-deal.html | People in Coal Country Worry About the Climate, Too | False | By Eliza Griswold | 2019-09-03 | TX 8-806-431 |
| 2019-07-13 | 2019-07-14 | https://www.nytimes.com/2019/07/13/opinion/sunday/touch-intimacy.html | Please Touch Me | False | By Courtney Maum | 2019-09-03 | TX 8-806-431 |
| 2019-07-13 | 2019-07-14 | https://www.nytimes.com/2019/07/13/opinion/womens-soccer-world-cup.html | American Soccer: Where Men Are Men, and Women Are Repeat World Cup Champions | False | By Lindsay Crouse | 2019-09-03 | TX 8-806-431 |
| 2019-07-13 | 2019-07-14 | https://www.nytimes.com/2019/07/13/us/politics/ross-perot-politics.html | Parties Face â€ŠÂ¬Â³Crackupâ€ŠÂ¬Â´ as Outsiders Wield Social Media Against the Establishment | False | By Peter Baker | 2019-09-03 | TX 8-806-431 |
| 2019-07-13 | 2019-07-14 | https://www.nytimes.com/2019/07/13/opinion/sunday/are-you-a-takeoffs-or-landings-person.html | Are You a Takeoffs or Landings Person? | False | By Mark Vanhoenacker | 2019-09-03 | TX 8-806-431 |
| 2019-07-13 | 2019-07-14 | https://www.nytimes.com/2019/07/13/business/amazon-robots-interest-rates-technology-tax.html | The Week in Business: Amazon Wonâ€ŠÂ¬Â´t Let the Robots Take Over | False | By Charlotte Cowles | 2019-09-03 | TX 8-806-431 |
| 2019-07-13 | 2019-07-14 | https://www.nytimes.com/2019/07/13/opinion/sunday/abortion-roe-2020-democrats.html | Democrats Shouldnâ€ŠÂ¬Â´t Be So Certain About Abortion | False | By Michael Wear | 2019-09-03 | TX 8-806-431 |
| 2019-07-13 | 2019-07-14 | https://www.nytimes.com/2019/07/13/opinion/sunday/conservation-mining-west.html | This Land Was Your Land | False | By Christopher Ketcham | 2019-09-03 | TX 8-806-431 |
| 2019-07-13 | 2019-07-14 | https://www.nytimes.com/2019/07/13/opinion/sunday/scaling-wokeback-mountain.html | Scaling Wokeback Mountain | False | By Maureen Dowd | 2019-09-03 | TX 8-806-431 |
| 2019-07-13 | 2019-07-14 | https://www.nytimes.com/2019/07/13/health/urinary-infections-drug-resistant.html | Urinary Tract Infections Affect Millions. The Cures Are Faltering. | False | By Matt Richtel | 2019-09-03 | TX 8-806-431 |
| 2019-07-13 | 2019-07-14 | https://www.nytimes.com/2019/07/13/world/middleeast/britain-iran-oil-tanker-syria.html | U.K. Offers to Return Seized Iranian Oil Tanker | False | By David D. Kirkpatrick | 2019-09-03 | TX 8-806-431 |
| 2019-07-13 | 2019-07-14 | https://www.nytimes.com/2019/07/13/opinion/sunday/trump-deportations-immigration.html | All Presidents Are Deporters in Chief | False | By The Editorial Board | 2019-09-03 | TX 8-806-431 |
| 2019-07-13 | 2019-07-15 | https://www.nytimes.com/2019/07/13/world/europe/a-court-in-sicily-frees-eritrean-accused-of-smuggling-migrants.html | A Court in Sicily Frees Eritrean Accused of Smuggling Migrants | False | By Gaia Pianigiani | 2019-09-03 | TX 8-806-431 |
| 2019-07-13 | 2019-07-14 | https://www.nytimes.com/2019/07/13/opinion/sunday/bernie-sanders-joe-biden-2020.html | Saving Bernie Sanders | False | By Ross Douthat | 2019-09-03 | TX 8-806-431 |
| 2019-07-13 | 2019-07-14 | https://www.nytimes.com/2019/07/13/us/new-hampshire-motorcycle-crash.html | 7 Died in a Motorcycle Crash. How Their Club of Former Marines Is Mourning Them. | False | By Farah Stockman | 2019-09-03 | TX 8-806-431 |
| 2019-07-13 | 2019-07-14 | https://www.nytimes.com/2019/07/13/opinion/sunday/partisan-gerrymandering.html | If the Supreme Court Wonâ€ŠÂ¬Â´t Prevent Gerrymandering, Who Will? | False | By Sam Wang | 2019-09-03 | TX 8-806-431 |
| 2019-07-13 | 2019-07-15 | https://www.nytimes.com/2019/07/13/us/politics/alexandria-ocasio-cortez-democrats.html | Top Ocasio-Cortez Aide Becomes a Symbol of Democratic Division | False | By Catie Edmondson | 2019-09-03 | TX 8-806-431 |
| 2019-07-13 | 2019-07-14 | https://www.nytimes.com/2019/07/13/us/mike-pence-border.html | Pence Defends Conditions at Migrant Detention Centers in Texas | False | By Neil Vigdor | 2019-09-03 | TX 8-806-431 |
| 2019-07-13 | 2019-07-14 | https://www.nytimes.com/2019/07/13/nyregion/nyc-power-outage.html | Power Restored to Manhattanâ€ŠÂ¬Â´s West Side After Major Blackout | False | By James Barron and Mihir Zaveri | 2019-09-03 | TX 8-806-431 |
| 2019-07-14 | 2019-07-14 | https://www.nytimes.com/2019/07/13/us/barry-new-orleans.html | Hurricane Barry Spares New Orleans (So Far), as Inland Cities Brace for Floods | False | By Richard Fausset, Emily Lane and Beau Evans | 2019-09-03 | TX 8-806-431 |
| 2019-07-14 | 2019-07-14 | https://www.nytimes.com/2019/07/13/theater/blackout-nyc-broadway.html | Blackout Darkens Broadway, but Songs Brighten Sidewalk Scenes | False | By Michael Paulson | 2019-09-03 | TX 8-806-431 |
| 2019-07-14 | 2019-07-14 | https://www.nytimes.com/2019/07/13/pageoneplus/corrections-july-14-2019.html | Corrections: July 14, 2019 | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-14 | 2019-07-14 | https://www.nytimes.com/2019/07/14/fashion/weddings/olivia-whalen-brian-wynne.html | Olivia Whalen, Brian Wynne | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-14 | 2019-07-14 | https://www.nytimes.com/2019/07/14/fashion/weddings/asena-haznedar-kreg-katoski.html | Asena Haznedar, Kreg Katoski | False | | 2019-09-03 | TX 8-806-431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-07-14 | 2019-07-14 | https://www.nytimes.com/2019/07/14/fashion/weddings/lulu-fogarty-jason-prover.html | Lulu Fogarty, Jason Prover | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-14 | 2019-07-14 | https://www.nytimes.com/2019/07/14/fashion/weddings/yana-ankudinova-igor-borodyansky.html | Yana Ankudinova, Igor Borodyansky | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-14 | 2019-07-14 | https://www.nytimes.com/2019/07/14/fashion/weddings/eden-maloney-michael-lyons.html | Eden Maloney, Michael Lyons | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-14 | 2019-07-14 | https://www.nytimes.com/2019/07/14/fashion/weddings/madeleine-lobrano-jared-hedglin.html | Madeleine Lobrano, Jared Hedglin | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-14 | 2019-07-14 | https://www.nytimes.com/2019/07/14/fashion/weddings/jane-chen-prateek-kumar.html | Jane Chen, Prateek Kumar | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-14 | 2019-07-14 | https://www.nytimes.com/2019/07/14/fashion/weddings/laura-london-alessandro-presti.html | Laura London, Alessandro Presti | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-14 | 2019-07-14 | https://www.nytimes.com/2019/07/14/fashion/weddings/daniella-tsakos-william-kaiserman.html | Daniella Tsakos, William Kaiserman | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-14 | 2019-07-14 | https://www.nytimes.com/2019/07/14/fashion/weddings/padric-mccaig-brian-cheu.html | Padric McCaig, Brian Cheu | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-14 | 2019-07-14 | https://www.nytimes.com/2019/07/14/fashion/weddings/meghan-doherty-mitchell-lincoln.html | Meghan Doherty, Mitchell Lincoln | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-14 | 2019-07-14 | https://www.nytimes.com/2019/07/14/fashion/weddings/jessica-ente-alexander-litt.html | Jessica Ente, Alexander Litt | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-14 | 2019-07-14 | https://www.nytimes.com/2019/07/14/fashion/weddings/kathryn-bowman-patrick-haughey.html | Kathryn Bowman, Patrick Haughey | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-14 | 2019-07-14 | https://www.nytimes.com/2019/07/14/fashion/weddings/omar-toro-vaca-matthew-youmans.html | Omar Toro-Vaca, Matthew Youmans | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-14 | 2019-07-14 | https://www.nytimes.com/2019/07/14/fashion/weddings/mary-ourisman-peter-dawkins.html | Mary Ourisman, Peter Dawkins | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-14 | 2019-07-14 | https://www.nytimes.com/2019/07/14/fashion/weddings/patricia-pan-terence-lin.html | Patricia Pan, Terence Lin | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-14 | 2019-07-14 | https://www.nytimes.com/2019/07/14/fashion/weddings/lauren-valacer-steven-winn.html | Lauren Valacer, Steven Winn | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-14 | 2019-07-14 | https://www.nytimes.com/2019/07/14/fashion/weddings/adina-davis-todd-smith.html | Adina Davis, Todd Smith | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-14 | 2019-07-14 | https://www.nytimes.com/2019/07/14/fashion/weddings/jackson-tilley-michael-marano.html | Jackson Tilley, Michael Marano | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-14 | 2019-07-14 | https://www.nytimes.com/2019/07/14/todayspaper/quotation-of-the-day-were-almost-extinct-chinas-investigative-journalists-are-silenced-under-xi.html | Quotation of the Day: â€šÃ„Ã²Weâ€šÃ„Ã´re Almost Extinctâ€šÃ„Ã¹: Chinaâ€šÃ„Ã´s Investigative Journalists Are Silenced Under Xi | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-14 | 2019-07-14 | https://www.nytimes.com/2019/07/14/fashion/weddings/caroline-edwards-nicholas-kraft.html | Caroline Edwards, Nicholas Kraft | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-14 | 2019-07-14 | https://www.nytimes.com/2019/07/14/arts/television/whats-on-tv-sunday-sweetbitter-and-grantchester.html | Whatâ€šÃ„Ã´s on TV Sunday: â€šÃ„Ã²Sweetbitterâ€šÃ„Ã¹ and â€šÃ„Ã²Grantchesterâ€šÃ„Ã¹ | False | By Sara Aridi | 2019-09-03 | TX 8-806-431 |
| 2019-07-14 | 2019-07-15 | https://www.nytimes.com/2019/07/14/nyregion/1977-blackout-photos.html | The 1977 Blackout in New York City Happened Exactly 42 Years Ago | False | By Derek M. Norman | 2019-09-03 | TX 8-806-431 |
| 2019-07-14 | 2019-07-15 | https://www.nytimes.com/2019/07/14/nyregion/nyc-blackout-scenes.html | How Some New Yorkers Found Bliss in the Blackout | False | By Sarah Maslin Nir | 2019-09-03 | TX 8-806-431 |
| 2019-07-14 | 2019-07-15 | https://www.nytimes.com/2019/07/14/books/last-leonardo-da-vinci-painting-ben-lewis-interview.html | â€šÃ„Ã²The Last Leonardoâ€šÃ„Ã¹ Looks Into a $450 Million Mystery | False | By John Williams | 2019-09-03 | TX 8-806-431 |
| 2019-07-14 | 2019-07-14 | https://www.nytimes.com/2019/07/14/us/politics/pete-buttigieg-gay.html | Pete Buttigiegâ€šÃ„Ã´s Life in the Closet | False | By Jeremy W. Peters | 2019-09-03 | TX 8-806-431 |
| 2019-07-14 | 2019-07-14 | https://www.nytimes.com/2019/07/14/sports/tennis/federer-vs-djokovic.html | Novak Djokovic Wins Wimbledon, Outlasting Roger Federer | False | By Christopher Clarey | 2019-09-03 | TX 8-806-431 |
| 2019-07-14 | 2019-07-14 | https://www.nytimes.com/2019/07/14/nyregion/metropolitan-diary.html | â€šÃ„Ã²Driving Down Amsterdam Avenue, I Got a Flat in My Right Rear Tireâ€šÃ„Ã¹ | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-14 | 2019-07-14 | https://www.nytimes.com/2019/07/14/sports/tennis/wimbledon-flowers.html | Gardeners Give Two-Tone Wimbledon Some Strokes of Color | False | By Ben Rothenberg | 2019-09-03 | TX 8-806-431 |
| 2019-07-14 | 2019-07-15 | https://www.nytimes.com/2019/07/14/world/asia/hong-kong-sha-tin-protest.html | Hong Kong Protesters Clash With Police Inside Shopping Mall | False | By Amy Qin | 2019-09-03 | TX 8-806-431 |
| 2019-07-14 | 2019-07-15 | https://www.nytimes.com/2019/07/14/sports/soccer/uswnt-equal-pay-ad.html | U.S. Soccer Sponsor Enters Equal Pay Fight on Womenâ€šÃ„Ã´s Side | False | By Andrew Das | 2019-09-03 | TX 8-806-431 |
| 2019-07-14 | 2019-07-14 | https://www.nytimes.com/2019/07/14/science/apollo-11-goodwill-messages.html | Messages on the Moon From a World Turned Upside Down | False | By Ken Liu | 2019-09-03 | TX 8-806-431 |
| 2019-07-14 | 2019-07-14 | https://www.nytimes.com/2019/07/14/insider/robin-schwartz-photographer-animals.html | A Photographer Who Is at Home in the Zoo | False | By Pia Peterson | 2019-09-03 | TX 8-806-431 |
| 2019-07-14 | 2019-07-14 | https://www.nytimes.com/2019/07/14/realestate/homes-that-sold-for-around-600000.html | Homes That Sold for Around $600,000 | False | By C. J. Hughes | 2019-09-03 | TX 8-806-431 |
| 2019-07-14 | 2019-07-15 | https://www.nytimes.com/2019/07/14/world/asia/india-moon-landing.html | Indiaâ€šÃ„Ã´s Shooting for the Moon, and the Country Is Pumped | False | By Jeffrey Gettleman | 2019-09-03 | TX 8-806-431 |
| 2019-07-14 | 2019-07-14 | https://www.nytimes.com/2019/07/14/world/asia/china-canadian-arrested.html | China Arrests Another Canadian, Adding to Diplomatic Tensions | False | By Jane Perlez | 2019-09-03 | TX 8-806-431 |
| 2019-07-14 | 2019-07-15 | https://www.nytimes.com/2019/07/14/us/politics/joe-biden-new-hampshire.html | Joe Biden Decides He Doesnâ€šÃ„Ã´t Need to Stay Above the Fray After All | False | By Katie Glueck | 2019-09-03 | TX 8-806-431 |
| 2019-07-14 | 2019-07-14 | https://www.nytimes.com/2019/07/14/world/asia/monsoon-floods-nepal-india.html | Acute Monsoon Flooding in Nepal and India Leaves Dozens Dead | False | By Iliana Magra | 2019-09-03 | TX 8-806-431 |
| 2019-07-14 | 2019-07-15 | https://www.nytimes.com/2019/07/14/world/europe/greens-yellow-vests-germany-europe-populism.html | Greens Are the New Hope for Europeâ€šÃ„Ã´s Center. For the Far Right, Theyâ€šÃ„Ã´re Enemy No. 1. | False | By Katrin Bennhold | 2019-09-03 | TX 8-806-431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-07-14 | 2019-07-17 | https://www.nytimes.com/2019/07/dining/what-to-cook-this-week.html | What to Cook This Week | False | By Sam Sifton | 2019-09-03 | TX 8-806-431 |
| 2019-07-14 | 2019-07-15 | https://www.nytimes.com/2019/07/14/us/politics/trump-twitter-squad-congress.html | Trump Tells Congresswomen to â€˜Go Backâ€™ to the Countries They Came From | False | By Katie Rogers and Nicholas Fandos | 2019-09-03 | TX 8-806-431 |
| 2019-07-14 | 2019-07-21 | https://www.nytimes.com/2019/07/14/books/review/nickel-boys-colson-whitehead.html | In â€˜The Nickel Boys,â€™ Colson Whitehead Depicts a Real-Life House of Horrors | False | By Frank Rich | 2019-09-03 | TX 8-806-431 |
| 2019-07-14 | 2019-07-15 | https://www.nytimes.com/2019/07/14/theater/michael-r-jackson-strange-loop.html | What Makes Michael R. Jackson Tick, and What Ticks Him Off | False | By Elisabeth Vincentelli | 2019-09-03 | TX 8-806-431 |
| 2019-07-14 | 2019-07-15 | https://www.nytimes.com/2019/07/14/world/asia/hong-kong-protests-tvb.html | Hong Kong Protestersâ€™ New Target: A News Station Seen as Chinaâ€™s Friend | False | By Mike Ives and Katherine Li | 2019-09-03 | TX 8-806-431 |
| 2019-07-14 | 2019-07-15 | https://www.nytimes.com/2019/07/opinion/letters/san-francisco-mural.html | Why a San Francisco Mural Must Come Down | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-14 | 2019-07-15 | https://www.nytimes.com/2019/07/opinion/letters/drug-costs-big-pharma.html | What to Do About Prescription Drug Costs? | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-14 | 2019-07-22 | https://www.nytimes.com/2019/07/22/science/chandrayaan-2-india-moon.html | Indiaâ€™s Chandrayaan-2 Embarks on Mission to the Moon | False | By Kenneth Chang | 2019-09-03 | TX 8-806-431 |
| 2019-07-14 | 2019-07-15 | https://www.nytimes.com/2019/07/14/theater/acquanetta-bard-summerscape-review.html | Review: In â€˜Acquanetta,â€™ a Cult Movie Starâ€™s Eyes to Die For | False | By Ben Brantley | 2019-09-03 | TX 8-806-431 |
| 2019-07-14 | 2019-07-15 | https://www.nytimes.com/2019/07/14/world/middleeast/gay-conversion-therapy-rafael-peretz.html | Israeli Education Minister Advocates Debunked Gay Conversion Therapy | False | By Isabel Kershner | 2019-09-03 | TX 8-806-431 |
| 2019-07-14 | 2019-07-15 | https://www.nytimes.com/2019/07/14/movies/stuber-spider-man-far-from-home-box-office.html | â€˜Stuberâ€™ Stalls, Dealing Another Setback to Comedies and Disneyâ€™s Fox | False | By Brooks Barnes | 2019-09-03 | TX 8-806-431 |
| 2019-07-14 | 2019-07-15 | https://www.nytimes.com/2019/07/14/business/media/in-the-dark-podcast.html | A Hit Podcast Finds â€˜True Crimeâ€™ in the Justice System | False | By Marc Tracy | 2019-09-03 | TX 8-806-431 |
| 2019-07-14 | 2019-07-15 | https://www.nytimes.com/2019/07/14/technology/big-tech-strange-bedfellows.html | Fighting Big Tech Makes for Some Uncomfortable Bedfellows | False | By Nellie Bowles | 2019-09-03 | TX 8-806-431 |
| 2019-07-14 | 2019-07-15 | https://www.nytimes.com/2019/07/14/arts/music/sun-and-sea-lithuania-venice-biennale-review.html | Review: In Venice, an Opera Masks Climate Crisis in a Gentle Tune | False | By Joshua Barone | 2019-09-03 | TX 8-806-431 |
| 2019-07-14 | 2019-07-15 | https://www.nytimes.com/2019/07/14/nyregion/nyc-power-outage-con-edison.html | Blackout: Con Edison Apologizes, but Offers Few Clues About â€˜Root Causeâ€™ | False | By Patrick McGeehan and Ashley Southall | | |
| 2019-07-14 | 2019-07-15 | https://www.nytimes.com/2019/07/14/us/ice-immigration-raids.html | ICE Launches Raids Targeting Migrant Families | False | By Caitlin Dickerson, Nick Corasaniti and Edgar Sandoval | 2019-09-03 | TX 8-806-431 |
| 2019-07-14 | 2019-07-15 | https://www.nytimes.com/2019/07/14/us/puerto-rico-rossello.html | Puerto Rico Leadership in Turmoil Amid Calls for Ricardo Rosselló â€™to Resign | False | By Patricia Mazzei | 2019-09-03 | TX 8-806-431 |
| 2019-07-14 | 2019-07-15 | https://www.nytimes.com/2019/07/14/business/puerto-rico-bankruptcy-promesa.html | Puerto Ricoâ€™s Bankruptcy Plan Is Almost Done, and It Could Start a Fight | False | By Mary Williams Walsh | 2019-09-03 | TX 8-806-431 |
| 2019-07-14 | 2019-07-15 | https://www.nytimes.com/2019/07/14/world/middleeast/saudi-arabia-women-children-custody.html | American Woman Loses Custody Battle for Daughter in Saudi Arabia | False | By Vivian Yee | 2019-09-03 | TX 8-806-431 |
| 2019-07-14 | 2019-07-15 | https://www.nytimes.com/2019/07/14/business/media/netflix-lobby-hollywood.html | â€˜The Town Hall of Hollywood.â€™ Welcome to the Netflix Lobby. | False | By Brooks Barnes | 2019-09-03 | TX 8-806-431 |
| 2019-07-14 | 2019-07-15 | https://www.nytimes.com/2019/07/14/nyregion/far-menthol-bans-lobbyists.html | When Big Tobacco Invoked Eric Garner to Fight a Menthol Cigarette Ban | False | By J. David Goodman | 2019-09-03 | TX 8-806-431 |
| 2019-07-14 | 2019-07-15 | https://www.nytimes.com/2019/07/14/world/europe/italy-disability-pride-parade.html | Pride of a Different Sort: Disabled Italians Parade in Rome | False | By Elisabetta Povoledo | 2019-09-03 | TX 8-806-431 |
| 2019-07-14 | 2019-07-15 | https://www.nytimes.com/2019/07/14/nyregion/bill-de-blasio-nyc-blackout.html | The Power Went Out. Where Was de Blasio? | False | By Jeffery C. Mays | 2019-09-03 | TX 8-806-431 |
| 2019-07-14 | 2019-07-15 | https://www.nytimes.com/2019/07/14/opinion/kevin-mccarthy-privacy-blockchain.html | Donâ€™t Count on Government to Protect Your Privacy | False | By Kevin McCarthy | 2019-09-03 | TX 8-806-431 |
| 2019-07-14 | 2019-07-15 | https://www.nytimes.com/2019/07/14/opinion/multitasking-brain.html | The High Price of Multitasking | False | By Daniel T. Willingham | 2019-09-03 | TX 8-806-431 |
| 2019-07-14 | 2019-07-15 | https://www.nytimes.com/2019/07/14/opinion/trump-twitter-racism.html | Trumpâ€™s Tweets Prove That He Is a Raging Racist | False | By Charles M. Blow | 2019-09-03 | TX 8-806-431 |
| 2019-07-14 | 2019-07-15 | https://www.nytimes.com/2019/07/14/sports/tennis/hsieh-strycova-wimbledon-doubles.html | Hsieh and Strycova Capture Doubles Title, Then Hit the Ball | False | By Ben Rothenberg | 2019-09-03 | TX 8-806-431 |
| 2019-07-14 | 2019-07-15 | https://www.nytimes.com/2019/07/14/opinion/harris-jayapal-domestic-workers.html | The People Who Look After Your Children Deserve Basic Rights | False | By Ai-jen Poo | 2019-09-03 | TX 8-806-431 |
| 2019-07-14 | 2019-07-15 | https://www.nytimes.com/2019/07/14/us/tropical-storm-barry-flooding.html | Still Menaced by Flooding, Louisiana Dodges a Stormâ€™s Worst Blows | False | By Emily Lane, David Montgomery and Richard Fausset | 2019-09-03 | TX 8-806-431 |
| 2019-07-14 | 2019-07-15 | https://www.nytimes.com/2019/07/14/us/politics/trump-twitter-race.html | Trump Fans the Flames of a Racial Fire | False | By Peter Baker | 2019-09-03 | TX 8-806-431 |
| 2019-07-14 | 2019-07-15 | https://www.nytimes.com/2019/07/14/world/africa/somalia-terrorist-attack-shabob-hodan-nalayeh.html | She Moved Back to Tell Her Homelandâ€™s Story, Then Fell Prey to the Unsparing Narrative of Terrorism | False | By Anemona Hartocollis and Megan Specia | 2019-09-03 | TX 8-806-431 |
| 2019-07-15 | 2019-07-15 | https://www.nytimes.com/2019/07/14/sports/baseball/gio-urshela-yankees-blue-jays.html | Gio Urshela Keeps Doing All the Little Things for the Yankees | False | By James Wagner | 2019-09-03 | TX 8-806-431 |
| 2019-07-15 | 2019-07-15 | https://www.nytimes.com/2019/07/14/sports/tennis/novak-djokovic-roger-federer-wimbledon.html | The Crowd Roars for Federer, and Djokovic Tunes Out the Noise | False | By Kurt Streeter | 2019-09-03 | TX 8-806-431 |
| 2019-07-15 | 2019-07-15 | https://www.nytimes.com/2019/07/14/pageoneplus/corrections-july-15-2019.html | Corrections: July 15, 2019 | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/es/2019/07/14/universal/es/el-times-noticias-lunes.html | Las principales noticias del lunes | False | Por Albinson Linares | 2019-09-03 | TX 8-806-431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-07-15 | 2019-07-15 | https://www.nytimes.com/2019/07/14/smarter-living/youre-not-paying-attention-but-you-really-should-be.html | Youâ€™re Not Paying Attention, but You Really Should Be | False | By Tim Herrera | 2019-09-03 | TX 8-806-431 |
| 2019-07-15 | 2019-07-15 | https://www.nytimes.com/2019/07/14/business/china-economy-growth-gdp-trade-war.html | Chinaâ€™s Economic Growth Hits 27-Year Low as Trade War Stings | False | By Keith Bradsher | 2019-09-03 | TX 8-806-431 |
| 2019-07-15 | 2019-07-15 | https://www.nytimes.com/2019/07/14/briefing/green-parties-britain-leaks-afghan-women.html | Green Parties, British Leaks, Afghan Women: Your Monday Briefing | False | By William Lamb | 2019-09-03 | TX 8-806-431 |
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/14/world/asia/taiwan-han-kuo-yu-president-china.html | Populist Mayor Is Picked to Run Against Taiwanâ€™s President | False | By Chris Horton | 2019-09-03 | TX 8-806-431 |
| 2019-07-15 | 2019-07-15 | https://www.nytimes.com/2019/07/15/us/politics/trump-congresswomen-go-back.html | On Politics: Trump Tells Congresswomen to â€˜Go Backâ€™ to Their Countries | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-15 | 2019-07-15 | https://www.nytimes.com/2019/07/15/arts/television/big-little-lies-episode-6-recap.html | â€˜Big Little Liesâ€™ Season 2, Episode 6 Recap: Whatâ€™s With the Shaming? | False | By Ali Trachta | 2019-09-03 | TX 8-806-431 |
| 2019-07-15 | 2019-07-15 | https://www.nytimes.com/2019/07/15/arts/television/whats-on-tv-monday-kinky-boots-and-spectre.html | Whatâ€™s on TV Monday: â€˜Kinky Bootsâ€™ and â€˜Spectreâ€™ | False | By Gabe Cohn | 2019-09-03 | TX 8-806-431 |
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/opinion/india-water-crisis.html | Indiaâ€™s Terrifying Water Crisis | False | By Meera Subramanian | 2019-09-03 | TX 8-806-431 |
| 2019-07-15 | 2019-07-15 | https://www.nytimes.com/2019/07/15/today/spaper/quotation-of-the-day-indians-put-a-rover-and-their-pride-on-a-rocket-to-the-moon.html | Quotation of the Day: Indians Put a Rover, and Their Pride, on a Rocket to the Moon | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/world/asia/rains-nepal-india-flooding.html | Flooding Kills Dozens in Nepal as Waters Rise Across Asia | False | By Bhadra Sharma and Mike Ives | 2019-09-03 | TX 8-806-431 |
| 2019-07-15 | 2019-07-15 | https://www.nytimes.com/2019/07/15/us/joe-biden-busing-timeline.html | A Brief History of Joe Biden and School Busing | False | By Derrick Bryson Taylor, Sheryl Gay Stolberg and Astead W. Herndon | 2019-09-03 | TX 8-806-431 |
| 2019-07-15 | 2019-07-15 | https://www.nytimes.com/2019/07/15/us/politics/biden-busing.html | How Joe Biden Became the Democratsâ€™ Anti-Busing Crusader | False | By Astead W. Herndon and Sheryl Gay Stolberg | 2019-09-03 | TX 8-806-431 |
| 2019-07-15 | 2019-07-15 | https://www.nytimes.com/2019/07/15/world/europe/moldova-eastern-europe-population-decline.html | And Then There Was One: Three People Lived in This Village Until Two Were Murdered. | False | By Patrick Kingsley and Laetitia Vancon | 2019-09-03 | TX 8-806-431 |
| 2019-07-15 | 2019-07-15 | https://www.nytimes.com/2019/07/15/nyregion/torres-diaz-bronx-congress.html | Heâ€™s Gay. His Main Opponent Makes Homophobic Remarks. | False | By Jeffery C. Mays | 2019-09-03 | TX 8-806-431 |
| 2019-07-15 | 2019-07-15 | https://www.nytimes.com/2019/07/15/business/amazon-prime-day.html | Amazon Prime Day Brings Sales, and Risks, for Retailers | False | By David Yaffe-Bellany | 2019-09-03 | TX 8-806-431 |
| 2019-07-15 | 2019-07-15 | https://www.nytimes.com/2019/07/15/sports/basketball/cappie-pondexter-wnba-retired.html | Cappie Pondexter Goes from W.N.B.A.â€™s â€˜Unstoppableâ€™ to Retired | False | By Howard Megdal | 2019-09-03 | TX 8-806-431 |
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/well/live/sunglasses-that-help-your-eyes-as-well-as-your-look.html | Sunglasses That Help Your Eyes as Well as Your Look | False | By Jane E. Brody | 2019-09-03 | TX 8-806-431 |
| 2019-07-15 | 2019-07-15 | https://www.nytimes.com/2019/07/15/arts/5-monday-must-reads.html | 5 Monday Must-Reads | False | By Kaly Soto | 2019-09-03 | TX 8-806-431 |
| 2019-07-15 | 2019-07-19 | https://www.nytimes.com/2019/07/15/arts/design/mundos-alternos-queens-museum-review.html | â€˜Mundos Alternos,â€™ Where Other Worlds Come to Life | False | By Will Heinrich | 2019-09-03 | TX 8-806-431 |
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/arts/moon-landing-tapes-auction.html | How Moon-Landing Tapes Found in a $218 Batch Could Fetch $1 Million | False | By Ben Kenigsberg | 2019-09-03 | TX 8-806-431 |
| 2019-07-15 | 2019-07-21 | https://www.nytimes.com/2019/07/15/realestate/shopping-for-beach-chairs.html | Shopping for Beach Chairs | False | By Tim McKeough | 2019-09-03 | TX 8-806-431 |
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/us/sushi-restaurant-fires.html | Sushi Restaurant Fires Linked to Deep-Fried Tempura Flakes | False | By Neil Vigdor | 2019-09-03 | TX 8-806-431 |
| 2019-07-15 | 2019-07-28 | https://www.nytimes.com/2019/07/15/fashion/avocado-dye-is-naturally-millennial-pink.html | Avocado Dye Is, Naturally, Millennial Pink | False | By Isvett Verde | 2019-09-03 | TX 8-806-431 |
| 2019-07-15 | 2019-07-17 | https://www.nytimes.com/2019/07/15/upshot/lower-drug-prices-no-one-cure.html | There Is No Single, Best Policy for Drug Prices | False | By Austin Frakt | 2019-09-03 | TX 8-806-431 |
| 2019-07-15 | 2019-07-19 | https://www.nytimes.com/2019/07/15/upshot/2020-election-turnout-analysis.html | Huge Turnout Is Expected in 2020. So Which Party Would Benefit? | False | By Nate Cohn | 2019-09-03 | TX 8-806-431 |
| 2019-07-15 | 2019-07-21 | https://www.nytimes.com/2019/07/15/travel/cevennes-france-drive.html | Seeing the Mountains of France Through a Citroënâ€™s Clouded, Classic Windshield | False | By David McAninch | 2019-09-03 | TX 8-806-431 |
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/business/japan-south-korea-trade-war-semiconductors.html | Japan Cites â€˜National Securityâ€™ in Free Trade Crackdown. Sound Familiar? | False | By Ben Dooley | 2019-09-03 | TX 8-806-431 |
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/world/asia/india-moon-rocket-launch-delayed.html | After Delay of Chandrayaan-2 Launch, Indians Are Disappointed but Confident | False | By Jeffrey Gettleman | 2019-09-03 | TX 8-806-431 |
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/world/africa/jacob-zuma-corruption-south-africa.html | Jacob Zuma Says Corruption Allegations Were a Conspiracy to Oust Him | False | By Kimon de Greef | 2019-09-03 | TX 8-806-431 |
| 2019-07-15 | 2019-07-15 | https://www.nytimes.com/2019/07/15/opinion/france-internet-tax.html | Beware. Other Nations Will Follow France With Their Own Digital Tax. | False | By Lilian V. Faulhaber | 2019-09-03 | TX 8-806-431 |
| 2019-07-15 | 2019-07-15 | https://www.nytimes.com/2019/07/15/business/alan-turing-50-pound-note.html | Britainâ€™s Â£50 Note Will Honor Computing Pioneer Alan Turing | False | By Amie Tsang | 2019-09-03 | TX 8-806-431 |
| 2019-07-15 | 2019-07-15 | https://www.nytimes.com/2019/07/15/business/dealbook/china-economy.html | DealBook Briefing: Chinaâ€™s Economic Growth Is at Its Slowest Since 1992 | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-15 | 2019-07-15 | https://www.nytimes.com/2019/07/15/politics/biden-health-care.html | Joe Biden, Echoing Obama, Pledges to Shore Up the Affordable Care Act | False | By Reid J. Epstein and Abby Goodnough | 2019-09-03 | TX 8-806-431 |
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/world/asia/hong-kong-carrie-lam-sha-tin-protest.html | Hong Kongâ€™s Leader, Faced With More Clashes, Condemns Violence | False | By Amy Qin | 2019-09-03 | TX 8-806-431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/us/politics/trump-go-back-tweet-racism.html | After Trump Accuses Four Democratic Congresswomen of Hating U.S., They Fire Back | False | By Julie Hirschfeld Davis | 2019-09-03 | TX 8-806-431 |
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/us/hollyhock-house-unesco-california-wright.html | See Hollyhock House, Californiaâ€šÃ„Ã¢s Newest Unesco World Heritage Site | False | By Jill Cowan | 2019-09-03 | TX 8-806-431 |
| 2019-07-15 | 2019-07-14 | https://www.nytimes.com/2019/07/15/science/apollo-moon-space.html | Is It Time to Play With Spaceships Again? | False | By Dennis Overbye | 2019-09-03 | TX 8-806-431 |
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/sports/cricket-world-cup-england-new-zealand.html | Englandâ€šÃ„Ã¢s World Cup Nail-Biter Might Have Been the Greatest Cricket Match Ever | False | By Victor Mather | 2019-09-03 | TX 8-806-431 |
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/world/europe/iran-eu-nuclear-deal.html | E.U. Ministers, Scrambling to Save Iran Nuclear Deal, Play Down Breaches | False | By Matina Stevis-Gridneff | 2019-09-03 | TX 8-806-431 |
| 2019-07-15 | 2019-07-17 | https://www.nytimes.com/2019/07/15/dining/a-perfect-recipe-for-black-and-white-cookies.html | A Perfect Recipe for Black and White Cookies | False | By Sam Sifton | 2019-09-03 | TX 8-806-431 |
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/world/europe/sweden-plane-crash.html | Plane Crash in Sweden Kills All 9 Onboard | False | By Christina Anderson and Iliana Magra | 2019-09-03 | TX 8-806-431 |
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/science/lion-bones-poaching.html | Lion Bones Are Profitable for Breeders, and Poachers | False | By Rachel Nuwer | 2019-09-03 | TX 8-806-431 |
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/science/sunset-sunrise-times.html | The Sun Will Be With You Shortly | False | By C. Claiborne Ray | 2019-09-03 | TX 8-806-431 |
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/us/politics/trump-asylum-rule.html | Most Migrants at Border With Mexico Would Be Denied Asylum Protections Under New Trump Rule | False | By Michael D. Shear and Zolan Kanno-Youngs | 2019-09-03 | TX 8-806-431 |
| 2019-07-15 | 2019-07-20 | https://www.nytimes.com/2019/07/15/technology/duckduckgo-private-search.html | A Feisty Google Adversary Tests How Much People Care About Privacy | False | By Nathaniel Popper | 2019-09-03 | TX 8-806-431 |
| 2019-07-15 | 2019-07-18 | https://www.nytimes.com/2019/07/15/arts/design/angered-by-this-roosevelt-statue-a-museum-wants-visitors-to-weigh-in.html | Angered by This Roosevelt Statue? A Museum Wants Visitors to Weigh In | False | By Nancy Coleman | 2019-09-03 | TX 8-806-431 |
| 2019-07-15 | 2019-07-18 | https://www.nytimes.com/2019/07/15/us/area-51-raid.html | Storm Area 51? Itâ€šÃ„Ã¢s a Joke, but the Air Force Is Concerned | False | By Jacey Fortin | 2019-09-03 | TX 8-806-431 |
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/health/ebola-congo-outbreak.html | Ebola Outbreak Reaches Major City in Congo, Renewing Calls for Emergency Order | False | By Denise Grady | 2019-09-03 | TX 8-806-431 |
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/health/polio-pakistan-afghanistan.html | Polio Cases Surge in Pakistan and Afghanistan | False | By Donald G. McNeil Jr. | 2019-09-03 | TX 8-806-431 |
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/arts/music/teatro-nuovo-opera-bellini-rossini.html | Review: A Bel Canto Boot Camp Teaches Spirit and Polish | False | By Zachary Woolfe | 2019-09-03 | TX 8-806-431 |
| 2019-07-15 | 2019-07-17 | https://www.nytimes.com/2019/07/15/dining/wine-terms.html | 15 Helpful Words for Talking About Wine | False | By Eric Asimov | 2019-09-03 | TX 8-806-431 |
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/nyregion/jeffrey-epstein-news.html | Jeffrey Epsteinâ€šÃ„Ã¢s Safe Had â€šÃ„Ã²Piles of Cashâ€šÃ„Ã¢ and a Fake Passport, Prosecutors Say | False | By Benjamin Weiser and Ali Watkins | 2019-09-03 | TX 8-806-431 |
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/arts/music/caramoor-takes-wing.html | Caramoor Invites the Birds to Take Part in a Songfest | False | By Anthony Tommasini | 2019-09-03 | TX 8-806-431 |
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/us/sadie-roberts-joseph-death.html | Killing of Sadie Roberts-Joseph, African American Museum Founder, Stuns Baton Rouge | False | By Sarah Mervosh | 2019-09-03 | TX 8-806-431 |
| 2019-07-15 | 2019-07-14 | https://www.nytimes.com/2019/07/15/arts/the-week-in-arts-chai-merce-cunningham-and-reconstructed-chekhov.html | The Week in Arts: CHAI, Merce Cunningham and Reconstructed Chekhov | False | By The New York Times | 2019-09-03 | TX 8-806-431 |
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/television/charles-levin-found-seinfeld.html | Charles Levin, â€šÃ„Ã²Seinfeldâ€šÃ„Ã¢ Actor, Is Found Dead in Oregon | False | By Derrick Bryson Taylor | 2019-09-03 | TX 8-806-431 |
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/climate/epa-advisory-panels-gao-report.html | E.P.A. Broke Rules in Shake-Up of Science Panels, Federal Watchdog Says | False | By Lisa Friedman | 2019-09-03 | TX 8-806-431 |
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/arts/television/molly-of-denali-alaska-native-pbs.html | With â€šÃ„Ã²Molly of Denali,â€šÃ„Ã¢ PBS Raises Its Bar for Inclusion | False | By Julia Jacobs | 2019-09-03 | TX 8-806-431 |
| 2019-07-15 | 2019-07-30 | https://www.nytimes.com/2019/07/15/science/chile-volcano-snow-algae.html | If Algae Clings to Snow on This Volcano, Can It Grow on Other Desolate Worlds? | False | By JoAnna Klein | 2019-09-03 | TX 8-806-431 |
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/climate/flooding-chemicals-health-research.html | â€šÃ„Ã²Toxic Stewâ€šÃ„Ã¢ Stirred Up by Disasters Poses Long-Term Danger, New Findings Show | False | By Christopher Flavelle | 2019-09-03 | TX 8-806-431 |
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/opinion/pelosi-squad-democrats-trump-2020.html | Please, Pelosi, Fight Trump, Not the Squad | False | By Michelle Goldberg | 2019-09-03 | TX 8-806-431 |
| 2019-07-15 | 2019-07-14 | https://www.nytimes.com/2019/07/15/realestate/can-i-still-get-a-payout-for-my-rent-regulated-apartment.html | Can I Still Get a Payout for My Rent-Regulated Apartment? | False | By Ronda Kaysen | 2019-09-03 | TX 8-806-431 |
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/world/europe/macedonia-church-of-st-george-restoration.html | Macedonians Restore an Ancient Church, With an Eye on the Future | False | By Celestine Bohlen | 2019-09-03 | TX 8-806-431 |
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/your-money/how-financially-stable-investing.html | How to Stay Financially Stable When the World Might Be Falling Apart | False | By Graham Starr | 2019-09-03 | TX 8-806-431 |
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/arts/douglas-crimp-who-saw-art-through-a-social-prism-is-dead-at-74.html | Douglas Crimp, Scholar, Curator and Art World Disrupter, Dies at 74 | False | By Sarah Cowan | 2019-09-03 | TX 8-806-431 |
| 2019-07-15 | 2019-07-17 | https://www.nytimes.com/2019/07/15/dining/short-ribs-recipe.html | Short Ribs for Summer, Doused With Salsa | False | By Alison Roman | 2019-09-03 | TX 8-806-431 |
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/books/michael-seidenberg-dead.html | Michael Seidenberg, Who Ran a Not-So-Secret Bookstore, Dies at 64 | False | By Neil Genzlinger | 2019-09-03 | TX 8-806-431 |
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/nyregion/abel-cedeno-matthew-mccree-ariane-laboy.html | Teenager Cited Anti-Gay Bullying for Stabbing Death. He Was Found Guilty. | False | By Emily Palmer | 2019-09-03 | TX 8-806-431 |
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/business/heart-diabetes-epilepsy-tech-trackers.html | Is Your Heartbeat Off, or Blood Sugar High? On the Road, You Can Keep Track | False | By Joshua Brockman | 2019-09-03 | TX 8-806-431 |
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/us/politics/beto-orourke-fundraising-2020.html | Beto Oâ€šÃ„Ã´Rourkeâ€šÃ„Ã¢s Fund-Raising Falters as 2020 Democrats Announce Finances | False | By Shane Goldmacher | 2019-09-03 | TX 8-806-431 |
| 2019-07-15 | 2019-07-17 | https://www.nytimes.com/2019/07/15/arts/music/j-cole-revenge-dreamers-chart.html | J. Coleâ€šÃ„Ã¢s â€šÃ„Ã²Revenge of the Dreamersâ€šÃ„Ã¢ Finally Reaches No. 1 | False | By Joe Coscarelli | 2019-09-03 | TX 8-806-431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/opinion/letters/trump-congresswomen-racism.html | Trumpâ€šÃ„Ã´s Slur Against Four Congresswomen | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/us/politics/trump-russia-china-nuclear-arms.html | Trump Sends Negotiators to Geneva for Nuclear Talks With Russians and Also Seeks to Limit Chinese Warheads | False | By Peter Baker | 2019-09-03 | TX 8-806-431 |
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/opinion/letters/immigration-raids-pence.html | ICE Raids and Penceâ€šÃ„Ã´s Detention Camp Visit | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/us/louisiana-messaging-storms.html | Tropical Storm Barry and the Governor, Both Calmer Than Their Predecessors | False | By Richard Fausset | 2019-09-03 | TX 8-806-431 |
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/nyregion/nyc-blackout-con-edison.html | A Burning 13,000-Volt Cable Touched Off Manhattan Blackout, Con Edison Says | False | By Patrick McGeehan | 2019-09-03 | TX 8-806-431 |
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/fashion/stella-mccartney-lvmh-kering.html | Stella McCartney Teams Up With LVMH, in Plot Twist in Luxury Wars | False | By Elizabeth Paton and Vanessa Friedman | 2019-09-03 | TX 8-806-431 |
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/world/europe/russia-moscow-elections.html | Moscow Is Holding Elections for City Council. But Will It Be a Fair Competition? | False | By Andrew E. Kramer | 2019-09-03 | TX 8-806-431 |
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/world/europe/eu-turkey-cyprus.html | E.U. Punishes Turkey for Gas Drilling Off Cyprus Coast | False | By Matina Stevis-Gridneff | 2019-09-03 | TX 8-806-431 |
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/us/ice-raids-trump-houston.html | â€šÃ„Ã²Nobody Opened the Doorâ€šÃ„Ã´: Neighbors Rally During an ICE Raid in Houston | False | By Manny Fernandez and Kerry Lester | 2019-09-03 | TX 8-806-431 |
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/business/dealbook/broadcom-symantec-deal.html | Broadcomâ€šÃ„Ã´s Bid for Symantec Is Said to Have Stalled | False | By Michael J. de la Merced | 2019-09-03 | TX 8-806-431 |
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/sports/soccer/iran-soccer-womens-rights.html | Iranian Soccer Starâ€šÃ„Ã´s Sister Wants Women to Be Allowed at His Matches | False | By Tariq Panja | 2019-09-03 | TX 8-806-431 |
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/sports/pernell-whitaker-champion-in-four-boxing-classes-dies-at-55.html | Pernell Whitaker, Champion in Four Boxing Classes, Dies at 55 | False | By Richard Sandomir | 2019-09-03 | TX 8-806-431 |
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/business/media/sony-harpercollins-elizabeth-gabler.html | Sony Gives Literary Film Division, Axed by Disney, a Second Life | False | By Brooks Barnes | 2019-09-03 | TX 8-806-431 |
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/us/politics/kellyanne-conway-hatch-act.html | White House Directs Kellyanne Conway to Defy House Subpoena | False | By Catie Edmondson | 2019-09-03 | TX 8-806-431 |
| 2019-07-15 | 2019-07-20 | https://www.nytimes.com/interactive/2019/07/15/science/moon-landing-watching-vintage-photos.html | Looking Back at People Watching the Apollo 11 Mission | False | By The New York Times | 2019-09-03 | TX 8-806-431 |
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/us/nipsey-hussle-investigation.html | Nipsey Hussle Was Hailed as a Peacemaker by the LAPD. He Was Also Their Focus in an Investigation. | False | By Tim Arango | 2019-09-03 | TX 8-806-431 |
| 2019-07-15 | 2019-07-14 | https://www.nytimes.com/2019/07/15/business/media/apollo-11-television-media.html | The Apollo 11 Mission Was Also a Global Media Sensation | False | By Tiffany Hsu | 2019-09-03 | TX 8-806-431 |
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/opinion/trump-twitter-racist.html | Racism Comes Out of the Closet | False | By Paul Krugman | 2019-09-03 | TX 8-806-431 |
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/us/politics/trump-fact-check-ilhan-omar.html | Trump Falsely Accuses Ilhan Omar of Proclaimingâ€šÃ„Ã²How Great Al Qaeda Isâ€šÃ„Ã´ | False | By Linda Qiu | 2019-09-03 | TX 8-806-431 |
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/theater/blackout-nyc-broadway-box-office-grosses.html | Blackout Bruises Broadway Box Office | False | By Michael Paulson | 2019-09-03 | TX 8-806-431 |
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/opinion/trump-pelosi-squad.html | What Pelosi Versus the Squad Really Means | False | By David Brooks | 2019-09-03 | TX 8-806-431 |
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/us/colorado-child-abuse-hotline-email.html | Child Neglect Reports Sat Unread for 4 Years Because of an Email Mix-up | False | By Dave Philipps and Farah Stockman | 2019-09-03 | TX 8-806-431 |
| 2019-07-15 | 2019-07-15 | https://www.nytimes.com/2019/07/15/insider/caitlin-dickerson-immigration-sourcing.html | How Caitlin Dickerson Has Made Sourcing an â€šÃ„Ã²Extreme Sportâ€šÃ„Ã´ | False | By Katie Van Syckle | 2019-09-03 | TX 8-806-431 |
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/us/southwest-key-juan-sanchez.html | His Job: Running Shelters for Young Migrants. His Pay: $3.6 Million. | False | By Kim Barker, Nicholas Kulish and Rebecca R. Ruiz | 2019-09-03 | TX 8-806-431 |
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/business/trade-war-tariffs-revenue.html | Tariffs on China Donâ€šÃ„Ã´t Cover the Costs of Trumpâ€šÃ„Ã´s Trade War | False | By Ana Swanson and Jim Tankersley | 2019-09-03 | TX 8-806-431 |
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/business/media/writers-guild-hollywood-agents.html | Dissent in Ranks of Hollywood Writers Who Fired Their Agents | False | By John Koblin | 2019-09-03 | TX 8-806-431 |
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/us/politics/mnuchin-facebook-libra-risk.html | Cryptocurrencies Pose National Security Threat, Mnuchin Says | False | By Alan Rappeport and Nathaniel Popper | 2019-09-03 | TX 8-806-431 |
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/us/politics/trump-staff-tweets.html | Trumpâ€šÃ„Ã´s Aides, Not Eager to Defend His Tweets, Also Donâ€šÃ„Ã´t Condemn Them | False | By Annie Karni | 2019-09-03 | TX 8-806-431 |
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/us/politics/border-patrol-facebook-group.html | 62 Border Agents Belonged to Offensive Facebook Group, Investigation Finds | False | By Zolan Kanno-Youngs | 2019-09-03 | TX 8-806-431 |
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/nyregion/queens-da-recount-caban-katz.html | Wrangling Begins in Queens D.A. Recount, Recalling Florida Intrigue in 2000 | False | By John Leland | 2019-09-03 | TX 8-806-431 |
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/nyregion/bianca-devins-death.html | #RIPBianca: How a Teenagerâ€šÃ„Ã´s Brutal Murder Ended Up on Instagram | False | By Michael Gold | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-16 | https://www.nytimes.com/2019/07/15/us/politics/trump-evangelical-christians.html | After 2016 Bible Slip, Trump Lashed Out at â€šÃ„Ã²So-Called Christians,â€šÃ„Ã´ Book Says | False | By Maggie Haberman and Jonathan Martin | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-16 | https://www.nytimes.com/2019/07/15/us/politics/mike-pence-border-visit.html | Penceâ€šÃ„Ã´s Border Trip Illustrates Conflicting Messages About Detained Migrants | False | By Michael Crowley | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-16 | https://www.nytimes.com/2019/07/15/sports/tennis/wimbledon-federer-djokovic-.html | An Epic Wimbledon Final Gives Way to Plans for a Grand Future | False | By Christopher Clarey | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-16 | https://www.nytimes.com/2019/07/15/opinion/donald-trump-tweet.html | How Do You Not Give Donald Trump What He Wants? | False | By The Editorial Board | 2019-09-03 | TX 8-806-431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/15/movies/sent-to-indonesia-by-a-fake-film-executive-the-fbi-wants-to-talk-to-you.html | Sent to Indonesia by a Fake Film Executive? The F.B.I. Wants to Talk to You | False | By Nancy Coleman | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-16 | https://www.nytimes.com/2019/07/15/us/politics/republicans-trump-tweet.html | A Blaring Message in Republicansâ€šÃ„Ã´ Muted Criticism: Itâ€šÃ„Ã´s Trumpâ€šÃ„Ã´s Party | False | By Carl Hulse | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-18 | https://www.nytimes.com/2019/07/15/opinion/united-arab-emirates-yemen-withdrawal.html | Follow the Emiratisâ€šÃ„Ã´ Lead, Out of Yemen | False | By The Editorial Board | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-16 | https://www.nytimes.com/2019/07/15/world/asia/bali-earthquake.html | â€šÃ„Ã²Anyone Else Feel That?â€šÃ„Ã´ Bali Earthquake Rattles Buildings, and Nerves | False | By Mike Ives | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-16 | https://www.nytimes.com/2019/07/15/theater/the-rolling-stone-review.html | Review: Piety Laced With Poison in the Uganda of â€šÃ„Ã²The Rolling Stoneâ€šÃ„Ã´ | False | By Ben Brantley | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-16 | https://www.nytimes.com/2019/07/15/us/ghislaine-maxwell-epstein.html | The â€šÃ„Ã²Lady of the Houseâ€šÃ„Ã´ Who Was Long Entangled With Jeffrey Epstein | False | By Megan Twohey and Jacob Bernstein | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-16 | https://www.nytimes.com/2019/07/15/us/puerto-rico-protests-rossello-governor.html | Tear Gas Fired in Puerto Rico Protesters Amid Calls for Governorâ€šÃ„Ã´s Resignation | False | By Patricia Mazzei | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/es/2019/07/15/universal/es/el-times-noticias-martes.html | Las principales noticias del martes | False | Por Albinson Linares | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-16 | https://www.nytimes.com/2019/07/15/us/politics/bureau-land-management-colorado.html | Bureau of Land Management Headquarters to Move to Colorado, Senator Says | False | By Daniel Victor | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-16 | https://www.nytimes.com/2019/07/15/pageoneplus/corrections-july-16-2019.html | Corrections: July 16, 2019 | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-16 | https://www.nytimes.com/2019/07/15/today/spaper/quotation-of-the-day-not-eager-to-defend-trumps-remarks-but-in-no-rush-to-condemn-them.html | Quotation of the Day: Not Eager to Defend Trumpâ€šÃ„Ã´s Remarks, but in No Rush to Condemn Them | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-16 | https://www.nytimes.com/2019/07/16/business/christine-lagarde-european-central-bank.html | Christine Lagarde Faces a New Challenge in Europe | False | By Jack Ewing and Amie Tsang | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-16 | https://www.nytimes.com/2019/07/16/us/politics/beto-orourke-democrat-fund-raising.html | On Politics: Beto Oâ€šÃ„Ã´Rourkeâ€šÃ„Ã´s Bad Quarter | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-21 | https://www.nytimes.com/2019/07/16/magazine/how-to-build-a-sand-castle-tip.html | How to Build a Sand Castle | False | By Malia Wollan | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-21 | https://www.nytimes.com/2019/07/16/magazine/my-dysfunctional-brother-was-an-abuse-victim-how-do-i-acknowledge-his-past.html | My Dysfunctional Brother Was Abused. How Do I Acknowledge His Past? | False | By Kwame Anthony Appiah | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-16 | https://www.nytimes.com/2019/07/16/briefing/christine-lagarde-iran-trade-your-tuesday-briefing.html | Christine Lagarde, Iran, Trade: Your Tuesday Briefing | False | By William Lamb | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-16 | https://www.nytimes.com/2019/07/16/opinion/china-xinjiang-repression-uighurs-minorities-backfire.html | You Canâ€šÃ„Ã´t Force People to Assimilate. So Why Is China at It Again? | False | By Adrian Zenz | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-16 | https://www.nytimes.com/2019/07/16/arts/television/whats-on-tv-tuesday-frankensteins-monsters-monster-frankenstein-and-human-discoveries.html | What's On TV Tuesday: â€šÃ„Ã²Frankensteinâ€šÃ„Ã´s Monsterâ€šÃ„Ã´s Monster, Frankensteinâ€šÃ„Ã´ and â€šÃ„Ã²Human Discoveriesâ€šÃ„Ã´ | False | By Sara Aridi | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-16 | https://www.nytimes.com/2019/07/16/sports/croatia-basketball.html | Croatia Basketballâ€šÃ„Ã´s Excellent Adventure in Las Vegas | False | By Scott Cacciola | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/us/politics/trump-campaign-donations.html | Trump Campaign Invests Big in Small Donors, and Reaps Rewards | False | By Kenneth P. Vogel, Maggie Haberman, Rachel Shorey and Annie Karni | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-16 | https://www.nytimes.com/2019/07/16/science/5g-cellphones-wireless-cancer.html | The 5G Health Hazard That Isnâ€šÃ„Ã´t | False | By William J. Broad | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/arts/television/trump-tweets-squad-colbert-seth-meyers.html | Late Night Backs Up â€šÃ„Ã²the Squadâ€šÃ„Ã´ After Trumpâ€šÃ„Ã´s Accusatory Tweets | False | By Trish Bendix | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/arts/dance/manchester-international-festival-dance.html | On the Catwalk With Tennessee Williams | False | By Roslyn Sulcas | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/world/asia/philippines-united-states-duterte.html | As Duterte Courts China, U.S. Says Donâ€šÃ„Ã´t Forget Your Old Friend | False | By Jason Gutierrez | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-28 | https://www.nytimes.com/2019/07/16/books/review/kate-tuttle-true-crime-women.html | Why Do Women Love True Crime? | False | By Kate Tuttle | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-21 | https://www.nytimes.com/2019/07/16/us/the-military-s-discrimination-problem-was-so-bad-in-the-1960s-kennedy-formed-a-committee.html | The Militaryâ€šÃ„Ã´s Discrimination Problem Was So Bad in the 1960s, Kennedy Formed a Committee | False | By Emily Ludolph | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-21 | https://www.nytimes.com/2019/07/16/magazine/letter-of-recommendation-piezo-mics.html | Letter of Recommendation: Piezo Mics | False | By David Rees | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-28 | https://www.nytimes.com/2019/07/16/books/review/body-farm-lisa-gardner.html | To Plot My Next Murder, I Went to the Body Farm | False | By Lisa Gardner | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-18 | https://www.nytimes.com/2019/07/16/style/are-you-adjacent.html | Why Is Everything â€šÃ„Ã²Adjacentâ€šÃ„Ã´ Now? | False | By Jonah Engel Bromwich | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/dining/levain-bakery-upper-east-side.html | Levain Ups the Cookie Ante | False | By Florence Fabricant | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/dining/mark-dion-follies-storm-king.html | Food Is Part of the Fun at Storm King | False | By Florence Fabricant | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-23 | https://www.nytimes.com/2019/07/16/well/eat/cutting-300-calories-a-day-shows-health-benefits.html | Cutting 300 Calories a Day Shows Health Benefits | False | By Anahad Oâ€šÃ„Ã´Connor | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-21 | https://www.nytimes.com/2019/07/16/travel/how-to-plan-a-cruise-for-travelers-with-reduced-mobility.html | How to Plan a Cruise for Travelers With Reduced Mobility | False | By Barbara Twardowski and Jim Twardowski | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-21 | https://www.nytimes.com/2019/07/16/us/for-the-poor-peoples-campaign-the-moonshot-was-less-than-a-triumph.html | For the Poor Peopleâ€šÃ„Ã´s Campaign, the Moonshot Was Less Than a Triumph | False | By Imani Perry | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/dining/kitchenaid-centennial.html | KitchenAid Celebrates Its Centennial | False | By Florence Fabricant | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-08-25 | https://www.nytimes.com/2019/07/16/books/review/costalegre-courtney-maum.html | A Novel Based on the Life of Peggy Guggenheim | False | By Mona Simpson | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/us/politics/aoc-trump-tlaib-omar-pressley.html | The Painful Roots of Trumpâ€šÃ„Ã´s â€šÃ„Ã²Go Backâ€šÃ„Ã´ Comment | False | By Katie Rogers | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/sports/lebron-james-jr-bronny.html | LeBron James Jr. Is 14. He Already Draws Curious Crowds. | False | By Billy Witz | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-08-11 | https://www.nytimes.com/2019/07/16/books/review/books-review-escalantes-dream-david-roberts.html | Theyâ€šÃ„Ã´re Not as Famous as Lewis and Clark, but They Should Be | False | By Philip Connors | 2019-10-29 | TX 8-823-851 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/nyregion/ny-port-authority-opioids.html | How the Opioid Crisis Arrived at New Yorkâ€šÃ„Ã´s Commuter Hubs | False | By Annie Correal | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/dining/little-way-la-lower-east-side.html | Thai Box Lunches on the Lower East Side | False | By Florence Fabricant | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/us/daily-stormer-lawsuit.html | Daily Stormer Founder Should Pay â€šÃ„Ã²Troll Stormâ€šÃ„Ã´ Victim $14 Million, Judge Says | False | By Mariel Padilla | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/nyregion/segregation-nyc-affordable-housing.html | What the City Didnâ€šÃ„Ã´t Want the Public to Know: Its Policy Deepens Segregation | False | By J. David Goodman | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/dining/anyas-apothekere-fermented-honey-sauce.html | An Unexpected Addition to the Cheese Board | False | By Amelia Nierenberg | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/dining/mistoa-cheese.html | Born in the Pyrenees, Bred in New York | False | By Florence Fabricant | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/technology/vidcon-social-media-influencers.html | Donâ€šÃ„Ã´t Scoff at Influencers. Theyâ€šÃ„Ã´re Taking Over the World. | False | By Kevin Roose | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-21 | https://www.nytimes.com/2019/07/16/magazine/immigration-department-of-homeland-security.html | How America Got to â€šÃ„Ã²Zero Toleranceâ€šÃ„Ã´ on Immigration: The Inside Story | False | By Jason Zengerle | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-16 | https://www.nytimes.com/2019/07/16/reader-center/hope-the-orangutan-indonesia.html | Among Oil Palm, Rain Forest and Orangutans, Shades of Gray | False | By Hannah Beech | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-21 | https://www.nytimes.com/2019/07/16/us/how-the-soviets-won-the-space-race-for-equality.html | How the Soviets Won the Space Race for Equality | False | By Sophie Pinkham | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/business/arbys-farm-carrot.html | Arbyâ€šÃ„Ã´s Has an Answer to Plant-Based Meat: A Meat-Based Carrot | False | By David Yaffe-Bellany | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-21 | https://www.nytimes.com/2019/07/16/travel/on-a-trip-around-the-world-and-the-plane-just-left-without-me.html | On a Trip Around the World, and the Plane Just Left Without Me | False | By Sebastian Modak | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/us/ebony-magazine-photographs-auction.html | A Last Look at Ebonyâ€šÃ„Ã´s Archives, Before Theyâ€šÃ„Ã´re Sold | False | By Julie Bosman | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-21 | https://www.nytimes.com/2019/07/16/us/ed-dwight-was-set-to-be-the-first-black-astronaut-heres-why-that-never-happened.html | Ed Dwight Was Set to Be the First Black Astronaut. Hereâ€šÃ„Ã´s Why That Never Happened. | False | By Emily Ludolph | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-21 | https://www.nytimes.com/2019/07/16/us/african-american-astronauts.html | Here Are the 18 African-American Astronauts | False | By Jennifer Harlan | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/realestate/an-indoor-outdoor-escape-in-los-angeles.html | An Indoor-Outdoor Escape in Los Angeles | False | By Tim McKeough | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/world/asia/north-korea-luxury-goods-sanctions.html | How North Koreaâ€šÃ„Ã´s Leader Gets His Luxury Cars | False | By Edward Wong and Christoph Koettl | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/books/review-turbulence-david-szalay.html | â€šÃ„Ã²Turbulenceâ€šÃ„Ã´ Is a Quick Trip Told in Connected Flights | False | By Dwight Garner | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/opinion/racist-yearbook-kkk-richmond.html | When a Black Student Plays Along With the K.K.K. Joke, Whatâ€šÃ„Ã´s a College to Do? | False | By Ronald Crutcher | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/business/dealbook/tarrifs-trade-war.html | DealBook Briefing: Tariffs Arenâ€šÃ„Ã´t Offsetting the Trade War Pain | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-14 | https://www.nytimes.com/2019/07/16/science/astronauts-nasa-apollo.html | As New Space Race Beckons, Astronauts Face Identity Crisis | False | By David W. Brown | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-14 | https://www.nytimes.com/2019/07/16/science/michael-collins-apollo-11.html | For Apollo 11 He Wasnâ€šÃ„Ã´t on the Moon. But His Coffee Was Warm. | False | By Kenneth Chang | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/world/asia/mumbai-building-collapse.html | Mumbai Building Collapse Kills at Least 14, With More Trapped | False | By Kai Schultz and Hari Kumar | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-22 | https://www.nytimes.com/2019/07/16/theater/life-of-pi-play.html | How Can You Put â€šÃ„Ã²Life of Piâ€šÃ„Ã´ Onstage? With Puppets | False | By Holly Williams | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/world/europe/greece-crete-suzanne-eaton.html | Police in Crete Say Suspect Admitted Killing American Scientist | False | By Iliana Magra | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-21 | https://www.nytimes.com/2019/07/16/arts/dance/alonzo-king-jason-moran-vail-dance.html | Alonzo King and Jason Moran Create a Dialogue of Movement and Music | False | By Gia Kourlas | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/arts/television/emmy-awards-nominees-live-updates.html | â€šÃ„Ã²Game of Thronesâ€šÃ„Ã´ and HBO Dominate 2019 Emmy Nominations | False | By John Koblin | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/sports/baseball/mlb-strikeouts.html | For Modern Strikeouts, Pitchers Veer Outside the Strike Zone | False | By Joe Lemire | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/world/europe/conjoined-twins-skull-separated.html | Conjoined Twins, Linked at Skull, Are Separated in London Hospital | False | By Palko Karasz | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/business/the-next-chapter-in-the-evolution-of-the-open-workplace.html | Walls on Wheels and Movable Pods: â€šÃ„Ã²The Evolution of the Open Workplaceâ€šÃ„Ã´ | False | By Jane Margolies | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/nyregion/eric-garner-daniel-pantaleo.html | Eric Garnerâ€šÃ„Ã´s Death Will Not Lead to Federal Charges for N.Y.P.D. Officer | False | By Katie Benner | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/nipsey-hussle-investigation.html | California Today: Why L.A. Police Have Been Investigating Nipsey Hussle | False | By Jill Cowan | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-18 | https://www.nytimes.com/2019/07/16/us/politics/kamala-harris-pete-buttigieg-2020.html | Pete Buttigieg and Kamala Harris Have Made Waves. Some Progressives Remain Skeptical. | False | By Reid J. Epstein and Astead W. Herndon | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/arts/television/netflix-deleted-13-reasons-why-suicide-scene.html | Netflix Deletes â€šÃ„Ã²13 Reasons Whyâ€šÃ„Ã´ Suicide Scene | False | By Alex Marshall | 2019-09-03 | TX 8-806-431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/world/europe/francois-de-rugy-resigns-france.html | French Minister Who Dined on Lobster at Taxpayersâ€™ Expense Resigns | False | By Adam Nossiter | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/world/asia/north-korea-us-military.html | North Korea Hints at More Nuclear Tests Unless U.S. Ends Troop Drills With South | False | By Choe Sang-Hun | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-21 | https://www.nytimes.com/2019/07/16/t-magazine/marie-louise-scio-spaghetti-pomodoro.html | One Italianâ€™s Take on Classic Spaghetti al Pomodoro | False | By Nick Marino | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/business/boeing-737-max-ryanair.html | Boeing 737 Maxâ€™s Problems Force Ryanair to Cut Back Its Growth Plans | False | By Amie Tsang | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/world/canada/lac-megantic-quebec-train-explosion.html | A Runaway Train Explosion Killed 47, but Deadly Cargo Still Rides the Rails | False | By Ian Austen | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/world/europe/cocaine-smuggle-toupee.html | How Not to Smuggle Cocaine: Atop Your Head, Under a Hairpiece | False | By Raphael Minder | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/learning/summer-reading-contest-winner-week-3-on-san-francisco-will-spend-600000-to-erase-history.html | Summer Reading Contest Winner, Week 3: On â€˜San Francisco Will Spend $600,000 to Erase Historyâ€™ | False | By The Learning Network | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/us/politics/democratic-candidates-fundraising.html | 5 Things We Learned From the 2020 Democratic Fund-Raising Reports | False | By Shane Goldmacher | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/dining/belle-harlem-review-pete-wells.html | In Harlem, a Tiny Restaurant That Hums | False | By Pete Wells | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/dining/barbecue-haitian-food.html | In Little Haiti, Barbecue Is Part of History | False | By Dinkinish Oâ€™Connor | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/technology/facebook-libra-congress.html | Facebook Cryptocurrency Plans Have a Problem: Facebookâ€™s Reputation | False | By Mike Isaac and Nathaniel Popper | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/us/politics/trump-tweet-house-vote.html | House Condemns Trumpâ€™s Attack on Four Congresswomen as Racist | False | By Julie Hirschfeld Davis | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-21 | https://www.nytimes.com/2019/07/16/fashion/weddings/go-broke-or-go-home-bachelorette-parties.html | Go Broke or Go Home Bachelorette Parties | False | By Rhiannon Picton-James | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/reader-center/blackout-reporting-newsroom-messages.html | How We Reported on the Blackout in Manhattan | False | By Christopher Mele | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/dining/burfi-milk-and-cardamom-betal-vasavada.html | The Sweet Hallmark of an Indian Celebration | False | By Priya Krishna | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-18 | https://www.nytimes.com/2019/07/16/nyregion/steve-cannon-dead.html | Steve Cannon, Whose Townhouse Was an East Village Salon, Dies at 84 | False | By Colin Moynihan | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/nyregion/eric-garner-justice-department-charges.html | â€˜The D.O.J. Has Failed Usâ€™: Eric Garnerâ€™s Family Assails Prosecutors | False | By Sharon Otterman | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-09-08 | https://www.nytimes.com/2019/07/16/books/review/bianca-marais-if-you-want-to-make-god-laugh.html | In This Novel, a Black South African Becomes a Domestic Worker â€¦ in Her Sonâ€™s Home | False | By Panashe Chigumadzi | 2019-11-20 | TX 8-826-112 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/arts/television/emmy-nominations-list.html | Hereâ€™s a Full List of the 2019 Emmy Nominations | False | By Sara Aridi | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/nyregion/ny-rent-regulation-lawsuit.html | Landlords Strike Back, Suing to Dismantle Rent Regulation System | False | By Luis Ferré-Sadurní | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/movies/at-war-review.html | â€˜At Warâ€™ Review: French Factory Workers Fight Back | False | By Glenn Kenny | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/us/eric-garner-police-shootings.html | How the Eric Garner Decision Compares With Other Cases | False | By Mitch Smith | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/world/middleeast/iran-nuclear-khamenei-shipping.html | Iranâ€™s Top Leader Strikes Defiant Tone as Trump Says â€˜Weâ€™re Not Looking for Regime Changeâ€™ | False | By Rick Gladstone | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/us/politics/roger-stone-gag-order.html | Roger Stone Is Barred From Social Media After Posts Attacking Russia Inquiry | False | By Sharon LaFraniere and Eileen Sullivan | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-12 | https://www.nytimes.com/2019/07/16/sports/jerry-seltzer-dead.html | Jerry Seltzer Dies at 87; Revived Roller Derby, Elbows and All | False | By Richard Sandomir | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-16 | https://www.nytimes.com/2019/07/16/world/asia/duterte-sexual-harassment.html | Duterte, â€˜Infamous for His Sexist Jokes,â€™ Signs Law Against Sexual Harassment | False | By Jason Gutierrez | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/us/puerto-rico-protests-ricardo-rossello.html | After Tumultuous Protests, Puerto Rico Governor Insists He Will Not Resign | False | By Patricia Mazzei | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/dining/restaurant-news-nyc.html | Dine at Maximâ€™s Without Leaving New York City | False | By Florence Fabricant | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-23 | https://www.nytimes.com/2019/07/16/well/mind/healthy-lifestyle-may-reduce-dementia-risk.html | Healthy Lifestyle May Reduce Dementia Risk | False | By Nicholas Bakalar | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/world/europe/ursula-von-der-leyen-eu.html | Ursula von der Leyen, First Woman Chosen for Top E.U. Job, Wins Confirmation | False | By Matina Stevis-Gridneff | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/interactive/2019/07/16/dining/black-chefs-restaurants-food.html | 16 Black Chefs Changing Food in America | False | By John Eligon and Julia Moskin | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/us/politics/foreign-born-congress-trump.html | 5% of Congress Was Born Abroad. Those Members Show What It Means to Be American. | False | By Sheryl Gay Stolberg and Lola Fadulu | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-23 | https://www.nytimes.com/2019/07/16/well/live/high-blood-pressure-and-high-cholesterol-may-pose-special-risks-in-young-adults.html | High Blood Pressure and High Cholesterol May Pose Special Risks in Young Adults | False | By Nicholas Bakalar | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/world/europe/galileo-outage.html | Europe Billed Galileo as Its Answer to GPS. Itâ€™s Been Mostly Down for Days. | False | By Palko Karasz | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/realestate/commercial/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Melissa Guerrero and Derek Rodriguez | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/theater/waitress-broadway-closing.html | â€˜Waitressâ€™ to Close in January 2020 | False | By Gabrielle Debinski | 2019-09-03 | TX 8-806-431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-07-16 | 2019-07-18 | https://www.nytimes.com/2019/07/16/theater/jack-viertel-encores.html | Jack Viertel Stepping Down at Encores! After 20 Years as Leader | False | By Michael Paulson | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/arts/television/emmy-nominations-snubs.html | Emmy Nominations: Our Critics Discuss â€šÃ„Ã²Fleabagâ€šÃ„Ã´ â€šÃ„Ã²Game of Thronesâ€šÃ„Ã´ and â€šÃ„Ã²Schittâ€šÃ„Ã´s Creekâ€šÃ„Ã´ | False | By Margaret Lyons and James Poniewozik | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/us/nra-donor-robert-petersen.html | Beyond the Grave, the N.R.A.â€šÃ„Ã´s $56 Million Donor Lives On | False | By Danny Hakim | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/world/europe/russia-visas-diplomat-school.html | Russia Denies Visas for Teachers at Anglo-American School in Moscow | False | By Andrew E. Kramer | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/sports/golf/graeme-mcdowell-british-open.html | Graeme McDowell Makes It Home, but Just Barely | False | By Jeff Shain | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/sports/golf/rory-mcilroy-british-open-royal-portrush.html | For Rory McIlroy, It All Started at Royal Portrush | False | By John Clarke | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-18 | https://www.nytimes.com/2019/07/16/sports/golf/british-open-royal-portrush.html | Royal Portrush, Once Deemed Too Small, Gets Another Shot at the British Open | False | By Jeff Shain | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-21 | https://www.nytimes.com/2019/07/16/books/review/readers-add-to-the-list-of-best-memoirs-since-1969.html | Readers Add to the List of Best Memoirs Since 1969 | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/ny/region/el-chapo-sentencing.html | The Epic Criminal Career of El Chapo Nears Its Final Chapter | False | By Alan Feuer | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/arts/music/met-museum-oliver-beer-vessel-orchestra.html | He Turned the Met Museumâ€šÃ„Ã´s Collection Into an Orchestra | False | By Seth Colter Walls | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/opinion/letters/central-park-blackout-babies.html | New York Stories: Central Park and the Blackout | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/us/alligator-chicago-chance-snapper.html | â€šÃ„Ã²Chance the Snapper,â€šÃ„Ã´ the Alligator That Mesmerized Chicago, Is Captured | False | By Monica Davey and Mitch Smith | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/business/economy/union-labor-trump-court.html | Union Challenge of Trump Executive Orders Rejected by Federal Court | False | By Noam Scheiber | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/us/ice-raid-deportation.html | What Happens After an ICE Raid? Explaining the Deportation Process | False | By Adeel Hassan | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/business/economy/winston-salem-convergence.html | Why Midsize Cities Struggle to Catch Up to Superstar Cities | False | By Eduardo Porter | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/us/politics/mark-sanford-trump.html | Mark Sanford, Once Targeted by Trump, Weighs Primary Challenge Against Him | False | By Stephanie Saul | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/opinion/trump-tweet-alexandria-ocasio-cortez-squad.html | Donald Trump Wishes He Were Running Against Alexandria Ocasio-Cortez | False | By Frank Bruni | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/world/asia/china-women-discrimination.html | A Prosperous China Says â€šÃ„Ã²Men Preferred,â€šÃ„Ã´ and Women Lose | False | By Amy Qin | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/us/politics/planned-parenthood-leana-wen.html | Planned Parenthood Ousts President, Seeking a More Political Approach | False | By Shane Goldmacher | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/health/opioids-grants-treatment-addiction.html | States Are Making Progress on Opioids. Now the Money Thatâ€šÃ„Ã´s Helping Them May Dry Up | False | By Abby Goodnough | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/world/asia/turkey-erdogan-missile-trump.html | Erdogan Goes His Own Way as Turkish Distrust With U.S. Grows | False | By Carlotta Gall | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/opinion/letters/trump-congresswomen-racism.html | Trump, â€šÃ„Ã²the Squadâ€šÃ„Ã´ and Racism in America | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/climate/red-cross-heat-waves.html | Red Cross to Worldâ€šÃ„Ã´s Cities: Hereâ€šÃ„Ã´s How to Prevent Heat Wave Deaths | False | By Somini Sengupta | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/business/federal-reserve-trump.html | Trumpâ€šÃ„Ã´s Policies, Not His Heckling, May Force Fed to Cut Rates | False | By Jeanna Smialek | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/world/middleeast/epstein-israel-barak-ehud.html | Epsteinâ€šÃ„Ã´s Ties to Former Israeli Leader Shake Up Election Campaign | False | By Isabel Kershner | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-18 | https://www.nytimes.com/2019/07/16/style/an-underground-bar-in-the-columbus-circle-subway-station.html | An Underground Bar in the Columbus Circle Subway Station | False | By Alyson Penn | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-18 | https://www.nytimes.com/2019/07/16/style/a-billionaires-trump-rally-in-the-hamptons.html | A Billionaireâ€šÃ„Ã´ Trump Rally in the Hamptons | False | By Ben Widdicombe | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/us/ms13-la-murders-indictment.html | MS-13 Gang Members Charged With Brutal Murders in Los Angeles | False | By Jose A. Del Real | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/us/politics/esper-confirmation-defense.html | No Questions About U.S. Wars in Defense Chiefâ€šÃ„Ã´s Confirmation Hearing | False | By Thomas Gibbons-Neff | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/world/americas/peru-toledo-arrested.html | Former Peru President Arrested in U.S. as Part of Vast Bribery Scandal | False | By Nicholas Casey and Andrea Zarate | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-18 | https://www.nytimes.com/2019/07/16/style/virgil-abloh-louis-vuitton-pop-up-lower-east-side.html | Louis Vuitton Lands on the Lower East Side. (What, You Thought Upper?) | False | By Jon Caramanica | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/arts/music/in-turnabout-a-key-witness-is-cooperating-in-r-kelly-case.html | In Turnabout, a Key Witness Is Cooperating in R. Kelly Case | False | By Elizabeth A. Harris and Robert Chiarito | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/us/sadie-roberts-joseph-suspect-arrested.html | Suspect in Sadie Roberts-Joseph Killing Was Her Tenant, Police Say | False | By Karen Zraick | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/business/economy/patrick-pizzella-labor-department.html | Trumpâ€šÃ„Ã´s New Top Labor Official Is Expected to Advance an Anti-Labor Agenda | False | By Noam Scheiber and Glenn Thrush | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/briefing/eric-garner-congress-emmy-awards.html | Eric Garner, Congress, Emmy Awards: Your Tuesday Evening Briefing | False | By Remy Tumin and Hiroko Masuike | 2019-09-03 | TX 8-806-431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-07-16 | 2019-07-18 | https://www.nytimes.com/2019/07/16/theater/e-katherine-kerr-dead.html | E. Katherine Kerr, Actress and Playwright, Is Dead at 82 | False | By Jaclyn Peiser | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-18 | https://www.nytimes.com/2019/07/16/arts/music/johnny-clegg-dead.html | Johnny Clegg, South African Singer Who Battled Apartheid With Music, Is Dead at 66 | False | By Alan Cowell | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | | https://www.nytimes.com/2019/07/16/health/menstrual-cup-periods-women.html | A Better Way to Manage Your Period? Try the Menstrual Cup, Scientists Say | False | By Roni Caryn Rabin | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | | https://www.nytimes.com/2019/07/16/us/politics/house-resolution-trump.html | Read the House Resolution Condemning â€šÃ„Ã²Trumpâ€šÃ„Ã´s Racist Comments Directed at Members of Congressâ€šÃ„Ã´ | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/us/politics/trump-america-criticism.html | Once Trump Talked About â€šÃ„Ã²American Carnage.â€šÃ„Ã´ Now He Says Critics Should Leave. | False | By Peter Baker | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/us/asylum-lawsuit-aclu.html | A Day After It Was Filed, New Trump Asylum Policy Gets Hit in Court | False | By Miriam Jordan | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-18 | https://www.nytimes.com/2019/07/16/us/william-dannemeyer-dead.html | William Dannemeyer, 89, California Archconservative, Dies | False | By Sam Roberts | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/opinion/trump-2020.html | Trumpâ€šÃ„Ã´s Going to Get Re-elected, Isnâ€šÃ„Ã´t He?â€šÃ„Ã² | False | By Thomas L. Friedman | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/opinion/smart-cities.html | Iâ€šÃ„Ã´m an Engineer, and Iâ€šÃ„Ã´m Not Buying Into â€šÃ„Ã²Smartâ€šÃ„Ã´ Cities | False | By Shoshanna Saxe | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/opinion/squad-trump-aoc.html | In the Squad, Trump Finds His Foil | False | By Michelle Cottle | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | | https://www.nytimes.com/fr/2019/07/16/world/canada/un-train-explose-et-fait-47-morts-six-ans-plus-tard-les-wagons-qui-traversent-les-villes-canadiennes-ne-sont-pas-plus-rassurants.html | Un train explose et fait 47 morts. Six ans plus tard, les wagons qui traversent les villes canadiennes ne sont pas plus rassurants. | False | By Ian Austen | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | | https://www.nytimes.com/2019/07/16/technology/big-tech-antitrust-hearing.html | Tech Hearings: Congress Unites to Take Aim at Amazon, Apple, Facebook and Google | False | By Steve Lohr, Mike Isaac and Nathaniel Popper | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | | https://www.nytimes.com/2019/07/16/nyregion/citi-bike-nyc-bronx.html | 6 Years Later, Citi Bike Comes to the Bronx. (What Took So Long?) | False | By Emma G. Fitzsimmons and Aaron Randle | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | | https://www.nytimes.com/2019/07/16/us/census-citizenship-question-sanctions.html | Judge Is Asked to Punish Officials Over Tactics in Census Question Dispute | False | By Michael Wines | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | | https://www.nytimes.com/2019/08/02/opinion/fire-pantaleo-eric-garner.html | Officer Pantaleo Should Be Fired for Eric Garnerâ€šÃ„Ã´s Death. A Judge Agrees. | False | By The Editorial Board | 2019-09-03 | TX 8-806-431 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/us/los-angeles-police-rape-allegation.html | A Girl, 15, Reported a Sexual Assault, Then the Detective Abused Her, Too | False | By Karen Zraick | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-17 | https://www.nytimes.com/2019/07/16/us/politics/trump-election-squad.html | Trump Sets the 2020 Tone: Like 2016, Only This Time â€šÃ„Ã²the Squadâ€šÃ„Ã² Is Here | False | By Jeremy W. Peters, Annie Karni and Maggie Haberman | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-17 | https://www.nytimes.com/2019/07/16/us/politics/john-paul-stevens-dead.html | Supreme Court Justice John Paul Stevens, Who Led Liberal Wing, Dies at 99 | False | By Linda Greenhouse | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-23 | https://www.nytimes.com/2019/07/16/well/live/to-help-smokers-quit-pay-them.html | To Help Smokers Quit, Pay Them | False | By Nicholas Bakalar | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-17 | https://www.nytimes.com/2019/07/16/us/politics/iran-pompeo-missiles.html | Iran Rejects Pompeoâ€šÃ„Ã´s Suggestion It Is Willing to Negotiate Over Missile Program | False | By David E. Sanger and Michael Crowley | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-17 | https://www.nytimes.com/2019/07/16/us/politics/republicans-who-voted-for-resolution.html | The Republicans Who Voted to Condemn Trumpâ€šÃ„Ã´s Remarks (and Other Things to Know) | False | By Sheryl Gay Stolberg | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-17 | https://www.nytimes.com/2019/07/16/technology/neuralink-elon-musk.html | Elon Muskâ€šÃ„Ã´s Neuralink Wants â€šÃ„Ã²Sewing-Machine-Likeâ€šÃ„Ã² Robots to Wire Brains to the Internet | False | By John Markoff | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/es/2019/07/16/universal/es/el-times-noticias-miercoles.html | Las principales noticias del miÃ©rcoles | False | Por Albinson Linares | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/16/us/politics/john-paul-stevens-dies-supreme-court.html | John Paul Stevens: Canny Strategist and the â€šÃ„Ã²Finest Legal Mindâ€šÃ„Ã² Ford Could Find | False | By Adam Liptak | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/interactive/2019/07/16/world/europe/notre-dame.html | Notre-Dame came far closer to collapsing than people knew. This is how it was saved. | False | By Elian Peltier, James Glanz, Mika GrÃ¶ndahl, Weiyi Cai, Adam Nossiter and Liz Alderman | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-17 | https://www.nytimes.com/2019/07/16/us/justice-stevens-death.html | John Paul Stevens Is Praised for Legal Prowess and Humble Approach | False | By Mihir Zaveri | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-17 | https://www.nytimes.com/2019/07/17/movies/hustlers-movie-trailer-cardi-b.html | â€šÃ„Ã²Hustlersâ€šÃ„Ã² Trailer: Cardi B Helps J. Lo and Constance Wu Get Revenge | False | By Bruce Fretts | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-17 | https://www.nytimes.com/2019/07/17/briefing/notre-dame-ursula-von-der-leyen-galileo.html | Notre-Dame, Ursula von der Leyen, Galileo: Your Wednesday Briefing | False | By William Lamb | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-17 | https://www.nytimes.com/2019/07/17/todayspaper/quotation-of-the-day-no-us-charge-against-officer-in-garner-case.html | Quotation of the Day: No U.S. Charge Against Officer in Garner Case | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-17 | https://www.nytimes.com/2019/07/17/pageoneplus/corrections-july-17-2019.html | Corrections: July 17, 2019 | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-17 | https://www.nytimes.com/2019/07/17/sports/baseball/mets-twins.html | Mets Open Series With Victory Over Twins | False | By Field Level Media | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-17 | https://www.nytimes.com/2019/07/17/arts/television/whats-on-tv-wednesday-suits-and-babylon.html | Whatâ€šÃ„Ã´s on TV Wednesday: â€šÃ„Ã²Suitsâ€šÃ„Ã² and â€šÃ„Ã²Babylonâ€šÃ„Ã² | False | By Lauren Messman | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-17 | https://www.nytimes.com/2019/07/17/us/politics/house-condemns-trump-racist-tweets.html | On Politics: House Condemns Trumpâ€šÃ„Ã´s Attacks as Racist | False | | 2019-09-03 | TX 8-806-431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/world/asia/afghanistan-army-taliban-peace.html | â€šÃ„Ã²'What Kind of Peace Talks Are These?â€šÃ„Ã´: On the Front Lines of a 17-Year War | False | By Thomas Gibbons-Neff, Taimoor Shah and Najim Rahim | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/world/asia/myanmar-generals-us-sanctions-rohingya.html | Top Myanmar Generals Are Barred From Entering U.S. Over Rohingya Killings | False | By Richard C. Paddock | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/arts/television/trevor-noah-trump-racism.html | Trevor Noah Says Trumpâ€šÃ„Ã´s Racism Might Not Be in His Bones | False | By Trish Bendix | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-17 | https://www.nytimes.com/2019/07/17/nyregion/airbnb-new-jersey.html | Airbnb, Under Attack in New Jersey, Seeks a New Ally: Voters | False | By Nick Corasaniti | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-23 | https://www.nytimes.com/2019/07/17/arts/pharrell-williams-mr-exhibition.html | Pharrell Williams Discovers His Inner Child in a Gun-Filled Manga World | False | By Laura Cappelle | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/magazine/service-dogs-veterans-ptsd.html | Why the V.A. Wonâ€šÃ„Ã´t Pay for Service Dogs to Treat PTSD | False | By Jasper Craven | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-21 | https://www.nytimes.com/2019/07/17/magazine/white-men-privilege.html | I Wanted to Know What White Men Thought About Their Privilege. So I Asked. | False | By Claudia Rankine | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-21 | https://www.nytimes.com/2019/07/17/magazine/melted-cheese-sauce-fiarro-recipe.html | How to Make an Ancient Grain Taste Better Than Mac and Cheese | False | By Samin Nosrat | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-21 | https://www.nytimes.com/2019/07/17/magazine/she-wasnt-exposed-to-nuts-why-was-she-going-into-anaphylactic-shock.html | She Wasnâ€šÃ„Ã´t Exposed to Nuts. Why Was She Going Into Anaphylactic Shock? | False | By Lisa Sanders, M.D. | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-23 | https://www.nytimes.com/2019/07/17/well/move/born-to-walk-barefoot.html | Born to Walk Barefoot | False | By Gretchen Reynolds | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-21 | https://www.nytimes.com/2019/07/17/travel/reinventing-hotel-guest-books-for-modern-times.html | Reinventing Hotel Guest Books for Modern Times | False | By Sarah Firshein | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-21 | https://www.nytimes.com/2019/07/17/magazine/bob-dylan-and-the-myth-of-boomer-idealism.html | Bob Dylan and the Myth of Boomer Idealism | False | By Charles Homans | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-17 | https://www.nytimes.com/2019/07/17/us/underwire-bra-x-ray-machine.html | At a Missouri Jail, Bras Set Off the Metal Detector (and a Heated Debate) | False | By Jacey Fortin | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-28 | https://www.nytimes.com/2019/07/17/books/review/the-whisper-man-alex-north-turn-of-the-key-ruth-ware-adrian-mckinty-chain.html | The Kids Are Not All Right | False | By Tina Jordan | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/us/politics/donald-trump-republicans.html | With Name-Calling and Twitter Battles, House Republican Campaign Arm Copies Trumpâ€šÃ„Ã´s Playbook | False | By Catie Edmondson | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/technology/google-glass-device-treat-autism.html | Google Glass May Have an Afterlife as a Device to Teach Autistic Children | False | By Cade Metz | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/arts/television/orange-is-the-new-black-final-season.html | â€šÃ„Ã²Orange Is the New Blackâ€šÃ„Ã´ Taught Us What Netflix Was For | False | By James Poniewozik | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-21 | https://www.nytimes.com/2019/07/17/business/self-driving-autonomous-cars.html | Despite High Hopes, Self-Driving Cars Are â€šÃ„Ã²Way in the Futureâ€šÃ„Ã´ | False | By Neal E. Boudette | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-21 | https://www.nytimes.com/2019/07/17/travel/camping-hiking-indiana-dunes-national-park.html | Welcome to Americaâ€šÃ„Ã´s Newest National Park. Donâ€šÃ„Ã´t Mind the Power Plant. | False | By Henry Alford | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-14 | https://www.nytimes.com/2019/07/17/science/women-astronauts-nasa.html | To Make It to the Moon, Women Have to Escape Earthâ€šÃ„Ã´s Gender Bias | False | By Mary Robinette Kowal | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/arts/television/orange-is-the-new-black-actors.html | â€šÃ„Ã²Orange Is the New Black,â€šÃ„Ã´ the Star-Making Machine | False | By Jennifer Vineyard | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-16 | https://www.nytimes.com/2019/07/17/science/apollo-moon-spacesuits-gallery.html | One Small Step for Experimental Space Gear. Many Giant Leaps of Imagination. | False | By Dennis Overbye | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/sports/autoracing/peking-paris-race-motorcar.html | Racing â€šÃ„Ã²Peking to Parisâ€šÃ„Ã´ in Classic Cars: â€šÃ„Ã²The Best Part Is the Beer at Nightâ€šÃ„Ã´ | False | By Noele Illien | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-21 | https://www.nytimes.com/2019/07/17/realestate/essex-conn-a-small-town-where-history-lives-on.html | Essex, Conn.: A Small Town Where History Lives On | False | By Lisa Prevost | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/world/middleeast/iran-oil-tanker.html | Iran Says It Aided Oil Tanker, Amid Reports of Missing U.A.E. Ship | False | By Megan Specia | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/obituaries/andrea-camilleri-dead.html | Andrea Camilleri, Author of Inspector Montalbano Novels, Dies at 93 | False | By Neil Genzlinger | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-17 | https://www.nytimes.com/2019/07/17/crosswords/puzzle-constructor-carroll.html | 60 Seconds With Emily Carroll | False | By Deb Amlen | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/opinion/uber-drivers.html | How Drivers Can Beat Uber at Its Own Game | False | By Hiba Hafiz | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-19 | https://www.nytimes.com/2019/07/17/reader-center/libya-migrant-center-airstrike-reporting.html | How The Times Analyzed the Migrant Center Airstrike | False | By Malachy Browne and Christiaan Triebert | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/business/dealbook/big-tech-washington.html | DealBook Briefing: Big Techâ€šÃ„Ã´s Tough Day in D.C. | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/world/africa/sudan-agreement-transition.html | Military and Civilian Leaders in Sudan Inch Forward With Political Deal | False | By Declan Walsh | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/sports/golf/nate-lashley-british-open.html | Nate Lashley Finally Breaks Out After Playing Golf Through Tragedy | False | By Karen Crouse | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/technology/amazon-eu.html | Amazon Faces E.U. Inquiry Over Data From Independent Sellers | False | By Adam Satariano | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-21 | https://www.nytimes.com/2019/07/17/sports/stanford-rowing-college-admissions-scandal.html | Caught Up in the College Admissions Scandal: Stanfordâ€šÃ„Ã´s Boathouse | False | By Billy Witz and David W. Chen | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-21 | https://www.nytimes.com/2019/07/17/theater/moulin-rouge-musical-songs.html | How Can â€šÃ„Ã²Moulin Rouge! The Musicalâ€šÃ„Ã´ Upstage the Movie? With 70 Songs | False | By Sopan Deb | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/sports/baseball/yankees-domingo-german.html | Domingo German, the Yankeesâ€šÃ„Ã´ Surprising Ace, Has an Ideally Flawed Mentor | False | By James Wagner | 2019-09-03 | TX 8-806-431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-07-17 | 2019-07-17 | https://www.nytimes.com/2019/07/17/technology/personaltech/sleep-tracking-devices-apps.html | The Sad Truth About Sleep-Tracking Devices and Apps | False | By Brian X. Chen | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/technology/personaltech/covering-protests-where-there-is-a-distrust-of-social-media.html | Covering Protests Where There Is a Distrust of Social Media | False | By Daniel Victor | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-21 | https://www.nytimes.com/2019/07/17/realestate/1-6-million-homes-in-new-jersey-california-and-hawaii.html | $1.6 Million Homes in New Jersey, California and Hawaii | False | By Julie Lasky | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/us/port-chicago-navy-desegregation.html | How a Bay Area Explosion Pushed the Military to Desegregate | False | By Jill Cowan | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-22 | https://www.nytimes.com/2019/07/17/books/boris-johnson-72-virgins.html | What Boris Johnsonâ€šÃ„Ã´s Forgotten Novel Says About the U.K.â€šÃ„Ã´s Likely Leader | False | By Alex Marshall | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/world/asia/pakistan-hafiz-saeed-arrest.html | Hafiz Saeed, Founder of Group Behind Mumbai Attacks, Is Arrested in Pakistan | False | By Salman Masood and Jeffrey Gettleman | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/us/politics/paul-stevens-death.html | 5 Ways John Paul Stevens Made a Mark on the Supreme Court | False | By Adam Liptak | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/world/middleeast/turkey-diplomats-kurdistan-iraq.html | Gunmen Kill Turkish Diplomat and Two Iraqis in the Kurdish Region of Iraq | False | By Carlotta Gall | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/world/middleeast/nazanin-zaghari-ratcliffe-iran-hospital.html | British-Iranian Woman Is Moved From Tehran Jail to Psychiatric Hospital | False | By Megan Specia | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/us/politics/bernie-sanders-health-care.html | Sanders Calls for Rivals to Reject Money From Health Care Industry | False | By Sydney Ember | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-21 | https://www.nytimes.com/2019/07/17/realestate/house-hunting-in-spain.html | House Hunting in â€šÃ„Â¶ Spain | False | By Kevin Brass | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/arts/design/sackler-family-louvre.html | Louvre Removes Sackler Family Name From Its Walls | False | By Alex Marshall | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/business/latvia-money-laundering.html | Sanctions on Russia and North Korea Put Tiny Latvia in U.S. Cross Hairs | False | By Jack Ewing | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-20 | https://www.nytimes.com/2019/07/17/movies/lion-king-2019-chance-the-rapper.html | Chance the Rapper Really, Really Loves â€šÃ„Ã´The Lion Kingâ€šÃ„Ã´ | False | By Aisha Harris | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/nyregion/el-chapo-sentencing.html | â€šÃ„Ã´El Chapoâ€šÃ„Ã´ Guzmã†'ã†"n Sentenced to Life in Prison, Ending Notorious Criminal Career | False | By Alan Feuer | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-24 | https://www.nytimes.com/2019/07/17/dining/a-fantastic-summer-salad.html | A Fantastic Summer Salad | False | By Sam Sifton | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/sports/basketball/lebron-james-rich-paul.html | LeBron Jamesâ€šÃ„Ã´s Agent, Rich Paul, Starts a Sports Division at a Hollywood Firm | False | By Marc Stein | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-08-06 | https://www.nytimes.com/2019/07/17/arts/design/top-secret-gchq-exhibition.html | A Museum Show for the Spies of Tomorrow | False | By Farah Nayeri | 2019-10-29 | TX 8-823-851 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/sports/world-series-of-poker-hossein-ensan.html | World Series of Poker Champion Wins One for the Older Crowd | False | By Victor Mather | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/us/politics/barr-ross-contempt-vote.html | House Holds Barr and Ross in Contempt Over Census Dispute | False | By Nicholas Fandos | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-21 | https://www.nytimes.com/2019/07/17/style/acts-of-kindness-viral-stories.html | When â€šÃ„Ã´Good Storiesâ€šÃ„Ã´ Happen for Bad Reasons | False | By Jacey Fortin | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/us/weather-heat-wave.html | Heat Wave to Hit Two-Thirds of the U.S. Hereâ€šÃ„Ã´s What to Expect. | False | By Farah Stockman | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/climate/nyt-climate-newsletter.html | One Thing You Can Do: Know Your Tree Facts | False | By Tik Root and Kendra Pierre-Louis | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/business/bank-earnings-profits-taxes.html | Big U.S. Banks Are Earning Billions. Trumpâ€šÃ„Ã´s Tax Cuts Are Helping. | False | By Emily Flitter | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/us/politics/obamacare-democrats-cadillac-tax.html | House Votes to Repeal Obamacare Tax Once Seen as Key to Health Law | False | By Abby Goodnough | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/arts/music/woodstock-50-permits.html | Woodstock 50 Has No Venue, 30 Days Before Itâ€šÃ„Ã´s Supposed to Start | False | By Ben Sisario | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/arts/92nd-street-y-season.html | 92nd Street Y to Host Ron Howard, Gwyneth Paltrow and Salman Rushdie | False | By Sara Aridi | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/opinion/letters/asylum-rights-dementia-planes.html | Shutting the Door on Asylum Seekers | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-17 | https://www.nytimes.com/2019/07/17/style/hair-salon-or-new-age-y-sound-and-light-installation.html | Hair Salon or New Age-y Sound and Light Installation? | False | By Marisa Meltzer | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/opinion/justice-stevens-dead-supreme-court.html | John Paul Stevens Dissented Until the End | False | By Jesse Wegman | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/style/pierre-cardin-his-mind-has-to-travel.html | Pierre Cardin: His Mind Has to Travel | False | By Ruth La Ferla | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/style/space-is-the-new-black.html | â€šÃ„Ã´Space Is The New Blackâ€šÃ„Ã´ | False | By Vanessa Friedman | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-08-25 | https://www.nytimes.com/2019/07/17/travel/electric-sustainable-travel.html | By Air, Land and Sea, Travel is Electrifying | False | By Zach Wichter | 2019-10-29 | TX 8-823-851 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/arts/dance/maria-kochetkova-joyce-review.html | Review: Portrait of a Ballerina at Loose Ends | False | By Brian Seibert | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/style/one-small-step-for-man-one-big-step-for-moon-boots.html | One Small Step for Man, One Big Step for Moon Boots | False | By John Branch | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/opinion/letters/grammar-gender.html | Itâ€šÃ„Ã´s Personal: Is â€šÃ„Ã´Theyâ€šÃ„Ã´ the Way to Go? | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-19 | https://www.nytimes.com/2019/07/17/books/lucette-lagnado-dead.html | Lucette Lagnado, Memoirist of Jews in Old Cairo, Dies at 62 | False | By Sam Roberts | 2019-09-03 | TX 8-806-431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/arts/music/patrice-rushen-jazz.html | Patrice Rushen Found Success in Jazz and Dance Music. She Hasnâ€šÃ„Ã´t Been Forgotten. | False | By Giovanni Russonello | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/health/ebola-outbreak.html | Ebola Outbreak in Congo Is Declared a Global Health Emergency | False | By Denise Grady | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/us/politics/trump-jeffrey-epstein-video.html | Trump and Epstein Partied and Commented on Women in 1992 Video | False | By Maggie Haberman and Annie Karni | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/business/tax-treaties-vote.html | Senate Approves Tax Treaties for First Time in Decade | False | By Jim Tankersley | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/nyregion/fort-wadsworth-staten-island.html | Camping on Staten Island, an Outdoor Adventure Without Leaving N.Y.C. | False | By Margot Boyer-Dry and Max Falkowitz | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/arts/dance/thom-yorke-anima-dance.html | Down the Rabbit Hole With an Off-Kilter Thom Yorke | False | By Gia Kourlas | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-20 | https://www.nytimes.com/2019/07/17/theater/havel-review.html | Review: A Vaclav Havel Trilogy Drives Evening of Political Theater | False | By Elisabeth Vincentelli | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/nyregion/eric-garner-de-blasio-pantaleo.html | Fire the Officer in the Eric Garner Case? De Blasio Falters | False | By Jeffery C. Mays | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-21 | https://www.nytimes.com/2019/07/17/t-magazine/cary-leibowitz-simon-linke-upstate-home.html | An Eccentric Upstate Home That Some People Confuse for a Restaurant | False | By Mimi Vu | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/arts/alan-rogan-dead.html | Alan Rogan, Keeper of Rock Guitars, Smashed Ones Included, Dies at 68 | False | By Phil Davison | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/world/europe/theresa-may-uk-politics.html | On Eve of Her Exit, May Denounces Political Rancor. Some Blame Her for It. | False | By Stephen Castle | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/style/mark-baker-juice-press-lotus.html | Bright Lights? Dimmer. Big City? More Distant. | False | By Ariel Leve | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/arts/music/ed-sheeran-no6-collaborations-project-review.html | Ed Sheeranâ€šÃ„Ã´s â€šÃ„Ã²Collaborationsâ€šÃ„Ã´: So Many Guests, So Many Questions | False | By Jon Caramanica | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-19 | https://www.nytimes.com/2019/07/17/movies/david-crosby-remember-my-name-review.html | â€šÃ„Ã²David Crosby: Remember My Nameâ€šÃ„Ã´ Review: Highs, Lows and Hanging On | False | By A.O. Scott | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/books/review-well-conjectures-math-karen-olsson.html | Two Brilliant Siblings and the Curious Consolations of Math | False | By Parul Sehgal | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/technology/facebook-libra-house-hearing.html | Facebookâ€šÃ„Ã´s Cryptocurrency Faces Second Day of Critical Hearings | False | By Nathaniel Popper and Mike Isaac | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/health/maty-ezraty-dead.html | Maty Ezraty, Whose Yoga Methods Have Had Global Reach, Dies at 55 | False | By Katharine Q. Seelye | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-17 | https://www.nytimes.com/2019/07/17/theater/fiddler-on-the-roof-refugees.html | In the â€šÃ„Ã²Fiddlerâ€šÃ„Ã´ Crowd, Far From the Home They Love | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-19 | https://www.nytimes.com/2019/07/17/movies/tiny-life-of-erin-blackwell-review.html | â€šÃ„Ã²Tiny: The Life of Erin Blackwellâ€šÃ„Ã´ Review: A Troubled Life Goes On | False | By Ben Kenigsberg | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/business/media/netflix-earnings-subscribers.html | Netflix Stock Tumbles as U.S. Subscribers Decrease After Price Increases | False | By Edmund Lee | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/arts/kevin-spacey-sexual-assault-case.html | Sexual Assault Charge Against Kevin Spacey Is Dropped | False | By Julia Jacobs | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/health/intensive-anti-hiv-efforts-meet-with-mixed-success-in-africa.html | Intensive Anti-H.I.V. Efforts Meet With Mixed Success in Africa | False | By Apoorva Mandavilli | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/world/middleeast/us-troops-commandos-training.html | Fighting Next to U.S. Commandos, but Without the Same Training and Gear | False | By Thomas Gibbons-Neff and John Ismay | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/nyregion/judge-james-troiano-resigning.html | Rape Case Judge Resigns Over â€šÃ„Ã²Good Familyâ€šÃ„Ã´ Remark; State Orders Training | False | By Luis Ferrâ€šÃ‹Å›-Sadurnâ€šÃ¯Â¨Â«o and Nick Corasaniti | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/world/middleeast/iran-foreign-prisoners.html | As Iran vs. West Tensions Rise, So Does Uncertainty Over Prisoners | False | By Rick Gladstone and Megan Specia | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/us/tupac-lyrics-jerry-foxhoven.html | Iowa Official, 66, Says His Love of Tupac Wasnâ€šÃ„Ã´t What Got Him Fired | False | By Karen Zraick | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/nyregion/michael-cohen-trump-investigation.html | Investigation Into Trump Campaign Finance Violations Is Over, Judge Says | False | By Ben Protess, William K. Rashbaum and Benjamin Weiser | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/us/politics/house-impeachment-trump.html | House Votes to Kill Trump Impeachment Resolution | False | By Julie Hirschfeld Davis and Nicholas Fandos | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/business/media/abigail-disney-income-inequality.html | Disney Calls Heiressâ€šÃ„Ã´s Pay Criticism a â€šÃ„Ã²Gross and Unfair Exaggerationâ€šÃ„Ã´ | False | By Brooks Barnes | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/us/migrant-teen-suicide-long-island.html | A Border Kept Him From His Daughter. He Came Only in Time to Say Goodbye. | False | By Christina Goldbaum, Miriam Jordan and Christopher Lee | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-22 | https://www.nytimes.com/2019/07/17/obituaries/florence-merriam-bailey-overlooked.html | Overlooked No More: Florence Merriam Bailey, Who Defined Modern Bird-Watching | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/health/ebola-virus-facts.html | Earlier Ebola Outbreaks, and How the World Overcame Them | False | By Donald G. McNeil Jr. | 2019-09-03 | TX 8-806-431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/climate/nrc-nuclear-inspection-weakening.html | Fewer Inspections for Aging Nuclear Plants, Regulators Propose | False | By Coral Davenport | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/us/politics/saudi-arms-vote.html | House Votes to Block Arms Sales to Gulf Nations, Setting Up Trumpâ€™s Third Veto | False | By Catie Edmondson | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/briefing/heat-wave-congress-national-parks-your-wednesday-evening-briefing.html | Heat Wave, Congress, National Parks: Your Wednesday Evening Briefing | False | By Remy Tumin and Marcus Payadue | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-19 | https://www.nytimes.com/2019/07/17/opinion/central-park-private-event.html | A V.I.P. Party in Central Park | False | By Mara Gay | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/us/politics/troops-border-immigration.html | Pentagon to Send 2,100 More Troops to the Southwestern Border | False | By Zach Montague | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/sports/basketball/knicks-msg-daily-news-dolan.html | James Dolanâ€™s Company Escalates a Fight With The Daily News | False | By Kevin Draper | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/nyregion/el-chapo-andrea-velez.html | El Chapo â€˜Tried to Kill Meâ€™: A Final Witness Confronts the Drug Lord | False | By Alan Feuer | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/us/politics/house-intelligence-authorization-act.html | House Passes Intelligence Bill That Would Expand Secrecy Around Operatives | False | By Julian E. Barnes | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-19 | https://www.nytimes.com/2019/07/17/us/faceapp-old-privacy.html | FaceApp Lets You â€˜Ageâ€™ a Photo by Decades. Does It Also Violate Your Privacy? | False | By Niraj Chokshi | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/opinion/donald-trump-racist.html | Trump Is Racist to the Bone | False | By Nicholas Kristof | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/world/americas/el-chapo-mexico.html | El Chapoâ€™s Prosecution Has Fueled the Drug War in Mexico | False | By Azam Ahmed | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/world/europe/us-turkey-russia-missiles.html | U.S. Punishes Turkey by Canceling Sale of Jets | False | By Katie Rogers and Thomas Gibbons-Neff | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/world/europe/bulgaria-hack-cyberattack.html | 5 Million Bulgarians Have Their Personal Data Stolen in Hack | False | By Marc Santora | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/opinion/boeing-737-max.html | The Boeing 737 Max Crisis Is a Leadership Failure | False | By Jim Hall and Peter Goelz | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/opinion/john-paul-stevens.html | John Paul Stevens Was Justice Incarnate | False | By Jamal Greene | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-22 | https://www.nytimes.com/2019/07/17/opinion/google-facebook-sex-websites.html | Facebook and Google Trackers Are Showing Up on Porn Sites | False | By Charlie Warzel | 2019-09-03 | TX 8-806-431 |
| 2019-07-17 | 2019-07-24 | https://www.nytimes.com/2019/07/17/theater/beautiful-carole-king-closing.html | â€˜Beautifulâ€™ to Close at the End of October | False | By Lauren Messman | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-18 | https://www.nytimes.com/2019/07/17/us/politics/planned-parenthood-wen.html | Why Leana Wen Quickly Lost Support at Planned Parenthood | False | By Sarah Kliff and Shane Goldmacher | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-18 | https://www.nytimes.com/2019/07/17/us/lsu-fraternity-hazing-death.html | Ex-L.S.U. Student Convicted in Fraternity Hazing Death of Freshman | False | By Liam Stack | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-18 | https://www.nytimes.com/2019/07/17/sports/baseball/mets-bullpen-twins.html | Mets Bullpen Shows Signs of Life in 2-Game Sweep of the Twins | False | By Pat Borzi | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/17/sports/baseball/pumpsie-green-died.html | Pumpsie Green, First Black Player for Boston Red Sox, Dies at 85 | False | By Richard Goldstein | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-18 | https://www.nytimes.com/2019/07/17/theater/mojada-review.html | Review: A Mexican Medea Heads to New York in â€˜Mojadaâ€™ | False | By Ben Brantley | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-18 | https://www.nytimes.com/2019/07/17/todayspaper/quotation-of-the-day-impeachment-bid-fizzles-showing-democratic-split.html | Quotation of the Day: Impeachment Bid Fizzles, Showing Democratic Split | False | | | TX 8-806-431 |
| 2019-07-18 | 2019-07-18 | https://www.nytimes.com/2019/07/17/opinion/trump-racist-tweets-squad.html | How Not to Insult Donald Trump | False | By Gail Collins | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-18 | https://www.nytimes.com/2019/07/17/pageoneplus/corrections-july-18-2019.html | Corrections: July 18, 2019 | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-18 | https://www.nytimes.com/2019/07/17/us/politics/trump-send-her-back-ilhan-omar.html | At Rally, President Accuses Liberal Critics of Seeking the Nationâ€™s â€˜Destructionâ€™ | False | By Michael Crowley | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/es/2019/07/17/universal/es/el-times-noticias-jueves.html | Las principales noticias del jueves | False | Por Albinson Linares | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-18 | https://www.nytimes.com/2019/07/17/science/mauna-kea-protest.html | Hawaiian Elders Protesting Telescope Construction Are Arrested | False | By Mihir Zaveri | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-18 | https://www.nytimes.com/2019/07/17/briefing/theresa-may-bulgaria-latvia-briefing.html | Theresa May, Bulgaria, Latvia: Your Thursday Briefing | False | By William Lamb | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-18 | https://www.nytimes.com/2019/07/17/world/asia/japan-fire-animation-studio.html | Suspected Arson at Kyoto Animation Studio Kills 33, Shocking Japan | False | By Motoko Rich | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-18 | https://www.nytimes.com/2019/07/18/style/why-are-there-so-many-podcasts.html | Have We Hit Peak Podcast? | False | By Jennifer Miller | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/sports/soccer/transfer-window-premier-league.html | Seeking Soccer Talent, Club Executives Turn to Speed Dating | False | By Tariq Panja | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-18 | https://www.nytimes.com/2019/07/18/us/politics/troops-saudi-arabia-iran.html | U.S. to Send About 500 More Troops to Saudi Arabia | False | By Thomas Gibbons-Neff | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-18 | https://www.nytimes.com/2019/07/18/sports/golf/british-open-portrush-rory-mcilroy.html | For Northern Ireland, This British Open Is More Than a Golf Tournament | False | By Brian Pinelli | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-18 | https://www.nytimes.com/2019/07/18/arts/television/whats-on-tv-thursday-the-real-housewives-of-new-york-city-and-secret-obsession.html | Whatâ€™s on TV Thursday: â€˜The Real Housewives of New York Cityâ€™ and â€˜Secret Obsessionâ€™ | False | By Lauren Messman | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/us/puerto-rico-rossello-governor-protests.html | Puerto Ricans in Protests Say Theyâ€™ve Had Enough | False | By Patricia Mazzei and Frances Robles | 2019-09-03 | TX 8-806-431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/arts/television/trump-congress-go-back.html | â€˜Â‚Go-Home Gateâ€™Â‚Â´ Roils Late Night (and Congress, Too) | False | By Trish Bendix | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-21 | https://www.nytimes.com/2019/07/18/magazine/judge-john-hodgman-on-showing-respect-for-americanisms.html | Judge John Hodgman on Showing Respect for Americanisms | False | By Judge John Hodgman | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-21 | https://www.nytimes.com/2019/07/18/magazine/pete-buttigieg-2020.html | Pete Buttigieg Is Still Figuring This Out | False | By Mark Leibovich | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-21 | https://www.nytimes.com/2019/07/18/magazine/poem-midway.html | Poem: Midway | False | By Chaun Ballard and Rita Dove | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-23 | https://www.nytimes.com/2019/07/18/well/live/arthritis-is-tied-to-heart-disease-risk.html | Arthritis Is Tied to Heart Disease Risk | False | By Nicholas Bakalar | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-21 | https://www.nytimes.com/2019/07/18/travel/new-roller-coasters-us-canada.html | Roller Coasters 2019: What to Ride | False | By Mckado Murphy | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-18 | https://www.nytimes.com/2019/07/18/reader-center/china-gender-inequality-reporting.html | The Challenge of Reporting on Women in China, Where Men Control the Narrative | False | By Amy Qin | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/us/politics/budget-negotiators-mick-mulvaney.html | As Washington Seeks Budget Deal, Negotiators Try to Sideline Mulvaney | False | By Emily Cochrane, Alan Rappeport and Maggie Haberman | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/nyregion/mta-subway-overhaul.html | How an Impenetrable M.T.A. Overhaul Could Actually Affect Your Subway Ride | False | By Emma G. Fitzsimmons | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-21 | https://www.nytimes.com/2019/07/18/business/mellody-hobson-ariel-investments-corner-office.html | Mellody Hobson of Ariel Investments: â€˜Â‚Capitalism Needs to Work for Everyoneâ€™Â‚Â´ | False | By David Gelles | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/nyregion/mount-vernon-mayor.html | Mt. Vernon Has 2 Mayors, and Its Police Commissioner Was Just Arrested | False | By Sarah Maslin Nir | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/world/immigration-trump.html | Trumpâ€™Â‚Â´s Immigration Approach Isnâ€™Â‚Â´t New: Europe and Australia Went First | False | By Max Fisher and Amanda Taub | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/us/baby-shark-homeless.html | A Playlist to Deter the Homeless: â€˜Â‚Baby Sharkâ€™Â‚Â´ and â€˜Â‚Raining Tacosâ€™Â‚Â´ | False | By Nicholas Bogel-Burroughs | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/us/politics/2020-candidates-election-2016.html | These Are the Mistakes Democrats Donâ€™Â‚Â´t Want to Repeat in 2020 | False | By Lisa Lerer and Reid J. Epstein | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-21 | https://www.nytimes.com/2019/07/18/travel/what-to-do-36-hours-in-atlantic-city.html | 36 Hours in Atlantic City | False | By Nell McShane Wulfhart | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-22 | https://www.nytimes.com/2019/07/18/opinion/lgbtq-africa-asylum.html | â€˜Â‚I Can See You Are Gay; I Will Kill Youâ€™Â‚Â´ | False | By Annie Hylton and Malia Politzer | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/us/crystal-cathedral-christ-cathedral-los-angeles.html | Crystal Cathedral in California Gets a New Life as a Catholic Church | False | By Derrick Bryson Taylor and Neil Vigdor | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-14 | https://www.nytimes.com/2019/07/18/science/apollo-11-john-noble-wilford.html | The Story of 8 Unforgettable Words About Apollo 11 | False | By John Schwartz | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/world/asia/japan-shinzo-abe-election.html | Good News for Shinzo Abe: Japanâ€™Â‚Â´s Young Voters Lean Right, if They Vote at All | False | By Motoko Rich and Eimi Yamamitsu | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/business/dealbook/trade-china-huawei.html | DealBook Briefing: Trade Talks Are Stalled Over Huawei | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/business/audi-tt-anniversary-nissan-z.html | A Shared Birthday Party for 2 Sporty Foreign Cars | False | By Stephen Williams | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-22 | https://www.nytimes.com/2019/07/18/business/medicare-retire-abroad.html | Dream of Retiring Abroad? The Reality: Medicare Doesnâ€™Â‚Â´t Travel Well | False | By Michelle Andrews | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/opinion/prison-drugs-freedom.html | In â€™Â‚Â´99 He Was Sentenced to Life. Twenty Years Later, I Set Him Free. | False | By Robin Rosenberg | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/business/best-suvs-2019-mudfest.html | The S.U.V.s That Conquered Suburbia | False | By Tom Voelk | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-21 | https://www.nytimes.com/2019/07/18/style/squad-aoc-trump.html | A Brief History of Squads | False | By Arit John | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/world/middleeast/iran-oil-tanker.html | Iran Says It Seized Foreign Tanker, Escalating Regional Tensions | False | By Richard PㅤÃ©rㅤez-PeㅤÃ±a | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/movies/luz-review.html | â€˜Â‚Luzâ€™Â‚Â´ Review: Crazed and Confused | False | By Jeannette Catsoulis | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/movies/shes-just-a-shadow-review.html | â€˜Â‚Sheâ€™Â‚Â´s Just a Shadowâ€™Â‚Â´ Review: Tokyo Grift | False | By Jeannette Catsoulis | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/movies/rosie-review.html | â€˜Â‚Rosieâ€™Â‚Â´ Review: Lean Streets | False | By Jeannette Catsoulis | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/movies/a-faithful-man-review.html | â€˜Â‚A Faithful Manâ€™Â‚Â´ Review: Low Key. Low Fidelity. | False | By Ben Kenigsberg | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/movies/bottom-of-the-9th-review.html | â€˜Â‚Bottom of the 9thâ€™Â‚Â´ Review: A Stroll Around the Baseball Diamond | False | By Teo Bugbee | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/movies/i-do-not-care-we-go-down-history-barbarians-review.html | Review: Making a Spectacle of History (and Herself) | False | By A.O. Scott | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/movies/cassandro-the-exotico-review.html | â€˜Â‚Cassandro the Exotico!â€™Â‚Â´ Review: A Gay Luchador Body Slams Life | False | By Glenn Kenny | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/theater/avignon-festival.html | At Avignon Festival, Competition Comes From the Fringe | False | By Laura Cappelle | 2019-09-03 | TX 8-806-431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/world/asia/india-killed-caste-land-dispute.html | â€˜It Was a Massacreâ€™: 10 Are Killed in Caste-Driven Land Dispute in India | False | By Jeffrey Gettleman, Hari Kumar and Kai Schultz | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/sports/tour-de-france.html | On the Road With the Tour de France | False | By Michael Powell | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-22 | https://www.nytimes.com/2019/07/18/theater/great-society-broadway-schenkkan-johnson.html | â€˜The Great Society,â€™ About L.B.J., Is Coming to Broadway | False | By Michael Paulson | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-21 | https://www.nytimes.com/2019/07/18/realestate/homes-for-sale-in-new-york-and-connecticut.html | Homes for Sale in New York and Connecticut | False | By Claudia Gryvatz Copquin and Lisa Prevost | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-21 | https://www.nytimes.com/2019/07/18/realestate/homes-for-sale-in-brooklyn-and-manhattan.html | Homes for Sale in Brooklyn and Manhattan | False | By Stefanos Chen | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/world/europe/klm-twitter-breastfeeding.html | An Airline Told a Breastfeeding Woman to Cover Up. Social Media Weighed In. | False | By Palko Karasz | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-18 | https://www.nytimes.com/2019/07/18/us/police-shootings-california-legislation.html | California Today: Can California Curb Police Shootings? | False | By Jill Cowan | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-21 | https://www.nytimes.com/2019/07/18/realestate/the-most-popular-properties-of-june.html | The Most Popular Properties of June | False | By Michael Kolomatsky | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/us/politics/minimum-wage.html | House Passes Bill to Raise Minimum Wage to $15, a Victory for Liberals | False | By Sheryl Gay Stolberg and Jeanna Smialek | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-21 | https://www.nytimes.com/2019/07/18/sports/premier-lacrosse-league-paul-rabil.html | Is This Pro Lacrosseâ€™s Moment? This Star Is Betting Everything on It | False | By Andrew Cotto | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/world/europe/no-deal-brexit-parliament-boris-johnson.html | U.K. Lawmakers Create Hurdle to No-Deal Brexit, in Blow to Boris Johnson | False | By Benjamin Mueller | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/world/europe/jet2-passenger-stansted.html | U.K. Airline Bills Unruly Passenger $106,000 for â€˜Dangerous Behaviorâ€™ | False | By Iliana Magra | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-21 | https://www.nytimes.com/2019/07/18/books/review/chuck-klosterman-likes-writers-who-arent-self-absorbed-sociopaths.html | Chuck Klosterman Likes Writers Who Arenâ€™t Self-Absorbed Sociopaths | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-21 | https://www.nytimes.com/2019/07/18/theater/anton-chekhov-adaptations.html | From Russia, With Despair, Self-Loathing and Love | False | By Alexis Soloski | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-21 | https://www.nytimes.com/2019/07/18/movies/disney-lion-king.html | What Disney Risked to Make â€˜The Lion Kingâ€™ in 1994 | False | By Jason Bailey | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/sports/rory-mcilroy-british-open.html | Rory McIlroy Off to Nightmare Start in British Open | False | By Victor Mather | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/technology/huawei-ban-vietnam.html | Is Huawei a Security Threat? Vietnam Isnâ€™t Taking Any Chances | False | By Raymond Zhong | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-21 | https://www.nytimes.com/2019/07/18/arts/podcasts-tech-science.html | 8 Podcasts for the Tech Curious | False | By Emma Dibdin | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/opinion/letters/trump-democrats.html | Are the Democrats Heading for Defeat? | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-28 | https://www.nytimes.com/2019/07/18/books/review/laura-lippman-lady-in-the-lake.html | Stephen King Reviews Laura Lippmanâ€™s New Novel, â€˜Lady in the Lakeâ€™ | False | By Stephen King | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-17 | https://www.nytimes.com/2019/07/18/opinion/migrant-children-detention-border.html | Hear the Words of Detained Migrant Children | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/us/politics/sanders-biden-health-care.html | Sanders and Biden Fight Over Health Care, and Itâ€™s Personal | False | By Sydney Ember and Katie Glueck | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-24 | https://www.nytimes.com/2019/07/18/dining/warique-review-queens.html | Peruvian, Fortifying and Frank, at Warique in Queens | False | By Ligaya Mishan | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/arts/music/review-mozart-magic-flute-lincoln-center.html | Review: In â€˜The Magic Flute,â€™ Mozart Meets Nosferatu | False | By Anthony Tommasini | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/nyregion/jeffrey-epstein-bail-hearing.html | Jeffrey Epstein Is Denied Bail in Sex Crimes Case | False | By Benjamin Weiser and Ali Watkins | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/world/asia/pakistan-shahid-khaqan-abbasi-arrest.html | Pakistan Arrests Former Prime Minister in Anticorruption Sweep | False | By Salman Masood | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/nyregion/stormy-daniels-michael-cohen-documents.html | New Changes in Stormy Daniels Hush Money Inquiry Are Unlikely, Prosecutors Signal | False | By William K. Rashbaum and Ben Protess | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/arts/kennedy-center-honors.html | Kennedy Center Honors Go to â€˜Sesame Streetâ€™ and Earth, Wind & Fire | False | By Nancy Coleman | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/us/politics/ilhan-omar-donald-trump.html | Trump Disavows â€˜Send Her Backâ€™ Chant After Pressure From G.O.P. | False | By Julie Hirschfeld Davis, Maggie Haberman and Michael Crowley | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/arts/design/laird-art-collection-ai-weiwei.html | When You Display Ai Weiwei, Beware of Cats | False | By Ted Loos | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/arts/design/what-to-see-in-art-galleries.html | New York Galleries: What to See Right Now | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/theater/one-giant-leap-jt-rogers.html | An Apollo 11 â€˜Oratorio,â€™ Told by Those Who Were There | False | By Laura Collins-Hughes | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/world/europe/france-europe-space-race-apollo-11-anniversary.html | France Nudges Europe Into Space Race, Where It Lags Behind | False | By Norimitsu Onishi | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/us/politics/next-democratic-debate-cnn.html | Here Are the Lineups for the Next Democratic Debates | False | By Reid J. Epstein | 2019-09-03 | TX 8-806-431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-07-18 | 2019-07-24 | https://www.nytimes.com/2019/07/18/dining/drinks/wine-review-etna-bianco.html | The Power of Terroir in Sicilyâ€šÃ„Ã´s Volcanic White Wines | False | By Eric Asimov | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/world/africa/scandinavian-hikers-morocco.html | 3 Sentenced to Death for Killing Scandinavian Hikers in Morocco | False | By Aida Alami | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/us/angie-dodge-christopher-tapp.html | The Jury Said He Killed Her Daughter. She Helped Clear His Name. | False | By Heather Murphy | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/arts/design/apollo-11-anniversary-events.html | Apollo 11 Anniversary: How to Celebrate This Weekend | False | By Laurel Graeber | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-21 | https://www.nytimes.com/2019/07/18/style/well-this-is-clearly-wrong.html | Well, This Is Clearly Wrong | False | By Philip Galanes | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/arts/design/must-see-art-new-york.html | Beat the Heat With These 10 Must-See Art Shows | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/business/energy-environment/offshore-wind-farm-new-york.html | New York Awards Offshore Wind Contracts in Bid to Reduce Emissions | False | By Ivan Penn | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/opinion/letters/eric-garner-afghanistan-arizona.html | The Death of Eric Garner: Assessing Blame | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-30 | https://www.nytimes.com/2019/07/18/science/liquid-magnet.html | This New Liquid Is Magnetic, and Mesmerizing | False | By Knvul Sheikh | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/books/enthusiast-wright-morris-peter-orner.html | In Praise of Wright Morris | False | By Peter Orner | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/us/weather-heat-index.html | What Is the Heat Index? Is it the Heat, the Humidity, or Both? | False | By Nicholas Bogel-Burroughs | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/us/politics/nato-intelligence.html | American to Lead NATO Intelligence as Iraq-War-Era Concerns About U.S. Linger | False | By Julian E. Barnes | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/technology/microsoft-earnings-report.html | Microsoft Earnings: Sales Jump 12 Percent, Fueled by Cloud | False | By Karen Weise | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/arts/dance/fire-island-dance-festival.html | Fire Island Dance Festival: A Full-Circle Community Experience | False | By Brian Seibert | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/arts/kyoto-animation-fire.html | Kyoto Studio Devastated by Fire Is Revered by Anime Fans | False | By Julia Jacobs | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-23 | https://www.nytimes.com/2019/07/18/science/why-are-these-mice-hallucinating-scientists-are-in-their-heads.html | Why Are These Mice Hallucinating? Scientists Are in Their Heads | False | By Carl Zimmer | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-21 | https://www.nytimes.com/2019/07/18/opinion/sunday/cancer-deathbed-photography.html | What I Learned Photographing Death | False | By Caroline Catlin | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-22 | https://www.nytimes.com/2019/07/18/arts/sackler-family-museums.html | The Louvre Took Down the Sackler Name. Hereâ€šÃ„Ã´s Why Other Museums Probably Wonâ€šÃ„Ã´t. | False | By Elizabeth A. Harris | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/technology/franky-zapata-flyboard-flying-car.html | Sorry, You Wonâ€šÃ„Ã´t Be Hovering Over Paris Anytime Soon | False | By Heather Murphy | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-22 | https://www.nytimes.com/2019/07/18/arts/abortion-hollywood.html | Hollywood and the Matter-of-Fact Abortion | False | By Cara Buckley | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/us/politics/zarif-iran-nuclear-deal.html | Iranâ€šÃ„Ã´s Foreign Minister Proposes Modest Deal to End Impasse With U.S. | False | By David E. Sanger | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-21 | https://www.nytimes.com/2019/07/18/books/review/11-new-books-we-recommend-this-week.html | 11 New Books We Recommend This Week | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-23 | https://www.nytimes.com/2019/07/18/theater/brick-theater-interrobang-buchheister.html | Still Aiming to Confound, a Scrappy Venue Turns a Page | False | By Helen Shaw | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-21 | https://www.nytimes.com/2019/07/18/nyregion/nyc-trump-racism.html | The N.Y.C. Roots of Trump and â€šÃ„Â¬Go Back Where You Came Fromâ€šÃ„Â¬ | False | By Ginia Bellafante | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/business/dealbook/jeffrey-epstein-defense-arguments.html | How Jeffrey Epsteinâ€šÃ„Ã´s Defense Could Argue for Dismissal of His Case | False | By Peter J. Henning | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/us/politics/iranian-drone-shot-down.html | Trump Says U.S. Shot Down Iranian Drone as Both Nations Dig In | False | By Thomas Gibbons-Neff, David E. Sanger and Richard Pâ€šÃ‚Â¢Crez-Peâ€šÃ‚Â¢a | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/nyregion/el-chapo-has-disappeared-is-he-at-the-supermax.html | El Chapo Disappeared for Two Days. Now Heâ€šÃ„Ã´s at the Supermax. | False | By Emily Palmer | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-25 | https://www.nytimes.com/2019/07/18/science/mitchell-feigenbaum-dead.html | Mitchell Feigenbaum, Physicist, Dies at 74; He Made Sense of Chaos | False | By Kenneth Chang | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/climate/epa-chlorpyrifos-pesticide-ban.html | E.P.A. Wonâ€šÃ„Ã´t Ban Chlorpyrifos, Pesticide Tied to Childrenâ€šÃ„Ã´s Health Problems | False | By Lisa Friedman | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/business/boeing-737-charge.html | Boeing Says Charges Tied to 737 Max Grounding to Reach $8 Billion | False | By David Gelles | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/world/middleeast/saudi-prince-yemen-emirates.html | Yemen Has Been a Saudi Princeâ€šÃ„Ã´s War. Now Itâ€šÃ„Ã´s His Quagmire. | False | By David D. Kirkpatrick | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/theater/nyc-this-weekend-theater.html | 9 Plays and Musicals to Go to in N.Y.C. This Weekend | False | By Alexis Soloski | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/arts/nyc-this-weekend-childrens-events.html | 8 Things to Do With Your Kids in N.Y.C. This Weekend | False | By Laurel Graeber | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/arts/dance/nyc-this-weekend-dance.html | 6 Dance Performances to See in N.Y.C. This Weekend | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/arts/music/nyc-this-weekend-classical-music.html | 5 Classical Music Concerts to See in N.Y.C. This Weekend | False | By David Allen | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/arts/music/nyc-this-weekend-pop-rock-jazz.html | 12 Pop, Rock and Jazz Concerts to Check Out in N.Y.C. This Weekend | False | By Giovanni Russonello | 2019-09-03 | TX 8-806-431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/arts/nyc-this-weekend-comedy.html | 6 Comedy Shows to Catch in N.Y.C. This Weekend | False | By Sean L. McCarthy | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/arts/design/nyc-this-weekend-art-and-museums.html | 28 Art Exhibitions to View in N.Y.C. This Weekend | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/movies/nyc-this-weekend-film-series.html | 7 Film Series to Catch in N.Y.C. This Weekend | False | By Ben Kenigsberg | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/arts/television/how-much-watching-time-do-you-have-this-weekend.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/world/europe/russia-icons-miniatures-art.html | Storied Russian Miniatures Dwindling in Face of Icon Revival | False | By Neil MacFarquhar | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/climate/heat-waves-in-the-age-of-climate-change-longer-more-frequent-and-more-dangerous.html | Heat Waves in the Age of Climate Change: Longer, More Frequent and More Dangerous | False | By Kendra Pierre-Louis | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-21 | https://www.nytimes.com/2019/07/18/opinion/faceapp-privacy.html | FaceApp Shows We Care About Privacy but Donâ€šÃ„Ã´t Understand It | False | By Charlie Warzel | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/world/americas/argentina-hezbollah-terrorist-group.html | Argentina Designates Hezbollah Terrorist Group on 25th Anniversary of Bombing | False | By Daniel Politi | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/opinion/2020-trump-economy.html | Deficit Man and the 2020 Election | False | By Paul Krugman | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/business/barneys-bankruptcy-options.html | Struggling Barneys Considers Its Options, Including Bankruptcy | False | By Vanessa Friedman, Michael J. de la Merced and Sapna Maheshwari | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/us/politics/homeland-security-migrant-children.html | â€šÃ„Ã²They Are Human Beingsâ€šÃ„Ã´: Homeland Security Faulted for Treatment of Migrant Children | False | By Zolan Kanno-Youngs | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/us/mortimer-caplin-dead.html | Mortimer Caplin, Tactful but Tough Tax Collector, Dies at 103 | False | By Sam Roberts | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-25 | https://www.nytimes.com/2019/07/18/arts/music/aaron-rosand-dead.html | Aaron Rosand, Renowned Violinist With a Famous Fiddle, Dies at 92 | False | By Neil Genzlinger | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/opinion/trump-america-election.html | Donald Trump Hates America | False | By David Brooks | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/opinion/arctic-national-wildlife-refuge.html | The â€šÃ„Ã²Drill, Baby, Drillâ€šÃ„Ã´ Crowd Wants Access to This Arctic Reserve | False | By William deBuys | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-23 | https://www.nytimes.com/2019/07/18/world/instagram-hidden-likes.html | Instagram Is Hiding Likes. Will That Reduce Anxiety? | False | By Mariel Padilla | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/us/politics/eugene-scalia-labor-secretary.html | Trump to Nominate Eugene Scalia for Labor Secretary Job | False | By Maggie Haberman, Noam Scheiber and Michael Crowley | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/sports/golf/tiger-woods-british-open-rory-mcilroy.html | A Tough British Open Start for Tiger Woods, and Several Other Stars | False | By Christopher Clarey | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/us/politics/us-sanctions-iraq.html | U.S. Imposes Sanctions on Iraqi Militia Leaders and Ex-Governors | False | By Edward Wong | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-21 | https://www.nytimes.com/2019/07/18/us/john-tanton-dead.html | Dr. John Tanton, Quiet Catalyst in Anti-Immigration Drive, Dies at 85 | False | By Nicholas Kulish | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/opinion/trump-rally-send-her-back.html | The Real Meaning of â€šÃ„Ã²Send Her Back!â€šÃ„Ã´ | False | By The Editorial Board | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/us/politics/examining-trumps-claims-about-representative-ilhan-omar.html | Examining Trumpâ€šÃ„Ã´s Claims About Representative Ilhan Omar | False | By Linda Qiu | 2019-09-03 | TX 8-806-431 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/us/politics/trump-amazon-defense-department-contract.html | Trump Says He May Intervene in Huge Pentagon Contract Sought by Amazon | False | By Scott Shane and Karen Weise | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-19 | https://www.nytimes.com/2019/07/18/world/canada/military-sexual-misconduct-class-action.html | Canada Earmarks $690 Million to Settle Claims of Sexual Misconduct in Military | False | By Ian Austen | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-19 | https://www.nytimes.com/2019/07/18/sports/new-york-city-triathlon-canceled.html | New York City Triathlon Canceled This Year, but Will Still Be in July in 2020 | False | By Danielle Allentuck | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/18/theater/the-way-she-spoke-review.html | Review: â€šÃ„Ã²the way she spokeâ€šÃ„Ã´ Is a Trip to Ciudad JuâˆšÃ¢rez | False | By Laura Collins-Hughes | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-19 | https://www.nytimes.com/2019/07/18/theater/in-the-penal-colony-review.html | Review: Black Lives Trapped in a Reimagined â€šÃ„Ã²Penal Colonyâ€šÃ„Ã´ | False | By Ben Brantley | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-19 | https://www.nytimes.com/2019/07/18/theater/review-chekhovs-three-sisters-now-with-upspeak-and-emojis.html | Review: Chekhovâ€šÃ„Ã´s â€šÃ„Ã²Three Sisters,â€šÃ„Ã´ Now with Upspeak and Emojis | False | By Jesse Green | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/18/world/australia/go-back-racism.html | â€šÃ„Ã²Go Back Home!â€šÃ„Ã´: A Familiar Taunt for Some Australians | False | By Isabella Kwai | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-19 | https://www.nytimes.com/es/2019/07/18/universal/es/el-times-noticias-viernes.html | Las principales noticias del viernes | False | Por Albinson Linares | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/18/todayspaper/quotation-of-the-day-epa-wont-ban-popular-pesticide-seen-as-a-health-risk-to-children.html | Quotation of the Day: E.P.A. Wonâ€šÃ„Ã´t Ban Popular Pesticide Seen as a Health Risk to Children | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-19 | https://www.nytimes.com/2019/07/18/pageoneplus/corrections-july-19-2019.html | Corrections: July 19, 2019 | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-19 | https://www.nytimes.com/2019/07/18/briefing/brexit-iran-space-race.html | Brexit, Iran, the Space Race: Your Friday Briefing | False | By William Lamb | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-21 | https://www.nytimes.com/2019/07/19/style/modern-love-egg-freezing-fertility.html | Donâ€šÃ„Ã´t Put All Your (Frozen) Eggs in One Basket | False | By Ruthie Ackerman | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-19 | https://www.nytimes.com/2019/07/19/us/politics/biden-harris-democratic-debates.html | On Politics: Biden-Harris Rematch to Headline Second Debates | False | | 2019-09-03 | TX 8-806-431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-07-19 | 2019-07-19 | https://www.nytimes.com/2019/07/19/sports/baseball/yankees-boone-umpire-rays.html | Aaron Boone Berates an Umpire, and the Yankees Take 2 From the Rays | | By James Wagner | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-19 | https://www.nytimes.com/2019/07/19/arts/television/whats-on-tv-friday-queer-eye-and-wonders-of-the-moon.html | Whatâ€™s on TV Friday: â€˜Queer Eyeâ€™ and â€˜Wonders of the Moonâ€™ | False | By Lauren Messman | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/world/asia/south-korea-fire-protester.html | South Korean Dies After Self-Immolation at Japanese Embassy in Seoul | False | By Choe Sang-Hun | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-19 | https://www.nytimes.com/2019/07/19/nyregion/amadou-diallo-mother-eric-garner.html | Years Before Black Lives Matter, 41 Shots Killed Him | False | By Christian Red | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-23 | https://www.nytimes.com/2019/07/19/arts/music/nat-king-cole-resonance.html | Nat King Coleâ€™s Early Years Are Getting the Archival Treatment | False | By Giovanni Russonello | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-19 | https://www.nytimes.com/2019/07/19/us/violent-crime-ohio-prison.html | Would You Let the Man Who Killed Your Sister Out of Prison? | False | By Campbell Robertson | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/arts/television/trump-rally-send-her-back.html | Late Night Skewers Trump Over â€˜Send Her Backâ€™ Rally Chant | False | By Trish Bendix | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/upshot/economy-fed-powell-rate-cuts-analysis.html | The Economy Looks Solid, but the Fed Plans to Cut Rates Anyway. Hereâ€™s Why. | False | By Neil Irwin | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-28 | https://www.nytimes.com/2019/07/19/books/review/inside-the-list-tara-westover.html | The Literary Battle of the Sexes, 1907-Style | False | By Tina Jordan | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-21 | https://www.nytimes.com/2019/07/19/business/tuition-free-college.html | Tuition-Free College Could Cost Less Than You Think | False | By David Deming | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-21 | https://www.nytimes.com/2019/07/19/us/politics/tom-steyer-2020-campaign.html | A Billionaire Makes His Case: â€˜I Donâ€™t See Myself as Richâ€™ | False | By Nellie Bowles | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-21 | https://www.nytimes.com/2019/07/19/books/review/crime-fiction.html | Jo Nesbo, Master of Norway Noir, Returns With His Creepiest Yet | False | By Marilyn Stasio | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/business/banks-tax-cuts-deficit.html | Foreign-Owned Banksâ€™ Results Could Sweeten Further Under Tax Law | False | By Jim Tankersley and Peter Eavis | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-21 | https://www.nytimes.com/2019/07/19/business/safe-deposit-box-theft.html | Safe Deposit Boxes Arenâ€™t Safe | False | By Stacy Cowley | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-27 | https://www.nytimes.com/2019/07/19/business/marijuana-employer-drug-tests.html | When the Law Says Using Marijuana Is O.K., but the Boss Disagrees | False | By Dan Hyman | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/us/puerto-rico-residente-ile-afilando-los-cuchillos.html | â€˜Sharpening the Knivesâ€™: Musicians Join the Protests in Puerto Rico | False | By Frances Robles | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/nyregion/nypd-farris-legacy.html | The Top Cop in 1802 Has a Great-Great-Great-Grandson in the N.Y.P.D. | False | By Corey Kilgannon | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/us/politics/election-2020-democrats.html | Anxious Democratic Governors Urge 2020 Field Not to Veer Too Far Left | False | By Jonathan Martin | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-21 | https://www.nytimes.com/2019/07/19/nyregion/michael-mcmahon-staten-island-district-attorney.html | Where Law-and-Order Justice Still Reigns in New York City | False | By Ted Alcorn | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-21 | https://www.nytimes.com/2019/07/19/nyregion/brooklyn-youth-chorus.html | Why BeyoncĂ©â€™s a Fan of These Teenage Singers From Brooklyn | False | By Steven Edelstone | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/climate/moon-shot-climate-change.html | We Went to the Moon. Why Canâ€™t We Solve Climate Change? | False | By John Schwartz | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/sports/baseball/canadian-baseball-hall-of-fame.html | North of Cooperstown, a Hall of Fame That Fits Canada Just Fine | False | By Kevin Armstrong | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-21 | https://www.nytimes.com/2019/07/19/nyregion/clarks-botanicals-francesco-clark.html | How the Founder of Clarkâ€™s Botanicals Spends His Sundays | False | By Alix Strauss | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-21 | https://www.nytimes.com/2019/07/19/books/review/nora-ephron-heartburn.html | A Recipe for â€˜Heartburnâ€™ | False | By Will McPhail | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-21 | https://www.nytimes.com/2019/07/19/travel/berlin-audre-lorde.html | Audre Lordeâ€™s Berlin | False | By Charly Wilder | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/us/sunken-warship-discovered.html | U.S. Ship Sunk in World War II by German Sub Is Found Off Maine Coast | False | By Neil Vigdor | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-21 | https://www.nytimes.com/2019/07/19/nyregion/air-hockey-nyc.html | The Lonely Pursuit of Air Hockey Greatness | False | By Allie Conti | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-19 | https://www.nytimes.com/2019/07/19/arts/art-detention-centers-migrants.html | At Detention Camps and Shelters, Art Helps Migrant Youths Find Their Voices | False | By Patricia Leigh Brown | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-21 | https://www.nytimes.com/2019/07/19/travel/five-places-to-visit-in-london.html | Richard Curtisâ€™s Five Places to Visit in London | False | By Thea Glassman | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-21 | https://www.nytimes.com/2019/07/19/when-corporate-lobbies-started-to-look-like-museum-galleries.html | When Corporate Lobbies Started to Look Like Museum Galleries | False | By Jeff Giles | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-21 | https://www.nytimes.com/2019/07/19/realestate/now-thats-a-city-view.html | Now Thatâ€™s a City View | False | By C. J. Hughes | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/world/asia/japan-fire-kyoto-animation.html | Japan Fire Killed Mostly Women, at a Studio Known for Hiring Them | False | By Eimi Yamamitsu, Motoko Rich and Makiko Inoue | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/world/africa/cyril-ramaphosa-corruption-inquiry.html | 2 South African Presidents Are Called to Account on Corruption | False | By Kimon de Greef | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/business/dealbook/boeing-737-max.html | DealBook Briefing: Boeing Lost $8 Billion Over Its 737 Max Crisis | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/world/asia/duterte-philippines-leni-robredo.html | Philippine Vice President, a Duterte Foe, Is Charged in Plot Against Him | False | By Jason Gutierrez | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-21 | https://www.nytimes.com/2019/07/19/style/spice-girls-reunion.html | The Rise of the Spice Girls Generation | False | By Caity Weaver | 2019-09-03 | TX 8-806-431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-07-19 | 2019-07-21 | https://www.nytimes.com/2019/07/19/style/first-an-e-zpass-then-the-diamond-ring.html | First an E-ZPass, Then the Diamond Ring | False | By Tammy La Gorce | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/opinion/send-her-back-ilhan-omar.html | Send Me Back to the Country I Came From | False | By Timothy Egan | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-21 | https://www.nytimes.com/2019/07/19/opinion/private-surveillance-industry.html | Private Surveillance Is a Lethal Weapon Anybody Can Buy | False | By Sharon Weinberger | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/movies/beyonce-lion-king.html | How Much Beyoncé Does â€˜The Lion Kingâ€™ Have? | False | By Aisha Harris | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/movies/stream-apollo-11-movies.html | Stream These 11 Movies for the Apollo 11 Anniversary | False | By Noel Murray | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/world/europe/srebrenica-massacre-netherlands.html | Netherlands Was 10 Percent Liable in Srebrenica Deaths, Top Dutch Court Finds | False | By Palko Karasz | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/world/australia/china-yang-hengjun.html | Australia Calls on China to Release Detained Writer | False | By Isabella Kwai | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-21 | https://www.nytimes.com/2019/07/19/style/parrish-art-museum-bard-fisher-galas.html | Summer Flings | False | By Denny Lee | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/arts/music/langston-hughes-black-clown-mostly-mozart-lincoln-center.html | Langston Hughes Sings in â€˜The Black Clownâ€™ | False | By Ryan Ebright | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/arts/music/mozart-jupiter-hyperion.html | Who Played Mozart When He Was New? | False | By Zachary Woolfe | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-21 | https://www.nytimes.com/2019/07/19/arts/music/thirteenth-child-poul-ruders-santa-fe-opera.html | A Rarity for Poul Ruders: A Feel-Good Opera | False | By Allan Kozinn | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/world/europe/brexit-conservative-party.html | New Members Flood U.K.â€™s Conservatives, Yanking the Party Right | False | By Benjamin Mueller | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/world/europe/angela-merkel-trump-squad.html | Angela Merkel â€˜Feels Solidarityâ€™ for Congresswomen Targeted by Trump | False | By Melissa Eddy | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/us/politics/next-democratic-debates.html | Why the Democratic Debates Are Starting to Feel Like a Reality Show | False | By Reid J. Epstein | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/learning/summer-reading-contest-week-6-what-interested-you-most-in-the-times-this-week.html | Summer Reading Contest, Week 6: What Interested You Most in The Times This Week? | False | By The Learning Network | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/sports/british-open-tommy-fleetwood-jordan-spieth-brooks-koepka.html | Tiger Woods and Phil Mickelson Miss Cut at British Open | False | By Victor Mather | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-22 | https://www.nytimes.com/2019/07/19/technology/amazon-automation-labor.html | The Week in Tech: Some Workers Hate Robots. Retraining May Change That. | False | By Jamie Condliffe | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/us/puerto-rico-news-protests.html | What Is Behind the Protests in Puerto Rico? | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/your-money/sales-tax-holidays-shoppers-school.html | Back-to-School Sales Tax â€˜Holidaysâ€™ Lure Shoppers Despite Slim Savings | False | By Ann Carrns | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-21 | https://www.nytimes.com/2019/07/19/realestate/feel-like-youre-being-stalked.html | Feel Like Youâ€™re Being Stalked? | False | By Jen A. Miller | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/world/europe/earthquake-athens-greece.html | Strong Earthquake Rattles Athens | False | By Niki Kitsantonis | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/world/europe/nevzorov-russia-nationalism.html | A Onetime Star of Soviet TV Warns of the â€˜Plagueâ€™ of Nationalism | False | By Andrew Higgins | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/us/california-road-trip-bay-area.html | Everything You Need to Know for a Road Trip Up the Coast | False | By Jill Cowan | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/arts/music/asap-rocky-sweden-jail.html | ASAP Rocky to Remain in Jail in Sweden, as Protest Clamor Grows | False | By Alex Marshall and Palko Karasz | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-21 | https://www.nytimes.com/2019/07/19/realestate/beach-house-designed-by-robert-am-stern.html | Beach House Designed by Robert A.M. Stern | False | By Julie Lasky | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/world/asia/hong-kong-protests-carrie-lam.html | Hong Kongâ€™s Approach to Protesters: No More Concessions | False | By Keith Bradsher | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/arts/television/cnn-debate-lotto.html | The Night Democracy Became the Lotto | False | By James Poniewozik | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-21 | https://www.nytimes.com/2019/07/19/arts/television/glow-marc-maron.html | Marc Maron on â€˜GLOW,â€™ His Podcast and â€˜Sword of Trustâ€™ | False | By Kathryn Shattuck | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/arts/design/hitler-looted-the-art-then-they-looted-hitler.html | Hitler Looted the Art, Then They Looted Hitler | False | By Catherine Hickley | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/arts/trump-nationalism-tucker-carlson.html | Polishing the Nationalist Brand in the Trump Era | False | By Jennifer Schuessler | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-24 | https://www.nytimes.com/2019/07/19/dining/all-hail-samin-nosrat.html | All Hail Samin Nosrat! | False | By Sam Sifton | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/world/middleeast/iran-british-tanker-drone.html | Iranâ€™s Seizure of British Vessel Further Roils Gulf Region | False | By David D. Kirkpatrick and Megan Specia | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/books/review/new-paperbacks.html | New in Paperback: â€˜The Price You Pay,â€™ â€˜No Good Alternativeâ€™ | False | By Joumana Khatib | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/world/europe/italy-five-star-league.html | Italyâ€™s Government Parties are Feuding, but Leaders Agree to Talk | False | By Gaia Pianigiani | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-21 | https://www.nytimes.com/2019/07/19/books/review/ya-novels-royalty-best-sellers.html | Why Have Novels About Royalty Stormed the Y.A. Best-Seller Lists? | False | By Karen Valby | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-29 | https://www.nytimes.com/2019/07/19/arts/afd-germany-culture.html | Demands of Far-Right Party Unsettle Artists in Germany | False | By Thomas Rogers | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/sports/football/tyreek-hill-nfl-statement.html | N.F.L. Declines to Suspend Tyreek Hill After Domestic Violence Investigation | False | By Ken Belson | 2019-09-03 | TX 8-806-431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-07-19 | 2019-07-24 | https://www.nytimes.com/2019/07/19/dining/bhatti-da-murgh-recipe.html | For the Hottest Grilled Chicken, Double the Spices | False | By Melissa Clark | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/world/canada/returning-to-lac-megantic-a-scene-of-great-disaster.html | Returning to Lac Mâ'sÂ©gantic, a Scene of Great Disaster | False | By Ian Austen | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/world/middleeast/iran-hard-liners-trump-talks.html | As Conflict With U.S. Grows, Some Iran Hard-liners Suggest Talking to Trump | False | By Farnaz Fassihi | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/us/albert-flick-convicted-kimberly-dobbie-murder-maine.html | A Murderer Deemed Too Old for Violence Was Just Convicted of Another Killing | False | By Adeel Hassan | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/us/berkeley-gender-ban.html | No More Manholes in Berkeley as City Writes Gender Out of Codes | False | By Thomas Fuller and Nicholas Bogel-Burroughs | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/us/chicago-police-fired-laquan-mcdonald.html | Four Chicago Police Officers Fired for Cover-Up of Laquan McDonald Shooting | False | By Mitch Smith | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-22 | https://www.nytimes.com/2019/07/19/world/middleeast/l-bruce-laingen-dead.html | L. Bruce Laingen, Senior Hostage During Iran Crisis, Dies at 96 | False | By Neil Genzlinger | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-23 | https://www.nytimes.com/2019/07/19/reader-center/trump-go-back-stories.html | 16,000 Readers Shared Their Experiences of Being Told to â€šÃ„Â²Go Back.â€šÃ„Â´ Here Are Some of Their Stories. | False | By Lara Takenaga and Aidan Gardiner | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/us/politics/ilhan-omar-trump.html | Ilhan Omar Returns to Minneapolis for Heroâ€šÃ„Â´s Welcome | False | By Matt Furber and Julie Hirschfeld Davis | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-22 | https://www.nytimes.com/2019/07/19/arts/music/playlist-sam-smith-prettymuch-wilco.html | The Playlist: Miranda Lambert Stomps Back, and 11 More New Songs | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/upshot/trump-electoral-college-edge-.html | Trumpâ€šÃ„Â´s Electoral College Edge Could Grow in 2020, Rewarding Polarizing Campaign | False | By Nate Cohn | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-24 | https://www.nytimes.com/2019/07/19/dining/this-fruit-should-go-in-everything.html | This Fruit Should Go in Everything | False | By Emily Weinstein | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-21 | https://www.nytimes.com/2019/07/19/books/review/new-visual-books.html | New & Noteworthy Visual Books, From Maurice Sendakâ€šÃ„Â´s Stage Sets to Dogs in Space | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-19 | https://www.nytimes.com/2019/07/19/us/heat-wave-usa.html | America Is So Hot That ... | False | By Manny Fernandez and John Eligon | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-24 | https://www.nytimes.com/2019/07/19/dining/lamb-shell-beans-recipe.html | Fresh Beans Come Out of Their Shell | False | By David Tanis | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/us/epstein-palm-beach-sheriff-work-release.html | Sheriff to Investigate Jeffrey Epstein â€šÃ„Â²Work Releaseâ€šÃ„Â´ After Allegation of Nude Meeting | False | By Mike Baker | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/business/economy/trump-interest-rates.html | Fact-Checking Trumpâ€šÃ„Â´s Tweet About Too-High Interest Rates | False | By Jeanna Smialek | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/opinion/letters/moon-apollo-11.html | Time for Another Trip to the Moon? | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-22 | https://www.nytimes.com/2019/07/19/arts/italy-looted-painting.html | 75 Years After World War II Theft, a Painting Returns to Italy | False | By Elisabetta Povoledo | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/world/asia/afghanistan-kabul-university-bombing.html | Suicide Bombing at University Kills 10 as Violence Surges in Afghanistan | False | By David Zucchino and Fahim Abed | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/us/texas-hemp-marijuana-legalization.html | Texas Legalized Hemp, Not Marijuana, Governor Insists as Prosecutors Drop Pot Charges | False | By Nicholas Bogel-Burroughs | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-23 | https://www.nytimes.com/2019/07/19/arts/new-york-live-arts-season-announcement.html | New York Live Arts Lineup Puts the Focus on Community | False | By Peter Libbey | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/business/feds-bullard-says-he-would-take-chair-job-if-trump-offered.html | Fedâ€šÃ„Â´s Bullard Says He Would Take Chair Job, if Ever Offered It | False | By Jeanna Smialek | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-21 | https://www.nytimes.com/2019/07/19/opinion/trump-rally.html | The Joy of Hatred | False | By Jamelle Bouie | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-23 | https://www.nytimes.com/2019/07/19/television/netflix-wants-to-make-its-dubbed-foreign-shows-less-dubby.html | Netflix Wants to Make Its Dubbed Foreign Shows Less Dubby | False | By Jill Goldsmith | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/us/politics/hal-martin-nsa-sentence.html | N.S.A. Contractor Who Hoarded Secrets at Home Is Sentenced to Nine Years in Prison | False | By Scott Shane | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-22 | https://www.nytimes.com/2019/07/19/arts/music/tay-k-guilty.html | Tay-K, Rapper Who Went Viral With â€šÃ„Â²The Race,â€šÃ„Â´ Is Found Guilty of Murder | False | By Joe Coscarelli | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | | https://www.nytimes.com/2019/07/19/opinion/meghan-mccain-miscarriage.html | Meghan McCain: What I Learned From My Miscarriage | False | By Meghan McCain | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | | https://www.nytimes.com/2019/07/19/opinion/letters/trump-racism.html | Trump, â€šÃ„Â²Exploiting Racism for Political Gainâ€šÃ„Â´ | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-21 | https://www.nytimes.com/2019/07/19/arts/11-of-our-best-weekend-reads.html | 11 of Our Best Weekend Reads | False | By Kaly Soto | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/us/politics/intelligence-election-security.html | Intelligence Chief Names New Election Security Oversight Official | False | By Julian E. Barnes | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/us/morehouse-sexual-harassment.html | Morehouse College Investigates Sexual Misconduct After Studentsâ€šÃ„Â´ Videos | False | By Sarah Mervosh | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-21 | https://www.nytimes.com/2019/07/19/obituaries/arthur-ryan-dead-primark.html | Arthur Ryan, Who Founded the Low-Cost Fashion Chain Primark, Dies at 83 | False | By Amie Tsang | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/your-money/diy-private-equity.html | D.I.Y. Private Equity Is Luring Small Investors | False | By Paul Sullivan | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/sports/aaron-boone-suspended.html | Aaron Boone Suspended One Game for Tirade Against Umpire | False | By James Wagner | 2019-09-03 | TX 8-806-431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-07-19 | 2019-07-21 | https://www.nytimes.com/2019/07/19/opinion/sunday/leana-wen-planned-parenthood.html | Leana Wen: Why I Left Planned Parenthood | False | By Leana S. Wen | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/business/media/hollywood-blockbuster-marketing.html | Coming Soon to a Theater Near You. Very Soon. | False | By Brooks Barnes | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-22 | https://www.nytimes.com/2019/07/19/arts/ida-wyman-dead.html | Ida Wyman, Whose Camera Captured Ordinary People, Dies at 93 | False | By Richard Sandomir | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/sports/natmad-berhane-tour-de-france.html | At the Tour de France, Some Just Try to Survive to Ride Another Day | False | By Michael Powell | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/us/politics/apollo-11-anniversary-presidents.html | For 50 Years Since Apollo 11, Presidents Have Tried to Take That Next Giant Leap | False | By Peter Baker | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/nyregion/ny-democrat-house-challengers.html | House Democrats Prepare for Civil War as Challengers Plot Primary Battles | False | By Vivian Wang | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/briefing/heat-wave-iran-asap-rocky.html | Heat Wave, Iran, ASAP Rocky: Your Friday Evening Briefing | False | By Remy Tumin and Marcus Payadue | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/us/duncan-hunter-marines-emblem.html | Marine Corps Orders Duncan Hunter to Stop Using Emblem on Political Mailers | False | By Dave Philipps | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-21 | https://www.nytimes.com/2019/07/19/sports/baseball/mariano-rivera-hall-of-fame.html | Mariano Riveraâ€™s Priceless (and Pricey) Gifts on Display at Cooperstown | False | By Tyler Kepner | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/nyregion/jeffrey-epstein-bail-decision.html | â€˜Uncontrollableâ€™: Jeffrey Epstein: 5 Takeaways From Judgeâ€™s Bail Decision | False | By Benjamin Weiser | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/sports/horse-racing/marylou-whitney-dead.html | Marylou Whitney, Social Queen of the Racing World, Dies at 93 | False | By Enid Nemy | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/sports/dj-lemahieu-yankees-swing.html | A Plate Adjustment Helped D.J. LeMahieu With Yankees, and Skeptical Fans | False | By James Wagner | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/opinion/puerto-rico-chats.html | Puerto Ricans Deserve Better From Their Government | False | By The Editorial Board | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/health/opioids-trial-addiction-drugstores.html | 3,271 Pill Bottles, a Town of 2,831: Court Filings Say Corporations Fed Opioid Epidemic | False | By Jan Hoffman, Katie Thomas and Danny Hakim | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-22 | https://www.nytimes.com/2019/07/19/business/media/angus-mcqueen-dead.html | Angus McQueen, the N.R.A.â€™s Image Maker, Dies at 74 | False | By Danny Hakim | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/nyregion/subway-service-suspended-mta.html | Subway Service Is Suspended on Several Lines, M.T.A. Says | False | By Christopher Mele | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/sports/tennis/li-na-hall-of-fame.html | For Li Na, Another First in Tennis | False | By David Waldstein | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/business/economy/eugene-scalia-labor-lawsuits.html | Trumpâ€™s Labor Pick Has Defended Corporations, and One Killer Whale | False | By Noam Scheiber | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/us/politics/trump-omar-disavowel.html | In Another About-Face, Trump Refuses to Condemn â€˜Send Her Backâ€™ Chant | False | By Annie Karni | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/us/politics/inmates-released-criminal-justice-overhaul.html | Inmates Freed as Justice Dept. Tries to Clear Hurdles of New Law | False | By Katie Benner | 2019-09-03 | TX 8-806-431 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/sports/tennis/anna-tatishvili-bernard-tomic.html | One Huge Tennis Fine Is Overturned, Another Upheld | False | By Ben Rothenberg | 2019-09-03 | TX 8-806-431 |
| 2019-07-20 | 2019-07-20 | https://www.nytimes.com/2019/07/19/opinion/trump-presidency-immigration.html | The Perfect Antidote to Trump | False | By Bret Stephens | 2019-09-03 | TX 8-806-431 |
| 2019-07-20 | 2019-07-21 | https://www.nytimes.com/2019/07/19/travel/what-to-bring-to-your-summer-rental.html | What to Bring to Your Summer Rental | False | By Christine Ryan | 2019-09-03 | TX 8-806-431 |
| 2019-07-20 | 2019-07-20 | https://www.nytimes.com/2019/07/19/business/equifax-data-breach-settlement.html | Equifax Is Said to Be Close to Reaching Deal in Huge â€™17 Data Breach | False | By Stacy Cowley and Peter Eavis | 2019-09-03 | TX 8-806-431 |
| 2019-07-20 | 2019-07-20 | https://www.nytimes.com/2019/07/19/opinion/moon-apollo-armstrong.html | To the Moon, but Not Back | False | By Jonathan Fetter-Vorm | 2019-09-03 | TX 8-806-431 |
| 2019-07-20 | 2019-07-20 | https://www.nytimes.com/2019/07/19/us/politics/emoluments-suit-trump.html | Appeals Court Judges Send Emoluments Suit Against Trump Back to a Lower Court | False | By Sharon LaFraniere | 2019-09-03 | TX 8-806-431 |
| 2019-07-20 | 2019-07-20 | https://www.nytimes.com/2019/07/19/opinion/iran-tanker.html | Trump and Ahmadinejad Are Right | False | By The Editorial Board | 2019-09-03 | TX 8-806-431 |
| 2019-07-20 | 2019-07-21 | https://www.nytimes.com/2019/07/19/arts/whitney-biennial-tear-gas-protest.html | Eight Artists Withdraw From Whitney Biennial Over Board Memberâ€™s Ties to Tear Gas | False | By Colin Moynihan | 2019-09-03 | TX 8-806-431 |
| 2019-07-20 | 2019-07-20 | https://www.nytimes.com/2019/07/19/world/europe/london-police-twitter-hack.html | â€˜What You Gonna Do Phone the Police?â€™ London Police Twitter Is Hacked | False | By Mihir Zaveri | 2019-09-03 | TX 8-806-431 |
| 2019-07-20 | 2019-07-20 | https://www.nytimes.com/2019/07/19/todayspaper/quotation-of-the-day-50-years-after-apollo-11-the-moon-seems-to-grow-farther-away.html | Quotation of the Day: 50 Years After Apollo 11, the Moon Seems to Grow Farther Away | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-20 | 2019-07-20 | https://www.nytimes.com/2019/07/19/pageoneplus/corrections-july-20-2019.html | Corrections: July 20, 2019 | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-20 | 2019-07-20 | https://www.nytimes.com/2019/07/19/arts/television/whats-on-tv-saturday-movies-about-the-moon-landing.html | Whatâ€™s on TV Saturday: Movies About the Moon Landing | False | By Sara Aridi | 2019-09-03 | TX 8-806-431 |
| 2019-07-20 | 2019-07-21 | https://www.nytimes.com/2019/07/20/arts/the-week-in-arts-lalah-hathaway-clay-play-and-douglas.html | The Week in Arts: Lalah Hathaway, Clay Play and â€˜Douglasâ€™ | False | By The New York Times | 2019-09-03 | TX 8-806-431 |
| 2019-07-20 | 2019-07-21 | https://www.nytimes.com/2019/07/20/business/media/cbs-blackout-att.html | CBS Is Blacked Out for 6.5 Million AT&T Customers. Hereâ€™s Why. | False | By Edmund Lee | 2019-09-03 | TX 8-806-431 |
| 2019-07-20 | 2019-07-20 | https://www.nytimes.com/2019/07/20/sports/baseball/for-some-players-not-reaching-the-hall-just-brings-more-fame.html | For Some Players, Not Reaching the Hall Just Brings More Fame | False | By Robert Oâ€™Connell | 2019-09-03 | TX 8-806-431 |
| 2019-07-20 | 2019-07-21 | https://www.nytimes.com/2019/07/20/arts/cesar-pelli-dead.html | Cesar Pelli, Designer of Iconic Buildings Around the World, Dies at 92 | False | By Fred A. Bernstein and Paul Goldberger | 2019-09-03 | TX 8-806-431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-07-20 | 2019-07-21 | https://www.nytimes.com/2019/07/20/world/europe/spain-strawberry-fields-abuse.html | Workers in Spainâ€šÃ„Ã´s Strawberry Fields Speak Out on Abuse | False | By Aida Alami | 2019-09-03 | TX 8-806-431 |
| 2019-07-20 | 2019-07-21 | https://www.nytimes.com/2019/07/20/sports/golf/british-open-portrush-logistics.html | Lugging the British Open Across the Irish Sea | False | By Christopher Clarey | 2019-09-03 | TX 8-806-431 |
| 2019-07-20 | 2019-07-21 | https://www.nytimes.com/2019/07/20/world/asia/china-explosion-yima.html | Gas Plant Explosion in Central China Kills at Least 10 | False | By Jane Perlez | 2019-09-03 | TX 8-806-431 |
| 2019-07-20 | 2019-07-21 | https://www.nytimes.com/2019/07/20/world/europe/uk-prime-minister-vote.html | U.K. Votersâ€šÃ„Ã´ Frustration High as 99% Are Sidelined in Prime Minister Election | False | By Ceylan Yeginsu | 2019-09-03 | TX 8-806-431 |
| 2019-07-20 | 2019-07-23 | https://www.nytimes.com/2019/07/20/science/apollo-11-television.html | Just Before the Eagle Landed, an Alien Arrived in Our Living Room | False | By Matthew Purdy | 2019-09-03 | TX 8-806-431 |
| 2019-07-20 | 2019-07-23 | https://www.nytimes.com/2019/07/20/upshot/explaining-cadillac-health-plans.html | Is My Health Plan a Cadillac? Why Are We Comparing Health Insurance to Cars? | False | By Margot Sanger-Katz | 2019-09-03 | TX 8-806-431 |
| 2019-07-20 | 2019-07-21 | https://www.nytimes.com/2019/07/20/us/politics/republicans-mueller-hearings.html | Republicans Prep for Mueller Showdown and Counsel a Light Touch | False | By Nicholas Fandos | 2019-09-03 | TX 8-806-431 |
| 2019-07-20 | 2019-07-21 | https://www.nytimes.com/2019/07/20/us/tennessee-internet-ministers-gay-marriages.html | Tennessee Says Internet-Ordained Ministers and Marriage Donâ€šÃ„Ã´t Mix | False | By Christine Hauser | 2019-09-03 | TX 8-806-431 |
| 2019-07-20 | 2019-07-21 | https://www.nytimes.com/2019/07/20/travel/hotel-review-the-exchange-hotel-vancouver-bc.html | Hotel Review: The EXchange Hotel, Vancouver, B.C. | False | By Kelly DiNardo | 2019-09-03 | TX 8-806-431 |
| 2019-07-20 | 2019-07-21 | https://www.nytimes.com/2019/07/20/world/americas/brazil-bolsonaro-greenwald.html | â€šÃ„Ã²The Antithesis of Bolsonaroâ€šÃ„Ã´: A Gay Couple Roils Brazilâ€šÃ„Ã´s Far Right | False | By Ernesto LondoÃ±o | 2019-09-03 | TX 8-806-431 |
| 2019-07-20 | 2019-07-21 | https://www.nytimes.com/2019/07/20/us/politics/2020-presidential-race.html | Democrats Call Out Racism, New Debate Lineups: This Week in the 2020 Race | False | By Matt Stevens | 2019-09-03 | TX 8-806-431 |
| 2019-07-20 | 2019-07-21 | https://www.nytimes.com/2019/07/20/us/politics/mueller-hearings-democrats.html | Mueller Hearings on Wednesday Present Make-or-Break Moment for Democrats | False | By Nicholas Fandos | 2019-09-03 | TX 8-806-431 |
| 2019-07-20 | 2019-07-23 | https://www.nytimes.com/2019/07/20/books/becoming-superman-j-michael-straczynski.html | â€šÃ„Ã²Tired of Runningâ€šÃ„Ã´: A Sci-Fi Veteran Tells His Own (Earthling) Story | False | By George Gene Gustines | 2019-09-03 | TX 8-806-431 |
| 2019-07-20 | 2019-07-21 | https://www.nytimes.com/2019/07/20/fashion/weddings/she-fell-for-him-and-his-moser-screamer-brie-cheese.html | She Fell for Him, and His Moser Screamer Brie Cheese | False | By Rosalie R. Radomsky | 2019-09-03 | TX 8-806-431 |
| 2019-07-20 | 2019-07-21 | https://www.nytimes.com/2019/07/20/style/red-baseball-hats-maga.html | Does This Red Cap Make Me Look MAGA? | False | By Paul Lukas | 2019-09-03 | TX 8-806-431 |
| 2019-07-20 | 2019-07-28 | https://www.nytimes.com/2019/07/20/fashion/weddings/gigi-gorgeous-nats-getty-wedding.html | At the Wedding of Gigi Gorgeous and Nats Getty | False | By Ethan Varian | 2019-09-03 | TX 8-806-431 |
| 2019-07-20 | 2019-07-21 | https://www.nytimes.com/2019/07/20/world/middleeast/iran-tanker-uk-hormuz.html | U.K. Warns Iran of â€šÃ„Ã²Serious Consequencesâ€šÃ„Ã´ for Seizing Oil Tanker | False | By David D. Kirkpatrick and Stephen Castle | 2019-09-03 | TX 8-806-431 |
| 2019-07-20 | 2019-07-21 | https://www.nytimes.com/2019/07/20/world/asia/japan-fire-animation-studio.html | Suspect in Kyoto Fire Had Criminal Record and Trouble With Neighbors | False | By Motoko Rich | 2019-09-03 | TX 8-806-431 |
| 2019-07-20 | 2019-07-21 | https://www.nytimes.com/2019/07/20/us/politics/2020-battleground-states-iowa-nh.html | How the Leading 2020 Candidates Measure Up in the First Primary States | False | By Katie Glueck | 2019-09-03 | TX 8-806-431 |
| 2019-07-20 | 2019-07-21 | https://www.nytimes.com/2019/07/20/nyregion/heat-wave-nyc.html | Dangerous Temperatures Grip New York City | False | By Rick Rojas and Michael Gold | 2019-09-03 | TX 8-806-431 |
| 2019-07-20 | 2019-07-21 | https://www.nytimes.com/2019/07/20/nyregion/heat-safety-tips.html | Safety Tips for Coping With the Heat Wave | False | By Christine Hauser and Neil Vigdor | 2019-09-03 | TX 8-806-431 |
| 2019-07-20 | 2019-07-21 | https://www.nytimes.com/2019/07/20/world/europe/venice-tourists-coffee.html | Morning Coffee Results in a $1,000 Fine and Expulsion From Venice | False | By Palko Karasz | 2019-09-03 | TX 8-806-431 |
| 2019-07-20 | 2019-07-21 | https://www.nytimes.com/2019/07/20/world/europe/china-belarus-battery-protests.html | Shunned by West and Wary of Russia, Belarus Gets Help From China | False | By Andrew Higgins | 2019-09-03 | TX 8-806-431 |
| 2019-07-20 | 2019-07-21 | https://www.nytimes.com/2019/07/20/sports/baseball/edgar-martinez-hall-of-fame.html | Edgar Martinezâ€šÃ„Ã´s Hall of Fame Breakthrough Is a Win for Modern Baseball | False | By Victor Mather | 2019-09-03 | TX 8-806-431 |
| 2019-07-20 | 2019-07-21 | https://www.nytimes.com/2019/07/20/opinion/apollo-11-moon-landing.html | The Sublime Grandeur of Apollo 11 | False | By Ross Douthat | 2019-09-03 | TX 8-806-431 |
| 2019-07-20 | 2019-07-21 | https://www.nytimes.com/2019/07/20/opinion/sunday/moon-rockets-space-fiction.html | Science Fiction Sent Man to the Moon | False | By Michael Benson | 2019-09-03 | TX 8-806-431 |
| 2019-07-20 | 2019-07-21 | https://www.nytimes.com/2019/07/20/opinion/sunday/phases-of-the-moon.html | Quarterly Reports on the Phases of the Moon | False | By Kiki Olâ€šÃ„Ã¨Keeffe and Ysabel Yates | 2019-09-03 | TX 8-806-431 |
| 2019-07-20 | 2019-07-21 | https://www.nytimes.com/2019/07/20/us/politics/trump-democrats-socialists.html | Fact-Checking Trumpâ€šÃ„Ã´s Claims That Democrats Are Radical Socialists | False | By Reid J. Epstein and Linda Qiu | 2019-09-03 | TX 8-806-431 |
| 2019-07-20 | 2019-07-21 | https://www.nytimes.com/2019/07/20/science/nasa-food-gardening-mars.html | A Menu for Mars? NASA Plans to Grow Chiles in Space | False | By Sarah Mervosh | 2019-09-03 | TX 8-806-431 |
| 2019-07-20 | 2019-07-21 | https://www.nytimes.com/2019/07/20/opinion/letters/first-generation-americans.html | The Lives of First-Generation Americans | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-20 | 2019-07-21 | https://www.nytimes.com/2019/07/20/reader-center/ed-dwight-black-astronaut.html | Why an Almost First Is Newsworthy | False | By Adriana Balsamo | 2019-09-03 | TX 8-806-431 |
| 2019-07-20 | 2019-07-21 | https://www.nytimes.com/2019/07/20/opinion/sunday/faceapp-aging-old.html | FaceApp and the Savage Shock of Aging | False | By Nicci Gerrard | 2019-09-03 | TX 8-806-431 |
| 2019-07-20 | 2019-07-21 | https://www.nytimes.com/2019/07/20/business/netflix-facebook-libra-minimum-wage-brexit.html | The Week in Business: A Suddenly Vulnerable Netflix | False | By Graham Starr | 2019-09-03 | TX 8-806-431 |
| 2019-07-20 | 2019-07-21 | https://www.nytimes.com/2019/07/20/opinion/sunday/dowd-trump-racism-republicans.html | Rail-Splitter Versus Hate Spitter | False | By Maureen Dowd | 2019-09-03 | TX 8-806-431 |
| 2019-07-20 | 2019-07-21 | https://www.nytimes.com/2019/07/20/opinion/sunday/justice-stevens-abortion.html | The Invisible Hand of Justice Stevens on Abortion | False | By Linda Greenhouse | 2019-09-03 | TX 8-806-431 |
| 2019-07-20 | 2019-07-21 | https://www.nytimes.com/2019/07/20/opinion/sunday/tinder-bumble-okcupid-drama.html | The Ridiculous Fantasy of a â€šÃ„Ã²No Dramaâ€šÃ„Ã´ Relationship | False | By Laura Hilgers | 2019-09-03 | TX 8-806-431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-07-20 | 2019-07-21 | https://www.nytimes.com/2019/07/20/opinion/sunday/republicans-united-states.html | The G.O.P. Is Now a Personality Cult | False | By Nicholas Kristof | 2019-09-03 | TX 8-806-431 |
| 2019-07-20 | 2019-07-21 | https://www.nytimes.com/2019/07/20/opinion/sunday/trump-squad-democrats-2020.html | How Democrats Defeat Donald Trump | False | By Frank Bruni | 2019-09-03 | TX 8-806-431 |
| 2019-07-20 | 2019-07-21 | https://www.nytimes.com/2019/07/20/opinion/sunday/inequality-taxes.html | State and Local Taxes Are Worsening Inequality | False | By The Editorial Board | 2019-09-03 | TX 8-806-431 |
| 2019-07-20 | 2019-07-21 | https://www.nytimes.com/2019/07/20/world/europe/british-airways-flights-cairo.html | British Airways Suspends Flights to Cairo, Citing Security Risks | False | By Benjamin Mueller and Declan Walsh | 2019-09-03 | TX 8-806-431 |
| 2019-07-20 | 2019-07-21 | https://www.nytimes.com/2019/07/20/opinion/sunday/forest-garbage-trees.html | The Lessons of a Hideous Forest | False | By William Bryant Logan and Damon Winter | 2019-09-03 | TX 8-806-431 |
| 2019-07-20 | 2019-07-21 | https://www.nytimes.com/2019/07/20/opinion/sunday/justice-stevens.html | The Flaws of the Great Justice Stevens | False | By Barry P. McDonald | 2019-09-03 | TX 8-806-431 |
| 2019-07-20 | 2019-07-21 | https://www.nytimes.com/2019/07/20/opinion/sunday/the-spy-business-is-booming-and-we-should-be-worried.html | The Spy Business Is Booming and We Should Be Worried | False | By Bill Priestap | 2019-09-03 | TX 8-806-431 |
| 2019-07-20 | 2019-07-21 | https://www.nytimes.com/2019/07/20/us/politics/china-red-scare-washington.html | A New Red Scare Is Reshaping Washington | False | By Ana Swanson | 2019-09-03 | TX 8-806-431 |
| 2019-07-20 | 2019-07-21 | https://www.nytimes.com/2019/07/20/opinion/sunday/oxycontin-purdue-sacklers.html | The Four Ordinary People Who Took On Big Pharma | False | By Beth Macy | 2019-09-03 | TX 8-806-431 |
| 2019-07-20 | 2019-07-21 | https://www.nytimes.com/2019/07/20/us/politics/trump-race-record.html | Trump Employs an Old Tactic: Using Race for Gain | False | By Peter Baker, Michael M. Grynbaum, Maggie Haberman, Annie Karni and Russ Buettner | 2019-09-03 | TX 8-806-431 |
| 2019-07-20 | 2019-07-21 | https://www.nytimes.com/2019/07/20/world/europe/vatican-bones-emanuela-orlandi.html | Search for Missing Teenager in Vatican Cemetery Unearths Thousands of Bones | False | By Elisabetta Povoledo | 2019-09-03 | TX 8-806-431 |
| 2019-07-20 | 2019-07-21 | https://www.nytimes.com/2019/07/20/sports/golf/british-open-shane-lowry.html | Shane Lowry Takes a 4-Stroke Lead at the British Open | False | By Christopher Clarey | 2019-09-03 | TX 8-806-431 |
| 2019-07-20 | 2019-07-21 | https://www.nytimes.com/2019/07/20/us/politics/trump-send-her-back.html | In â€˜Â¯Send Her Backâ€™Â¯ Fallout, Trump Amplifies Praise From Right-Wing British Commentator | False | By Michael Crowley | 2019-09-03 | TX 8-806-431 |
| 2019-07-20 | 2019-07-22 | https://www.nytimes.com/2019/07/20/us/what-a-heat-wave-looks-like.html | What a Heat Wave Looks Like | False | By Mariel Padilla | 2019-09-03 | TX 8-806-431 |
| 2019-07-21 | 2019-07-21 | https://www.nytimes.com/2019/07/20/us/first-step-act-criminal-justice.html | For Inmates Released Under New Criminal Justice Reforms, â€˜Â¯Every Day Countsâ€™Â¯ | False | By Nicholas Bogel-Burroughs | 2019-09-03 | TX 8-806-431 |
| 2019-07-21 | 2019-07-21 | https://www.nytimes.com/2019/07/20/arts/music/trump-asap-rocky-sweden.html | ASAP Rocky Wonâ€™Â¯t Get Special Treatment, Swedish Prime Minister Says | False | By Mihir Zaveri | 2019-09-03 | TX 8-806-431 |
| 2019-07-21 | 2019-07-22 | https://www.nytimes.com/2019/07/20/business/media/marvel-film-lineup-comic-con.html | Marvel Studios Unveils Diverse Film Lineup at Comic-Con | False | By Brooks Barnes | 2019-09-03 | TX 8-806-431 |
| 2019-07-21 | 2019-07-21 | https://www.nytimes.com/2019/07/21/fashion/weddings/amy-bochner-jared-newman.html | Amy Bochner, Jared Newman | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-21 | 2019-07-21 | https://www.nytimes.com/2019/07/21/fashion/weddings/cara-cusumano-nathan-floody.html | Cara Cusumano, Nathan Floody | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-21 | 2019-07-21 | https://www.nytimes.com/2019/07/21/fashion/weddings/isabel-nelson-tyler-dobbs.html | Isabel Nelson, Tyler Dobbs | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-21 | 2019-07-21 | https://www.nytimes.com/2019/07/21/fashion/weddings/judith-weder-nicholas-stone.html | Judith Weder, Nicholas Stone | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-21 | 2019-07-21 | https://www.nytimes.com/2019/07/21/fashion/weddings/christina-antoniou-vrej-tajirian.html | Christina Antoniou, Vrej Tajirian | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-21 | 2019-07-21 | https://www.nytimes.com/2019/07/21/world/europe/for-boris-johnsons-clan-blood-is-thicker-than-political-conviction.html | For Boris Johnsonâ€™Â¯s Clan, Blood Is Thicker Than Political Conviction | False | By Sarah Lyall | 2019-09-03 | TX 8-806-431 |
| 2019-07-21 | 2019-07-21 | https://www.nytimes.com/2019/07/21/fashion/weddings/joanna-grater-david-nellhaus.html | Joanna Grater, David Nellhaus | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-21 | 2019-07-21 | https://www.nytimes.com/2019/07/21/fashion/weddings/ellie-wood-lane-polozola.html | Ellie Wood, Lane Polozola | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-21 | 2019-07-21 | https://www.nytimes.com/2019/07/21/fashion/weddings/samantha-wechsler-evan-cantor.html | Samantha Wechsler, Evan Cantor | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-21 | 2019-07-21 | https://www.nytimes.com/2019/07/21/fashion/weddings/alexandra-crall-benjamin-williams.html | Alexandra Crall, Benjamin Williams | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-21 | 2019-07-21 | https://www.nytimes.com/2019/07/21/fashion/weddings/miki-paul-james-edmunds.html | Miki Paul, James Edmunds | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-21 | 2019-07-21 | https://www.nytimes.com/2019/07/21/fashion/weddings/amanda-gutterman-samuel-cassatt.html | Amanda Gutterman, Samuel Cassatt | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-21 | 2019-07-21 | https://www.nytimes.com/2019/07/21/fashion/weddings/victoria-frost-benjamin-boyd.html | Victoria Frost, Benjamin Boyd | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-21 | 2019-07-21 | https://www.nytimes.com/2019/07/21/fashion/weddings/sarah-reingold-george-roberts.html | Sarah Reingold, George Roberts | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-21 | 2019-07-21 | https://www.nytimes.com/2019/07/21/fashion/weddings/rebecca-fischer-aaron-kula.html | Rebecca Fischer, Aaron Kula | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-21 | 2019-07-21 | https://www.nytimes.com/2019/07/21/fashion/weddings/laura-jaffee-charles-weisman.html | Laura Jaffee, Charles Weisman | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-21 | 2019-07-21 | https://www.nytimes.com/2019/07/21/fashion/weddings/grace-drewes-christopher-scheben.html | Grace Drewes, Christopher Scheben | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-21 | 2019-07-21 | https://www.nytimes.com/2019/07/21/fashion/weddings/reniqua-allen-peter-lamphere.html | Reniqua Allen, Peter Lamphere | False | | 2019-09-03 | TX 8-806-431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-07-21 | 2019-07-21 | https://www.nytimes.com/2019/07/21/fashion/weddings/sarah-rosen-matthew-beier.html | Sarah Rosen, Matthew Beier | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-21 | 2019-07-21 | https://www.nytimes.com/2019/07/21/fashion/weddings/faiz-osman-justin-goodemoot.html | Faiz Osman, Justin Goodemoot | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-21 | 2019-07-21 | https://www.nytimes.com/2019/07/21/fashion/weddings/alexandra-stevenson-henry-frelinghuysen.html | Alexandra Stevenson, Henry Frelinghuysen | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-21 | 2019-07-21 | https://www.nytimes.com/2019/07/21/pageoneplus/corrections-july-21-2019.html | Corrections: July 21, 2019 | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-21 | 2019-07-21 | https://www.nytimes.com/2019/07/21/today/spaper/quotation-of-the-day-1-of-voters-will-pick-britains-premier-the-rest-are-fuming.html | Quotation of the Day: 1% of Voters Will Pick Britainâ€™s Premier. The Rest Are Fuming. | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-21 | 2019-07-21 | https://www.nytimes.com/2019/07/21/fashion/this-weeks-wedding-announcements.html | This Weekâ€™s Wedding Announcements | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-21 | 2019-07-22 | https://www.nytimes.com/2019/07/21/world/asia/japan-elections-2019.html | Shinzo Abe Declares Victory in Japan Election but Without Mandate to Revise Constitution | False | By Motoko Rich | 2019-09-03 | TX 8-806-431 |
| 2019-07-21 | 2019-07-21 | https://www.nytimes.com/2019/07/21/arts/television/whats-on-tv-sunday-big-little-lies-and-typewriter.html | Whatâ€™s on TV Sunday: â€˜Big Little Liesâ€™ and â€˜Typewriterâ€™ | False | By Margaret Kramer | 2019-09-03 | TX 8-806-431 |
| 2019-07-21 | 2019-07-21 | https://www.nytimes.com/2019/07/21/nyregion/metropolitan-diary.html | â€˜We Lost Track of Time and Returned to the Battery Around 1 A.M.â€™ | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-21 | 2019-07-21 | https://www.nytimes.com/2019/07/21/nyregion/doordash-ubereats-food-app-delivery-bike.html | My Frantic Life as a Cab-Dodging, Tip-Chasing Food App Deliveryman | False | By Andy Newman | 2019-09-03 | TX 8-806-431 |
| 2019-07-21 | 2019-07-22 | https://www.nytimes.com/2019/07/21/world/asia/hong-kong-protest-police.html | Mob Beats Antigovernment Protesters in Hong Kong | False | By Mike Ives | 2019-09-03 | TX 8-806-431 |
| 2019-07-21 | 2019-07-21 | https://www.nytimes.com/2019/07/21/sports/baseball/the-home-for-the-hall-of-fame-nestled-in-the-past.html | The Home for the Hall of Fame, Nestled in the Past | False | By Tyler Kepner and Calla Kessler | 2019-09-03 | TX 8-806-431 |
| 2019-07-21 | 2019-07-22 | https://www.nytimes.com/2019/07/21/us/politics/china-investment-trade-war.html | Chinese Money in the U.S. Dries Up as Trade War Drags On | False | By Alan Rappeport | 2019-09-03 | TX 8-806-431 |
| 2019-07-21 | 2019-07-22 | https://www.nytimes.com/2019/07/21/us/politics/mueller-testimony-congress.html | In 88 Trips to Capitol Hill, Mueller Grew Weary of Partisanship | False | By Noah Weiland | 2019-09-03 | TX 8-806-431 |
| 2019-07-21 | 2019-07-21 | https://www.nytimes.com/2019/07/21/realestate/homes-that-sold-for-around-450000.html | Homes That Sold for Around $450,000 | False | By C. J. Hughes | 2019-09-03 | TX 8-806-431 |
| 2019-07-21 | 2019-07-22 | https://www.nytimes.com/2019/07/21/briefing/iran-heat-wave-robert-mueller.html | Iran, Heat Wave, Robert Mueller: Your Weekend Briefing | False | By Remy Tumin and Lance Booth | 2019-09-03 | TX 8-806-431 |
| 2019-07-21 | 2019-07-22 | https://www.nytimes.com/2019/07/21/nyregion/nyc-heat-wave.html | Amid Heat Wave in New York, 50,000 Lose Electricity | False | By Ali Watkins and Ashley Southall | 2019-09-03 | TX 8-806-431 |
| 2019-07-21 | 2019-07-22 | https://www.nytimes.com/2019/07/21/world/middleeast/iran-tanker-uk-navy-audio.html | â€˜If You Obey, You Will Be Safeâ€™: Audio Emerges of Iran and U.K. Exchanges Before Tanker Is Seized | False | By David D. Kirkpatrick | 2019-09-03 | TX 8-806-431 |
| 2019-07-21 | 2019-07-22 | https://www.nytimes.com/2019/07/21/world/europe/philip-hammond-boris-johnson-uk.html | Philip Hammond, U.K. Finance Chief, Says Heâ€™ll Quit Rather Than Serve Boris Johnson | False | By Stephen Castle | 2019-09-03 | TX 8-806-431 |
| 2019-07-21 | 2019-07-21 | https://www.nytimes.com/2019/07/21/sports/baseball/mariano-rivera.html | Covering the Closer: Two Decades of Writing on Mariano Rivera | False | By The New York Times | 2019-09-03 | TX 8-806-431 |
| 2019-07-21 | 2019-07-24 | https://www.nytimes.com/2019/07/21/dining/the-very-best-things-to-cook-this-week.html | The Very Best Things To Cook This Week | False | By Sam Sifton | 2019-09-03 | TX 8-806-431 |
| 2019-07-21 | 2019-07-22 | https://www.nytimes.com/2019/07/21/world/asia/taliban-attack-hospital-pakistan.html | Taliban Attack Security Checkpoint and Hospital in Pakistan | False | By Salman Masood | 2019-09-03 | TX 8-806-431 |
| 2019-07-21 | 2019-07-22 | https://www.nytimes.com/2019/07/21/reader-center/insider-reporter-food-deliveryman.html | What Our Reporter Learned Delivering Burritos to New Yorkers | False | By Andy Newman | 2019-09-03 | TX 8-806-431 |
| 2019-07-21 | 2019-07-26 | https://www.nytimes.com/2019/07/21/theater/hugh-southern-dead.html | Hugh Southern, a Creator of the TKTS Booth, Dies at 87 | False | By Katharine Q. Seelye | 2019-09-03 | TX 8-806-431 |
| 2019-07-21 | 2019-07-22 | https://www.nytimes.com/2019/07/21/world/europe/ukraine-election.html | In Ukraine Snap Elections, New President Aims to Consolidate Power | False | By Ivan Nechepurenko | 2019-09-03 | TX 8-806-431 |
| 2019-07-21 | 2019-07-22 | https://www.nytimes.com/2019/07/21/us/miss-michigan-kathy-zhu.html | Michigan Beauty Queen Ousted Over â€˜Offensiveâ€™ Twitter Posts, Officials Say | False | By Neil Vigdor | 2019-09-03 | TX 8-806-431 |
| 2019-07-21 | 2019-07-22 | https://www.nytimes.com/2019/07/21/us/politics/trump-race-democrats.html | Trump Sets the Terms on Racial Division. Do Democrats Know What to Do? | False | By Astead W. Herndon and Jennifer Medina | 2019-09-03 | TX 8-806-431 |
| 2019-07-21 | 2019-07-22 | https://www.nytimes.com/2019/07/21/movies/lion-king-nature.html | How â€˜The Lion Kingâ€™ Gets Real-Life Lion Family Dynamics Wrong | False | By Knvul Sheikh | 2019-09-03 | TX 8-806-431 |
| 2019-07-21 | 2019-07-22 | https://www.nytimes.com/2019/07/21/opinion/letters/rental-housing.html | Taming the High Cost of Rental Housing | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-21 | 2019-07-22 | https://www.nytimes.com/2019/07/21/opinion/letters/mad-magazine-uti-horses.html | In Fond Remembrance of Mad Magazine | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-21 | 2019-07-22 | https://www.nytimes.com/2019/07/21/sports/golf/shane-lowry-british-open-win.html | Shane Lowry Wins Emotional British Open | False | By Christopher Clarey | 2019-09-03 | TX 8-806-431 |
| 2019-07-21 | 2019-07-22 | https://www.nytimes.com/2019/07/21/world/middleeast/saudi-guardianship-women-react.html | Saudi Guardianship Laws Could Be Set to Change. Hereâ€™s How Women Are Reacting. | False | By Megan Specia and Hwaida Saad | 2019-09-03 | TX 8-806-431 |
| 2019-07-21 | 2019-07-22 | https://www.nytimes.com/2019/07/21/arts/television/veronica-mars-review.html | Review: â€˜Veronica Marsâ€™ and the One-Great-Season Debate | False | By Mike Hale | 2019-09-03 | TX 8-806-431 |
| 2019-07-21 | 2019-07-22 | https://www.nytimes.com/2019/07/21/world/canada/jagmeet-singh-new-democratic-party-justin-trudeau.html | A Historic Contender for Canadaâ€™s Top Political Job | False | By Dan Bilefsky | 2019-09-03 | TX 8-806-431 |
| 2019-07-21 | 2019-07-22 | https://www.nytimes.com/2019/07/21/europe/netherlands-dropping-children.html | A Peculiarly Dutch Summer Rite: Children Let Loose in the Night Woods | False | By Ellen Barry and Dmitry Kostyukov | 2019-09-03 | TX 8-806-431 |
| 2019-07-21 | 2019-07-22 | https://www.nytimes.com/2019/07/21/movies/lion-king-box-office.html | â€˜Lion Kingâ€™ Remake Becomes Disneyâ€™s Latest Box-Office Smash | False | By Brooks Barnes and Nicole Sperling | 2019-09-03 | TX 8-806-431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-07-21 | 2019-07-22 | https://www.nytimes.com/2019/07/21/business/renault-nissan-alliance.html | Renault and Nissan Need Each Other to Thrive in Future, 2 Leaders Say | False | By Jack Ewing, Liz Alderman and Ben Dooley | 2019-09-03 | TX 8-806-431 |
| 2019-07-21 | 2019-07-22 | https://www.nytimes.com/2019/07/21/business/wealth-tax-polling-democrats.html | Wealth Tax and Free College Get Poll Support. Democrats Worry It Wonâ€šÃ„Ã´t Last. | False | By Jim Tankersley and Ben Casselman | 2019-09-03 | TX 8-806-431 |
| 2019-07-21 | 2019-07-22 | https://www.nytimes.com/2019/07/21/sports/katie-ledecky-swimming-world-championships.html | Katie Ledecky Upset in First Race at World Championships | False | By Karen Crouse | 2019-09-03 | TX 8-806-431 |
| 2019-07-21 | 2019-07-22 | https://www.nytimes.com/2019/07/21/nyregion/gambino-shooting-anthony-comello-frank-cali.html | He Wasnâ€šÃ„Ã´t Seeking to Kill a Mob Boss. He Was Trying to Help Trump, His Lawyer Says. | False | By Ali Watkins | 2019-09-03 | TX 8-806-431 |
| 2019-07-21 | 2019-07-22 | https://www.nytimes.com/2019/07/21/us/seattle-trailer-park.html | For Seattleâ€šÃ„Ã´s Last Mobile Home Owners, the Clock Is Ticking | False | By Jason Buch | 2019-09-03 | TX 8-806-431 |
| 2019-07-21 | 2019-07-23 | https://www.nytimes.com/2019/07/21/reader-center/el-chapo-verdict-sentencing-campout.html | Before El Chapoâ€šÃ„Ã´s Sentencing, a Campout for Reporters | False | By Emily Palmer | 2019-09-03 | TX 8-806-431 |
| 2019-07-21 | 2019-07-24 | https://www.nytimes.com/2019/07/21/obituaries/russell-smith-dies-at-70.html | Russell Smith, Amazing Rhythm Aces Singer and Songwriter, Dies at 70 | False | By Bill Friskics-Warren | 2019-09-03 | TX 8-806-431 |
| 2019-07-21 | 2019-07-22 | https://www.nytimes.com/2019/07/21/nyregion/riverside-park-nyc-flooding.html | Flooding in Riverside Park: Good for Ducks. Bad for Amtrak Trains Below? | False | By Sharon Otterman | 2019-09-03 | TX 8-806-431 |
| 2019-07-21 | 2019-07-22 | https://www.nytimes.com/2019/07/21/business/batman-dc-att-streaming.html | Batman and AT&T: A New Dynamic Duo? | False | By Gregory Schmidt | 2019-09-03 | TX 8-806-431 |
| 2019-07-21 | 2019-07-22 | https://www.nytimes.com/2019/07/21/business/media/hubble-contact-lens.html | Contact Lens Start-Up, Big on Social Media, May Be Bad for Eyes, Doctors Say | False | By Sapna Maheshwari | 2019-09-03 | TX 8-806-431 |
| 2019-07-21 | 2019-07-22 | https://www.nytimes.com/2019/07/21/business/media/jeffrey-epstein-media.html | Jeffrey Epstein Pitched a New Narrative. These Sites Published It. | False | By Tiffany Hsu | 2019-09-03 | TX 8-806-431 |
| 2019-07-21 | 2019-07-22 | https://www.nytimes.com/2019/07/21/obituaries/paul-krassner-dies-at-87.html | Paul Krassner, Anarchist, Prankster and a Yippies Founder, Dies at 87 | False | By Joseph Berger | 2019-09-03 | TX 8-806-431 |
| 2019-07-21 | 2019-07-22 | https://www.nytimes.com/2019/07/21/us/charlie-rispoli-gretna-police.html | Louisiana Police Officer on Facebook Says Alexandria Ocasio-Cortez â€šÃ„Ã²Needs a Roundâ€šÃ„Ã´ | False | By Neil Vigdor | 2019-09-03 | TX 8-806-431 |
| 2019-07-21 | 2019-07-22 | https://www.nytimes.com/2019/07/21/opinion/russia-china-trump.html | Whatâ€šÃ„Ã´s Americaâ€šÃ„Ã´s Winning Hand if Russia Plays the China Card? | False | By The Editorial Board | 2019-09-03 | TX 8-806-431 |
| 2019-07-21 | 2019-07-22 | https://www.nytimes.com/2019/07/21/opinion/college-graduates-rural-america.html | Hey, College Graduates: Donâ€šÃ„Ã´t Dismiss Rural America | False | By Samuel J. Abrams | 2019-09-03 | TX 8-806-431 |
| 2019-07-21 | 2019-07-22 | https://www.nytimes.com/2019/07/21/opinion/mcconnell-senate-trump-tweets.html | McConnell Doesnâ€šÃ„Ã´t Want the Senate to Talk About Trumpâ€šÃ„Ã´s Tweets. Hereâ€šÃ„Ã´s a Way Around Him. | False | By John Milton Cooper | 2019-09-03 | TX 8-806-431 |
| 2019-07-21 | 2019-07-22 | https://www.nytimes.com/2019/07/21/us/puerto-rico-ricardo-rossello-resignation.html | Defying Protests, Gov. Ricardo Rossellâ€šÃ¢â€šÂ¬ of Puerto Rico Says He Will Stay On | False | By Frances Robles and Patricia Mazzei | 2019-09-03 | TX 8-806-431 |
| 2019-07-21 | 2019-07-22 | https://www.nytimes.com/2019/07/21/sports/baseball/yankees-rockies.html | Yankees, Coming Off a Hot Streak, Slog Through an Ugly Loss | False | By Bob Klapisch | 2019-09-03 | TX 8-806-431 |
| 2019-07-22 | 2019-07-22 | https://www.nytimes.com/2019/07/21/opinion/trump-racism.html | Denying Racism Supports It | False | By Charles M. Blow | 2019-09-03 | TX 8-806-431 |
| 2019-07-22 | 2019-07-22 | https://www.nytimes.com/2019/07/21/sports/baseball/roy-halladay-hall-of-fame.html | In Cooperstown, Halladay Is Remembered by His Wife | False | By Tyler Kepner | 2019-09-03 | TX 8-806-431 |
| 2019-07-22 | 2019-07-22 | https://www.nytimes.com/es/2019/07/21/universal/el-times-noticias-lunes.html | Las principales noticias del lunes | False | Por Marina Franco | 2019-09-03 | TX 8-806-431 |
| 2019-07-22 | 2019-07-21 | https://www.nytimes.com/2019/07/21/pageoneplus/corrections-july-22-2019.html | Corrections: July 22, 2019 | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-22 | 2019-07-22 | https://www.nytimes.com/2019/07/21/todayspaper/quotation-of-the-day-in-dutch-summer-a-child-can-be-left-behind.html | Quotation of the Day: In Dutch Summer, a Child Can Be Left Behind | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/nyregion/robert-morgenthau-dead.html | Robert Morgenthau, Longtime Manhattan District Attorney, Dies at 99 | False | By Robert D. McFadden | 2019-09-03 | TX 8-806-431 |
| 2019-07-22 | 2019-07-22 | https://www.nytimes.com/ar/2019/07/22/world/middleeast/syria-torture-prisons.html | Ã¡Ã²Ã¡ÃYÃ¡Ã†Ã‚Ã¡Ã„ Ã¡Ã²â€žÃ¡Ã‚Ã‚Ã¡Ã„ Ã‚Ã¦ Ã¡ÃYÃ¡Ã¢Ã¡Ã¡Ã†Ã¡Ã¡â€¹Ã¡Ã¡Ã¡Ã‚Â® Ã¡ÃYÃ¡Ã²â€¹Ã¡Ã¦Ã¡Ã¡Ã¡ÃÃ¡Ã¡Â© Ã¡ÃYÃ¡Ã¢Ã¡â€¹Ã¡Ã¡Ã¡Ã¡Ã¡ÃÃ¡ÃÂ© Ã¡Ã¡Ã¡â‚¬Ã¡â€šÃ¡ Ã¡Ã†Ã¡Ã†Ã¡Ã¦Ã¡ÃYÃ¡Ã¡Ã¦ Ã¡ÃYÃ¡Ã²Ã¡Ã¡Ã¡Ã¦Ã¡Â© Ã¡ÃYÃ¡Ã²Ã¡Ã¡Ã†Ã¡Ã²Ã¡Ã¡ÃYÃ¡Ã¡Ã„Ã¡Â© | False | By Anne Barnard | 2019-09-03 | TX 8-806-431 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/business/britain-pound-brexit.html | The Pound Is a Brexit Barometer. Itâ€šÃ„Ã´s Not Looking Great Right Now. | False | By Amie Tsang | 2019-09-03 | TX 8-806-431 |
| 2019-07-22 | 2019-07-22 | https://www.nytimes.com/2019/07/22/world/europe/boris-johnson-uk.html | Boris Johnson Does Things With Flair, but Does He Do Them Well? | False | By Benjamin Mueller and Stephen Castle | 2019-09-03 | TX 8-806-431 |
| 2019-07-22 | 2019-07-22 | https://www.nytimes.com/2019/07/22/world/asia/chandrayaan-india-moon-launch.html | India Launches Chandrayaan-2 Moon Mission on Second Try | False | By Jeffrey Gettleman and Hari Kumar | 2019-09-03 | TX 8-806-431 |
| 2019-07-22 | 2019-07-22 | https://www.nytimes.com/2019/07/22/us/politics/on-politics-trumps-history-with-race.html | On Politics: Trumpâ€šÃ„Ã´s History With Race | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-22 | 2019-07-22 | https://www.nytimes.com/2019/07/22/opinion/boris-johnson-prime-minister-britain.html | Boris Johnson Is How Britain Ends | False | By James Butler | 2019-09-03 | TX 8-806-431 |
| 2019-07-22 | 2019-07-22 | https://www.nytimes.com/2019/07/22/opinion/duterte-philippines-delima-drugs.html | President Duterteâ€šÃ„Ã´s War on Drugs Is a Pretense | False | By Leila de Lima | 2019-09-03 | TX 8-806-431 |
| 2019-07-22 | 2019-07-22 | https://www.nytimes.com/2019/07/22/arts/television/whats-on-tv-monday-the-great-mother-and-time-freak.html | Whatâ€šÃ„Ã´s on TV Monday: â€šÃ„Ã²The Great Motherâ€šÃ„Ã´ and â€šÃ„Ã²Time Freakâ€šÃ„Ã´ | False | By Lauren Messman | 2019-09-03 | TX 8-806-431 |
| 2019-07-22 | 2019-07-22 | https://www.nytimes.com/2019/07/22/sports/luca-orlando-swimming.html | U.S.A. Swimmingâ€šÃ„Ã´s Decision Leaves a Teenage Star on His Own | False | By Karen Crouse | 2019-09-03 | TX 8-806-431 |
| 2019-07-22 | 2019-07-22 | https://www.nytimes.com/2019/07/22/us/california-wildfires-costs.html | California, Wary of More Wildfires, Is Paying for Them Already | False | By Thomas Fuller and Ivan Penn | 2019-09-03 | TX 8-806-431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-07-22 | 2019-07-22 | https://www.nytimes.com/2019/07/22/nyregion/manhattan-real-estate-views-air-rights.html | How Much Is a View Worth in Manhattan? Try $11 Million | False | By J. David Goodman | 2019-09-03 | TX 8-806-431 |
| 2019-07-22 | 2019-07-28 | https://www.nytimes.com/2019/07/22/arts/television/david-spade-is-back-on-tv-even-though-he-never-left.html | David Spade Is Back on TV, Even Though He Never Left | False | By Dave Itzkoff | 2019-09-03 | TX 8-806-431 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/world/asia/yukiya-amano-dead.html | Yukiya Amano, Head of the I.A.E.A. Nuclear Watchdog Group, Dies at 72 | False | By Megan Specia and David E. Sanger | 2019-09-03 | TX 8-806-431 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/books/review-because-internet-understanding-new-rules-language-gretchen-mcculloch.html | Why Has Language Changed So Much So Fast? â€šÃ„Â²Because Internetâ€šÃ„Â´ | False | By Jennifer Szalai | 2019-09-03 | TX 8-806-431 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/well/eat/the-downside-of-having-a-sweet-tooth.html | The Downside of Having a Sweet Tooth | False | By Jane E. Brody | 2019-09-03 | TX 8-806-431 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/arts/5-monday-must-reads.html | 5 Monday Must-Reads | False | By Kaly Soto | 2019-09-03 | TX 8-806-431 |
| 2019-07-22 | 2019-07-25 | https://www.nytimes.com/2019/07/22/upshot/ambulance-surprise-medical-bills-law.html | Politicians Tackle Surprise Bills, but Not the Biggest Source of Them: Ambulances | False | By Sarah Kliff and Margot Sanger-Katz | 2019-09-03 | TX 8-806-431 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/upshot/health-facts-importance-persuasion.html | Health Facts Arenâ€šÃ„Â¥t Enough. Should Persuasion Become a Priority? | False | By Aaron E. Carroll | 2019-09-03 | TX 8-806-431 |
| 2019-07-22 | 2019-07-28 | https://www.nytimes.com/2019/07/22/books/review/beijing-payback-daniel-nieh.html | A High-Octane Revenge Novel That Rips Through the Chinese Underworld | False | By Lauren Wilkinson | 2019-09-03 | TX 8-806-431 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/us/politics/supreme-court-expert-lawyer.html | Just Ideology? A Study Finds Another Predictor of Supreme Court Decisions | False | By Adam Liptak | 2019-09-03 | TX 8-806-431 |
| 2019-07-22 | 2019-07-28 | https://www.nytimes.com/2019/07/22/realestate/living-in-the-first-passive-house-high-rise.html | Living in the First Passive-House High-Rise | False | By Kim Velsey | 2019-09-03 | TX 8-806-431 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/nyregion/queens-car-fire-toddler-death.html | She Went to Court to Save Her 3-Year-Old Daughter. Days Later, the Child Was Dead. | False | By Nikita Stewart | 2019-09-03 | TX 8-806-431 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/us/politics/trump-michigan-racism-2020.html | These Michigan Voters Show How Trumpâ€šÃ„Â´s â€šÃ„Â²Go Backâ€šÃ„Â´ Attack May Help Him | False | By Stephanie Saul and Jeremy W. Peters | 2019-09-03 | TX 8-806-431 |
| 2019-07-22 | 2019-07-24 | https://www.nytimes.com/2019/07/22/dining/magic-castle.html | Pick a Card, Any Card (and an Entree) at the Magic Castle | False | By Tejal Rao | 2019-09-03 | TX 8-806-431 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/sports/what-brodie-van-wagenen-can-learn-from-the-architect-of-the-69-mets.html | What Brodie Van Wagenen Can Learn From the Architect of the â€šÃ„Â´69 Mets | False | By Dave Kaplan | 2019-09-03 | TX 8-806-431 |
| 2019-07-22 | 2019-07-28 | https://www.nytimes.com/2019/07/22/travel/an-adirondack-wilderness-all-your-own.html | An Adirondack Wilderness All Your Own | False | By Zach Montague | 2019-09-03 | TX 8-806-431 |
| 2019-07-22 | 2019-07-28 | https://www.nytimes.com/2019/07/22/t-magazine/rejina-pyo-korean-dinner-party.html | How to Throw a Festive Korean-Inspired Dinner Party | False | By Sophie Bew | 2019-09-03 | TX 8-806-431 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/science/shipwreck-archeology-shipwreck.html | A Shipwreck, 500 Years Old, Appears on the Baltic Seabed | False | By William J. Broad | 2019-09-03 | TX 8-806-431 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/world/middleeast/iran-us-spies-arrested.html | Even as Tensions With Iran Rise Over Seized Ship, U.K. Stays â€šÃ„Â²Committedâ€šÃ„Â´ to Nuclear Deal | False | By David D. Kirkpatrick | 2019-09-03 | TX 8-806-431 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/world/asia/hong-kong-protest-mob-attack-yuen-long.html | Mob Attack at Hong Kong Train Station Heightens Seething Tensions in City | False | By Austin Ramzy | 2019-09-03 | TX 8-806-431 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/world/asia/jacinda-ardern-guns-new-zealand.html | New Zealand Plans New Round of Gun Restrictions, Including Registry | False | By Charlotte Graham-McLay | 2019-09-03 | TX 8-806-431 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/opinion/trees-global-warming.html | The Trees Might Save Us Yet | False | By Margaret Renkl | 2019-09-03 | TX 8-806-431 |
| 2019-07-22 | 2019-07-22 | https://www.nytimes.com/2019/07/22/opinion/felony-murder-rule-adnan-khan.html | The Judge and Jury Agreed I Didnâ€šÃ„Â´t Kill Anyone. So Why Did I Just Serve 16 Years for Murder? | False | By Adnan Khan and Adam Westbrook | 2019-09-03 | TX 8-806-431 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/business/dealbook/china-us-investment.html | DealBook Briefing: Chinese Investment in the U.S. Drops 90% | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/world/middleeast/israel-demolition-palestinian-housing.html | Israel Begins Tearing Down Palestinian Housing on Edge of East Jerusalem | False | By Isabel Kershner | 2019-09-03 | TX 8-806-431 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/business/equifax-settlement.html | Equifax to Pay at Least $650 Million in Largest-Ever Data Breach Settlement | False | By Stacy Cowley | 2019-09-03 | TX 8-806-431 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/world/europe/ukraine-elections.html | Party of Ukraineâ€šÃ„Â´s New President Is on Track for Big Electoral Victory | False | By Ivan Nechepurenko | 2019-09-03 | TX 8-806-431 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/technology/open-ai-microsoft.html | With $1 Billion From Microsoft, an A.I. Lab Wants to Mimic the Brain | False | By Cade Metz | 2019-09-03 | TX 8-806-431 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/us/biden-election-china-manson.html | Putting Joe Bidenâ€šÃ„Â´s L.A. Visit in Context | False | By Jill Cowan | 2019-09-03 | TX 8-806-431 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/us/puerto-rico-protests-updates.html | Puerto Rico Protests: Demonstrators Demand Governorâ€šÃ„Â´s Resignation | False | By Frances Robles, Alejandra Rosa and Patricia Mazzei | 2019-09-03 | TX 8-806-431 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/theater/jonathan-groff-little-shop-of-horrors.html | Jonathan Groff to Lead Off Broadway â€šÃ„Â²Little Shop of Horrorsâ€šÃ„Â´ | False | By Michael Paulson | 2019-09-03 | TX 8-806-431 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/nyregion/brooklyn-power-outage-nyc.html | Con Edison Points to Record-Breaking Power Usage to Explain Shutdown | False | By Michael Gold and Patrick McGeehan | 2019-09-03 | TX 8-806-431 |
| 2019-07-22 | 2019-07-24 | https://www.nytimes.com/2019/07/22/dining/youll-make-this-soup-all-summer.html | Youâ€šÃ„Â´ll Make This Soup All Summer | False | By Sam Sifton | 2019-09-03 | TX 8-806-431 |
| 2019-07-22 | 2019-07-21 | https://www.nytimes.com/2019/07/22/realestate/can-i-force-my-next-door-neighbor-to-stop-smoking.html | Can I Force My Next-Door Neighbor to Stop Smoking? | False | By Ronda Kaysen | 2019-09-03 | TX 8-806-431 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/climate/william-wehrum-epa-inquiry.html | Bill Wehrum, an Architect of E.P.A. Rollbacks, Faces New Ethics Inquiry | False | By Lisa Friedman | 2019-09-03 | TX 8-806-431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/world/europe/france-submarine-minerve.html | French Submarine That Vanished in 1968 Is Found in the Mediterranean | False | By Elian Peltier | 2019-09-03 | TX 8-806-431 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/health/age-discrimination-legal.html | Discrimination Is Hard to Prove, Even Harder to Fix | False | By Paula Span | 2019-09-03 | TX 8-806-431 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/science/dinosaurs-meat-taste.html | Dinos for Dinner | False | By C. Claiborne Ray | 2019-09-03 | TX 8-806-431 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/us/politics/pew-trust-distrust-survey.html | Falling Trust in Government Makes It Harder to Solve Problems, Americans Say | False | By Matt Stevens | 2019-09-03 | TX 8-806-431 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/business/equifax-data-breach-claim.html | Equifax Data-Breach Settlement: Get Up to $20,000 If You Can Prove Harm | False | By David Yaffe-Bellany | 2019-09-03 | TX 8-806-431 |
| 2019-07-22 | 2019-07-24 | https://www.nytimes.com/2019/07/22/dining/tomato-salad-ottolenghi.html | The Most Versatile Summer Salad | False | By Yotam Ottolenghi | 2019-09-03 | TX 8-806-431 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/world/africa/somalia-qatar-uae.html | With Guns, Cash and Terrorism, Gulf States Vie for Power in Somalia | False | By Ronen Bergman and David D. Kirkpatrick | 2019-09-03 | TX 8-806-431 |
| 2019-07-22 | 2019-07-25 | https://www.nytimes.com/2019/07/22/style/jeffrey-epstein-little-black-book.html | Whatâ€šÃ„Â´s Inside Jeffrey Epsteinâ€šÃ„Â´s Little Black Book? | False | By Vanessa Friedman and Jonah E. Bromwich | 2019-09-03 | TX 8-806-431 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/science/rabies-dogs-india.html | Rabies Kills Tens of Thousands Yearly. Vaccinating Dogs Could Stop It. | False | By James Gorman | 2019-09-03 | TX 8-806-431 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/world/asia/rodrigo-duterte-philippines-congress.html | Philippines Has Little Power Against China, Duterte Tells Lawmakers | False | By Jason Gutierrez | 2019-09-03 | TX 8-806-431 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/arts/music/donny-hathaway-lalah-hathaway.html | Donny Hathawayâ€šÃ„Â´s Daughter Lalah Is Finally Ready to Honor Him in Concert | False | By Gavin Edwards | 2019-09-03 | TX 8-806-431 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/nyregion/andrew-cuomo-democrat-progressive-ny.html | Cuomo Says Progressives Have It All Wrong: â€šÃ„Â'I Am the Leftâ€šÃ„Â' | False | By Jesse McKinley | 2019-09-03 | TX 8-806-431 |
| 2019-07-22 | 2019-08-02 | https://www.nytimes.com/2019/07/22/smarter-living/wirecutter/read-anywhere-this-summer.html | Read Anywhere This Summer | False | By Jackie Reeve | 2019-10-29 | TX 8-823-851 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/us/politics/budget-deal.html | Federal Budget Would Raise Spending by $320 Billion | False | By Emily Cochrane, Alan Rappeport and Jim Tankersley | 2019-09-03 | TX 8-806-431 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/world/europe/spain-socialists-government.html | Siâ€šÃ¬Â°nchez Struggles to Assemble New Government in Spain | False | By Raphael Minder | 2019-09-03 | TX 8-806-431 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/arts/music/ed-sheeran-collaborations-chart.html | Ed Sheeran Is a Streaming Giant, but â€šÃ„Â'Collaborationsâ€šÃ„Â' Is a Modest Hit | False | By Ben Sisario | 2019-09-03 | TX 8-806-431 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/us/gun-ownership-violence-statistics.html | Gun Ownership Rates Tied to Domestic Homicides, but Not Other Killings, Study Finds | False | By Sarah Mervosh | 2019-09-03 | TX 8-806-431 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/theater/stratford-festival-review.html | At the Stratford Festival, Sexual Power and Paranoia | False | By Jesse Green | 2019-09-03 | TX 8-806-431 |
| 2019-07-22 | 2019-07-29 | https://www.nytimes.com/2019/07/22/arts/at-guggenheim-works-process-looks-backward-and-forward.html | At Guggenheim, Works & Process Looks Backward and Forward | False | By Peter Libbey | 2019-09-03 | TX 8-806-431 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/business/airport-lounges-alaska-airlines-seattle.html | The Airport Lounge Is Much Improved, if You Can Squeeze In | False | By Julie Weed | 2019-09-03 | TX 8-806-431 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/arts/television/review-i-love-you-now-die-who-killed-garrett-phillips-hbo.html | True Crime and the Satisfaction of the Unsolved Mystery | False | By Mike Hale | 2019-09-03 | TX 8-806-431 |
| 2019-07-22 | 2019-07-30 | https://www.nytimes.com/2019/07/22/science/birds-embryos-communication.html | Even Unhatched, Birds Exchange Survival Skills | False | By Knvul Sheikh | 2019-09-03 | TX 8-806-431 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/opinion/letters/china-women.html | Bearing the Burden: The Plight of Women in China | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/opinion/letters/trump-race.html | Donald Trump and Race: Itâ€šÃ„Â´s a Long Story | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/world/americas/costa-rica-tainted-alcohol.html | 19 Deaths in Costa Rica Tied to Tainted Alcohol, Officials Say | False | By Heather Murphy | 2019-09-03 | TX 8-806-431 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/world/europe/greece-students-universities-violence.html | Greece Weighs Ending Law Barring the Police From Campuses | False | By Niki Kitsantonis | 2019-09-03 | TX 8-806-431 |
| 2019-07-22 | 2019-07-24 | https://www.nytimes.com/2019/07/22/dining/keste-focaccia-di-recco.html | A Focaccia That Behaves Like a Pizza | False | By Florence Fabricant | 2019-09-03 | TX 8-806-431 |
| 2019-07-22 | 2019-07-24 | https://www.nytimes.com/2019/07/22/dining/mcqueen-and-the-violet-fog-gin.html | This Gin Speaks Portuguese | False | By Florence Fabricant | 2019-09-03 | TX 8-806-431 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/world/asia/sanctions-china-iran-oil.html | U.S. Punishes Chinese Company Over Iranian Oil | False | By Edward Wong | 2019-09-03 | TX 8-806-431 |
| 2019-07-22 | 2019-07-25 | https://www.nytimes.com/2019/07/22/arts/leon-kossoff-dead.html | Leon Kossoff, 92, Who Painted Portraits of Urban Life, Dies | False | By Roberta Smith | 2019-09-03 | TX 8-806-431 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/world/asia/trump-pakistan-afghanistan.html | Trump Tries Cooling Tensions With Pakistan to Speed Afghan Peace Talks | False | By Michael D. Shear and Salman Masood | 2019-09-03 | TX 8-806-431 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/dining/heirloom-kitchen-cookbook.html | An American Tale | False | By Florence Fabricant | 2019-09-03 | TX 8-806-431 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/reader-center/puerto-rico-protests-economy.html | Puerto Rico Has Faced Decades of Economic Problems. How Has It Affected You? | False | By Lela Moore | 2019-09-03 | TX 8-806-431 |
| 2019-07-22 | 2019-07-24 | https://www.nytimes.com/2019/07/22/dining/alice-waters-salad-bowl.html | A Salad Bowl With an Heirloom Price | False | By Florence Fabricant | 2019-09-03 | TX 8-806-431 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/sports/no-charges-for-cristiano-ronaldo-in-las-vegas-rape-case.html | No Charges for Cristiano Ronaldo in Las Vegas Sexual Assault Case | False | By Kevin Draper | 2019-09-03 | TX 8-806-431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/business/jeffrey-epstein-business-wall-street.html | Jeffrey Epsteinâ€™s Deep Ties to Top Wall Street Figures | False | By Kate Kelly, Matthew Goldstein, Jessica Silver-Greenberg and James B. Stewart | 2019-09-03 | TX 8-806-431 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/world/europe/britain-liberal-democrats-jo-swinson.html | Britainâ€™s New Liberal Democrats Leader, Jo Swinson, Could Be a Player | False | By Benjamin Mueller | 2019-09-03 | TX 8-806-431 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/es/2019/07/22/reader-center/puerto-rico-protests-economy-spanish.html | Puerto Rico ha enfrentado difÃciles de problemas econÃ³micos, Â¿A quÃ© se han afectado? | False | By The New York Times | 2019-09-03 | TX 8-806-431 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/us/politics/trump-immigration-deportations.html | Trump Administration Expands Fast-Tracked Deportations for Undocumented Immigrants | False | By Zolan Kanno-Youngs and Caitlin Dickerson | 2019-09-03 | TX 8-806-431 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/opinion/biden-sanders-health-care.html | Biden and Sanders, Behaving Badly | False | By Paul Krugman | 2019-09-03 | TX 8-806-431 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/us/politics/wendy-davis-texas-congress.html | Wendy Davis, Who Rose to Fame With Filibuster, Will Run for Congress in Texas | False | By Matt Stevens | 2019-09-03 | TX 8-806-431 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/business/autonation-ceo-cheryl-miller.html | AutoNation Names Cheryl Miller as C.E.O., Its Second New Boss This Year | False | By Neal E. Boudette | 2019-09-03 | TX 8-806-431 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/nyregion/anna-delvey-sorokin-netflix.html | â€˜Anna Delveyâ€™ Might Not Profit From Netflix Series on Her Life as a Fake Heiress | False | By Sharon Otterman | 2019-09-03 | TX 8-806-431 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/us/puerto-rico-protests-politics.html | â€˜The People Canâ€™t Take It Anymoreâ€™: Puerto Rico Erupts in a Day of Protests | False | By Frances Robles and Alejandra Rosa | 2019-09-03 | TX 8-806-431 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/books/george-hodgman-dead.html | George Hodgman, 60, Dies; Wrote Best Seller on Caring for His Mother | False | By Neil Genzlinger | 2019-09-03 | TX 8-806-431 |
| 2019-07-22 | 2019-07-24 | https://www.nytimes.com/2019/07/22/dining/fruit-soho-balducci-ansel.html | In SoHo, Fresh Fruits and the Tarts They Inspire | False | By Florence Fabricant | 2019-09-03 | TX 8-806-431 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/us/hawaii-telescope-protest.html | Why Are Native Hawaiians Protesting Against a Telescope? | False | By Meghan Miner Murray | 2019-09-03 | TX 8-806-431 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/opinion/robert-mueller-testimony-trump.html | With Three Simple Answers, Mueller Can Speak Volumes | False | By Neal K. Katyal | 2019-09-03 | TX 8-806-431 |
| 2019-07-22 | 2019-07-30 | https://www.nytimes.com/2019/07/22/movies/from-groundhog-day-to-yesterday-the-twists-we-cant-explain.html | From â€˜Groundhog Dayâ€™ to â€˜Yesterday,â€™ the Twists We Canâ€™t Explain | False | By Sopan Deb | 2019-09-03 | TX 8-806-431 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/us/politics/trump-mueller-hearings.html | Trump and His Aides Seek to Dismiss Mueller Hearings as a Desperate Act | False | By Michael D. Shear | 2019-09-03 | TX 8-806-431 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/us/politics/pence-new-hampshire-drug-trafficker.html | Pence Canceled New Hampshire Trip to Avoid Meeting a Drug Trafficker | False | By Maggie Haberman | 2019-09-03 | TX 8-806-431 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/sports/baseball/hall-of-fame-weekend.html | Hall of Fame Notebook: Called Shots, Clubhouse Naps and Derek Jeter Chants | False | By Tyler Kepner | 2019-09-03 | TX 8-806-431 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/technology/bird-scooters-valuation.html | Bird Is Said to Raise New Funding at $2.5 Billion Valuation | False | By Erin Griffith | 2019-09-03 | TX 8-806-431 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/arts/museum-pay-unions.html | Inside Hushed Museum Hallways, a Rumble Over Pay Grows Louder | False | By Elizabeth A. Harris and Robin Pogrebin | 2019-09-03 | TX 8-806-431 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/opinion/mueller-testimony.html | Ask Mueller Anything. The Facts Wonâ€™t Change. | False | By The Editorial Board | 2019-09-03 | TX 8-806-431 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/opinion/art-politics.html | Who Will Teach Us How to Feel? | False | By David Brooks | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-07-23 | https://www.nytimes.com/2019/07/22/us/gretna-police-charlie-rispoli-aoc.html | 2 Officers Fired Over Facebook Post Saying Ocasio-Cortez â€˜Needs a Roundâ€™ | False | By Jacey Fortin | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-07-23 | https://www.nytimes.com/2019/07/22/us/politics/trump-huawei.html | Tech Executives Push Trump on Huawei Sales | False | By Alan Rappeport and Kate Conger | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-07-23 | https://www.nytimes.com/2019/07/22/nyregion/new-york-declaw-ban.html | New York State Bans Cat Declawing | False | By Elisha Brown | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-07-23 | https://www.nytimes.com/2019/07/22/world/americas/venezuela-blackout.html | Venezuela Blackout Leaves Caracas, and Much of the Country, Without Power | False | By Ana Vanessa Herrero | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/22/science/christopher-kraft-dead-nasa.html | Christopher Kraft, NASA Mission Controlâ€™s Founding Father, Dies at 95 | False | By Robert D. McFadden | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-07-23 | https://www.nytimes.com/2019/07/22/sports/yankees-face-another-al-powerhouse-in-the-twins.html | Yankees Face Another A.L. Powerhouse in the Twins | False | By James Wagner | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-07-23 | https://www.nytimes.com/2019/07/22/theater/jacqueline-novak-get-on-your-knees-review.html | Review: In â€˜Get on Your Knees,â€™ a Comedian Goes There | False | By Alexis Soloski | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-07-25 | https://www.nytimes.com/interactive/2019/07/22/us/politics/elizabeth-warren-selfies.html | How to Get a Selfie With Elizabeth Warren in 8 Steps | False | By Thomas Kaplan, Tamir Kalifa and Eden Weingart | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-07-23 | https://www.nytimes.com/2019/07/22/us/politics/mueller-justice-department-letter.html | Justice Dept. Letter Warns Mueller to Stay in â€˜Boundariesâ€™ of His Report | False | By Katie Benner | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-07-23 | https://www.nytimes.com/2019/07/22/sports/katie-ledecky-swimming-world-championships.html | Katie Ledecky Withdraws From 2 Races at Swimming Worlds Because of Illness | False | By Karen Crouse | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/es/2019/07/22/universal/es/el-times-noticias-martes.html | Las principales noticias del martes | False | Por Marina Franco | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/22/world/asia/north-korea-kim-jong-un-submarine.html | Kim Jong-un Inspects New Submarine That Could Increase Range of Missiles | False | By Choe Sang-Hun | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-07-23 | https://www.nytimes.com/2019/07/23/pageoneplus/corrections-july-23-2019.html | Corrections: July 23, 2019 | False | | 2019-09-03 | TX 8-806-431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-07-23 | 2019-07-23 | https://www.nytimes.com/2019/07/23/todayspaper/quotation-of-the-day-a-cry-pierces-museums-hush-raise-our-pay.html | Quotation of the Day: A Cry Pierces Museumsâ€šÃ„Ã´ Hush: Raise Our Pay | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-07-23 | https://www.nytimes.com/2019/07/23/us/politics/trump-go-back-attacks-michigan.html | On Politics: Trumpâ€šÃ„Ã´s â€šÃ„Ã²Go Backâ€šÃ„Ã´ Attacks May Help Him | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-07-23 | https://www.nytimes.com/2019/07/23/opinion/states-courts-diversity.html | The Nationâ€šÃ„Ã´s Top State Courts Face a Crisis of Legitimacy | False | By Alicia Bannon and Laila Robbins | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-07-23 | https://www.nytimes.com/2019/07/23/arts/television/whats-on-tv-tuesday-inglourious-basterds-and-who-killed-garrett-phillips.html | Whatâ€šÃ„Ã´s on TV Tuesday: â€šÃ„Ã²Inglourious Basterdsâ€šÃ„Ã´ and â€šÃ„Ã²Who Killed Garrett Phillips?â€šÃ„Ã´ | False | By Sara Aridi | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-07-25 | https://www.nytimes.com/2019/07/23/opinion/the-world-used-to-fear-german-militarism-then-it-disappeared.html | The World Used to Fear German Militarism. Then It Disappeared. | False | By Jochen Bittner | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-07-23 | https://www.nytimes.com/2019/07/23/sports/cycling/tour-de-france-super-tuck.html | Cycling Embraces Risk, Reward and the Super Tuck | False | By Michael Powell | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/world/asia/south-korean-warning-shots-russia-planes.html | South Korean Jets Fire Warning Shots Toward Russian Military Plane | False | By Choe Sang-Hun | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/arts/television/asap-rocky-trump-kanye-west-trevor-noah-daily-show.html | Trevor Noah Says Kanye West Has a Presidential Genie | False | By Trish Bendix | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-07-23 | https://www.nytimes.com/2019/07/23/nyregion/fusion-voting-lawsuit.html | 2 Opposing Political Parties, Fighting for Survival, Sue Cuomo | False | By Jesse McKinley | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-07-23 | https://www.nytimes.com/2019/07/23/sports/ncaabasketball/ncaa-recruiting-academies.html | Why Many Top Hoops Recruits Wonâ€šÃ„Ã´t Be at the N.C.A.A.â€šÃ„Ã´s New Showcases | False | By Billy Witz | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-07-23 | https://www.nytimes.com/2019/07/23/us/ice-raids-apprehensions.html | More Than 2,000 Migrants Were Targeted in Raids. 35 Were Arrested. | False | By Miriam Jordan | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/business/daimler-beijing-auto-baic-china.html | Beijing Auto Buys Daimler Stake, Bolstering German Carmakerâ€šÃ„Ã´s Ties to China | False | By Keith Bradsher and Jack Ewing | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/world/europe/luna-15-soviet-moon.html | 1969: Soviet Spacecraft Reaches Moon, but Crash Landing Is Suspected | False | By The International Herald Tribune | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-07-28 | https://www.nytimes.com/2019/07/23/books/review/new-this-week.html | New & Noteworthy Books, From a Horrific Childhood to an Undersung Master | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-08-18 | https://www.nytimes.com/2019/07/23/books/review/james-grant-bagehot.html | The â€šÃ„Ã²Greatest Victorianâ€šÃ„Ã´ Is Largely Forgotten. His Biographer Wants to Change That. | False | By Benjamin Schwarz | 2019-10-29 | TX 8-823-851 |
| 2019-07-23 | 2019-07-28 | https://www.nytimes.com/2019/07/23/magazine/how-to-dive-for-pearls.html | How to Dive for Pearls | False | By Malia Wollan | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-07-28 | https://www.nytimes.com/2019/07/23/magazine/letter-of-recommendation-arcadia-publishing.html | Letter of Recommendation: Arcadia Publishing | False | By Kathleen Rooney | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-07-28 | https://www.nytimes.com/2019/07/23/magazine/was-it-ok-to-leave-a-drunken-woman-with-a-stranger.html | Was It O.K. to Leave a Drunken Woman With a Stranger? | False | By Kwame Anthony Appiah | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-09-01 | https://www.nytimes.com/2019/07/23/books/review/reasons-to-be-cheerful-nina-stibbe.html | The Boorish, Comic Life of an Exquisitely Awful Dentist | False | By Susan Coll | 2019-11-20 | TX 8-826-112 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/automobiles/headlights-flashing-etiquette.html | Flashing Your Headlights? Youâ€šÃ„Ã´re Probably Sending the Wrong Signals | False | By Christopher Mele | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-07-28 | https://www.nytimes.com/2019/07/23/magazine/joe-biden-2020.html | Joe Biden Wants to Take America Back to a Time Before Trump | False | By Michael Steinberger | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-08-25 | https://www.nytimes.com/2019/07/23/books/review/my-friend-anna-rachel-deloache-williams.html | True Life: I Got Conned by Anna Delvey | False | By Sadie Stein | 2019-10-29 | TX 8-823-851 |
| 2019-07-23 | 2019-07-26 | https://www.nytimes.com/2019/07/23/sports/basketball/nba-africa-league-senegal.html | The N.B.A. Is Pushing Into Africa. Can It Compete With Soccer? | False | By Sarah Maslin Nir | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/us/politics/robert-mueller-testimony-time-date.html | Robert Muellerâ€šÃ„Ã´s Testimony Is Tomorrow. Hereâ€šÃ„Ã´s What You Need to Know. | False | By Adam Goldman and Nicholas Fandos | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-07-25 | https://www.nytimes.com/2019/07/23/us/politics/sherrod-brown-2020.html | Sherrod Brown Doesnâ€šÃ„Ã´t Think Joe Biden Will Be the Nominee | False | By Trip Gabriel | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-07-28 | https://www.nytimes.com/2019/07/23/travel/5-real-games-to-help-make-your-vacation-great.html | 5 Games to Help Make Your Vacation Great | False | By Ivan Brett | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/nyregion/automated-toll-collectors.html | The Last Toll Collectors | False | By Winnie Hu | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/nyregion/cellphone-tracking-location-data.html | New York City to Consider Banning Sale of Cellphone Location Data | False | By Jeffery C. Mays | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/us/politics/dream-center.html | Emails Show DeVos Aides Pulled Strings for Failing For-Profit Colleges | False | By Erica L. Green and Stacy Cowley | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/world/asia/pakistan-gulalai-ismail-.html | In Pakistan, a Feminist Hero Is Under Fire and on the Run | False | By Jeffrey Gettleman | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/business/columbia-south-carolina-bullstreet.html | From Former Mental Hospital to Recreational Hub | False | By Keith Schneider | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-07-28 | https://www.nytimes.com/2019/07/23/realestate/mastering-the-art-of-the-tablescape.html | Mastering the Art of the Tablescape | False | By Tim McKeough | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-07-28 | https://www.nytimes.com/2019/07/23/travel/52places-to-go-falklands.html | The Lowest of Low Seasons at the Edge of the World | False | By Sebastian Modak | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/us/politics/biden-criminal-justice.html | Biden, Scrutinized for Crime Bill, Unveils Plan to Reduce Mass Incarceration | False | By Katie Glueck | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/opinion/lincoln-republican-party-trump.html | Lincoln Would Not Recognize His Own Party | False | By David W. Blight | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/business/dealbook/facebook-ftc.html | DealBook Briefing: Did the F.T.C. Go Soft on Facebook? | False | | 2019-09-03 | TX 8-806-431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/world/europe/brexit-boris-johnson-explainer.html | Brexit Under Boris Johnson: Deal or No Deal? | False | By Richard Pâ€šÃ©rez-Peâ€šÃ±a | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/opinion/boris-johnson-elected-brexit.html | Boris Johnson Is About to Collide With Reality | False | By The Editorial Board | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/business/amazon-real-estate-turnkey.html | How to Get a $5,000 Amazon Credit: Buy a House Through Realogy | False | By Conor Dougherty and Karen Weise | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/obituaries/li-peng-dead.html | Li Peng, Chinese Leader Derided for Role in Tiananmen Crackdown, Dies at 90 | False | By Erik Eckholm and Chris Buckley | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/arts/design/arles-photography.html | 6 Photographers to Look Out For at the Arles Festival | False | By Daphnâ€šÃ© Anglâ€šÃ©s | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/realestate/commercial/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Sophia June and Derek Rodriguez | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/world/middleeast/zarif-johnson-iran-uk.html | Iran Tells Boris Johnson It Doesnâ€šÃ¢Â€Â™t Want Confrontation, but Will Protect Itself | False | By Megan Specia | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/us/uc-admissions-2019.html | Who Got Into the University of California? | False | By Jill Cowan | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/world/asia/trump-afghanistan.html | Trump Says He Could Destroy Afghanistan. Some Afghans Call It â€šÃ¢Â€ÂˆMadness.â€šÃ¢Â€Â™ | False | By David Zucchino | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/world/asia/philippines-bombing-deportees-isis.html | Indonesian Couple Carried Out Philippines Cathedral Bombing, Police Say | False | By Richard C. Paddock and Jason Gutierrez | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/fashion/costume-institute-exhibition-couture.html | The Metâ€šÃ¢Â€Â™s Next Big Fashion Show Comes From One Little-Known Woman | False | By Vanessa Friedman | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/nyregion/ny-nj-flooding.html | If a Rainstorm Causes Flooding in New York, What Would a Hurricane Bring? | False | By Anne Barnard | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-07-27 | https://www.nytimes.com/2019/07/23/movies/toronto-international-film-festival-lineup.html | Toronto Film Festival: Mister Rogers, Harriet Tubman and More | False | By Stephanie Goodman | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/health/hiv-aids-implant.html | Someday, an Arm Implant May Prevent H.I.V. Infection for a Year | False | By Donald G. McNeil Jr. | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/science/cuba-diplomats-health.html | Were U.S. Diplomats Attacked in Cuba? Brain Study Deepens Mystery | False | By Benedict Carey | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/opinion/domestic-violence-criminal-justice-reform-too.html | Stop Treating Domestic Violence Differently From Other Crimes | False | By Leigh Goodmark | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/movies/the-great-hack-review.html | â€šÃ¢Â€ÂˆThe Great Hackâ€šÃ¢Â€Â™ Review: How Your Data Became a Commodity | False | By Ben Kenigsberg | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-07-25 | https://www.nytimes.com/2019/07/23/arts/music/irish-traditional-sessions.html | Traditional Irish Sessions Are Thriving. Try Not to Spill the Beer. | False | By Corinna da Fonseca-Wollheim | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/learning/summer-reading-contest-winner-week-4-on-for-hong-kongs-youth-protests-are-a-matter-of-life-and-death.html | Summer Reading Contest Winner, Week 4: On â€šÃ¢Â€ÂˆFor Hong Kongâ€šÃ¢Â€Â™s Youth, Protests Are â€šÃ¢Â€Âˆa Matter of Life and Deathâ€šÃ¢Â€Â™â€šÃ¢Â€Â™ | False | By The Learning Network | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-07-25 | https://www.nytimes.com/2019/07/23/style/boris-johnson-and-the-rise-of-silly-style.html | Boris Johnson and the Rise of Silly Style | False | By Vanessa Friedman | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/us/state-department-assisted-reproductive-citizenship.html | Gay U.S. Couple Sues State Dept. for Denying Their Baby Citizenship | False | By Sarah Mervosh | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/science/lightsail-solar-sail.html | LightSail 2 Unfurls, Next Step Toward Space Travel by Solar Sail | False | By Shannon Stirone | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/us/politics/trump-working-class.html | Trump Relies on Populist Language, but He Mostly Sides With Corporate Interests | False | By Jonathan Martin and Maggie Haberman | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/arts/design/escape-room-creative-time.html | An Escape Room Where You Canâ€šÃ¢Â€Â™t Escape Your Privilege | False | By Jillian Steinhauer | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/us/politics/glass-ceiling-female-candidates-2020.html | Who Still Calls It a â€šÃ¢Â€ÂˆGlass Ceilingâ€šÃ¢Â€Â™â€šÃ¢Â€Â™? Not the 6 Women Running for President | False | By Jessica Bennett | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/us/politics/al-franken-kirsten-gillibrand.html | Al Franken Has Regrets. Kirsten Gillibrand Does Not. | False | By Lisa Lerer and Shane Goldmacher | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-07-25 | https://www.nytimes.com/2019/07/23/sports/golf/evian-championship-weather.html | After a Struggle With Bad Weather, the Evian Returns to Summer | False | By Jeff Shain | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/nyregion/bill-de-blasio-taxi-commissioner.html | New York Needed a New Taxi Chief. But a Battle Got in the Way. | False | By Brian M. Rosenthal | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/us/politics/mark-esper-secretary-defense.html | Mark Esper Confirmed as Trumpâ€šÃ¢Â€Â™s Defense Secretary | False | By Helene Cooper | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/dining/nyc-restaurant-news.html | Contemporary Fare at Red Paper Clip in the West Village | False | By Florence Fabricant | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/interactive/2019/07/23/dining/mercado-little-spain-review-pete-wells.html | The 20 Most Delicious Things at Mercado Little Spain | False | By Pete Wells | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/us/politics/mueller-zebley-witness-testimony.html | Key Aide Will Appear Alongside Mueller During Hearings | False | By Nicholas Fandos | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/dining/lancaster-pennsylvania-restaurants.html | A Global Feast in an Unlikely Spot: Lancaster, Pa. | False | By Priya Krishna | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/business/jeffrey-epstein-deutsche-bank.html | Jeffrey Epstein Moved Money Overseas in Transactions His Bank Flagged to U.S. | False | By David Enrich and Jo Becker | 2019-09-03 | TX 8-806-431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-07-23 | 2019-07-25 | https://www.nytimes.com/2019/07/23/arts/music/natasha-barrett-3d-audio-empac.html | Tickling the Ear With Sounds That Are Almost Tangible | False | By Seth Colter Walls | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/sports/sun-yang-swimming-doping.html | Sun Yang and Swimming Descend Into a Battle Over Doping | False | By Karen Crouse | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/movies/angels-are-made-of-light-review.html | â€šÃ„Â²Angels Are Made of Lightâ€šÃ„Â´ Review: Despair Meets Hope in Kabul | False | By Bilge Ebiri | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/climate/democrats-climate-change.html | House Democrats Offer an Alternative to the Green New Deal | False | By Lisa Friedman | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/arts/music/taylor-swift-home-burglary.html | Man Wielding Burglary Tools Arrested Outside Taylor Swiftâ€šÃ„Â´s Home | False | By Nancy Coleman | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/arts/dance/petipa-biography-nadine-meisner.html | Petipa: Precursor to Modern Ballet or Hierarchical Elitist? | False | By Alastair Macaulay | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/opinion/letters/boris-johnson-railroad-movies.html | Boris Johnsonâ€šÃ„Â´s Ascent | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/opinion/letters/mueller-testimony-trump.html | Waiting for Mueller, With a Plea or Two | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/arts/television/south-side-shermans-showcase-review.html | â€šÃ„Â²South Sideâ€šÃ„Â´ and â€šÃ„Â²Shermanâ€šÃ„Â´s Showcaseâ€šÃ„Â´: Two Flavors of Nostalgia | False | By Mike Hale | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/opinion/mueller-testify.html | Mueller Is Testifying. Will It Matter? | False | By Frank Bruni | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/us/politics/bijan-kian-guilty-flynn.html | Associate of Michael Flynn Is Found Guilty of Secretly Lobbying for Turkey | False | By Adam Goldman | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/us/politics/william-barr-encryption-security.html | Barr Revives Encryption Debate, Calling on Tech Firms to Allow for Law Enforcement | False | By Katie Benner | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/business/media/jodi-rudoren-forward.html | Jodi Rudoren, Veteran Times Journalist, Will Lead The Forward | False | By Michael M. Grynbaum | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/sports/baseball/chicago-white-sox-netting.html | â€šÃ„Â²We Needed to Do Somethingâ€šÃ„Â´: White Sox Unveil Extended Protective Netting | False | By Billy Witz | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/health/data-privacy-protection.html | Your Data Were â€šÃ„Â²Anonymizedâ€šÃ„Â´? These Scientists Can Still Identify You | False | By Gina Kolata | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/movies/simba-lion-king-technology.html | How They Made Little Simba Look So Lifelike in â€šÃ„Â²The Lion Kingâ€šÃ„Â´ | False | By Mekado Murphy | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/us/politics/9-11-first-responders-fund-bill.html | 9/11 First Responders Fund Clears Senate and Heads to Trump | False | By Emily Cochrane | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/us/texas-citizen-detained-immigration.html | An American Citizen Is Released From Immigration Custody After Nearly a Month | False | By Manny Fernandez | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-09-29 | https://www.nytimes.com/2019/07/23/parenting/natural-parenting-alternative-medicine.html | Step Away From the Healing Crystals | False | By Jessica Grose | 2019-11-20 | TX 8-826-112 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/books/dear-scott-dearest-zelda-fitzgerald-love-letters.html | A Stubborn and Sturdy Love in the Letters of F. Scott and Zelda Fitzgerald | False | By Parul Sehgal | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/opinion/end-debt-ceiling.html | Congress Shouldnâ€šÃ„Â´t Need a Crisis to Do Its Job | False | By The Editorial Board | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/arts/television/david-hedison-dead.html | David Hedison, Actor Who Found Fame in a Submarine, Dies at 92 | False | By Anita Gates | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/us/national-socialist-movement-james-hart-stern.html | Why a Black Preacher Is Fighting for Control of a Neo-Nazi Group | False | By Adam Popescu | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-07-25 | https://www.nytimes.com/2019/07/23/world/americas/dr-joel-filartiga-dead.html | Dr. Joel Filâ€šÃ„Ârtiga, 86, Dies; Won Human Rights Ruling in Sonâ€šÃ„Â´s Death | False | By Sam Roberts | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/dining/gotham-bar-and-grill-chef-victoria-blamey.html | After 34 Years, Gotham Bar and Grill Has a New Head Chef | False | By Florence Fabricant and Priya Krishna | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/technology/justice-department-tech-antitrust.html | Justice Department Opens Antitrust Review of Big Tech Companies | False | By Daisuke Wakabayashi, Katie Benner and Steve Lohr | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-07-28 | https://www.nytimes.com/2019/07/23/books/review/remy-lai-pie-in-the-sky.html | Bridging Two Cultures With Cake | False | By Jorge Aguirre | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-07-28 | https://www.nytimes.com/interactive/2019/07/23/nyregion/women-djs-brooklyn.html | These Women Are Changing New Yorkâ€šÃ„Â´s D.J. Game. Watch Them Work. | False | By Tammy La Gorce and Sam Cannon | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/world/europe/francesco-saverio-borrelli-dead.html | Francesco Saverio Borrelli, Scourge of Italyâ€šÃ„Â´s Corrupt, Dies at 89 | False | By Anna Momigliano | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-07-28 | https://www.nytimes.com/2019/07/23/magazine/when-you-wear-sunscreen-youre-taking-part-in-a-safety-study.html | When You Wear Sunscreen, Youâ€šÃ„Â´re Taking Part in a Safety Study | False | By Kim Tingley | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-07-25 | https://www.nytimes.com/2019/07/23/style/its-hot-in-the-hamptons-but-cool-in-brooklyn.html | Itâ€šÃ„Â´s Hot in the Hamptons, but Cool in Brooklyn | False | By Ben Widdicombe | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/us/neil-armstrong-wrongful-death-settlement.html | Neil Armstrongâ€šÃ„Â´s Death, and a Stormy, Secret $6 Million Settlement | False | By Scott Shane and Sarah Kliff | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/business/chipotle-stock-earnings.html | Chipotle, With Food-Safety Issues Behind It, Recovers Strongly | False | By David Yaffe-Bellany | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-07-30 | https://www.nytimes.com/2019/07/23/us/laugh-track-jokes-humor.html | With Dad Jokes, a Little Laugh Track Goes a Long Way | False | By Niraj Chokshi | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/us/politics/trump-tax-returns-new-york.html | Trump Sues New York and Congress to Shield His State Tax Returns | False | By Nicholas Fandos and Jesse McKinley | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/us/puerto-rico-cellphone-warrants.html | Puerto Rico Authorities Seize Cellphones Connected to Online Chat That Triggered Uprising | False | By Frances Robles and Patricia Mazzei | 2019-09-03 | TX 8-806-431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/world/europe/uk-boris-johnson-10-downing-street.html | For Boris Johnson, the Tumult Begins Inside Downing Street | False | By Sarah Lyall | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/arts/music/art-neville-dead.html | Art Neville, a New Orleans Funk Fixture, Is Dead at 81 | False | By Neil Genzlinger | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/briefing/first-responders-robert-mueller-neil-armstrong.html | First Responders, Robert Mueller, Neil Armstrong: Your Tuesday Evening Briefing | False | By Remy Tumin and Hiroko Masuike | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-07-25 | https://www.nytimes.com/2019/07/23/obituaries/dr-edith-irby-jones-dead.html | Edith Irby Jones, Barrier-Breaking Doctor in the South, Dies at 91 | False | By Richard Sandomir | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/world/americas/trump-guatemala-tariffs.html | Trump Threatens Guatemala With Tariffs Over Migrants | False | By Elisabeth Malkin | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/business/were-full-car-dealers-say-as-auto-sales-slow-after-a-long-boom.html | 'We're Full,' Car Dealers Say as Auto Sales Slow After a Long Boom | False | By Neal E. Boudette | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/world/europe/boris-johnson-to-take-leadership-of-a-britain-in-deep-crisis.html | Boris Johnson to Take Leadership of a Britain in Deep Crisis | False | By David D. Kirkpatrick, Stephen Castle and Benjamin Mueller | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/books/booker-longlist-margaret-atwood.html | Margaret Atwood and Salman Rushdie in Running for Booker Prize | False | By Alex Marshall | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/us/politics/donald-trump-charlie-kirk-tsas.html | In Remarks to Young Supporters, Trump Falsely Calls Elections a 'Rigged Deal' | False | By Katie Rogers | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/opinion/republican-democratic-parties.html | The Answers to Our Problems Aren't as Simple as Left or Right | False | By Thomas L. Friedman | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/us/north-carolina-transgender-bathrooms.html | North Carolina Reaches Settlement on 'Bathroom Bill' | False | By Dan Levin | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-07-26 | https://www.nytimes.com/2019/07/23/science/daniel-callahan-dead.html | Daniel Callahan, 88, Dies; Bioethics Pioneer Weighed 'Human Finitude' | False | By Katharine Q. Seelye | 2019-09-03 | TX 8-806-431 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/sports/andy-murray-will-continue-his-comeback-next-week-in-washington.html | Andy Murray Will Continue His Comeback Next Week in Washington | False | By Ben Rothenberg | 2019-09-03 | TX 8-806-431 |
| 2019-07-24 | 2019-07-24 | https://www.nytimes.com/2019/07/24/us/politics/trump-mueller-hearing.html | Fireworks, Maybe, but Will Mueller Hearing Be a Turning Point? | False | By Peter Baker and Sheryl Gay Stolberg | 2019-09-03 | TX 8-806-431 |
| 2019-07-24 | 2019-07-24 | https://www.nytimes.com/2019/07/24/climate/interior-department-freedom-of-information.html | Ethics Office Examines Allegations That Interior Dept. Officials Violated Transparency Laws | False | By Coral Davenport | 2019-09-03 | TX 8-806-431 |
| 2019-07-24 | 2019-07-24 | https://www.nytimes.com/2019/07/24/world/europe/trump-boris-johnson.html | Trump and Johnson: Allies in Disruption | False | By Edward Wong and David E. Sanger | 2019-09-03 | TX 8-806-431 |
| 2019-07-24 | 2019-07-24 | https://www.nytimes.com/2019/07/24/us/politics/trump-food-stamps.html | Trump Administration Tries Again to Cut Back on Food Stamps | False | By Lola Fadulu | 2019-09-03 | TX 8-806-431 |
| 2019-07-24 | 2019-07-24 | https://www.nytimes.com/2019/07/24/us/politics/house-israel-boycott-bds.html | House Overwhelmingly Condemns Movement to Boycott Israel | False | By Sheryl Gay Stolberg | 2019-09-03 | TX 8-806-431 |
| 2019-07-24 | 2019-07-24 | https://www.nytimes.com/2019/07/24/sports/nba-free-agency-investigation.html | N.B.A. Begins Investigating Whether Salary Cap Was Violated | False | By Sopan Deb | 2019-09-03 | TX 8-806-431 |
| 2019-07-24 | 2019-07-24 | https://www.nytimes.com/2019/07/24/us/brandon-bostian-amtrak.html | Second Judge Dismisses Criminal Charges in Philadelphia Train Wreck That Killed 8 | False | By Mihir Zaveri | 2019-09-03 | TX 8-806-431 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/theater/broadway-bounty-hunter-review.html | Review: She Belts. She Brawls. She's a 'Broadway Bounty Hunter.' | False | By Jesse Green | 2019-09-03 | TX 8-806-431 |
| 2019-07-24 | 2019-07-24 | https://www.nytimes.com/es/2019/07/23/universal/es/el-times-noticias-miercoles.html | Las principales noticias del miércoles | False | Por Marina Franco | 2019-09-03 | TX 8-806-431 |
| 2019-07-24 | 2019-07-24 | https://www.nytimes.com/2019/07/24/sports/maxim-dadashev-dead-boxer.html | Maxim Dadashev Dies of Injuries After Losing Boxing Match | False | By Jacey Fortin | 2019-09-03 | TX 8-806-431 |
| 2019-07-24 | 2019-07-24 | https://www.nytimes.com/2019/07/24/sports/baseball/robinson-cano-homers-mets-padres.html | Robinson Cano, Better Than Vintage, Hits 3 Homers in Mets' Win | False | By Tyler Kepner | 2019-09-03 | TX 8-806-431 |
| 2019-07-24 | 2019-07-24 | https://www.nytimes.com/2019/07/24/us/politics/robert-mueller-congress.html | On Politics: Mueller Time | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-24 | 2019-07-24 | https://www.nytimes.com/2019/07/24/pageoneplus/corrections-july-24-2019.html | Corrections: July 24, 2019 | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-24 | 2019-07-24 | https://www.nytimes.com/2019/07/24/todayspaper/quotation-of-the-day-they-can-exhale-extension-for-9-11-fund-clears-senate.html | Quotation of the Day: 'They Can Exhale,' Extension for 9/11 Fund Clears Senate | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-24 | 2019-07-24 | https://www.nytimes.com/2019/07/24/opinion/israel-election.html | The Last Thing Israel Needs Is Yet Another Election | False | By Shmuel Rosner | 2019-09-03 | TX 8-806-431 |
| 2019-07-24 | 2019-07-24 | https://www.nytimes.com/2019/07/24/arts/television/whats-on-tv-wednesday-the-great-hack-and-serenity.html | What's On TV Wednesday: 'The Great Hack' and 'Serenity' | False | By Gabe Cohn | 2019-09-03 | TX 8-806-431 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/business/deutsche-bank-earnings-loss.html | Deutsche Bank's Turnaround Costs Lead to Big Loss | False | By Jack Ewing | 2019-09-03 | TX 8-806-431 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/arts/television/jimmy-fallon-robert-mueller.html | Late Night Is Eager for Mueller's Testimony, the 'Super Bowl' of C-Span | False | By Trish Bendix | 2019-09-03 | TX 8-806-431 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/world/asia/china-military-hong-kong-taiwan-protests.html | China Hints Its Troops Could Be Used to Quell Hong Kong Protests | False | By Steven Lee Myers | 2019-09-03 | TX 8-806-431 |
| 2019-07-24 | 2019-07-24 | https://www.nytimes.com/2019/07/24/technology/youtube-financial-disclosure-google.html | YouTube Is a Big Business. Just How Big Is Anyone's Guess. | False | By Daisuke Wakabayashi | 2019-09-03 | TX 8-806-431 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/world/europe/britain-johnson-may-prime-minister.html | Boris Johnson Becomes U.K. Prime Minister, Replacing Theresa May | False | By Sarah Lyall and Stephen Castle | 2019-09-03 | TX 8-806-431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/arts/television/south-side-shermans-showcase.html | How Two TV Writers Scored Two Series After Years of Struggle | False | By Dan Hyman | 2019-09-03 | TX 8-806-431 |
| 2019-07-24 | 2019-07-28 | https://www.nytimes.com/2019/07/24/magazine/korean-fire-chicken-cheese-buldak-recipe.html | Melt Away the Pain of This Korean Fire Chicken With Cheese | False | By Sam Sifton | 2019-09-03 | TX 8-806-431 |
| 2019-07-24 | 2019-07-24 | https://www.nytimes.com/2019/07/24/magazine/alcohol-sobriety-military.html | For Years, Alcohol Was My Only Comfort. Then It Nearly Killed Me. | False | By Heather King | 2019-09-03 | TX 8-806-431 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/style/mayaa-boateng-fairview-orange-new-black.html | A Rising Theater Star Who Wants to Make Her Audience Sweat | False | By Alex Hawgood | 2019-09-03 | TX 8-806-431 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/sports/football/nfl-division-jaguars-ravens.html | Which N.F.L. Teams Could Seesaw From Worst to First? | False | By Victor Mather | 2019-09-03 | TX 8-806-431 |
| 2019-07-24 | 2019-07-30 | https://www.nytimes.com/2019/07/24/well/move/how-weight-training-changes-the-brain.html | How Weight Training Changes the Brain | False | By Gretchen Reynolds | 2019-09-03 | TX 8-806-431 |
| 2019-07-24 | 2019-07-28 | https://www.nytimes.com/2019/07/24/travel/lupita-nyongo-serengati.html | Lupita Nyongâ€šÃ¢Âˆo on Narrating a Wildlife Documentary | False | By Tariro Mzezewa | 2019-09-03 | TX 8-806-431 |
| 2019-07-24 | 2019-07-28 | https://www.nytimes.com/2019/07/24/travel/hotel-security-mobile-keys.html | Everybody Hates the Key Card. Will Your Phone Replace It? | False | By Karen Schwartz | 2019-09-03 | TX 8-806-431 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/technology/personaltech/a-guide-to-picking-the-right-phone-plan.html | A Guide to Picking the Right Phone Plan | False | By Brian X. Chen | 2019-09-03 | TX 8-806-431 |
| 2019-07-24 | 2019-07-28 | https://www.nytimes.com/2019/07/24/magazine/when-trumps-sidekicks-treat-politics-like-an-action-movie.html | When Trumpâ€šÃ¢Â€Âˆs Sidekicks Treat Politics Like an Action Movie | False | By Mattathias Schwartz | 2019-09-03 | TX 8-806-431 |
| 2019-07-24 | 2019-07-28 | https://www.nytimes.com/2019/07/24/technology/personaltech/internet-culture.html | When Online Procrastination Is Your Job | False | By Amanda Hess | 2019-09-03 | TX 8-806-431 |
| 2019-07-24 | 2019-07-28 | https://www.nytimes.com/2019/07/24/magazine/the-era-of-people-like-you-is-over-how-turkey-purged-its-intellectuals.html | â€šÃ¢Â€ÂˆThe Era of People Like You Is Overâ€šÃ¢Â€Âˆ: How Turkey Purged Its Intellectuals | False | By Suzy Hansen | 2019-09-03 | TX 8-806-431 |
| 2019-07-24 | 2019-07-28 | https://www.nytimes.com/2019/07/24/arts/music/lang-lang-piano.html | Lang Lang Is Back: A Piano Superstar Grows Up | False | By Michael Cooper | 2019-09-03 | TX 8-806-431 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/us/the-crisis-lurking-in-californians-taps-how-1000-water-systems-may-be-at-risk.html | The Crisis Lurking in Californiansâ€šÃ¢Â€Âˆ Taps: How 1,000 Water Systems May Be at Risk | False | By Jose A. Del Real | 2019-09-03 | TX 8-806-431 |
| 2019-07-24 | 2019-07-24 | https://www.nytimes.com/2019/07/24/insider/feast-globe-brooklyn.html | Feeling the Weight of a Changing Brooklyn Tradition | False | By Derek M. Norman | 2019-09-03 | TX 8-806-431 |
| 2019-07-24 | 2019-07-28 | https://www.nytimes.com/2019/07/24/travel/norway-setesdal-fiddle.html | A Norwegian Valley Where the Old Ways Beckon | False | By Sarah Pollock | 2019-09-03 | TX 8-806-431 |
| 2019-07-24 | 2019-07-28 | https://www.nytimes.com/2019/07/24/nyregion/jet-skis-new-york-city.html | Free Spirits? Or â€šÃ¢Â€ÂˆIdiotsâ€šÃ¢Â€Âˆ of the East River? | False | By Alex Norcia | 2019-09-03 | TX 8-806-431 |
| 2019-07-24 | 2019-07-30 | https://www.nytimes.com/2019/07/24/upshot/student-debt-forgiveness-already-happening.html | Itâ€šÃ¢Â€Âˆs Easy to Forget, but a Program to Forgive Student Loans Already Exists | False | By Kevin Carey | 2019-09-03 | TX 8-806-431 |
| 2019-07-24 | 2019-07-28 | https://www.nytimes.com/2019/07/24/realestate/port-jervis-ny-a-19th-century-industrial-hub-blessed-with-natural-beauty.html | Port Jervis, N.Y.: A 19th-Century Industrial Hub Blessed With Natural Beauty | False | By Julie Lasky | 2019-09-03 | TX 8-806-431 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/world/asia/junius-ho-hong-kong-protests.html | Hong Kong Lawmakerâ€šÃ¢Â€Âˆs Video Is Seen as â€šÃ¢Â€ÂˆDeath Threatâ€šÃ¢Â€Âˆ to Fellow Legislator | False | By Daniel Victor | 2019-09-03 | TX 8-806-431 |
| 2019-07-24 | 2019-07-27 | https://www.nytimes.com/2019/07/24/crosswords/making-order-out-of-chaos.html | Making Order Out of Chaos | False | By Rachel Pieh Jones | 2019-09-03 | TX 8-806-431 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/opinion/robert-mueller-testimony-democrats.html | Itâ€šÃ¢Â€Âˆs Time to Move On From Robert Mueller | False | By Doug Collins | 2019-09-03 | TX 8-806-431 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/business/dealbook/deutsche-bank-jeffrey-epstein.html | DealBook Briefing: Deutsche Bankâ€šÃ¢Â€Âˆs Latest Scandal Is Jeffrey Epstein | False | By | 2019-09-03 | TX 8-806-431 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/health/need-a-mental-health-day-some-states-give-students-the-option.html | Need a Mental Health Day? Some States Give Students the Option | False | By Derrick Bryson Taylor | 2019-09-03 | TX 8-806-431 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/us/politics/mueller-testimony.html | Highlights of Robert Muellerâ€šÃ¢Â€Âˆs Testimony to Congress | False | By Julie Hirschfeld Davis and Mark Mazzetti | 2019-09-03 | TX 8-806-431 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/world/asia/hong-kong-triads-protests.html | What Are the Triads, and What Is Their History of Violence? | False | By Austin Ramzy | 2019-09-03 | TX 8-806-431 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/business/boeing-earnings-737-max.html | Boeing May Halt 737 Max Production as Economic Fallout Spreads | False | By David Gelles | 2019-09-03 | TX 8-806-431 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/sports/baseball/mets-padres-trade-deadline.html | Mets Need to Take a Padres-Style Leap | False | By Tyler Kepner | 2019-09-03 | TX 8-806-431 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/sports/golf/celine-boutier-evian-championship.html | Câ€šÃ¢Âˆline Boutier Comes Home to the Evian Championship a Winner | False | By Lisa D. Mickey | 2019-09-03 | TX 8-806-431 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/sports/golf/evian-championship-players-to-watch.html | The Players to Watch at the Evian Championship | False | By Lisa D. Mickey | 2019-09-03 | TX 8-806-431 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/world/asia/south-korea-russia-plane.html | South Korea Says Russia Expressed â€šÃ¢Â€ÂˆDeep Regretâ€šÃ¢Â€Âˆ Over Plane Incursion | False | By Richard Pâ€šÃ¢Âˆrez-Peâ€šÃ¢Âˆa | 2019-09-03 | TX 8-806-431 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/world/europe/loch-ness-monster-area-51.html | Now Thereâ€šÃ¢Â€Âˆs an Event to Storm Loch Ness and â€šÃ¢Â€ÂˆFind Dat Big Boiâ€šÃ¢Â€Âˆ | False | By Palko Karasz | 2019-09-03 | TX 8-806-431 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/us/politics/aaron-zebley-mueller.html | Who Is Aaron Zebley, the Aide Sitting Beside Mueller? | False | By Noah Weiland | 2019-09-03 | TX 8-806-431 |
| 2019-07-24 | 2019-07-28 | https://www.nytimes.com/2019/07/24/realestate/1-2-million-homes-in-missouri-virginia-and-texas.html | $1.2 Million Homes in Missouri, Virginia and Texas | False | By Julie Lasky | 2019-09-03 | TX 8-806-431 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/sports/yankees-twins-aaron-hicks.html | Yankees Beat Twins in the Game of the Year | False | By James Wagner | 2019-09-03 | TX 8-806-431 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/us/politics/trump-mueller.html | Trump Says Mueller Was â€šÃ¢Â€ÂˆHorribleâ€šÃ¢Â€Âˆ and Republicans â€šÃ¢Â€ÂˆHad a Good Dayâ€šÃ¢Âˆ | False | By Michael D. Shear and Lola Fadulu | 2019-09-03 | TX 8-806-431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/us/california-wildfire-season-insurance.html | Why More California Homeowners Are Losing Their Insurance | False | By Jill Cowan | 2019-09-03 | TX 8-806-431 |
| 2019-07-24 | 2019-07-28 | https://www.nytimes.com/2019/07/24/realestate/house-hunting-in-ireland.html | House Hunting in â€¦ Ireland | False | By Lisa Prevost | 2019-09-03 | TX 8-806-431 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/nyregion/doordash-tip-policy.html | DoorDash Changes Tipping Model After Uproar From Customers | False | By Andy Newman | 2019-09-03 | TX 8-806-431 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/movies/the-farewell-family-lies.html | The Cultural Truth at the Heart of the Lies in â€˜The Farewellâ€™ | False | By Brian X. Chen | 2019-09-03 | TX 8-806-431 |
| 2019-07-24 | 2019-07-28 | https://www.nytimes.com/2019/07/24/arts/ingmar-bergman-summer-movies.html | Ingmar Bergmanâ€™s Summer Movies Raise the Temperature | False | By J. Hoberman | 2019-09-03 | TX 8-806-431 |
| 2019-07-24 | 2019-07-28 | https://www.nytimes.com/2019/07/24/theater/true-crime-edinburgh.html | Staging a (True) Crime in Edinburgh | False | By Holly Williams | 2019-09-03 | TX 8-806-431 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/fashion/weddings/first-a-championship-ring-now-the-wedding-rings.html | First a Championship Ring, Now the Wedding Rings | False | By Vincent M. Mallozzi | 2019-09-03 | TX 8-806-431 |
| 2019-07-24 | 2019-08-11 | https://www.nytimes.com/2019/07/24/books/review/john-taliaferro-grinnell.html | The Forgotten Man Responsible for Our Most Iconic National Parks | False | By Timothy Egan | 2019-10-29 | TX 8-823-851 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/style/yes-workout-adjacent-skin-care-is-a-thing.html | Yes, Workout-Adjacent Skin Care Is a Thing | False | By Crystal Martin | 2019-09-03 | TX 8-806-431 |
| 2019-07-24 | 2019-07-31 | https://www.nytimes.com/2019/07/24/dining/the-next-avocado-toast.html | The Next Avocado Toast | False | By Sam Sifton | 2019-09-03 | TX 8-806-431 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/music/beyonce-the-lion-king-the-gift-review.html | BeyoncÃ© Reimagines â€˜The Lion Kingâ€™ as Global 21st-Century Pop | False | By Jon Pareles | 2019-09-03 | TX 8-806-431 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/health/breast-implants-cancer-recall.html | Breast Implants Linked to Rare Cancer Are Recalled Worldwide | False | By Denise Grady | 2019-09-03 | TX 8-806-431 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/us/asylum-ruling-tro.html | Trumpâ€™s Latest Attempt to Bar Asylum Seekers Is Blocked After a Day of Dueling Rulings | False | By Miriam Jordan and Zolan Kanno-Youngs | 2019-09-03 | TX 8-806-431 |
| 2019-07-24 | 2019-07-26 | https://www.nytimes.com/2019/07/24/arts/design/noah-mdissa-tepperberg-show-us-your-wall.html | When Starting a Collection Coincides With a Wedding | False | By Shivani Vora | 2019-09-03 | TX 8-806-431 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/us/politics/committees-house-judiciary-intelligence.html | Whoâ€™s Asking Mueller Questions: Committee Members to Watch as He Testifies | False | By Emily Cochrane | 2019-09-03 | TX 8-806-431 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/us/9-year-old-bison-yellowstone.html | Yellowstone Bison, Crowded by Tourists, Throws Girl in Video | False | By Sarah Mervosh | 2019-09-03 | TX 8-806-431 |
| 2019-07-24 | 2019-07-29 | https://www.nytimes.com/2019/07/24/arts/design/east-german-art.html | 30 Years After the Fall of the Berlin Wall, East German Art Gets Its Due | False | By Catherine Hickley | 2019-09-03 | TX 8-806-431 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/arts/music/alexander-neef-paris-opera.html | After a Long Search, Paris Opera Names a Director | False | By Alex Marshall | 2019-09-03 | TX 8-806-431 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/world/europe/record-temperatures-heatwave.html | Europe Suffers Heat Wave of Dangerous, Record-High Temperatures | False | By Iliana Magra | 2019-09-03 | TX 8-806-431 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/business/china-buffett-justin-sun-cryptocurrency.html | Who Cancels Lunch With Warren Buffett? A Chinese Tycoon Did, but Why? | False | By Alexandra Stevenson and Cao Li | 2019-09-03 | TX 8-806-431 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/sports/kristof-milak-michael-phelps-record.html | Kristof Milak Breaks a Venerable Michael Phelps Record | False | By Karen Crouse | 2019-09-03 | TX 8-806-431 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/us/abortion-arkansas-laws.html | Federal Judge Blocks Arkansas Anti-Abortion Laws for Now | False | By Niraj Chokshi and Derrick Bryson Taylor | 2019-09-03 | TX 8-806-431 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/books/review-malina-ingeborg-bachmann.html | A Postwar Love Triangle in Which One Partner May Be Pure Fantasy | False | By John Williams | 2019-09-03 | TX 8-806-431 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/arts/music/meek-mill-new-trial.html | Meek Mill Granted New Trial and New Judge in 2008 Conviction | False | By Joe Coscarelli | 2019-09-03 | TX 8-806-431 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/business/media/mueller-testimony-tv-coverage.html | Robert Mueller, Caught in the TV Spotlight | False | By Michael M. Grynbaum | 2019-09-03 | TX 8-806-431 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/us/puerto-rico-wanda-vasquez-governor.html | Who Is Wanda Vá´sÃ¡zquez, Puerto Ricoâ€™s New Governor? | False | By Jose A. Del Real and Frances Robles | 2019-09-03 | TX 8-806-431 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/nyregion/trolley-dia-magazzino-manitoga.html | An Upstate Culture Crawl, Thanks to a $2 Trolley That Drops You Door to Door | False | By Margot Boyer-Dry and Max Falkowitz | 2019-09-03 | TX 8-806-431 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/sports/psg-uefa-ffp.html | In P.S.G. Case, Documents Show UEFA Surrendered Without a Fight | False | By Tariq Panja | 2019-09-03 | TX 8-806-431 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/us/politics/federal-aviation-administration-stephen-dickson.html | Senate Confirms Former Delta Executive to Lead the F.A.A. | False | By Emily Cochrane | 2019-09-03 | TX 8-806-431 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/style/instagram-cars.html | People Are Buying Really Expensive Cars on Instagram | False | By Jaclyn Trop | 2019-09-03 | TX 8-806-431 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/business/tesla-earnings-report.html | Tesla Loses Less Money as Model 3 Sales Surge | False | By Neal E. Boudette | 2019-09-03 | TX 8-806-431 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/us/politics/naacp-trump-democrats-2020.html | At N.A.A.C.P. Forum, 2020 Democrats Say Trump Harms Black Communities | False | By Astead W. Herndon | 2019-09-03 | TX 8-806-431 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/opinion/letters/blacks-police-nypd.html | 27 Black Leaders Condemn Dousing of Police | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/world/africa/suicide-bomber-mayor-somalia.html | Suicide Bomber Kills Officials in Mayorâ€™s Office in Somaliaâ€™s Capital | False | By Hussein Mohamed and Anemona Hartocollis | 2019-09-03 | TX 8-806-431 |
| 2019-07-24 | 2019-07-26 | https://www.nytimes.com/2019/07/24/arts/design/what-to-see-in-art-galleries.html | New York Galleries: What to See Right Now | False | | 2019-09-03 | TX 8-806-431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-07-24 | 2019-07-27 | https://www.nytimes.com/2019/07/24/opinion/doordash-tipping.html | The Tech Industry Is Building a Vast Digital Underclass | False | By Farhad Manjoo | 2019-09-03 | TX 8-806-431 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/nyregion/nypd-water-bucket-arrest.html | Dousing of Officers Fans Debate on Police Restraint: â€šÂ„ÂªWe Donâ€šÂ„Â¢t Take That.â€šÂ„Â´ | False | By Ashley Southall | 2019-09-03 | TX 8-806-431 |
| 2019-07-24 | 2019-07-26 | https://www.nytimes.com/2019/07/24/climate/nyt-climate-newsletter-carbon-offsets.html | How to Buy Carbon Offsets | False | By Jillian Mock and Hiroko Tabuchi | 2019-09-03 | TX 8-806-431 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/style/strip-clubs.html | Strippers Are Doing It for Themselves | False | By Valeriya Safronova | 2019-09-03 | TX 8-806-431 |
| 2019-07-24 | 2019-07-26 | https://www.nytimes.com/2019/07/24/movies/once-upon-a-time-in-hollywood-review.html | â€šÂ„ÂªOnce Upon a Time â€šÂ„Â¶ in Hollywoodâ€šÂ„Â´ Review: We Lost It at the Movies | False | By A.O. Scott | 2019-09-03 | TX 8-806-431 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/world/canada/bc-teens-murder-suspects.html | What We Know About the Canadian Teenage Fugitives Suspected in Three Murders | False | By Ian Austen | 2019-09-03 | TX 8-806-431 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/opinion/mueller-hearings-congress.html | The Mueller Hearings and the Stench in Washington | False | By Nicholas Kristof | 2019-09-03 | TX 8-806-431 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/opinion/letters/mueller-testimony-trump.html | Robert Muellerâ€šÂ„Âs Fateful Day on Capitol Hill | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/us/puerto-rico-governor-ricky-renuncia.html | Puerto Rico Protesters Got Creative: Dancing, Singing, Divingâ€šÂ„Â¶ | False | By Charo Henríšĺ‰žquez | 2019-09-03 | TX 8-806-431 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/technology/facebook-ftc-antitrust-investigation.html | Facebook Antitrust Inquiry Shows Big Techâ€šÂ„Âs Freewheeling Era Is Past | False | By Mike Isaac and Natasha Singer | 2019-09-03 | TX 8-806-431 |
| 2019-07-24 | 2019-07-29 | https://www.nytimes.com/2019/07/24/obituaries/gertrude-benham-overlooked.html | Overlooked No More: Gertrude Benham, Who Climbed the World One Mountain at a Time | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-24 | 2019-07-28 | https://www.nytimes.com/2019/07/24/style/faceapp-privacy-scare.html | FaceApp Is the Future | False | By John Herrman | 2019-09-03 | TX 8-806-431 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/nyregion/bernie-madoff-trump-pardon.html | Madoff Asks Trump to Commute His 150-Year Sentence | False | By Michael Gold | 2019-09-03 | TX 8-806-431 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/us/politics/trump-mueller-testimony.html | Mueller Warns of Russian Sabotage and Rejects Trumpâ€šÂ„Âs â€šÂ„ÂªWitch Huntâ€šÂ„Â´ Claims | False | By Mark Mazzetti | 2019-09-03 | TX 8-806-431 |
| 2019-07-24 | 2019-07-28 | https://www.nytimes.com/2019/07/24/movies/charles-manson-family-hollywood-tarantino.html | Why Pop Culture Still Canâ€šÂ„Â¢t Get Enough of Charles Manson | False | By Ed Sanders | 2019-09-03 | TX 8-806-431 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/world/middleeast/tanker-swap-iran-compromise.html | Suggesting a Tanker Swap, Iran Hints at a Compromise | False | By David D. Kirkpatrick | 2019-09-03 | TX 8-806-431 |
| 2019-07-24 | 2019-07-28 | https://www.nytimes.com/2019/07/24/movies/charles-manson-family.html | The Manson Murders: What to Read, Watch and Listen To | False | By Jason Bailey | 2019-09-03 | TX 8-806-431 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/climate/moodys-ratings-climate-change-data.html | Moodyâ€šÂ„Âs Buys Climate Data Firm, Signaling New Scrutiny of Climate Risks | False | By Christopher Flavelle | 2019-09-03 | TX 8-806-431 |
| 2019-07-24 | 2019-07-26 | https://www.nytimes.com/2019/07/24/arts/dance/julia-farron-dead.html | Julia Farron, Acclaimed Ballerina From Age 14, Is Dead at 96 | False | By Alastair Macaulay | 2019-09-03 | TX 8-806-431 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/world/asia/north-korea-launched-projectiles.html | North Korea Launches Two Short-Range Missiles, South Korea Says | False | By Choe Sang-Hun | 2019-09-03 | TX 8-806-431 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/us/columbine-tear-down.html | Columbine High School Will Not Be Torn Down and Rebuilt | False | By Jack Healy | 2019-09-03 | TX 8-806-431 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/movies/rutger-hauer-dead.html | Rutger Hauer, Memorable Antagonist in â€šÂ„ÂªBlade Runner,â€šÂ„Â´ Dies at 75 | False | By Neil Genzlinger | 2019-09-03 | TX 8-806-431 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/briefing/robert-mueller-boris-johnson-booker-prize.html | Robert Mueller, Boris Johnson, Booker Prize: Your Wednesday Evening Briefing | False | By Remy Tumin and Marcus Payadue | 2019-09-03 | TX 8-806-431 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/arts/television/mueller-testimony-trump.html | Asked to Put On a Show, Mueller Wishes Youâ€šÂ„Â¢d Read the Book | False | By James Poniewozik | 2019-09-03 | TX 8-806-431 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/opinion/catholic-priest-trump-racism.html | For Spewing Hate, Trump Should Quit, a Priest Tells Parishioners | False | By Carol Giacomo | 2019-09-03 | TX 8-806-431 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/opinion/mueller-testimony-reactions.html | How to Take Down Trump | False | By Gail Collins | 2019-09-03 | TX 8-806-431 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/us/politics/mueller-testimony-takeaways.html | What We Learned From Muellerâ€šÂ„Âs 7 Hours on Capitol Hill | False | By Nicholas Fandos | 2019-09-03 | TX 8-806-431 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/opinion/robert-mueller-report-testimony.html | â€šÂ„ÂªTheyâ€šÂ„Âre Doing It as We Sit Hereâ€šÂ„Â´ | False | By The Editorial Board | 2019-09-03 | TX 8-806-431 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/sports/basketball/kawhi-leonard-paul-george-clippers.html | Kawhi Leonard and Paul George Share a Red Carpet Moment as New Clippers | False | By Scott Cacciola | 2019-09-03 | TX 8-806-431 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/us/politics/joseph-mifsud-mueller.html | Joseph Mifsud, Key to Russia Inquiry, Gets Moment in the Spotlight | False | By Eileen Sullivan | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-25 | https://www.nytimes.com/2019/07/24/us/politics/mueller-hearings-performance.html | Muellerâ€šÂ„Âs Labored Performance Was a Departure From His Once-Fabled Stamina | False | By Sharon LaFraniere, Michael S. Schmidt, Noah Weiland and Adam Goldman | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-25 | https://www.nytimes.com/2019/07/24/us/mueller-photos.html | Photographic Evidence: 12 Hours of Mueller Day | False | By Catie Edmondson | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-25 | https://www.nytimes.com/2019/07/24/us/rossello-puerto-rico-governor-resigns.html | Ricardo Rossellíšĺ‰ž, Puerto Ricoâ€šÂ„Âs Governor, Resigns After Protests | False | By Patricia Mazzei and Frances Robles | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-25 | https://www.nytimes.com/2019/07/24/us/politics/trump-mueller-democrats.html | The Blockbuster That Wasnâ€šÂ„Â¢t: Mueller Disappoints the Democrats | False | By Peter Baker | 2019-09-03 | TX 8-806-431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-07-25 | 2019-07-25 | https://www.nytimes.com/2019/07/24/us/politics/trump-veto-arms-saudi-arabia.html | Trump Vetoes Bipartisan Resolutions Blocking Arms Sales to Gulf Nations | False | By Michael D. Shear and Catie Edmondson | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-25 | https://www.nytimes.com/es/2019/07/24/universal/es/el-times-noticias-jueves.html | Las principales noticias del jueves | False | Por Marina Franco | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-25 | https://www.nytimes.com/2019/07/24/todayspaper/quotation-of-the-day-mueller-defends-inquiry-and-says-russia-isnt-done.html | Quotation of the Day: Mueller Defends Inquiry and Says Russia Isnâ€šÃ„Ã´t Done | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-25 | https://www.nytimes.com/2019/07/25/pageoneplus/corrections-july-25-2019J.html | Corrections: July 25, 2019 | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-25 | https://www.nytimes.com/2019/07/25/arts/television/whats-on-tv-thursday-my-girl-and-coach-carter.html | Whatâ€šÃ„Ã´s on TV Thursday: â€šÃ„Â²My Girlâ€šÃ„Â´ and â€šÃ„Â²Coach Carterâ€šÃ„Â´ | False | By Iman Stevenson | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-25 | https://www.nytimes.com/2019/07/25/opinion/puerto-rico-rossello-resigns.html | In Puerto Rico, Rossellĺ´Šâ Finally Hears the People | False | By Laura Olivieri Robles | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/us/san-juan-celebration.html | â€šÃ„Â²We Just Changed Historyâ€šÃ„Â´: Cheers and Tears in San Juan | False | By Jose A. Del Real | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-25 | https://www.nytimes.com/2019/07/25/us/politics/mueller-congress-testimony.html | On Politics: Mueller Breaks His Silence | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-25 | https://www.nytimes.com/2019/07/25/arts/design/matisse-baltimore-museum.html | Baltimore Museum to Establish a Matisse Center in 2021 | False | By Tess Thackara | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/arts/television/jimmy-kimmel-robert-mueller-testimony.html | Late Night Bemoans Muellerâ€šÃ„Ã´s Tight-Lipped Testimony | False | By Trish Bendix | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-25 | https://www.nytimes.com/2019/07/25/nyregion/nyc-bike-safety-deaths.html | After 17 Cyclists Die, New York City Makes $58.4 Million Plan | False | By Winnie Hu | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-25 | https://www.nytimes.com/2019/07/25/business/calls-mount-to-ease-big-techs-grip-on-your-data.html | Calls Mount to Ease Big Techâ€šÃ„Ã´s Grip on Your Data | False | By Steve Lohr | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-25 | https://www.nytimes.com/2019/07/25/arts/music/asap-rocky-charged-sweden.html | Trump Lashes Out at Sweden Over ASAP Rockyâ€šÃ„Ã´s Detention | False | By Alex Marshall and Joe Coscarelli | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/business/nissan-job-cuts-profit.html | Nissan Will Cut 12,500 Jobs, and Its Chief Hints at a Comeback | False | By Ben Dooley | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/world/europe/flyboard-channel-franky-zapata.html | Franky Zapataâ€šÃ„Ã´s â€šÃ„Â²Flyboardâ€šÃ„Â´ English Channel Flight Failed. He Vowed to Try Again. | False | By Palko Karasz and Megan Specia | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-30 | https://www.nytimes.com/2019/07/25/well/live/how-job-stress-can-age-us.html | How Job Stress Can Age Us | False | By Dhruv Khullar, M.D. | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-28 | https://www.nytimes.com/2019/07/25/magazine/poem-636-lyons-avenue-apartment-1a.html | Poem: 636 Lyons Avenue, Apartment 1A | False | By Andrea Hollander and Rita Dove | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-28 | https://www.nytimes.com/2019/07/25/magazine/judge-john-hodgman-on-the-sound-of-flossing.html | Judge John Hodgman on the Sound of Flossing | False | By Judge John Hodgman | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-30 | https://www.nytimes.com/2019/07/25/well/live/most-high-risk-men-dont-take-prep-to-prevent-hiv.html | Most High-Risk Men Donâ€šÃ„Ã´t Take PrEP to Prevent H.I.V. | False | By Toby Bilanow | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-29 | https://www.nytimes.com/2019/07/25/upshot/social-effects-television.html | You Are What You Watch? The Social Effects of TV | False | By Jonathan Rothwell | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-28 | https://www.nytimes.com/2019/07/25/books/review/javier-marias-by-the-book.html | The Spanish Author Who Doesnâ€šÃ„Ã´t Believe in Spanish Literature | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-28 | https://www.nytimes.com/2019/07/25/travel/napa-family-vacation.html | Napa With the Family (Great Wine, Minimal Whine) | False | By Amy Tara Koch | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-28 | https://www.nytimes.com/2019/07/25/magazine/electronic-music-synthesizers.html | The $60 Gadget Thatâ€šÃ„Ã´s Changing Electronic Music | False | By Ryan Bradley | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-25 | https://www.nytimes.com/2019/07/25/opinion/ilhan-omar-trump-racism.html | Ilhan Omar: It Is Not Enough to Condemn Trumpâ€šÃ„Ã´s Racism | False | By Ilhan Omar | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/nyregion/jeffrey-epstein-r-kelly-and-a-change-in-how-prosecutors-look-at-sexual-assault.html | Jeffrey Epstein, R. Kelly and a Change in How Prosecutors Look at Sexual Assault | False | By Benjamin Weiser, Ali Watkins and Joseph Goldstein | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-25 | https://www.nytimes.com/2019/07/25/technology/facebook-ad-library.html | Ad Tool Facebook Built to Fight Disinformation Doesnâ€šÃ„Ã´t Work as Advertised | False | By Matthew Rosenberg | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-28 | https://www.nytimes.com/2019/07/25/style/plant-based-meat-law.html | The Fake Meat War | False | By Jonah Engel Bromwich and Sanam Yar | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/world/europe/france-greens-social-policy.html | A French Townâ€šÃ„Ã´s Green Policies Aim to Win Over the Working Class | False | By Constant Mĺ´šÃ‰heut | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-29 | https://www.nytimes.com/2019/07/25/world/middleeast/jordan-underwater-museum-military.html | Jordan Creates Artificial Reef From Decommissioned Military Vehicles | False | By Neil Vigdor | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-28 | https://www.nytimes.com/2019/07/25/travel/what-to-do-36-hours-in-niagara-on-the-lake.html | 36 Hours in Niagara-on-the-Lake | False | By Jennifer Conlin | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-25 | https://www.nytimes.com/2019/07/25/us/puerto-rico-rossello-profile.html | Puerto Rico Governor Misread Anger Brewing Against Him | False | By Patricia Mazzei and Frances Robles | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-25 | https://www.nytimes.com/2019/07/25/us/brothers-released-prison.html | 2 Brothers, Same Crime: Why One Got Out First | False | By Nicholas Bogel-Burroughs | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-25 | https://www.nytimes.com/2019/07/25/books/birchbark-minneapolis-native-american-books.html | Where to Find Native American Culture and a Good Read | False | By J. D. Biersdorfer | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-25 | https://www.nytimes.com/2019/07/25/business/women-comedy.html | Is Peak TV Really a Bonanza for Female Comics? Thatâ€šÃ„Ã´s a Laugh | False | By Noam Scheiber | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-25 | https://www.nytimes.com/2019/07/25/reader-center/hot-takes-summer-insider.html | Whatâ€šÃ„Ã´s Behind All Those Hot Takes | False | By Jake Lucas | 2019-09-03 | TX 8-806-431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-07-25 | 2019-07-28 | https://www.nytimes.com/2019/07/arts/meatloaf-bat-out-of-hell.html | Bursting Onto the Stage Like a â€˜â€™Bat Out of Hellâ€™â€™ | False | By Dave Itzkoff | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-27 | https://www.nytimes.com/2019/07/books/megan-rapinoe-soccer-world-cup.html | Megan Rapinoe Scores Again, but This Time Itâ€™s a Book Deal | False | By ConcepciÃ³n de LeÃ³n | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-28 | https://www.nytimes.com/2019/07/world/asia/hong-kong-china-military.html | What Is the Chinese Military Doing in Hong Kong? | False | By Austin Ramzy | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-29 | https://www.nytimes.com/2019/07/theater/night-of-the-iguana-london.html | A Quiet Take on Tennessee Williams | False | By Matt Wolf | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/arts/whitney-warren-kanders-resigns.html | Warren Kanders Quits Whitney Board After Tear Gas Protests | False | By Elizabeth A. Harris and Robin Pogrebin | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/business/honda-insight.html | The Little Hybrid That Could, and Still Can | False | By Christopher Jensen | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/business/dealbook/facebook-tech-fine-regulation.html | DealBook Briefing: The Game Has Changed for Big Tech | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/world/africa/beji-caid-essebsi-tunisia-dead.html | Bâ€™ji CaÃ¯dâ€™d Essebsi, President Who Guided Tunisia to Democracy, Dies at 92 | False | By Carlotta Gall and Lilia Blaise | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/movies/skin-review.html | â€˜â€™Skinâ€™â€™ Review: Divide and Prejudice | False | By Jeannette Catsoulis | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/movies/mike-wallace-is-here-review.html | â€˜â€™Mike Wallace Is Hereâ€™â€™ Review: A Ticktock of a Newsmanâ€™s Life | False | By Ben Kenigsberg | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/movies/the-ground-beneath-my-feet-review.html | â€˜â€™The Ground Beneath My Feetâ€™â€™ Review: A Woman on the Run | False | By Glenn Kenny | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/movies/jirga-review.html | â€˜â€™Jirgaâ€™â€™ Review: A Soldier Returns to the Scene of His War Crime | False | By Glenn Kenny | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/movies/for-sama-review.html | â€˜â€™For Samaâ€™â€™ Review: Out of Besieged Aleppo, a Documentary | False | By Teo Bugbee | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/movies/blade-runner-rutger-hauer.html | Even Now, Rutger Hauerâ€™s Performance in â€˜â€™Blade Runnerâ€™â€™ Is a Marvel | False | By Bilge Ebiri | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/world/europe/heatwave-record-temperatures.html | A Heat Wave Bakes Europe, Where Air-Conditioning Is Scarce | False | By Iliana Magra, Elian Peltier and Constant MÃ©hÃ©ut | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/world/europe/boris-johnson-uk-cabinet.html | Brexit Clashes Begin as U.K.â€™s Boris Johnson Pushes a Hard Line | False | By Stephen Castle | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/world/asia/hong-kong-protest-yuen-long.html | Hong Kong Police Ban a March to Protest Mob Violence | False | By Austin Ramzy | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/business/european-central-bank-stimulus.html | E.C.B. Says It Is Ready to Restart Economic Stimulus Measures | False | By Jack Ewing | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/us/politics/puerto-rico-governor-history.html | Texts, Sex, Lies and Corruption: Hereâ€™s What Has Forced Governors Out of Office | False | By Adeel Hassan | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/arts/design/nature-climate-change-cooper-hewitt-review.html | Glimpsing Our Post-Consumption Future at the Cooper Hewitt | False | By James S. Russell | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-28 | https://www.nytimes.com/2019/07/realestate/homes-for-sale-in-manhattan-brooklyn-queens.html | Homes for Sale in Manhattan, Brooklyn, Queens | False | By Stefanos Chen | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-28 | https://www.nytimes.com/2019/07/realestate/homes-for-sale-in-new-york-and-new-jersey.html | Homes for Sale in New York and New Jersey | False | By Jill P. Capuzzo and Anne Mancuso | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/us/jason-bentley-morning-becomes-eclectic-kcrw.html | Hereâ€™s Whatâ€™s Next for the L.A. Music Tastemaker Jason Bentley | False | By Jill Cowan | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/movies/tarantino-once-upon-a-time-in-hollywood.html | The Ellipsis in the Title of Tarantinoâ€™s New Film Is Explained â€¦, Sort Of | False | By Stephanie Goodman | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-28 | https://www.nytimes.com/2019/07/realestate/the-best-and-worst-places-to-retire.html | The Best (and Worst) Places to Retire | False | By Michael Kolomatsky | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-30 | https://www.nytimes.com/2019/07/science/tree-stump-alive.html | Tree Stumps Are Dead, Right? This One Was Alive | False | By JoAnna Klein | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-29 | https://www.nytimes.com/2019/07/arts/television/orange-is-the-new-black-jenji-kohan.html | Jenji Kohan Discusses Season 7 of â€˜â€™Orange Is the New Blackâ€™â€™ | False | By Eleanor Stanford | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/world/europe/spain-socialists-government.html | SÃ¡nchez Loses Bid to Form a Government, Prolonging Deadlock in Spain | False | By Raphael Minder | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/climate/automakers-rejecting-trump-pollution-rule-strike-a-deal-with-california.html | Automakers, Rejecting Trump Pollution Rule, Strike a Deal With California | False | By Coral Davenport and Hiroko Tabuchi | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-28 | https://www.nytimes.com/2019/07/business/quit-your-terrible-job.html | Quit Your Terrible Job | False | By Megan Greenwell | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-28 | https://www.nytimes.com/2019/07/arts/design/robert-mapplethorpe-guggenheim.html | Has Robert Mapplethorpeâ€™s Moment Passed? | False | By Arthur Lubow | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-28 | https://www.nytimes.com/2019/07/style/asking-for-her-hand-marriage.html | Permission to Marry? Is It 1950? | False | By Philip Galanes | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-28 | https://www.nytimes.com/2019/07/ny/region/melinda-katz-da-tiffany-caban.html | How Did a Loyal Democrat Become an Enemy of the Progressives? | False | By Jeffery C. Mays | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-27 | https://www.nytimes.com/2019/07/arts/venice-film-festival-roman-polanski.html | Roman Polanskiâ€™s New Film Will Compete at Venice Film Festival | False | By Alex Marshall | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/ny/region/jeffrey-epstein-injured-jail.html | Jeffrey Epstein Is Found Injured in Jail Cell | False | By William K. Rashbaum, Benjamin Weiser and Michael Gold | 2019-09-03 | TX 8-806-431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/reader-center/puerto-rico-economic-struggles.html | Late Ambulances, Leaking Roofs: Puerto Ricans on Why They Rose Up | False | By Aidan Gardiner | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/movies/the-mountain-review.html | â€˜The Mountainâ€™ Review: Dutiful Minds | False | By Jeannette Catsoulis | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/world/europe/ukraine-russia-tanker.html | Ukraine Seizes Russian Tanker That It Says Blockaded a Disputed Strait | False | By Neil MacFarquhar | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/us/politics/federal-executions-death-penalty.html | U.S. to Resume Capital Punishment for Federal Inmates on Death Row | False | By Katie Benner | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/sports/olympics/nbc-twitter-olympics.html | NBC and Twitter to Team Up on Limited Live Olympics Coverage | False | By Kevin Draper | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/world/asia/indonesia-harassment-nuril.html | Indonesian Woman Jailed for Recording Bossâ€™s Harassment to Be Given Amnesty | False | By Richard C. Paddock and Muktita Suhartono | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-27 | https://www.nytimes.com/2019/07/25/opinion/politics/expedited-deportation-trump-immigration.html | The Human Cost of Fast-Track Deportation | False | By Beth Werlin | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-30 | https://www.nytimes.com/2019/07/25/science/monkeys-anthrax-flies.html | A Brutal Disease Kills Monkeys. Flies Could Be Spreading It. | False | By Veronique Greenwood | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/books/mark-kleiman-dead.html | Mark Kleiman, Who Fought to Lift Ban on Marijuana, Dies at 68 | False | By Sam Roberts | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/business/southwest-airlines-newark.html | Southwest Airlines to Leave Newark Airport as Toll of Boeingâ€™s 737 Max Grounding Grows | False | By Anie Tsang | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-30 | https://www.nytimes.com/2019/07/25/health/california-medical-student-loans.html | Doctors in Debt: These Physicians Gladly Struck a Deal With California | False | By Emily S. Rueb and Karen Zraick | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/world/asia/north-korea-ballistic-missile.html | North Korea Tested New Ballistic Missile, South Says, Flouting U.N. Ban | False | By Choe Sang-Hun | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-29 | https://www.nytimes.com/2019/07/25/style/instagram-model-predators.html | Instagram Is Great for Models. Itâ€™s Also Good for Predators. | False | By Vanessa Friedman and Jonah Engel Bromwich | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/us/politics/biden-booker-black-voters.html | Booker Joins Harris in Clashing With Biden Over Race | False | By Nick Corasaniti, Katie Glueck and Matt Stevens | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/us/politics/mueller-impeachment.html | Lack of Electricity in Mueller Testimony Short-Circuits Impeachment | False | By Carl Hulse | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/technology/tulsi-gabbard-sues-google.html | Tulsi Gabbard, Democratic Presidential Candidate, Sues Google for $50 Million | False | By Daisuke Wakabayashi | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-28 | https://www.nytimes.com/2019/07/25/business/mcmansion-protest.html | To Fight â€˜McMansions,â€™ One Protester Spoils the View (With Himself) | False | By Wendy MacNaughton | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/sports/baseball/minnesota-twins-home-runs-record.html | How the Twins Are Obliterating Baseballâ€™s Home Run Record | False | By James Wagner | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/health/juul-teens-vaping.html | Juul Targeted Schools and Youth Camps, House Panel on Vaping Claims | False | By Sheila Kaplan | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-08-01 | https://www.nytimes.com/2019/07/25/style/willy-chavarria-house-music.html | Willy Chavarriaâ€™s House Music | False | By Guy Trebay | 2019-10-29 | TX 8-823-851 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/us/politics/presidential-seal-trump.html | How a Fake Presidential Seal Ended Up Onstage With Trump | False | By Sarah Mervosh and Niraj Chokshi | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/world/europe/russia-china-siberia-logging.html | As the Chinese Cut Down Siberiaâ€™s Forests, Tensions With Russians Rise | False | By Andrew E. Kramer | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-08-01 | https://www.nytimes.com/2019/07/25/arts/dance/freddie-falls-in-love-review.html | Review: â€˜Freddie Falls in Love,â€™ a Mixtape Dance-ical | False | By Gia Kourlas | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/us/politics/personal-emails-white-house-ivanka.html | House Panel Approves Subpoena for White House Emails From Private Accounts | False | By Catie Edmondson | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/theater/road-show-review-sondheim.html | Review: Sondheimâ€™s Bumpy â€˜Road Show,â€™ Now at the End of the Line | False | By Jesse Green | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/business/mckinsey-johnson-and-johnson-opioids.html | McKinsey Advised Johnson & Johnson on Increasing Opioid Sales | False | By Walt Bogdanich | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/us/capital-punishment-death-penalty.html | These Are the 5 Men the Federal Government Plans to Execute | False | By Nicholas Bogel-Burroughs | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-31 | https://www.nytimes.com/2019/07/25/dining/clay-pot-review-east-village.html | Crispy Rice Is an Art at Clay Pot in the East Village | False | By Mahira Rivers | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/business/puerto-rico-governor-restructuring.html | Hereâ€™s Why Puerto Ricoâ€™s Next Governor Will Inherit a Financial Mess | False | By Mary Williams Walsh | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/world/middleeast/migrants-shipwreck-libya.html | About 150 Migrants Drown in Shipwreck Off Libya | False | By Anna Momigliano | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-31 | https://www.nytimes.com/2019/07/25/dining/drinks/douro-valley-still-wines.html | Where Port Reigns, Unfortified Wines Undergo a Stylistic Evolution | False | By Eric Asimov | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/us/ebony-photographs-sale.html | Ebony Photo Archives, Nearly Hidden, Will Be Made Public | False | By Julie Bosman | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/technology/amazon-earnings-just-how-impatient-are-shoppers.html | Amazon Earnings: Impatient Shoppers Help Lift Sales 20 Percent | False | By Karen Weise | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/technology/chris-hughes-facebook-breakup.html | Chris Hughes Worked to Create Facebook. Now, He Is Working to Break It Up. | False | By Steve Lohr | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/opinion/letters/mueller-trump-russia.html | Robert Muellerâ€™s Warning About Russia | False | | 2019-09-03 | TX 8-806-431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/movies/honeyland-review.html | â€˜Honeylandâ€™ Review: The Sting and the Sweetness | False | By A.O. Scott | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/opinion/letters/farmworkers-india-middle-class.html | New Yorkâ€™s New Farmworkersâ€™ Law | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/arts/music/woodstock-50-maryland.html | Woodstock 50 Festival Is Saved, With Just Weeks to Spare | False | By Ben Sisario | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/sports/cycling/tour-de-france-rules.html | At Tour de France, Rules of the Road Are Often Unspoken | False | By Michael Powell | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-28 | https://www.nytimes.com/2019/07/25/nyregion/police-water-bucket-garner.html | Eric Garner, Soaked Officers and the Tilted Scales of Justice | False | By Ginia Bellafante | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/theater/review-the-black-clown.html | Review: Historyâ€™s Shadows Haunt â€˜The Black Clownâ€™ | False | By Ben Brantley | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-28 | https://www.nytimes.com/2019/07/25/books/review/6-new-books-we-recommend-this-week.html | 6 New Books We Recommend This Week | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/us/border-patrol-hull-el-paso.html | Top Border Official Is Reassigned Amid Criticism of Conditions for Migrant Children | False | By Caitlin Dickerson and Zolan Kanno-Youngs | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/opinion/trump-foreign-investors.html | Trumpâ€™s Secret Foreign Aid Program | False | By Paul Krugman | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/us/politics/budget-spending-deal.html | Divided House Passes 2-Year Budget Deal to Raise Spending | False | By Emily Cochrane | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/world/americas/venezuela-food-corruption-scheme.html | Venezuelan Elites Accused of Food Corruption Scheme | False | By Nicholas Casey and Lara Jakes | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/nyc-this-weekend-comedy.html | 5 Comedy Shows to Catch in N.Y.C. This Weekend | False | By Sean L. McCarthy | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/theater/nyc-this-weekend-theater.html | 6 Plays and Musicals to Go to in N.Y.C. This Weekend | False | By Alexis Soloski | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/arts/dance/nyc-this-weekend-dance.html | 8 Dance Performances to See in N.Y.C. This Weekend | False | By Gia Kourlas | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/arts/design/nyc-this-weekend-art-and-museums.html | 30 Art Exhibitions to View in N.Y.C. This Weekend | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/arts/music/nyc-this-weekend-pop-rock-jazz.html | 3 Pop, Rock and Jazz Concerts to Check Out in N.Y.C. This Weekend | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/arts/music/nyc-this-weekend-classical-music.html | 5 Classical Music Concerts to See in N.Y.C. This Weekend | False | By David Allen | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/movies/nyc-this-weekend-film-series.html | 4 Film Series to Catch in N.Y.C. This Weekend | False | By Ben Kenigsberg | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/arts/nyc-this-weekend-childrens-events.html | 8 Things to Do With Your Kids in N.Y.C. This Weekend | False | By Laurel Graeber | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/us/politics/marines-human-smuggling.html | 16 Marines in California Are Charged With Human Smuggling | False | By Eric Schmitt | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/business/media/robert-mueller-testimony-tv-ratings.html | Mueller? Mueller? Special Counselâ€™s Testimony Falls Short in TV Ratings | False | By Michael M. Grynbaum | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/us/nipsey-hussle-los-angeles.html | Was Nipsey Hussleâ€™s Business Empire Endangering a Community or Empowering It? | False | By Tim Arango and Jim Tankersley | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/arts/music/yao-li-dead.html | Yao Li, â€˜Silver Voiceâ€™ of Shanghai, Dies at 96 | False | By Richard Sandomir | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/technology/apple-pays-1-billion-for-part-of-intels-modem-business.html | Apple Pays $1 Billion for Part of Intelâ€™s Modem Business | False | By Jack Nicas and Don Clark | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-29 | https://www.nytimes.com/2019/07/25/health/neil-armstrong-heart-surgery.html | Neil Armstrong Died After Heart Surgery. That May Have Been Avoidable. | False | By Gina Kolata | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-08-18 | https://www.nytimes.com/2019/07/25/travel/gossip-girl-hotel-new-york.html | Psst, Thereâ€™s a Secret â€˜Gossip Girlâ€™ Tour in New York | False | By Tariro Mzezewa | 2019-10-29 | TX 8-823-851 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/technology/alphabet-earnings.html | Alphabet Earnings: Profits Triple and Slump Worries Ease | False | By Daisuke Wakabayashi | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-27 | https://www.nytimes.com/2019/07/25/arts/music/ben-johnston-dead.html | Ben Johnston, Who Made Microtonal Music Melodic, Dies at 93 | False | By Allan Kozinn | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/us/politics/russian-hacking-elections.html | Russia Targeted Election Systems in All 50 States, Report Finds | False | By David E. Sanger and Catie Edmondson | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/business/in-n-out-burger-queens.html | An In-N-Out Burger From Heaven and How It Fell Back to Earth | False | By David Yaffe-Bellany | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/us/navy-seal-platoon-withdrawn-iraq.html | A Navy SEAL Platoon Is Pulled From Iraq Over Misconduct Reports | False | By Dave Philipps | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/briefing/russia-hacking-auto-emissions-heat-wave.html | Russia Hacking, Auto Emissions, Heat Wave: Your Thursday Evening Briefing | False | By Remy Tumin and Marcus Payadue | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/opinion/hector-figueroa-memorial.html | Lessons From Hector Figueroa, Labor Visionary | False | By Mara Gay | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/world/americas/bolsonaro-brazil-phone-hack-corruption.html | Jair Bolsonaro, Brazil President, Says His Phones Were Hacked | False | By Ernesto LondoñÃ±o | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/us/politics/farm-aid-trade-wars.html | U.S. Rolls Out More Farm Aid as Soy Growers Urge Trade Cease-Fire | False | By Alan Rappeport | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/movies/boi-review-being-driven-to-distraction.html | â€˜Boiâ€™ Review: Being Driven to Distraction | False | By Helen T. Verongos | 2019-09-03 | TX 8-806-431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/arts/television/weekend-tv-orange-is-the-new-black-amazing-dogs-trapped.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/opinion/facebook-fine-5-billion.html | A $5 Billion Fine for Facebook Wonâ€™t Fix Privacy | False | By The Editorial Board | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/sports/baseball/mets-degrom-padres.html | Jacob deGrom Dominates Padres as Mets Teammates Ponder Their Future | False | By Kevin Armstrong | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/opinion/climate-change-fossil-fuels.html | Why Are We Still Looking for Oil and Gas? | False | By Lee Wasserman | 2019-09-03 | TX 8-806-431 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/us/puerto-rico-rossello-vazquez-succession.html | Puerto Ricoâ€™s Next Political Crisis: Who Succeeds the Governor | False | By Patricia Mazzei and Frances Robles | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-26 | https://www.nytimes.com/2019/07/25/sports/hugo-alfredo-santillan.html | Argentine Boxer Dies Days After Collapsing in Ring | False | By Daniel Politi | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-26 | https://www.nytimes.com/2019/07/25/sports/baseball/red-sox-yankees-lemahieu.html | Tanakaâ€™s Ugly Start in Boston Sets Off October Alarms for the Yankees | False | By Tyler Kepner | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-26 | https://www.nytimes.com/2019/07/26/us/politics/impeach-trump-pelosi-nadler.html | Mueller Testimony Deepens Democratic Divide on Impeachment | False | By Nicholas Fandos, Julie Hirschfeld Davis and Sheryl Gay Stolberg | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-26 | https://www.nytimes.com/2019/07/26/us/politics/trump-written-answers-mueller.html | Muellerâ€™s Skepticism of Trumpâ€™s Truthfulness Heightens Impeachment Debate | False | By Charlie Savage | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-28 | https://www.nytimes.com/2019/07/26/sports/skateboarding-security.html | A Security Worker Confronted the Skateboarders. He Ended Up With Brain Damage. | False | By Matt Ruby and Conor Dougherty | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-26 | https://www.nytimes.com/2019/07/26/us/brain-eating-amoeba-death.html | Man Dies of â€˜Brain-Eatingâ€™ Amoeba After Swimming in Lake | False | By Jacey Fortin | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-26 | https://www.nytimes.com/2019/07/26/opinion/white-liberal-democrats.html | How White Democrats Moved Left | False | By David Brooks | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-26 | https://www.nytimes.com/2019/07/25/us/hampton-university-fires-police.html | Hampton University Fires Nine Police Officers Over â€˜Misogynistic, Racistâ€™ Posts | False | By Mihir Zaveri | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-26 | https://www.nytimes.com/2019/07/25/sports/troy-tulowitzki-retires-yankees.html | Troy Tulowitzki Retires After a Brief Comeback in Pinstripes | False | By James Wagner | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/25/business/jeffrey-epstein-wexner-victorias-secret.html | How Jeffrey Epstein Used the Billionaire Behind Victoriaâ€™s Secret for Wealth and Women | False | By Emily Steel, Steve Eder, Sapna Maheshwari and Matthew Goldstein | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-26 | https://www.nytimes.com/2019/07/25/theater/moulin-rouge-review.html | Review: â€˜Moulin Rouge! The Musicalâ€™ Offers a Party, and a Playlist, for the Ages | False | By Ben Brantley | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-26 | https://www.nytimes.com/2019/07/25/pageoneplus/corrections-july-26-2019.html | Corrections: July 26, 2019 | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/es/2019/07/25/universal/es/el-times-noticias-viernes.html | Las principales noticias del viernes | False | Por Marina Franco | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-26 | https://www.nytimes.com/2019/07/26/today/quotation-of-the-day-warren-kanders-quits-whitney-board-after-tear-gas-protests.html | Quotation of the Day: Warren Kanders Quits Whitney Board After Tear Gas Protests | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-26 | https://www.nytimes.com/2019/07/25/us/emmett-till-ole-miss-students-fraternity.html | Emmett Till Sign Photo Leads Ole Miss Fraternity to Suspend Members | False | By Neil Vigdor | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-26 | https://www.nytimes.com/2019/07/26/us/politics/iran-missile-test.html | In Escalation, Iran Tests Medium-Range Missile, U.S. Official Says | False | By Eric Schmitt and David E. Singer | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-28 | https://www.nytimes.com/2019/07/26/style/modern-love-romance-marriage-amnesia.html | Where I Find Romance in Marriage | False | By Miciah Bay Gault | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/sports/vinicius-real-madrid.html | Old Friends and Family Recipes Fuel a Real Madrid Prodigy | False | By Tariq Panja | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-26 | https://www.nytimes.com/2019/07/26/us/politics/house-impeachment-mueller.html | On Politics: House Divided on Impeachment | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/technology/softbank-vision-fund-2.html | SoftBank Unveils New Tech Fund to Expand Its Sprawling Portfolio | False | By Raymond Zhong | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-26 | https://www.nytimes.com/2019/07/26/arts/television/whats-on-tv-friday-the-boys-and-dumbo.html | Whatâ€™s on TV Friday: â€˜The Boysâ€™ and â€˜Dumboâ€™ | False | By Gabe Cohn | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/sports/katie-ledecky-swimming-world-championships.html | Katie Ledecky, Overcoming Illness, Qualifies for a Shot at Gold | False | By Karen Crouse | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/arts/television/late-night-mueller-testimony.html | The Reviews of â€˜Les Muellerablesâ€™ Are In, and Late Nightâ€™s Got Them | False | By Trish Bendix | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-08-04 | https://www.nytimes.com/2019/07/26/review/mary-beth-keane-reading-list-mary-gordon.html | She Grew Up in a House Without Books. A Teacher Helped Her Realize She Could Write One Herself. | False | By Mary Beth Keane | 2019-10-29 | TX 8-823-851 |
| 2019-07-26 | 2019-08-11 | https://www.nytimes.com/2019/07/26/review/can-a-book-cure-mental-illness.html | Your Therapistâ€™s Prescription? The Right Book. | False | By Lori Gottlieb | 2019-10-29 | TX 8-823-851 |
| 2019-07-26 | 2019-07-30 | https://www.nytimes.com/2019/07/26/well/eat/does-lox-and-other-smoked-fish-increase-cancer-risk.html | Do Lox and Other Smoked Fish Increase Cancer Risk? | False | By Sophie Egan | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-28 | https://www.nytimes.com/2019/07/26/your-money/stock-bond-investing.html | Investors Are Usually Wrong. Iâ€™m One of Them. | False | By Jeff Sommer | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-28 | https://www.nytimes.com/2019/07/26/review/new-paperbacks.html | New in Paperback: â€˜The Family Taborâ€™ â€˜Into the Hands of the Soldiersâ€™ | False | By Joumana Khatib | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-08-04 | https://www.nytimes.com/2019/07/26/books/review/american-carnage-tim-alberta.html | How Did We Get From Compassionate Conservatism to the Party of Trump? | False | By Emily Eakin | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-07-26 | 2019-07-28 | https://www.nytimes.com/2019/07/26/arts/music/blue-note-records-essential-albums.html | A History of Blue Note Records in 15 Albums | False | By Giovanni Russonello | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-28 | https://www.nytimes.com/2019/07/26/books/review/empty-hearts-julie-zeh.html | A Dystopian Cocktail, Served Chilled With a Twist | False | By Adam Sternbergh | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-26 | https://www.nytimes.com/2019/07/26/insider/charter-school-backlash-new-york.html | How Did Charter Schools Lose Their Luster? Our Reporter Explains | False | By The New York Times | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-28 | https://www.nytimes.com/2019/07/26/us/Jenniffer-Gonzalez-Colon-puerto-rico.html | Sheâ€™s Puerto Ricoâ€™s Only Link to Washington. She Could Be Its Future Governor. | False | By Michael Wines | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-28 | https://www.nytimes.com/2019/07/26/us/politics/john-hickenlooper-2020-campaign.html | The Extraordinary Humbling of John Hickenlooper | False | By Matt Flegenheimer | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-28 | https://www.nytimes.com/2019/07/26/books/review/taxidermy-velvet-and-candlelight-a-lush-victorian-horror-story.html | Taxidermy, Velvet and Candlelight: A Lush Victorian Horror Story | False | By Lyndsay Faye | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-28 | https://www.nytimes.com/2019/07/26/books/review/can-communists-be-good-americans.html | Can Communists Be Good Americans? | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-28 | https://www.nytimes.com/2019/07/26/business/deb-perelmans-work-diary-the-smitten-kitchen-is-open-even-when-the-cook-is-sick.html | Deb Perelmanâ€™s Work Diary: The â€˜Smitten Kitchenâ€™ Is Open (Even When the Cook Is Sick) | False | By Sapna Maheshwari | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/technology/hong-kong-protests-facial-recognition-surveillance.html | In Hong Kong Protests, Faces Become Weapons | False | By Paul Mozur | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-28 | https://www.nytimes.com/2019/07/26/nyregion/brazenhead-michael-seidenberg-secret-bookstore.html | A Wake for New Yorkâ€™s Last Pirate Bookseller | False | By Alex Vadukul | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/business/china-trade-war-us-reap.html | China Needs New Places to Sell Its Mountain of Stuff | False | By Keith Bradsher | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-28 | https://www.nytimes.com/2019/07/26/arts/music/blue-note-records-anniversary.html | Blue Note Records at 80: Can a Symbol of Jazzâ€™s Past Help Shape Its Future? | False | By Giovanni Russonello | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-28 | https://www.nytimes.com/2019/07/26/nyregion/sarah-mcnally-jackson-books.html | How Sarah McNally, Seasoned Bookseller, Spends Her Sundays | False | By Paige Darrah | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-28 | https://www.nytimes.com/2019/07/26/realestate/buying-a-weekend-house-with-friends-is-it-really-a-good-idea.html | Buying a Weekend House With Friends: Is It Really a Good Idea? | False | By Joanne Kaufman | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-28 | https://www.nytimes.com/2019/07/26/books/lee-child-ruth-ware-my-favorite-murder.html | We Asked 13 Novelists, From Lee Child to Ruth Ware, â€˜Whatâ€™s the Best Murder You Ever Wrote?â€™ | False | By Tammy Tarng | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-30 | https://www.nytimes.com/2019/07/26/sports/roller-derby-history-photos.html | The Long and Surprising History of Roller Derby | False | By Jennifer Harlan | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-28 | https://www.nytimes.com/2019/07/26/travel/overcrowded-and-more-dangerous-mont-blanc-faces-a-crisis.html | Overcrowded and More Dangerous, Mont Blanc Faces a Crisis | False | By Paige McClanahan | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-28 | https://www.nytimes.com/2019/07/26/realestate/six-things-to-do-before-buying-a-house-with-a-friend.html | Six Things to Do Before Buying a House With a Friend | False | By Joanne Kaufman | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-28 | https://www.nytimes.com/2019/07/26/fashion/weddings/finding-clarity-in-their-partnerships.html | Finding Clarity in Their Partnerships | False | By Vincent M. Mallozzi | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-29 | https://www.nytimes.com/2019/07/26/arts/television/piper-kerman-orange-is-the-new-black.html | Why the â€˜Orange Is the New Blackâ€™ Author Returned to Prison | False | By Alexis Soloski | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/opinion/warren-kanders-whitney-protests.html | Museums Need to Step Into the Future | False | By Darren Walker | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/business/facebook-chris-hughes.html | DealBook Briefing: Facebook Co-Founder Helps Make a Case for Breaking It Up | False | By Michael J. de la Merced | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/business/economy/us-gdp-growth.html | U.S. Economy Slows, Denying Trump 3% Talking Point | False | By Ben Casselman | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/movies/avengers-endgame-clip.html | How Thor Transforms in â€˜Avengers: Endgameâ€™ | False | By Mekado Murphy | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/world/asia/north-korea-missile-moon-jae-in.html | New North Korean Missile Comes With Angry Message to South Koreaâ€™s President | False | By Choe Sang-Hun | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/world/middleeast/iran-india-oil-tanker.html | Iran Releases 9 Indian Sailors From Seized Tanker | False | By Suhasini Raj | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-28 | https://www.nytimes.com/2019/07/26/arts/angela-bassett-otherhood-911-black-panther.html | Angela Bassett Proves Whoâ€™s Queen in â€˜Otherhoodâ€™ | False | By Kathryn Shattuck | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-28 | https://www.nytimes.com/2019/07/26/style/hobnobbing-in-the-hamptons.html | Hobnobbing in the Hamptons | False | By Denny Lee | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/world/europe/british-airways-lufthansa-cairo.html | British Airways Resumes Cairo Flights After Security Review | False | By Palko Karasz | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/world/asia/hong-kong-protests-airport.html | Hong Kong Protests Spread to Airport as City Fears More Unrest | False | By Austin Ramzy | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/learning/summer-reading-contest-week-7-what-interested-you-most-in-the-times-this-week.html | Summer Reading Contest, Week 7: What Interested You Most in The Times This Week? | False | By The Learning Network | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-29 | https://www.nytimes.com/2019/07/26/technology/facebook-data-privacy.html | The Week in Tech: Huge Fines Canâ€™t Hide Americaâ€™s Lack of a Data Privacy Law | False | By Jamie Condliffe | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/sports/baseball/catchers-foul-tips-concussions.html | â€˜Itâ€™s Like an Explosionâ€™: The Pain of a Foul Tip to the Catcherâ€™s Mask | False | By Bob Klapisch | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/your-money/luxury-cars-investment.html | Want to Own a Warhol? Now, You Can Buy a Piece of One | False | By Paul Sullivan | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-28 | https://www.nytimes.com/2019/07/26/realestate/finding-the-right-place-for-a-home-office.html | Finding the Right Place for a Home Office | False | By Ronda Kaysen | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-28 | https://www.nytimes.com/2019/07/26/us/kern-river-drownings.html | The Kern River Can Be Deadly. Hereâ€™s How to Stay Safe. | False | By Jill Cowan | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/arts/design/prehistory-pompidou-center.html | Painted on the Cave Wall, an Image of Modern Life | False | By Jason Farago | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-28 | https://www.nytimes.com/2019/07/26/realestate/now-in-your-building-on-demand-exercise-classes.html | Now in Your Building: On-Demand Exercise Classes | False | By Jane Margolies | 2019-09-03 | TX 8-806-431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-07-26 | 2019-07-28 | https://www.nytimes.com/2019/07/26/sports/ncaafootball/big-ten-college-football-playoff.html | The Big Ten Missed the Playoff Twice. Is Winning the Conference Enough to Contend? | False | By Alan Blinder | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-28 | https://www.nytimes.com/2019/07/26/arts/dance/what-goes-into-this-minute-of-tap.html | What Goes Into This Minute of Tap | False | By Gia Kourlas | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-28 | https://www.nytimes.com/2019/07/26/arts/marvel-universe-comics.html | Solace and Salvation in the Marvel Universe, at 12 Cents a Comic Book | False | By Dana Jennings | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-08-11 | https://www.nytimes.com/2019/07/26/books/review/books-review-miller-biloxi-kane-rules-for-visiting-kibler-home-for-erring-and-outcast-girls.html | Down but Not Out: Fiction Filled With Second Chances | False | By Michael Callahan | 2019-10-29 | TX 8-823-851 |
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/us/politics/elizabeth-warren-fundraising-1-million.html | Elizabeth Warrenâ€™s Campaign Receives 1 Million Donations, Hitting Milestone | False | By Matt Stevens and Thomas Kaplan | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/world/asia/tiger-killing-india.html | Tiger Is Beaten to Death on Video, Outraging India | False | By Jeffrey Gettleman and Hari Kumar | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-31 | https://www.nytimes.com/2019/07/26/dining/this-is-the-best-chicken.html | This Is the Best Chicken | False | By Sam Sifton | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-31 | https://www.nytimes.com/2019/07/26/dining/blackberry-crostata-recipe.html | Satisfying as a Pie, but as Easy as Cookies | False | By Melissa Clark | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/opinion/letters/medicare-for-all.html | The Debate Over â€˜Â¬Medicare for Allâ€˜Â´ | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/your-money/funeral-cremation-burial.html | What to Know When Choosing Cremation | False | By Ann Carrns | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/nyregion/marylou-whitney-saratoga-race-course.html | â€˜Â¬She Always Looked Out for Usâ€˜Â´: the Glamorous Patron of Stablehands | False | By Teresa Genaro | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/business/media/sprint-t-mobile-merger.html | U.S. Approves T-Mobile-Sprint Merger, a Deal That Would Reshape the Industry | False | By Edmund Lee and Katie Benner | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-28 | https://www.nytimes.com/2019/07/26/opinion/mastic-greek-medicine-chios.html | Can This Ancient Greek Medicine Cure Humanity? | False | By Frank Bruni | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-31 | https://www.nytimes.com/2019/07/26/dining/rice-salad-recipe.html | Donâ€˜Â´t Call It Pilaf | False | By David Tanis | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/arts/music/mostly-mozart-lincoln-center.html | The Mostly Mozart Festival, Without Mozart | False | By Anthony Tommasini | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/sports/cycling/tour-de-france-yellow-jersey-pinot-bernal.html | Tour de France Lead Changes Hands as Hail Shortens Stage | False | By Victor Mather | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/us/politics/california-financial-aid.html | Thousands of California Students Lose Financial Aid in Regulatory Fight | False | By Erica L. Green | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/us/politics/donald-trump-impeachment.html | Raising Prospect of Impeaching Trump, House Seeks Muellerâ€˜Â´s Grand Jury Secrets | False | By Nicholas Fandos and Charlie Savage | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/health/ebola-africa.html | In Congo, a New Plan to Fight Ebola Follows a Government Power Struggle | False | By Donald G. McNeil Jr. | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/technology/facebook-ftc-epic-privacy.html | Privacy Group Files Legal Challenge to Facebookâ€˜Â´s $5 Billion F.T.C. Settlement | False | By Natasha Singer | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-29 | https://www.nytimes.com/2019/07/26/business/t-mobile-sprint-merger-ads.html | Sprint and T-Mobile Loved to Attack Each Other. Then They Decided to Merge. | False | By Tiffany Hsu | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-28 | https://www.nytimes.com/2019/07/26/business/audi-vw-emissions-scandal.html | â€˜Â¬A Few Dirty Tricksâ€˜Â´: Documents Show Audiâ€˜Â´s Role in the Volkswagen Emissions Scandal | False | By Jack Ewing | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-31 | https://www.nytimes.com/2019/07/26/dining/tacos-night-recipes-weeknight.html | The Dinner Everyone Freaks Out Over | False | By Emily Weinstein | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-08-07 | https://www.nytimes.com/2019/07/26/dining/drinks/wine-cooler-kir-drink.html | Summer Drinking at Its Simplest | False | By Rebekah Peppler | 2019-10-29 | TX 8-823-851 |
| 2019-07-26 | 2019-07-28 | https://www.nytimes.com/2019/07/26/business/economics-useful-superpower-education.html | Economics Isnâ€˜Â´t Dismal. Itâ€˜Â´s Useful. | False | By Justin Wolfers | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/us/politics/aoc-squad-pelosi.html | â€˜Â¬The Squadâ€˜Â´ Rankles, but Pelosi and Ocasio-Cortez Make Peace for Now | False | By Sheryl Gay Stolberg | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/world/middleeast/syria-american-prisoner-goodwin.html | An American Aimed to See Every Country in the World. Then He Hit Syria. | False | By Vivian Yee | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-29 | https://www.nytimes.com/2019/07/26/arts/design/george-washington-san-francisco-murals.html | The Case for Keeping San Franciscoâ€˜Â´s Disputed George Washington Murals | False | By Roberta Smith | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/us/politics/kirsten-gillibrand-2020.html | Kirsten Gillibrand Accuses Unnamed Democratic Rivals of Not Supporting Women Working â€˜Â¬Outside the Homeâ€˜Â´ | False | By Shane Goldmacher | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-29 | https://www.nytimes.com/2019/07/26/arts/music/playlist-rick-ross-drake-lil-nas-x-bts.html | The Playlist: The Unstoppable â€˜Â¬Old Town Road,â€˜Â´ and 11 More New Songs | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/us/politics/trump-apple-tariffs.html | Trump Escalates Feud With Apple and Threatens Tariffs on France | False | By Jim Tankersley, Jack Nicas and Ana Swanson | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/world/middleeast/najla-imad-lafta-ping-pong.html | Sheâ€˜Â´s 14, Disabled From a Bomb Blast and One of Iraqâ€˜Â´s Top Table Tennis Players | False | By Alissa J. Rubin | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/technology/personaltech/t-mobile-sprint-merger.html | T-Mobile and Sprint Are Merging. What Does That Mean for You? | False | By Brian X. Chen | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-28 | https://www.nytimes.com/2019/07/26/books/50-states-of-true-crime.html | 50 States of True Crime | False | By Tina Jordan and Ross MacDonald | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/world/africa/tunisia-president-death-democracy.html | Tunisiaâ€˜Â´s Democracy Is Tested, and Pulls Through, After a Presidentâ€˜Â´s Death | False | By Lilia Blaise | 2019-09-03 | TX 8-806-431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/us/politics/trump-dollar-currency-manipulation.html | White House Considered Weakening U.S. Dollar Before Ruling It Out | False | By Alan Rappeport and Jeanna Smialek | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/arts/television/review-the-boys-amazon-prime.html | Review: â€šÃ„Â"The Boysâ€šÃ„Â' Deconstructs the Superhero, With a Light Touch | False | By Mike Hale | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/arts/dance/maze-review-street-dance-the-shed.html | â€šÃ„Â'Mazeâ€šÃ„Â' Review: Virtuoso Street Dance Sends Blurry Message | False | By Brian Seibert | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/us/politics/hyten-assault-joint-chiefs.html | â€šÃ„Â'I Have a Moral Responsibility to Come Forwardâ€šÃ„Â': Colonel Accuses Top Military Nominee of Assault | False | By Helene Cooper | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-28 | https://www.nytimes.com/2019/07/26/arts/11-of-our-best-weekend-reads.html | 11 of Our Best Weekend Reads | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-28 | https://www.nytimes.com/2019/07/26/business/media/lois-wille-dead.html | Lois Wille, Twice a Pulitzer Winner in Her Beloved Chicago, Dies at 87 | False | By Katharine Q. Seelye | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/world/europe/carl-beech-child-abuse.html | U.K. Man Who Made Up Child Abuse Claims Is Sentenced to 18 Years | False | By Palko Karasz | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/arts/music/tannhauser-bayreuth-review.html | Review: A New â€šÃ„Â'Tannhâˆšâ§userâ€šÃ„Â' Brings Burger King to Bayreuth | False | By Joshua Barone | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/opinion/letters/election-buttigieg-air-travel.html | Aâ€šÃ‰Â¤ â€šÃ‰Â¤ â€šÃ‰Â¤  Report About Election Interference by â€šÃ‰Â¤ â€šÃ‰Â¤ â€šÃ‰Â¤ | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/business/media/fake-presidential-seal-trump.html | He Made a Fake Presidential Seal. Then Came the Media Rumpus. | False | By Sarah Mervosh and Niraj Chokshi | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/business/energy-environment/chevron-venezuela.html | U.S. Gives Chevron Three-Month Extension to Stay in Venezuela | False | By Clifford Krauss | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-28 | https://www.nytimes.com/2019/07/26/opinion/sunday/porn.html | Why We Call Things â€šÃ„Â'Pornâ€šÃ„Â' | False | By C. Thi Nguyen and Bekka Williams | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/theater/new-york-musical-theater-festival-review.html | â€šÃ„Â'Tillâ€šÃ„Â' Brings a Tragedy to Life | False | By Laura Collins-Hughes | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/arts/design/neil-degrasse-tyson-keeps-job.html | After Investigation, Neil deGrasse Tyson Will Keep His Job | False | By Elizabeth A. Harris | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-28 | https://www.nytimes.com/2019/07/26/books/review/escape-room-megan-goldin.html | Four Wall Street Bankers Are Stuck in an Elevator â€šÃ„Â® and Itâ€šÃ„Â's No Joke | False | By Rene Denfeld | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/world/americas/cardinal-jaime-ortega-dead.html | Cardinal Jaime Ortega, a Cuban Bridge to the U.S., Dies at 82 | False | By Katharine Q. Seelye | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/theater/review-hannah-gadsby-douglas.html | Review: Is Hannah Gadsbyâ€šÃ„Â's â€šÃ„Â'Douglasâ€šÃ„Â' Stand-Up? Theater? Yes, Please. | False | By Jesse Green | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-28 | https://www.nytimes.com/2019/07/26/sports/cycling/doping-tour-de-france.html | Doping Cloud Still Looms Over a Thrilling Tour de France | False | By Michael Powell | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/podcasts/daily-newsletter-mueller-testimony.html | Bantering With Our Guests | False | By Michael Barbaro | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-29 | https://www.nytimes.com/2019/07/26/nyregion/nycha-rats-roof-repairs.html | â€šÃ„Â'Lighting Money on Fireâ€šÃ„Â' as Mold and Rats Persist in New York Public Housing | False | By Luis Ferrâ€šÃ‚Â·Sadurnâ€šÃ‚Â‰ | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-28 | https://www.nytimes.com/2019/07/26/opinion/women-feminist-t-shirts.html | This Is an Article About Women | False | By Nicola Pardy | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/world/americas/trump-guatemala-asylum.html | After Tariff Threat, Trump Says Guatemala Has Agreed to New Asylum Rules | False | By Michael D. Shear, Zolan Kanno-Youngs and Elisabeth Malkin | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/world/canada/theater-festivals-canada.html | The Many Delights of Canadaâ€šÃ„Â's Theater Festivals | False | By Ian Austen | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/nyregion/jeffrey-epstein-pilots.html | Jeffrey Epsteinâ€šÃ„Â's Pilots Are Subpoenaed in Sex Trafficking Case | False | By William K. Rashbaum and Benjamin Weiser | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/us/politics/trump-wto-china.html | Trump Presses World Trade Organization on China | False | By Ana Swanson | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-25 | https://www.nytimes.com/2019/07/26/sports/sports-newsletter-skateboarding-jesse-vieira.html | A Sportâ€šÃ„Â's Reckoning | False | By Talya Minsberg | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/briefing/impeachment-investigation-jeffrey-epstein-roller-derby.html | Impeachment Investigation, Jeffrey Epstein, Roller Derby: Your Friday Evening Briefing | False | By Remy Tumin and Marcus Payadue | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/us/village-church-texas-sexual-abuse-lawsuit.html | An Evangelical Megachurch Is Sued for More Than $1 Million in Child Sexual Abuse Case | False | By Elizabeth Dias | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/nyregion/de-blasio-trump-2020.html | Trump Attacks. De Blasio Strikes Back, and Hopes Voters Notice. | False | By Jeffery C. Mays | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-29 | https://www.nytimes.com/2019/07/26/opinion/t-mobile-sprint-merger-antitrust.html | If You Own a Cellphone, You Should Worry About the T-Mobile-Sprint Deal | False | By The Editorial Board | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/us/politics/supreme-court-border-wall-trump.html | Supreme Court Lets Trump Proceed on Border Wall | False | By Adam Liptak | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/us/politics/texas-house-diversity.html | A Texas Congressional Seat Just Got Very Competitive | False | By Maggie Astor | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/obituaries/father-owen-lee-dead.html | M. Owen Lee (Father Lee to His Met Opera Radio Fans) Dies at 89 | False | By James Barron | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/nyregion/twins-dead-car.html | Twin Infants Found Dead in Car in Bronx After Father Left Them, Police Say | False | By Andrea Salcedo and Nikita Stewart | 2019-09-03 | TX 8-806-431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/us/marines-migrant-smuggling-pendleton.html | Arrest of Marines Suspected of Smuggling Migrants Points to Lucrative Trade | False | By Dave Philipps | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/world/europe/france-europe-extreme-heat.html | As Extreme Heat Becomes New Normal in Europe, Governments Scramble to Respond | False | By Elian Peltier | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/opinion/trump-wall-immigration.html | Trump's Wall Gets America Nowhere on Border Security | False | By The Editorial Board | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/opinion/nationalism-trump-conservative.html | The New Conservative Pyrite | False | By Bret Stephens | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/opinion/trump-nadia-murad-meeting.html | Trump's Inhumanity Before a Victim of Rape | False | By Roger Cohen | 2019-09-03 | TX 8-806-431 |
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/us/politics/states-voting-systems.html | States Rush to Make Voting Systems More Secure as New Threats Emerge | False | By David E. Sanger, Reid J. Epstein and Michael Wines | 2019-09-03 | TX 8-806-431 |
| 2019-07-27 | 2019-07-28 | https://www.nytimes.com/2019/07/26/opinion/auto-industry-emissions-california.html | When the Polluters Are Cleaner Than the Government | False | By The Editorial Board | 2019-09-03 | TX 8-806-431 |
| 2019-07-27 | 2019-07-27 | https://www.nytimes.com/2019/07/26/sports/football/nfl-training-camp-holdouts-ezekiel-elliott.html | As Training Camps Open, N.F.L. Players Look for New Deals | False | By Victor Mather | 2019-09-03 | TX 8-806-431 |
| 2019-07-27 | 2019-07-28 | https://www.nytimes.com/2019/07/26/science/triceratops-skull-65-million-years-old.html | Triceratops Skull, 65 Million Years Old, Unearthed by College Student, 23 | False | By Emily S. Rueb | 2019-09-03 | TX 8-806-431 |
| 2019-07-27 | 2019-07-28 | https://www.nytimes.com/2019/07/26/travel/bahamas-budget-cruise.html | A Three-Day Cruise to the Bahamas for $210? There Must be a Catch | False | By Elaine Glusac | 2019-09-03 | TX 8-806-431 |
| 2019-07-27 | 2019-07-27 | https://www.nytimes.com/2019/07/26/pageoneplus/corrections-july-27-2019.html | Corrections: July 27, 2019 | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-27 | 2019-07-28 | https://www.nytimes.com/2019/07/27/world/asia/hong-kong-protests.html | Clashes and Tear Gas as Hong Kong Police Confront Protesters in Yuen Long | False | By Austin Ramzy | 2019-09-03 | TX 8-806-431 |
| 2019-07-27 | 2019-07-27 | https://www.nytimes.com/2019/07/27/arts/television/whats-on-tv-saturday-share-and-widows.html | What's on TV Saturday: 'Share' and 'Widows' | False | By Lauren Messman | 2019-09-03 | TX 8-806-431 |
| 2019-07-27 | 2019-07-27 | https://www.nytimes.com/2019/07/27/us/politics/marianne-williamson-mental-health.html | 'I Should Be More Careful With Twitter': Marianne Williamson on Those Mental Health Comments | False | By Maggie Astor | 2019-09-03 | TX 8-806-431 |
| 2019-07-27 | 2019-07-28 | https://www.nytimes.com/2019/07/27/arts/the-week-in-arts-wendy-whelan-dances-april-matthis-is-at-bat.html | The Week in Arts: Wendy Whelan Dances; April Matthis Is at Bat | False | By The New York Times | 2019-09-03 | TX 8-806-431 |
| 2019-07-27 | 2019-07-27 | https://www.nytimes.com/2019/07/27/nyregion/mexican-dance-texanes.html | Breaking a Mexican Tradition That Excludes Women, to Keep It Alive in Brooklyn | False | By Raúl 'Roel' Vilchis | 2019-09-03 | TX 8-806-431 |
| 2019-07-27 | 2019-07-27 | https://www.nytimes.com/2019/07/27/business/labor-manufacturing-france.html | In an Industrial Corner of France, 18,000 Jobs Are On Offer. Why Aren't People Taking Them? | False | By Liz Alderman | 2019-09-03 | TX 8-806-431 |
| 2019-07-27 | 2019-07-27 | https://www.nytimes.com/2019/07/27/us/puerto-rico-protests-timeline.html | 15 Days of Fury: How Puerto Rico's Government Collapsed | False | By Simon Romero, Frances Robles, Patricia Mazzei and Jose A. Del Real | 2019-09-03 | TX 8-806-431 |
| 2019-07-27 | 2019-07-27 | https://www.nytimes.com/2019/07/27/todayspaper/quotation-of-the-day-street-protests-shook-the-halls-of-power-in-puerto-rico.html | Quotation of the Day: Street Protests Shook the Halls of Power in Puerto Rico | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-27 | 2019-07-28 | https://www.nytimes.com/2019/07/27/world/middleeast/bds-israel-boycott-antisemitic.html | Is B.D.S. Anti-Semitic? A Closer Look at the Boycott Israel Campaign | False | By David M. Halbfinger, Michael Wines and Steven Erlanger | 2019-09-03 | TX 8-806-431 |
| 2019-07-27 | 2019-07-28 | https://www.nytimes.com/2019/07/27/us/neil-armstrong-heirs.html | 'Would Dad Approve?': Neil Armstrong's Heirs Divide Over a Lucrative Legacy | False | By Scott Shane, Sarah Kliff and Susanne Craig | 2019-09-03 | TX 8-806-431 |
| 2019-07-27 | 2019-07-28 | https://www.nytimes.com/2019/07/27/world/middleeast/turkey-children-isis.html | 'Her Eyes Were Full of Fear.' Turkey Repatriates Children of ISIS Followers. | False | By Carlotta Gall | 2019-09-03 | TX 8-806-431 |
| 2019-07-27 | 2019-07-28 | https://www.nytimes.com/2019/07/27/us/politics/ocasio-cortez-republicans.html | Pelosi. Clinton. Obama. Now 'the Squad's' Is the New Target for the Right. | False | By Jeremy W. Peters | 2019-09-03 | TX 8-806-431 |
| 2019-07-27 | 2019-07-27 | https://www.nytimes.com/2019/07/27/style/lester-holt-nbc-nightly-news.html | Lester Holt, NBC News Anchor, Moonlights as a Rocker | False | By Aaron Hicklin | 2019-09-03 | TX 8-806-431 |
| 2019-07-27 | 2019-07-27 | https://www.nytimes.com/2019/07/27/travel/hotel-review-blique-by-nobis-stockholm.html | Hotel Review: Blique by Nobis, Stockholm | False | By Ingrid K. Williams | 2019-09-03 | TX 8-806-431 |
| 2019-07-27 | 2019-07-27 | https://www.nytimes.com/2019/07/27/nyregion/gangs-nyc-bloods.html | 'I Just Wish We Could've Made It' | False | By Ali Watkins and Christopher Lee | 2019-09-03 | TX 8-806-431 |
| 2019-07-27 | 2019-07-28 | https://www.nytimes.com/2019/07/27/world/europe/romania-police-chief-kidnapping.html | Romania's Police Chief Fired After Officers Took 19 Hours to Respond to Kidnapped Girl's Calls | False | By Kit Gillet | 2019-09-03 | TX 8-806-431 |
| 2019-07-27 | 2019-07-28 | https://www.nytimes.com/2019/07/27/fashion/weddings/why-it-paid-to-follow-an-elders-request.html | Why It Paid to Follow an Elder's Request | False | By Vincent M. Mallozzi | 2019-09-03 | TX 8-806-431 |
| 2019-07-27 | 2019-07-28 | https://www.nytimes.com/2019/07/27/style/denise-richards-real-housewives-beverly-hills.html | Denise Richards, the Un-Housewife | False | By Ilana Kaplan | 2019-09-03 | TX 8-806-431 |
| 2019-07-27 | 2019-07-28 | https://www.nytimes.com/2019/07/27/style/applegate-farms-arty.html | Sausage King and Queen Take Stock | False | By Penelope Green | 2019-09-03 | TX 8-806-431 |
| 2019-07-27 | 2019-07-28 | https://www.nytimes.com/2019/07/27/world/europe/italy-police-officer-murder-americans.html | 2 American Teenagers Admit Killing Police Officer in Rome, Officials Say | False | By Elisabetta Povoledo | 2019-09-03 | TX 8-806-431 |
| 2019-07-27 | 2019-07-28 | https://www.nytimes.com/2019/07/27/world/europe/moscow-protest-election-russia.html | Moscow Police Arrest More Than 1,300 at Election Protest | False | By Ivan Nechepurenko | 2019-09-03 | TX 8-806-431 |
| 2019-07-27 | 2019-07-28 | https://www.nytimes.com/2019/07/27/fashion/weddings/team-players-in-politics-and-love.html | Team Players in Politics and Love | False | By Rosalie R. Radomsky | 2019-09-03 | TX 8-806-431 |
| 2019-07-27 | 2019-07-28 | https://www.nytimes.com/2019/07/27/sports/katie-ledecky-swimming-world-championships.html | Katie Ledecky Rallies for Gold in 800 Free at World Championships | False | By Karen Crouse | 2019-09-03 | TX 8-806-431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-07-27 | 2019-07-28 | https://www.nytimes.com/2019/07/27/realestate/can-i-make-my-landlord-take-out-the-garbage.html | Can I Make My Landlord Take Out the Garbage? | False | By Ronda Kaysen | 2019-09-03 | TX 8-806-431 |
| 2019-07-27 | 2019-07-28 | https://www.nytimes.com/2019/07/27/opinion/sunday/its-not-just-a-chemical-imbalance.html | Itâ€ẞâ€ž¢s Not Just a Chemical Imbalance | False | By Kelli Mariä€ẞâ€°o a Korducki | 2019-09-03 | TX 8-806-431 |
| 2019-07-27 | 2019-07-28 | https://www.nytimes.com/2019/07/27/opinion/sunday/swimming-happiness.html | What Swimming Taught Me About Happiness | False | By Richard A. Friedman | 2019-09-03 | TX 8-806-431 |
| 2019-07-27 | 2019-07-28 | https://www.nytimes.com/2019/07/27/us/politics/trump-elijah-cummings.html | Trump Assails Elijah Cummings, Calling His Congressional District a Rat-Infested â€ẞâ€ž¢Messâ€ẞâ€ž¢ | False | By Peter Baker | 2019-09-03 | TX 8-806-431 |
| 2019-07-27 | 2019-07-28 | https://www.nytimes.com/2019/07/27/world/europe/jacob-rees-mogg-rules.html | Jacob Rees-Mogg, New U.K. Minister, Greets Staff With an Imperial Edict | False | By Palko Karasz | 2019-09-03 | TX 8-806-431 |
| 2019-07-27 | 2019-07-28 | https://www.nytimes.com/2019/07/27/sports/baseball/red-sox-mookie-betts.html | Wait Till Last Year? A Strong Red Sox Team Toils in 2018â€ẞâ€ž¢s Shadow | False | By Tyler Kepner | 2019-09-03 | TX 8-806-431 |
| 2019-07-27 | 2019-07-28 | https://www.nytimes.com/2019/07/27/sports/catching-up-with-usain-bolt-jamaica.html | Catching Up With Usain Bolt | False | By Matthew Futterman | 2019-09-03 | TX 8-806-431 |
| 2019-07-27 | 2019-07-28 | https://www.nytimes.com/2019/07/27/world/europe/gay-pride-march-poland-violence.html | Anti-Gay Brutality in a Polish Town Blamed on Poisonous Propaganda | False | By Marc Santora and Joanna Berendt | 2019-09-03 | TX 8-806-431 |
| 2019-07-27 | 2019-07-28 | https://www.nytimes.com/2019/07/27/us/politics/trump-phone-congress.html | For Trump, Staying on the Line Helps Keep the G.O.P. in Line | False | By Carl Hulse | 2019-09-03 | TX 8-806-431 |
| 2019-07-27 | 2019-07-28 | https://www.nytimes.com/2019/07/27/business/boeing-737-max-faa.html | The Roots of Boeingâ€ẞâ€ž¢s 737 Max Crisis: A Regulator Relaxes Its Oversight | False | By Natalie Kitroeff, David Gelles and Jack Nicas | 2019-09-03 | TX 8-806-431 |
| 2019-07-27 | 2019-07-28 | https://www.nytimes.com/2019/07/27/opinion/letters/school-busing-desegregation.html | School Busing: Success or Failure? | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-27 | 2019-07-28 | https://www.nytimes.com/2019/07/27/us/politics/kamala-harris-2020-election.html | What Kamala Harris Believes | False | By Alexander Burns | 2019-09-03 | TX 8-806-431 |
| 2019-07-27 | 2019-07-28 | https://www.nytimes.com/2019/07/27/world/africa/recycled-plastic-school-building-conceptos-plasticos.html | Less Trash, More Schools â€ẞâ€ž¢ One Plastic Brick at a Time | False | By Anemona Hartocollis and Yagazie Emezi | 2019-09-03 | TX 8-806-431 |
| 2019-07-27 | 2019-07-27 | https://www.nytimes.com/2019/07/27/us/puerto-rico-violence-protests.html | Did Puerto Rican Police Go Too Far During Protests? What the Video Shows. | False | By Evan Hill and Ainara Tiefenthälĕ\§ler | 2019-09-03 | TX 8-806-431 |
| 2019-07-27 | 2019-07-28 | https://www.nytimes.com/2019/07/27/us/grasshoppers-vegas.html | Grasshopper Invasion of Las Vegas May Last Weeks, Experts Say | False | By Neil Vigdor | 2019-09-03 | TX 8-806-431 |
| 2019-07-27 | 2019-07-28 | https://www.nytimes.com/2019/07/27/opinion/sunday/opportunity-is-knocking.html | Opportunity Is Knocking! | False | By Patty Terhune | 2019-09-03 | TX 8-806-431 |
| 2019-07-27 | 2019-07-28 | https://www.nytimes.com/2019/07/27/opinion/sunday/women-health-trump.html | At a Clinic Threatened by Trumpâ€ẞâ€ž¢s Rules, She Asks, â€ẞâ€ž²Why Attack Women?â€ẞâ€ž¢ | False | By Nicholas Kristof | 2019-09-03 | TX 8-806-431 |
| 2019-07-27 | 2019-07-28 | https://www.nytimes.com/2019/07/27/opinion/sunday/steve-bullock-democrats-2020-montana-republicans-.html | This Guy Got Republicans to Vote for a Democrat | False | By Sarah Vowell | 2019-09-03 | TX 8-806-431 |
| 2019-07-27 | 2019-07-28 | https://www.nytimes.com/2019/07/27/opinion/election-security-mueller-trump.html | What Will It Take for Congress to Protect Americaâ€ẞâ€ž¢s Elections? | False | By The Editorial Board | 2019-09-03 | TX 8-806-431 |
| 2019-07-27 | 2019-07-28 | https://www.nytimes.com/2019/07/27/opinion/sunday/mosquitoes-malaria-zika-history.html | The Mosquitoes Are Coming for Us | False | By Timothy C. Winegard | 2019-09-03 | TX 8-806-431 |
| 2019-07-27 | 2019-07-28 | https://www.nytimes.com/2019/07/27/opinion/sunday/boris-johnson-churchill-britain-trump-brexit.html | Winston Churchill Would Despise Boris Johnson | False | By Ian Buruma | 2019-09-03 | TX 8-806-431 |
| 2019-07-27 | 2019-07-28 | https://www.nytimes.com/2019/07/27/opinion/sunday/julian-castro-spanish.html | There Is Nothing Wrong With Juliä's â€œn Castroâ€ẞâ€ž¢s Spanish | False | By Roberto Rey Agudo | 2019-09-03 | TX 8-806-431 |
| 2019-07-27 | 2019-07-28 | https://www.nytimes.com/2019/07/27/opinion/sunday/when-should-a-politician-apologize.html | In Politics, Apologies Are for Losers | False | By Cass R. Sunstein | 2019-09-03 | TX 8-806-431 |
| 2019-07-27 | 2019-07-28 | https://www.nytimes.com/2019/07/27/opinion/sunday/the-stories-that-divide-us.html | The Stories That Divide Us | False | By Ross Douthat | 2019-09-03 | TX 8-806-431 |
| 2019-07-27 | 2019-07-28 | https://www.nytimes.com/2019/07/27/sunday-review/josh-hawley-roosevelt.html | Who Owns Theodore Roosevelt? | False | By Clay Risen | 2019-09-03 | TX 8-806-431 |
| 2019-07-27 | 2019-07-28 | https://www.nytimes.com/2019/07/27/opinion/sunday/maureen-dowd-trump-impeachment.html | Spare Me the Purity Racket | False | By Maureen Dowd | 2019-09-03 | TX 8-806-431 |
| 2019-07-27 | 2019-07-28 | https://www.nytimes.com/2019/07/27/world/asia/confusion-over-afghan-taliban-talks-further-complicates-peace-process.html | Confusion Over Afghan-Taliban Talks Further Complicates Peace Process | False | By Mujib Mashal | 2019-09-03 | TX 8-806-431 |
| 2019-07-27 | 2019-07-28 | https://www.nytimes.com/2019/07/27/sports/baseball/david-ortiz-released-hospital.html | David Ortiz Leaves Hospital After Lengthy Stay for Shooting Injuries | False | By James Wagner | 2019-09-03 | TX 8-806-431 |
| 2019-07-27 | 2019-07-29 | https://www.nytimes.com/2019/07/27/science/chaser-border-collie-dies.html | Border Collie Trained to Recognize 1,022 Nouns Dies | False | By Derrick Bryson Taylor | 2019-09-03 | TX 8-806-431 |
| 2019-07-27 | 2019-07-28 | https://www.nytimes.com/2019/07/27/sports/tennis/coco-gauff-citi-open.html | Coco Gauff Draws a Crowd Even Without Wimbledonâ€ẞâ€ž¢s Pageantry | False | By Ben Rothenberg | 2019-09-03 | TX 8-806-431 |
| 2019-07-27 | 2019-07-28 | https://www.nytimes.com/2019/07/27/nyregion/nypd-suicide-staten-island.html | Fifth N.Y.P.D. Officer Since June Dies by Suicide, Police Say | False | By Mihir Zaveri | 2019-09-03 | TX 8-806-431 |
| 2019-07-27 | 2019-07-28 | https://www.nytimes.com/2019/07/27/sports/baseball/yankees-red-sox-sabathia.html | The Yankees and Their Terrible, Horrible, No-Good, Very Bad Week | False | By James Wagner | 2019-09-03 | TX 8-806-431 |
| 2019-07-28 | 2019-07-28 | https://www.nytimes.com/2019/07/27/world/americas/brazil-miners-amapa.html | Miners Kill Indigenous Leader in Brazil During Invasion of Protected Land | False | By Ernesto Londoä's‚o | 2019-09-03 | TX 8-806-431 |
| 2019-07-28 | 2019-07-28 | https://www.nytimes.com/2019/07/28/todayspaper/quotation-of-the-day-clashes-and-tear-gas-as-hong-kong-police-confront-protesters.html | Quotation of the Day: Clashes and Tear Gas as Hong Kong Police Confront Protesters | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-28 | 2019-07-28 | https://www.nytimes.com/2019/07/28/pageoneplus/corrections-july-28-2019.html | Corrections: July 28, 2019 | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-28 | 2019-07-28 | https://www.nytimes.com/2019/07/28/fashion/weddings/jennifer-narvaez-jack-roberts.html | Jennifer Narvaez, Jack Roberts | False | | 2019-09-03 | TX 8-806-431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-07-28 | 2019-07-28 | https://www.nytimes.com/2019/07/28/fashion/weddings/hayley-duus-ryan-hosie.html | Hayley Duus, Ryan Hosie | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-28 | 2019-07-28 | https://www.nytimes.com/2019/07/28/fashion/weddings/sarah-getto-william-pierce-iii.html | Sarah Getto, William Pierce III | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-28 | 2019-07-28 | https://www.nytimes.com/2019/07/28/fashion/weddings/claire-cushman-stuart-reid.html | Claire Cushman, Stuart Reid | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-28 | 2019-07-28 | https://www.nytimes.com/2019/07/28/fashion/weddings/tracy-mackenzie-tyler-mixter.html | Tracy MacKenzie, Tyler Mixter | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-28 | 2019-07-28 | https://www.nytimes.com/2019/07/28/fashion/weddings/jessie-cooper-justin-peck.html | Jessie Cooper, Justin Peck | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-28 | 2019-07-28 | https://www.nytimes.com/2019/07/28/fashion/weddings/bonnie-klugman-robert-romano.html | Bonnie Klugman, Robert Romano | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-28 | 2019-07-28 | https://www.nytimes.com/2019/07/28/fashion/weddings/pooja-berdia-nithil-kesavan.html | Pooja Berdia, Nithil Kesavan | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-28 | 2019-07-28 | https://www.nytimes.com/2019/07/28/fashion/weddings/jonathan-weed-robert-niles.html | Jonathan Weed, Robert Niles | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-28 | 2019-07-28 | https://www.nytimes.com/2019/07/28/fashion/weddings/anna-devine-jacob-anbinder.html | Anna Devine, Jacob Anbinder | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-28 | 2019-07-28 | https://www.nytimes.com/2019/07/28/fashion/weddings/melissa-ho-robert-stenz.html | Melissa Ho, Robert Stenz | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-28 | 2019-07-28 | https://www.nytimes.com/2019/07/28/fashion/weddings/patty-riady-daniel-kiczek.html | Patty Riady, Daniel Kiczek | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-28 | 2019-07-28 | https://www.nytimes.com/2019/07/28/fashion/weddings/chris-frakes-rory-mcmahon.html | Chris Frakes, Rory McMahon | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-28 | 2019-07-28 | https://www.nytimes.com/2019/07/28/fashion/weddings/lee-rotenberg-zachary-tcheyan.html | Lee Rotenberg, Zachary Tcheyan | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-28 | 2019-07-28 | https://www.nytimes.com/2019/07/28/fashion/weddings/william-kramer-ii-peter-cipkowski.html | William Kramer II, Peter Cipkowski | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-28 | 2019-07-28 | https://www.nytimes.com/2019/07/28/fashion/weddings/helen-woolworth-morgan-brown.html | Helen Woolworth, Morgan Brown | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-28 | 2019-07-28 | https://www.nytimes.com/2019/07/28/fashion/weddings/monica-alba-dan-merica.html | Monica Alba, Dan Merica | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-28 | 2019-07-28 | https://www.nytimes.com/2019/07/28/fashion/weddings/nathan-mayercsik-jacob-schneider.html | Nathan Mayercsik, Jacob Schneider | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-28 | 2019-07-28 | https://www.nytimes.com/2019/07/28/fashion/weddings/annie-thim-romain-pastorelli.html | Annie Thim, Romain Pastorelli | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-28 | 2019-07-28 | https://www.nytimes.com/2019/07/28/fashion/weddings/julianne-quinn-alexander-looi.html | Julianne Quinn, Alexander Looi | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-28 | 2019-07-28 | https://www.nytimes.com/2019/07/28/arts/television/whats-on-tv-sunday-shark-week-and-pennyworth.html | What's on TV Sunday: Shark Week and 'Pennyworth'. | False | By Lauren Messman | 2019-09-03 | TX 8-806-431 |
| 2019-07-28 | 2019-07-28 | https://www.nytimes.com/2019/07/28/us/busing-louisville-student-segregation.html | Busing Worked in Louisville. So Why Are Its Schools Becoming More Segregated? | False | By John Eligon | 2019-09-03 | TX 8-806-431 |
| 2019-07-28 | 2019-07-28 | https://www.nytimes.com/2019/07/28/world/americas/brazil-deforestation-amazon-bolsonaro.html | Under Brazil's Far-Right Leader, Amazon Protections Slashed and Forests Fall | False | By Letícia Casado and Ernesto Londoño | 2019-09-03 | TX 8-806-431 |
| 2019-07-28 | 2019-07-28 | https://www.nytimes.com/2019/07/28/nyregion/metropolitan-diary.html | 'We Began to Look Frantically for Something Resembling a Hospital'. | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-28 | 2019-07-30 | https://www.nytimes.com/2019/07/28/world/asia/hong-kong-protests.html | Hong Kong Unrest: 'We Cannot Give Up'. | False | By Tiffany May, Lam Yik Fei and Ezra Cheung | 2019-09-03 | TX 8-806-431 |
| 2019-07-28 | 2019-07-29 | https://www.nytimes.com/2019/07/28/sports/triathlons-fight-decline-and-seek-ways-to-attract-the-young.html | Triathlons Fight Decline and Seek Ways to Attract the Young | False | By Danielle Allentuck | 2019-09-03 | TX 8-806-431 |
| 2019-07-28 | 2019-07-29 | https://www.nytimes.com/2019/07/28/world/asia/hong-kong-police-protest.html | Hong Kong Protest: Clashes With Police Turn Downtown Into Tear Gas-Filled Battlefield | False | By Austin Ramzy | 2019-09-03 | TX 8-806-431 |
| 2019-07-28 | 2019-07-29 | https://www.nytimes.com/2019/07/28/books/idiot-wind-peter-kaldheim.html | In 'Idiot Wind,' a Lost Soul Finds His Way Home | False | By John Williams | 2019-09-03 | TX 8-806-431 |
| 2019-07-28 | 2019-07-29 | https://www.nytimes.com/2019/07/28/us/politics/democrats-2020-trump.html | Why Democrats Are So Far From Consensus on 2020 | False | By Reid J. Epstein and Lisa Lerer | 2019-09-03 | TX 8-806-431 |
| 2019-07-28 | 2019-07-28 | https://www.nytimes.com/2019/07/28/realestate/homes-that-sold-for-around-1-5-million.html | Homes That Sold for Around $1.5 Million | False | By C. J. Hughes | 2019-09-03 | TX 8-806-431 |
| 2019-07-28 | 2019-07-28 | https://www.nytimes.com/2019/07/28/us/minister-gun-violence-church.html | 'Thoughts and Prayers' Aren't Enough, America's First Gun Violence Minister Says. | False | By Adeel Hassan | 2019-09-03 | TX 8-806-431 |
| 2019-07-28 | 2019-08-01 | https://www.nytimes.com/2019/07/28/style/charles-manson-book.html | Journalist Misses His Deadline on Manson Article. By 20 Years. | False | By Alex Williams | 2019-10-29 | TX 8-823-851 |
| 2019-07-28 | 2019-07-28 | https://www.nytimes.com/2019/07/28/briefing/robert-mueller-boeing-summer-reading.html | Robert Mueller, Boeing, Summer Reading: Your Weekend Briefing | False | By Remy Tumin and Lance Booth | 2019-09-03 | TX 8-806-431 |
| 2019-07-28 | 2019-07-28 | https://www.nytimes.com/2019/07/28/business/the-week-in-business-food-stamps-come-under-fire-and-facebook-gets-fined-again.html | The Week in Business: Food Stamps Come Under Fire, and Facebook Gets Fined (Again) | False | By Charlotte Cowles | 2019-09-03 | TX 8-806-431 |
| 2019-07-28 | 2019-07-28 | https://www.nytimes.com/2019/07/28/arts/skin-movie.html | Before Making Features, These Filmmakers Cut Their Movies Down to Size | False | By Ben Kenigsberg | 2019-09-03 | TX 8-806-431 |
| 2019-07-28 | 2019-07-29 | https://www.nytimes.com/2019/07/28/nyregion/brooklyn-shooting-brownville-park.html | They Were Singing 'Family Reunion' at a Block Party. Then Gunmen Opened Fire. | False | By Ashley Southall and Sharon Otterman | 2019-09-03 | TX 8-806-431 |
| 2019-07-28 | 2019-07-29 | https://www.nytimes.com/2019/07/28/us/politics/house-democrats-unity.html | Heading Into Long Recess, House Democrats Take Home a Mixed Record | False | By Julie Hirschfeld Davis | 2019-09-03 | TX 8-806-431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-07-28 | 2019-07-31 | https://www.nytimes.com/2019/07/28/dining/we-all-scream-for-spumoni-ice-cream-cake.html | We All Scream for Spumoni Ice Cream Cake | False | By Sam Sifton | 2019-09-03 | TX 8-806-431 |
| 2019-07-28 | 2019-07-29 | https://www.nytimes.com/2019/07/28/sports/fortnite-world-cup.html | At the Fortnite World Cup, Slurp Juice, Zip Lines and a Teenage Millionaire Winner | False | By Kevin Draper and Vincent Tullo | 2019-09-03 | TX 8-806-431 |
| 2019-07-28 | 2019-07-29 | https://www.nytimes.com/2019/07/28/obituaries/rev-ben-kinchlow-dies.html | Rev. Ben Kinchlow, Co-Host of TVâ€™s â€˜The 700 Club,â€™ Dies at 82 | False | By Sam Roberts | 2019-09-03 | TX 8-806-431 |
| 2019-07-28 | 2019-07-29 | https://www.nytimes.com/2019/07/28/opinion/letters/food-app-lght-disabilities-theater.html | Not Feeling That Food App | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-28 | 2019-08-05 | https://www.nytimes.com/2019/07/28/movies/once-upon-a-time-in-hollywood-ending.html | â€˜Once Upon a Time . . . in Hollywoodâ€™ Has a Wild Ending â€˜s Talk. | False | By Kyle Buchanan | 2019-10-29 | TX 8-823-851 |
| 2019-07-28 | 2019-07-29 | https://www.nytimes.com/2019/07/28/opinion/letters/rural-america.html | Rural America: Are Those Pastures Greener? | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-28 | 2019-07-29 | https://www.nytimes.com/2019/07/28/arts/music/santa-fe-opera.html | At Santa Fe Opera, Extreme Weather Is Part of the Show | False | By Zachary Woolfe | 2019-09-03 | TX 8-806-431 |
| 2019-07-28 | 2019-07-29 | https://www.nytimes.com/2019/07/28/world/middleeast/cyprus-rape-israelis.html | Cyprus Rape Case That Roiled Israel Falls Apart, With 12 Suspects Freed | False | By Isabel Kershner | 2019-09-03 | TX 8-806-431 |
| 2019-07-28 | 2019-07-29 | https://www.nytimes.com/2019/07/28/world/asia/china-beijing-picasso-art.html | Picasso Show Captivates Beijing, Whose Art Scene Hums as Censors Hover | False | By Jane Perlez | 2019-09-03 | TX 8-806-431 |
| 2019-07-28 | 2019-07-31 | https://www.nytimes.com/2019/07/28/business/bryan-magee-dead.html | Bryan Magee, Who Brought Philosophy to British TV, Dies at 89 | False | By Palko Karasz | 2019-09-03 | TX 8-806-431 |
| 2019-07-28 | 2019-07-29 | https://www.nytimes.com/2019/07/28/arts/television/pennyworth-review.html | Review: â€˜Pennyworthâ€™ Tells the Batman Story Before Batman Was Born | False | By Mike Hale | 2019-09-03 | TX 8-806-431 |
| 2019-07-28 | 2019-07-29 | https://www.nytimes.com/2019/07/28/world/europe/navalny-allergic-reaction-russia.html | Aleksei Navalny, Putin Foe, Is Hospitalized After â€˜Allergic Reactionâ€™ in Russian Jail | False | By Ivan Nechepurenko and Iliana Magra | 2019-09-03 | TX 8-806-431 |
| 2019-07-28 | 2019-07-29 | https://www.nytimes.com/2019/07/28/us/politics/trump-elijah-cummings-baltimore.html | Trump Accuses Black Congressman and Allies of Being Racist, Deepening Feud | False | By Peter Baker | 2019-09-03 | TX 8-806-431 |
| 2019-07-28 | 2019-07-29 | https://www.nytimes.com/2019/07/28/us/politics/dan-coats-intelligence-chief-out.html | Dan Coats to Step Down as Intelligence Chief; Trump Picks Loyalist for Job | False | By Maggie Haberman, Julian E. Barnes and Peter Baker | 2019-09-03 | TX 8-806-431 |
| 2019-07-28 | 2019-07-29 | https://www.nytimes.com/2019/07/28/world/canada/teen-murderers-manhunt-manitoba.html | Teenage Murder Suspects Vanish Into Canadaâ€™s Wilderness | False | By Ian Austen | 2019-09-03 | TX 8-806-431 |
| 2019-07-28 | 2019-07-29 | https://www.nytimes.com/2019/07/28/business/economy/fed-rate-cut.html | Fed Poised to Cut Rates for First Time Since Financial Crisis, Ending an Era | False | By Jeanna Smialek | 2019-09-03 | TX 8-806-431 |
| 2019-07-28 | 2019-07-29 | https://www.nytimes.com/2019/07/28/business/economy/economy-recession.html | A Recession Is Coming (Eventually). Hereâ€™s Where Youâ€™ll See It First. | False | By Ben Casselman | 2019-09-03 | TX 8-806-431 |
| 2019-07-28 | 2019-07-29 | https://www.nytimes.com/2019/07/28/us/politics/trump-nadler-impeachment.html | Nadler Says Trump â€˜Richly Deservesâ€™ Impeachment | False | By Catie Edmondson | 2019-09-03 | TX 8-806-431 |
| 2019-07-28 | 2019-07-29 | https://www.nytimes.com/2019/07/28/arts/russi-taylor-minnie-mouse-dead.html | Russi Taylor, the Voice of Minnie Mouse and â€˜Simpsonsâ€™ Characters, Dies at 75 | False | By Derrick Bryson Taylor | 2019-09-03 | TX 8-806-431 |
| 2019-07-28 | 2019-07-29 | https://www.nytimes.com/2019/07/28/movies/once-upon-a-time-in-hollywood-box-office.html | â€˜Once Upon a Time . . . in Hollywoodâ€™ Is a Box-Office Hit for Tarantino | False | By Gabe Cohn | 2019-09-03 | TX 8-806-431 |
| 2019-07-28 | 2019-07-29 | https://www.nytimes.com/2019/07/28/technology/whole-foods-amazon-grocery.html | Amazon Wants to Rule the Grocery Aisles, and Not Just at Whole Foods | False | By Karen Weise | 2019-09-03 | TX 8-806-431 |
| 2019-07-28 | 2019-07-29 | https://www.nytimes.com/2019/07/28/world/asia/afghanistan-election.html | Amid Rising Violence and Taliban Peace Talks, Afghan Campaign Begins | False | By David Zucchino | 2019-09-03 | TX 8-806-431 |
| 2019-07-28 | 2019-07-29 | https://www.nytimes.com/2019/07/28/obituaries/harlan-lane-dead.html | Harlan Lane, Vigorous Advocate for Deaf Culture, Dies at 82 | False | By Richard Sandomir | 2019-09-03 | TX 8-806-431 |
| 2019-07-28 | 2019-07-29 | https://www.nytimes.com/2019/07/28/us/politics/thomas-barrack-foreign-lobbying.html | Trump Friendâ€™s Ties to Mideast at Heart of Lobbying Inquiry | False | By Sharon LaFraniere, Maggie Haberman, William K. Rashbaum, Ben Protess and David D. Kirkpatrick | 2019-09-03 | TX 8-806-431 |
| 2019-07-28 | 2019-07-29 | https://www.nytimes.com/2019/07/28/us/politics/impeachment-democrats.html | Why Arenâ€™t 2020 Democrats Talking About Impeachment? Because Voters Arenâ€™t Asking | False | By Jonathan Martin | 2019-09-03 | TX 8-806-431 |
| 2019-07-28 | 2019-07-29 | https://www.nytimes.com/2019/07/28/us/hacker-school-cybersecurity.html | Hackersâ€™ Latest Target: School Districts | False | By Nicholas Bogel-Burroughs | 2019-09-03 | TX 8-806-431 |
| 2019-07-28 | 2019-07-29 | https://www.nytimes.com/2019/07/28/world/europe/iran-tanker-britain-nuclear.html | Iran Links British Seizure of Oil Tanker to Ailing Nuclear Deal | False | By Steven Erlanger | 2019-09-03 | TX 8-806-431 |
| 2019-07-28 | 2019-07-29 | https://www.nytimes.com/2019/07/28/crosswords/daily-puzzle-2019-07-29.html | â€˜I Used to Be Snow White, but I Driftedâ€™ | False | By Deb Amlen | 2019-09-03 | TX 8-806-431 |
| 2019-07-28 | 2019-07-29 | https://www.nytimes.com/2019/07/28/nyregion/twins-hot-car-mother.html | Mother of Twins Who Died in Hot Car: â€˜I Still Love My Husbandâ€™ | False | By Emma G. Fitzsimmons and Lauren Hard | 2019-09-03 | TX 8-806-431 |
| 2019-07-28 | 2019-07-29 | https://www.nytimes.com/2019/07/28/business/dealbook/pfizer-mylan-deal.html | Pfizer Is Said to Plan a Deal for Its Off-Patent Drugs Unit | False | By Michael J. de la Merced and Katie Thomas | 2019-09-03 | TX 8-806-431 |
| 2019-07-28 | 2019-07-29 | https://www.nytimes.com/2019/07/28/us/politics/bernie-sanders-prescription-drug-prices.html | Bernie Sanders Heads to Canada for Affordable Insulin | False | By Sydney Ember | 2019-09-03 | TX 8-806-431 |
| 2019-07-28 | 2019-07-29 | https://www.nytimes.com/2019/07/28/opinion/jay-inslee-donald-trump-climate-democratic-primary.html | Jay Inslee: Climate Change Is a Winning Campaign Issue â€” and President Trump Knows It | False | By Jay Inslee | 2019-09-03 | TX 8-806-431 |
| 2019-07-28 | 2019-07-29 | https://www.nytimes.com/2019/07/28/opinion/trump-george-wallace-rallies-the-squad.html | The Real Problem With Trumpâ€™s Rallies | False | By Kevin M. Kruse | 2019-09-03 | TX 8-806-431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-07-28 | 2019-07-29 | https://www.nytimes.com/2019/07/28/opinion/affordable-housing-zoning-golden-girls.html | The Golden Girls Would Violate Zoning Laws | False | By Sara C. Bronin | 2019-09-03 | TX 8-806-431 |
| 2019-07-28 | 2019-07-29 | https://www.nytimes.com/2019/07/28/world/americas/guatemala-safe-third-asylum.html | The U.S. and Guatemala Reached an Asylum Deal: Hereâ€™s What It Means | False | By Kirk Semple | 2019-09-03 | TX 8-806-431 |
| 2019-07-29 | 2019-07-29 | https://www.nytimes.com/2019/07/29/us/trump-baltimore.html | Baltimore to Trump: Knocking Our City Is Our Job, Not Yours | False | By Nicholas Bogel-Burroughs | 2019-09-03 | TX 8-806-431 |
| 2019-07-29 | 2019-07-29 | https://www.nytimes.com/2019/07/28/today/paper/quotation-of-the-day-house-democrats-head-into-their-august-recess-with-a-mixed-record.html | Quotation of the Day: House Democrats Head Into Their August Recess With a Mixed Record | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-29 | 2019-07-29 | https://www.nytimes.com/2019/07/28/pageoneplus/no-corrections-july-29-2019.html | No Corrections: July 29, 2019 | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-29 | 2019-07-29 | https://www.nytimes.com/2019/07/28/opinion/trump-racist-baltimore.html | The Rot You Smell Is a Racist Potus | False | By Charles M. Blow | 2019-09-03 | TX 8-806-431 |
| 2019-07-29 | 2019-07-29 | https://www.nytimes.com/2019/07/28/us/john-ratcliffe-texas-trump.html | John Ratcliffe, Nominee for Intelligence Chief, Is Seen as Staunch Trump Ally | False | By Jacey Fortin | 2019-09-03 | TX 8-806-431 |
| 2019-07-29 | 2019-07-29 | https://www.nytimes.com/2019/07/28/sports/baseball/marcus-stroman-mets-trade.html | Mets, Riding High Off Sweep, Trade for Marcus Stroman | False | By Bob Klapisch | 2019-09-03 | TX 8-806-431 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/es/2019/07/28/universal/es/el-times-noticias-lunes.html | Las principales noticias del lunes | False | Por Marina Franco | 2019-09-03 | TX 8-806-431 |
| 2019-07-29 | 2019-07-29 | https://www.nytimes.com/2019/07/28/sports/soccer/megan-rapinoe-uswnt-nwsl.html | Megan Rapinoe, Conquering Hero, Returns to Cheers but Not to Action | False | By Kurt Streeter | 2019-09-03 | TX 8-806-431 |
| 2019-07-29 | 2019-07-29 | https://www.nytimes.com/2019/07/28/reader-center/facebook-military-soldier-scam.html | While Reporting on Facebook Scams, an Unexpected Tragedy | False | By Jack Nicas | 2019-09-03 | TX 8-806-431 |
| 2019-07-29 | 2019-07-29 | https://www.nytimes.com/2019/07/28/technology/military-romance-scams-facebook.html | 5 Things to Know About Military Romance Scams on Facebook | False | By Jack Nicas | 2019-09-03 | TX 8-806-431 |
| 2019-07-29 | 2019-07-29 | https://www.nytimes.com/2019/07/28/technology/facebook-military-scam.html | Facebook Connected Her to a Tattooed Soldier in Iraq. Or So She Thought. | False | By Jack Nicas | 2019-09-03 | TX 8-806-431 |
| 2019-07-29 | 2019-07-29 | https://www.nytimes.com/2019/07/28/briefing/iran-boeing-navalny.html | Iran, Boeing, Navalny: Your Monday Briefing | False | By Melina Delkic | 2019-09-03 | TX 8-806-431 |
| 2019-07-29 | 2019-07-29 | https://www.nytimes.com/2019/07/28/us/gilroy-garlic-festival-shooting-california.html | Shooting at Festival in California Kills at Least 3 | False | By Nicholas Bogel-Burroughs and Jacey Fortin | 2019-09-03 | TX 8-806-431 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/world/africa/nigeria-attack-boko-haram-funeral-.html | Nigerians Flee After Men on Motorbikes Shoot Down Mourners | False | By Ibrahim Sawab, Anemona Hartocollis and Mike Ives | 2019-09-03 | TX 8-806-431 |
| 2019-07-29 | 2019-07-29 | https://www.nytimes.com/2019/07/29/arts/television/whats-on-tv-monday-lights-out-with-david-spade-and-booty-call.html | Whatâ€™s on TV Monday: â€˜Lights Out With David Spadeâ€™ and â€˜Booty Callâ€™ | False | By Iman Stevenson | 2019-09-03 | TX 8-806-431 |
| 2019-07-29 | 2019-07-29 | https://www.nytimes.com/2019/07/29/smarter-living/how-to-answer-tricky-personal-questions-at-a-new-job.html | How to Answer Tricky Personal Questions at a New Job | False | By Allie Volpe | 2019-09-03 | TX 8-806-431 |
| 2019-07-29 | 2019-07-29 | https://www.nytimes.com/2019/07/29/business/dealbook/corporate-governance-reform-ethics.html | Ex-Corporate Lawyerâ€™s Idea: Rein In â€˜Sociopathsâ€™ in the Boardroom | False | By Andrew Ross Sorkin | 2019-09-03 | TX 8-806-431 |
| 2019-07-29 | 2019-07-29 | https://www.nytimes.com/2019/07/29/sports/football/nfl-nflpa-labor-negotiations-games.html | N.F.L. Labor Talks Likely to Hinge on Proposed Expansion of Regular Season | False | By Ken Belson | 2019-09-03 | TX 8-806-431 |
| 2019-07-29 | 2019-07-29 | https://www.nytimes.com/2019/07/29/nyregion/cuomo-mta-contractors.html | A Luxury Box at Citi Field, an M.T.A. Contract and $188,000 for Cuomo | False | By Emma G. Fitzsimmons, J. David Goodman and Agustin Armendariz | 2019-09-03 | TX 8-806-431 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/world/asia/china-hong-kong.html | China Backs Hong Kong Officials, but Leaves Protests for Them to Solve | False | By Chris Buckley and Austin Ramzy | 2019-09-03 | TX 8-806-431 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/books/review-women-on-the-ground-arab-women-reporting-zahra-hankir.html | Women Rewriting the Rules of Reporting in the Arab World | False | By Dwight Garner | 2019-09-03 | TX 8-806-431 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/well/live/for-a-torn-acl-considering-repair-rather-than-replacement.html | For a Torn A.C.L., Considering Repair Rather Than Replacement | False | By Jane E. Brody | 2019-09-03 | TX 8-806-431 |
| 2019-07-29 | 2019-07-29 | https://www.nytimes.com/2019/07/29/arts/5-monday-must-reads.html | 5 Monday Must-Reads | False | By Kaly Soto | 2019-09-03 | TX 8-806-431 |
| 2019-07-29 | 2019-08-05 | https://www.nytimes.com/2019/07/29/upshot/medicare-for-all-coverage-question.html | A Question Rarely Asked: What Would Medicare for All Cover? | False | By Austin Frakt and Elsa Pearson | 2019-10-29 | TX 8-823-851 |
| 2019-07-29 | 2019-08-03 | https://www.nytimes.com/2019/07/29/upshot/developer-dirty-word-housing-shortage.html | How â€˜Developerâ€™ Became Such a Dirty Word | False | By Emily Badger | 2019-10-29 | TX 8-823-851 |
| 2019-07-29 | 2019-07-29 | https://www.nytimes.com/2019/07/29/opinion/fed-interest-rates.html | Why We Should Fear Easy Money | False | By Ruchir Sharma | 2019-09-03 | TX 8-806-431 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/us/politics/september-11-confessions-guantanamo.html | Lawyers Press Case That 9/11 Confessions Given to F.B.I. Are Tainted | False | By Carol Rosenberg | 2019-09-03 | TX 8-806-431 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/us/politics/joe-biden-age.html | Why Joe Bidenâ€™s Age Worries Some Democratic Allies and Voters | False | By Katie Glueck and Jonathan Martin | 2019-09-03 | TX 8-806-431 |
| 2019-07-29 | 2019-08-04 | https://www.nytimes.com/2019/07/29/realestate/shopping-for-pitchers.html | Shopping for Pitchers | False | By Tim McKeough | 2019-10-29 | TX 8-823-851 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/nyregion/yorkville-tall-buildings-nyc.html | â€˜Itâ€™s Like Watching New York Meltâ€™: As Towers Rise, an Old Neighborhood Fades | False | By Joseph Berger | 2019-09-03 | TX 8-806-431 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/world/africa/algeria-revolution-standoff.html | In an Epic Standoff, Unarmed Algerians Get the Army to Blink | False | By Adam Nossiter | 2019-09-03 | TX 8-806-431 |
| 2019-07-29 | 2019-08-04 | https://www.nytimes.com/2019/07/29/travel/state-parks-western-united-states.html | Rich in Surprises and Secrets, Thereâ€™s a State Park Waiting for You | False | By Peter Kujawinski | 2019-10-29 | TX 8-823-851 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/science/anglerfish-bioluminescence-deep-sea.html | The Creepy Anglerfish Comes to Light. (Just Donâ€™t Get Too Close.) | False | By William J. Broad | 2019-09-03 | TX 8-806-431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/opinion/israel-bds-movement.html | Does Anyone Take the B.D.S. Movement Seriously? | False | By Eric Alterman | 2019-09-03 | TX 8-806-431 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/us/politics/end-citizens-united-pledge.html | Seven 2020 Democrats Pledge to Focus First Bill on Fighting Corruption | False | By Alexander Burns | 2019-09-03 | TX 8-806-431 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/us/politics/kamala-harris-medicare-for-all.html | Kamala Harris Sets Up Debate Showdown on Health Care With New Plan | False | By Abby Goodnough and Astead W. Herndon | 2019-09-03 | TX 8-806-431 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/business/dealbook/us-china-trade-war.html | DealBook Briefing: Donâ€šÃ„Ã´t Bet on the Trade War Ending Quickly | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/world/asia/india-tiger.html | Indiaâ€šÃ„Ã´s Wild Tiger Population Rises, Despite Conflict With Humans | False | By Kai Schultz | 2019-09-03 | TX 8-806-431 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/business/dealbook/pfizer-mylan-deal.html | Pfizer to Merge Its Off-Patent Drug Unit With Mylan | False | By Katie Thomas and Michael J. de la Merced | 2019-09-03 | TX 8-806-431 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/us/politics/trump-al-sharpton.html | Trump Widens War on Black Critics While Embracing â€šÃ„Ã²Inner City Pastorsâ€šÃ„Ã´ | False | By Peter Baker and Maggie Haberman | 2019-09-03 | TX 8-806-431 |
| 2019-07-29 | 2019-08-01 | https://www.nytimes.com/2019/07/29/fashion/meghan-markle-british-vogue.html | Meghan, Duchess of Sussex, Guest-Edits British Vogueâ€šÃ„Ã´s September Issue | False | By Elizabeth Paton | 2019-10-29 | TX 8-823-851 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/world/europe/navalny-poison-russia.html | Fears of Navalny Poisoning Are Rooted in Previous Attacks on Kremlin Foes | False | By Neil MacFarquhar | 2019-09-03 | TX 8-806-431 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/sports/new-york-yankees-boston-red-sox.html | The Yankees Are Still on Top, but the Red Sox Are Surging | False | By James Wagner | 2019-09-03 | TX 8-806-431 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/us/gilroy-festival-shooting.html | Gilroy Shooting: Two Children Among the Dead at California Festival | False | By Lauren Hepler, Amy Harmon and Richard A. Oppel Jr. | 2019-09-03 | TX 8-806-431 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/us/gilroy-garlic-festival-shooting.html | Gilroy Festival Shooting: What We Know and Donâ€šÃ„Ã´t | False | By Jill Cowan | 2019-09-03 | TX 8-806-431 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/arts/music/korngold-bard-music-festival.html | Korngoldâ€šÃ„Ã´s Rarely Heard Opera Hints at His Future in Hollywood | False | By Seth Colter Walls | 2019-09-03 | TX 8-806-431 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/science/math-weaving-bamboo.html | In Brazil, Mending an Urban Fabric With Geometry and Bamboo | False | By Siobhan Roberts and Gabriela Portilho | 2019-09-03 | TX 8-806-431 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/us/politics/trade-china-trump.html | U.S. and China Resume Trade Talks Amid Dim Prospects for Deal | False | By Ana Swanson and Keith Bradsher | 2019-09-03 | TX 8-806-431 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/theater/sam-rudy-broadway-hamilton-publicist-exit-interview.html | He Once Shilled for â€šÃ„Ã²Shogun.â€šÃ„Ã´ Then â€šÃ„Ã²Hamiltonâ€šÃ„Ã´ Came Along. | False | By Michael Paulson | 2019-09-03 | TX 8-806-431 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/opinion/food-stamp-cuts.html | The Cruel Farce of Cutting Food Stamps | False | By The Editorial Board | 2019-09-03 | TX 8-806-431 |
| 2019-07-29 | 2019-07-31 | https://www.nytimes.com/2019/07/29/dining/buy-a-rotisserie-chicken-tonight.html | Buy a Rotisserie Chicken Tonight | False | By Sam Sifton | 2019-09-03 | TX 8-806-431 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/world/europe/spain-jose-manuel-villarejo.html | The Former Police Commissioner Rattling Spainâ€šÃ„Ã´s Establishment | False | By Raphael Minder | 2019-09-03 | TX 8-806-431 |
| 2019-07-29 | 2019-07-29 | https://www.nytimes.com/2019/07/29/crosswords/heck-crosswords-words-to-know-est.html | The Crossword Stumper | False | By Deb Amlen | 2019-09-03 | TX 8-806-431 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/arts/design/diversity-new-york-culture.html | New York Knows Its Arts Organizations Have a Diversity Problem. Now What? | False | By Julia Jacobs | 2019-09-03 | TX 8-806-431 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/arts/design/sam-gilliam-pace-dia-beacon.html | At Last, Sam Gilliamâ€šÃ„Ã´s Star Ascends in New York | False | By Lauren Messman | 2019-09-03 | TX 8-806-431 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/science/chimney-swifts-trees.html | Wanted: Old Chimney, Suitable for Roosting | False | By C. Claiborne Ray | 2019-09-03 | TX 8-806-431 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/movies/irishman-new-york-film-festival-martin-scorsese.html | Martin Scorseseâ€šÃ„Ã´s â€šÃ„Ã²The Irishmanâ€šÃ„Ã´ Will Open the New York Film Festival | False | By Mekado Murphy | 2019-09-03 | TX 8-806-431 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/climate/greta-thunberg-sailing-climate-summit.html | Greta Thunberg to Attend New York Climate Talks. Sheâ€šÃ„Ã´ll Take a Sailboat. | False | By Lisa Friedman | 2019-09-03 | TX 8-806-431 |
| 2019-07-29 | 2019-08-25 | https://www.nytimes.com/2019/07/29/books/review/william-cohan-four-friends.html | The Lives of Four Andover Grads Cut Short | False | By Janny Scott | 2019-10-29 | TX 8-823-851 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/world/europe/italy-rome-police-americans.html | As Italy Mourns Slain Officer, Photo Raises Questions Over a Confession | False | By Elisabetta Povoledo | 2019-09-03 | TX 8-806-431 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/business/brazil-deforestation-cargill.html | From Environmental Leader to â€šÃ„Ã²Worst Company in the Worldâ€šÃ„Ã´ | False | By David Yaffe-Bellany | 2019-09-03 | TX 8-806-431 |
| 2019-07-29 | 2019-07-31 | https://www.nytimes.com/2019/07/29/dining/zucchini-pasta.html | This Pasta May Actually Taste Better Outside | False | By Alison Roman | 2019-09-03 | TX 8-806-431 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/us/politics/democratic-debate-schedule-lineup.html | The Democratic Debate Lineups Might Lead to Fireworks. Hereâ€šÃ„Ã´s Why. | False | By Reid J. Epstein | 2019-09-03 | TX 8-806-431 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/arts/music/herbie-hancock-interview.html | Herbie Hancock Is Still Breaking Rules | False | By Giovanni Russonello | 2019-09-03 | TX 8-806-431 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/arts/music/chance-the-rapper-the-big-day-review.html | Chance the Rapperâ€šÃ„Ã´s Odes to Joy | False | By Jon Caramanica | 2019-09-03 | TX 8-806-431 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/us/politics/gay-transgender-rights-devos.html | L.G.B.T.Q. Rights Cases Stall Under DeVos, Report Finds | False | By Erica L. Green | 2019-09-03 | TX 8-806-431 |
| 2019-07-29 | 2019-07-31 | https://www.nytimes.com/2019/07/29/dining/eleven-madison-park-will-guidara-daniel-humm-split.html | The Owners of Eleven Madison Park Are Ending Their Partnership | False | By Kim Severson | 2019-09-03 | TX 8-806-431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/us/politics/kamala-harris-aoc-climate-change.html | Kamala Harris and Alexandria Ocasio-Cortez Release Climate â€šÃ„Â'Equityâ€šÃ„Â' Plan | False | By Lisa Friedman | 2019-09-03 | TX 8-806-431 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/business/confidence-bias-investing.html | You Are Probably Overconfident. (If You Skip This, Doubly So.) | False | By Carl Richards | 2019-09-03 | TX 8-806-431 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/us/politics/trump-ratcliffe-national-intelligence.html | Republican Senators Are Cool to Trumpâ€šÃ„Â's Choice for Top Intelligence Post | False | By Julian E. Barnes, Nicholas Fandos and Adam Goldman | 2019-09-03 | TX 8-806-431 |
| 2019-07-29 | 2019-08-01 | https://www.nytimes.com/2019/07/29/style/justin-theroux-rays-dive-bar-lower-east-side.html | Justin Theroux and Friends Open a Dive Bar on the Lower East Side | False | By Alex Williams | 2019-10-29 | TX 8-823-851 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/health/medicare-public-option.html | How a Medicare Buy-In or Public Option Could Threaten Obamacare | False | By Reed Abelson | 2019-09-03 | TX 8-806-431 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/theater/stratford-festival-musicals.html | Dancing Boys and a Bloodthirsty Plant Sidle Up to Shakespeare | False | By Jesse Green | 2019-09-03 | TX 8-806-431 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/us/fortnite-world-cup-winner-bugha.html | This Fortnite World Cup Winner Is 16 and $3 Million Richer | False | By Derrick Bryson Taylor and Niraj Chokshi | 2019-09-03 | TX 8-806-431 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/us/politics/trump-baltimore.html | Baltimore to Trump: You Lost Your Authority to Criticize | False | By Sheryl Gay Stolberg | 2019-09-03 | TX 8-806-431 |
| 2019-07-29 | 2019-08-01 | https://www.nytimes.com/2019/07/29/arts/music/tyler-the-creator-funkmaster-flex.html | Tyler, the Creator, Funkmaster Flex and the Wildest Interview of the Year | False | By Jon Caramanica | 2019-10-29 | TX 8-823-851 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/us/nebraska-wyoming-farmers-water.html | Americaâ€šÃ„Â's Farmers, Reeling From Floods, Face a New Problem: No Water | False | By Mitch Smith | 2019-09-03 | TX 8-806-431 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/opinion/letters/women-climate-museums.html | Women and Climate Change | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/technology/uber-job-cuts.html | Uber Lays Off 400 as Profitability Doubts Linger After I.P.O. | False | By Kate Conger | 2019-09-03 | TX 8-806-431 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/opinion/letters/trump-cummings-race-baltimore.html | Trump vs. Baltimore: Singing Words | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/arts/music/lil-nas-x-old-town-road-billboard-record.html | Lil Nas Xâ€šÃ„Â's â€šÃ„Â'Old Town Roadâ€šÃ„Â' Breaks Billboardâ€šÃ„Â's Singles Record | False | By Ben Sisario | 2019-09-03 | TX 8-806-431 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/fashion/arthur-mcgee-dead.html | Arthur McGee, Fashion Designer Who Broke Racial Barrier, Dies at 86 | False | By Neil Genzlinger | 2019-09-03 | TX 8-806-431 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/nyregion/trump-sharpton-ny-history.html | How Trump and Sharpton Became the Ultimate New York Frenemies | False | By James Barron and Jeffery C. Mays | 2019-09-03 | TX 8-806-431 |
| 2019-07-29 | 2019-07-29 | https://www.nytimes.com/2019/07/29/reader-center/fortnite-video-game-families.html | How Has Fortnite Affected Your Family? | False | By Aidan Gardiner | 2019-09-03 | TX 8-806-431 |
| 2019-07-29 | 2019-07-31 | https://www.nytimes.com/2019/07/29/opinion/death-penalty-federal.html | Iâ€šÃ„Â'm a Republican and I Oppose Restarting Federal Executions | False | By Jared Olsen | 2019-09-03 | TX 8-806-431 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/world/asia/china-huang-qi-prison.html | Chinese Internet Pioneer Who Exposed Misdeeds Gets Heavy Prison Term | False | By Ian Johnson | 2019-09-03 | TX 8-806-431 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/world/europe/boris-johnson-scotland-brexit.html | In Push to Leave One Union, U.K.â€šÃ„Â's Boris Johnson Risks Another | False | By Stephen Castle | 2019-09-03 | TX 8-806-431 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/us/puerto-rico-march-vazquez-rossello.html | Protests Are Still Erupting in Puerto Rico. This Time, Itâ€šÃ„Â's Over Wanda Väˆ'sÄˆ'zquez as Governor | False | By Frances Robles | 2019-09-03 | TX 8-806-431 |
| 2019-07-29 | 2019-07-31 | https://www.nytimes.com/2019/07/29/upshot/baltimore-specifics-trump-could-do.html | Some Very Specific Things the President Could Do to Help Baltimore | False | By Emily Badger | 2019-09-03 | TX 8-806-431 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/world/americas/brazil-prison-dead.html | Prison Riot Leaves 57 Dead in Northern Brazil | False | By Ernesto Londoäˆ'sÄˆ'o | 2019-09-03 | TX 8-806-431 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/us/politics/trump-9-11-fact-check.html | Fact-Checking Trumpâ€šÃ„Â's Claim He â€šÃ„Â'Spent a Lot of Timeâ€šÃ„Â' With 9/11 Responders | False | By Katie Rogers | 2019-09-03 | TX 8-806-431 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/us/trump-pardons.html | Trump Grants Clemency to 7 Men in Cases Dating Back Decades | False | By Niraj Chokshi and Heather Murphy | 2019-09-03 | TX 8-806-431 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/briefing/sharpton-ratcliffe-rapinoe.html | Race, Ratcliffe, Rapinoe: Your Monday Evening Briefing | False | By Victoria Shannon and Hiroko Masuike | 2019-09-03 | TX 8-806-431 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/sports/football/keith-lincoln-dead.html | Keith Lincoln, San Diego Chargers Star in the A.F.L., Dies at 80 | False | By Richard Sandomir | 2019-09-03 | TX 8-806-431 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/world/americas/cuba-internet-technology.html | Cuba Expands Internet Access to Private Homes and Businesses | False | By Kirk Semple and Hannah Berkeley Cohen | 2019-09-03 | TX 8-806-431 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/business/microhotels-yotel-pod.html | The Microhotel, a Category Seeing a Growth Spurt, Makes Small Stylish | False | By Jane L. Levere | 2019-09-03 | TX 8-806-431 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/world/americas/justice-department-asylum-families.html | Justice Dept. Moves to Block Asylum Claims Based on Family Ties | False | By Zolan Kanno-Youngs | 2019-09-03 | TX 8-806-431 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/nyregion/melinda-katz-caban-queens-da.html | The Queens D.A. Race Has a Winner. Hereâ€šÃ„Â's Why Itâ€šÃ„Â's Still Not Over. | False | By Vivian Wang | 2019-09-03 | TX 8-806-431 |
| 2019-07-29 | 2019-08-03 | https://www.nytimes.com/2019/07/29/books/charles-manson-books-once-upon-time-hollywood.html | Have You Seen â€šÃ„Â'Once Upon a Time â€šÃ„Â¶ in Hollywoodâ€šÃ„Â'? Hereâ€šÃ„Â's What to Read | False | By Concepciäˆ'säˆ'n de Leäˆ'säˆ'n | 2019-10-29 | TX 8-823-851 |
| 2019-07-29 | 2019-08-04 | https://www.nytimes.com/2019/07/29/travel/plastic-straws-mini-shampoo-bottles.html | Are Mini Shampoo Bottles the New Plastic Straw? | False | By Elaine Glusac | 2019-10-29 | TX 8-823-851 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/world/asia/afghanistan-campaign-attack-amrullah-saleh.html | An Afghan Candidate Wrote His Will, Then Survived a Suicide Squad | False | By Mujib Mashal | 2019-09-03 | TX 8-806-431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-07-29 | 2019-07-31 | https://www.nytimes.com/2019/07/29/dining/kahkow-brooklyn-dominican-republic-chocolate.html | Brooklyn Gets a Dominican Chocolate Shop | False | By Florence Fabricant | 2019-09-03 | TX 8-806-431 |
| 2019-07-29 | 2019-07-31 | https://www.nytimes.com/2019/07/29/dining/drinks/natural-wine-for-the-people-book-alice-feiring.html | Natural Wines, Explained | False | By Florence Fabricant | 2019-09-03 | TX 8-806-431 |
| 2019-07-29 | 2019-07-31 | https://www.nytimes.com/2019/07/29/dining/sal-de-gusano-mexican-salt.html | Flavored Salt Worthy of Your Pantry | False | By Florence Fabricant | 2019-09-03 | TX 8-806-431 |
| 2019-07-29 | 2019-07-31 | https://www.nytimes.com/2019/07/29/dining/visual-measuring-cups.html | A Leap Forward in Measure Technology | False | By Florence Fabricant | 2019-09-03 | TX 8-806-431 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/opinion/work-relationships.html | Do You Have to Be a Jerk to Be Great? | False | By David Brooks | 2019-09-03 | TX 8-806-431 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/sports/soccer/us-soccer-equal-pay.html | U.S. Soccer Says It Pays Womenâ€šÃ„Ã´s Team More Than Menâ€šÃ„Ã´s Team | False | By Andrew Das | 2019-09-03 | TX 8-806-431 |
| 2019-07-29 | 2019-07-31 | https://www.nytimes.com/2019/07/29/dining/drinks/leonard-cohen-red-needle-cocktail.html | A Leonard Cohen Cocktail | False | By Florence Fabricant | 2019-09-03 | TX 8-806-431 |
| 2019-07-29 | 2019-07-31 | https://www.nytimes.com/2019/07/29/dining/art-cream-ice-cream.html | New Pints From Pennsylvania | False | By Florence Fabricant | 2019-09-03 | TX 8-806-431 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/health/hospital-rates-insurers-trump.html | Hospitals Would Have to Reveal Discounted Prices They Give Insurers, Under Trump Rule | False | By Reed Abelson and Abby Goodnough | 2019-09-03 | TX 8-806-431 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/us/politics/trump-veto-saudi-arms-sales.html | Senate Fails to Override Trumpâ€šÃ„Ã´s Veto on Saudi Arms Sales | False | By Catie Edmondson | 2019-09-03 | TX 8-806-431 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/sports/baseball/marcus-stroman-jason-vargas-mets.html | Marcus Stroman Arrives as Jason Vargas Departs in Mets Shuffle | False | By Kevin Armstrong | 2019-09-03 | TX 8-806-431 |
| 2019-07-30 | 2019-07-30 | https://www.nytimes.com/2019/07/29/opinion/democratic-debate.html | Who Will Win This Weekâ€šÃ„Ã´s Democratic Debates? | False | By Michelle Cottle | 2019-09-03 | TX 8-806-431 |
| 2019-07-30 | 2019-07-30 | https://www.nytimes.com/2019/07/29/business/capital-one-data-breach-hacked.html | Capital One Data Breach Compromises Data of Over 100 Million | False | By Emily Flitter and Karen Weise | 2019-09-03 | TX 8-806-431 |
| 2019-07-30 | 2019-07-30 | https://www.nytimes.com/2019/07/29/opinion/trump-racist.html | A Racist Stuck in the Past | False | By Paul Krugman | 2019-09-03 | TX 8-806-431 |
| 2019-07-30 | 2019-07-30 | https://www.nytimes.com/2019/07/29/opinion/trump-impeachment.html | An Impeachment Inquiry Is Coming. It Might Have Already Begun. | False | By Michelle Goldberg | 2019-09-03 | TX 8-806-431 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/29/world/asia/pakistan-plane-crash-army.html | Pakistani Military Plane Crashes, Killing at Least 18 | False | By Salman Masood | 2019-09-03 | TX 8-806-431 |
| 2019-07-30 | 2019-07-30 | https://www.nytimes.com/2019/07/29/pageoneplus/corrections-july-30-2019.html | Corrections: July 30, 2019 | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-30 | 2019-07-30 | https://www.nytimes.com/2019/07/29/todayspaper/quotation-of-the-day-tariffs-low-grain-prices-floodwaters-and-now-no-water-at-all.html | Quotation of the Day: Tariffs, Low Grain Prices, Floodwaters and Now No Water at All | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-30 | 2019-07-30 | https://www.nytimes.com/2019/07/30/us/tsa-bwi-missile-launcher.html | Add This to Things You Canâ€šÃ„Ã´t Take on a Plane: Missile Launcher | False | By Mihir Zaveri | 2019-09-03 | TX 8-806-431 |
| 2019-07-30 | 2019-07-30 | https://www.nytimes.com/2019/07/30/us/legionnaires-disease-sheraton-atlanta.html | Legionnairesâ€šÃ„Ã´ Disease Outbreak May Have Sickened Dozens in Atlanta | False | By Jacey Fortin | 2019-09-03 | TX 8-806-431 |
| 2019-07-30 | 2019-07-29 | https://www.nytimes.com/2019/07/29/arts/music/katy-perry-dark-horse-copyright.html | Katy Perry Loses Copyright Battle Over â€šÃ„Ã²Dark Horseâ€šÃ„Ã´ | False | By Ben Sisario | 2019-09-03 | TX 8-806-431 |
| 2019-07-30 | 2019-07-29 | https://www.nytimes.com/2019/07/29/crosswords/daily-puzzle-2019-07-30.html | Obvious Signs of Pregnancy | False | By Deb Amlen | 2019-09-03 | TX 8-806-431 |
| 2019-07-30 | 2019-07-30 | https://www.nytimes.com/2019/07/29/nyregion/twins-hot-car-father.html | Father Tries to Grasp How He Could Have Left Twins to Die in Hot Car | False | By Sharon Otterman and Andrea Salcedo | 2019-09-03 | TX 8-806-431 |
| 2019-07-30 | 2019-07-30 | https://www.nytimes.com/es/2019/07/29/universal/es/el-times-noticias-martes.html | Las principales noticias del martes | False | Por Marina Franco | 2019-09-03 | TX 8-806-431 |
| 2019-07-30 | 2019-07-30 | https://www.nytimes.com/2019/07/30/world/asia/philippines-negros-killings-duterte.html | Burst of Violence Grips Philippine Island, Negros, and Some See Duterteâ€šÃ„Ã´s Hand | False | By Jason Gutierrez | 2019-09-03 | TX 8-806-431 |
| 2019-07-30 | 2019-07-30 | https://www.nytimes.com/2019/07/30/us/politics/thomas-barrack-white-house.html | Trump Adviser Said to Have Pursued Saudi Nuclear Deal as He Sought Administration Role | False | By Sharon LaFraniere | 2019-09-03 | TX 8-806-431 |
| 2019-07-30 | 2019-07-30 | https://www.nytimes.com/2019/07/30/briefing/aleksei-navalny-boris-johnson-algeria.html | Aleksei Navalny, Boris Johnson, Algeria: Your Tuesday Briefing | False | By Melina Delkic | 2019-09-03 | TX 8-806-431 |
| 2019-07-30 | 2019-07-30 | https://www.nytimes.com/2019/07/30/us/politics/democratic-debate.html | On Politics: Itâ€šÃ„Ã´s Debate Night | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-30 | 2019-07-30 | https://www.nytimes.com/2019/07/30/arts/television/whats-on-tv-tuesday-bachelorette-finale-whitney-cummings.html | Whatâ€šÃ„Ã´s on TV Tuesday: The â€šÃ„Ã²Bacheloretteâ€šÃ„Ã´ Finale and Whitney Cummings | False | By Lauren Messman | 2019-09-03 | TX 8-806-431 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/world/asia/china-xinjiang.html | Doubt Greets Chinaâ€šÃ„Ã´s Claim That Muslims Have Been Released From Camps | False | By Chris Buckley and Edward Wong | 2019-09-03 | TX 8-806-431 |
| 2019-07-30 | 2019-07-30 | https://www.nytimes.com/2019/07/30/us/gilroy-garlic-festival.html | How Gilroy Turned Garlic From a Punch Line Into a Point of Pride | False | By Dana Goldstein | 2019-09-03 | TX 8-806-431 |
| 2019-07-30 | 2019-07-30 | https://www.nytimes.com/2019/07/30/us/politics/democrat-voters.html | Ahead of Debates, Pennsylvania Democrats Want Candidates to Stress Pragmatism | False | By Trip Gabriel | 2019-09-03 | TX 8-806-431 |
| 2019-07-30 | 2019-07-30 | https://www.nytimes.com/2019/07/30/health/hiv-aids-prep.html | Would You Want a Computer to Judge Your Risk of H.I.V. Infection? | False | By Gina Kolata | 2019-09-03 | TX 8-806-431 |
| 2019-07-30 | 2019-07-30 | https://www.nytimes.com/2019/07/30/science/autonomous-weapons-artificial-intelligence.html | Toby Walsh, A.I. Expert, Is Racing to Stop the Killer Robots | False | By Claudia Dreifus | 2019-09-03 | TX 8-806-431 |
| 2019-07-30 | 2019-07-30 | https://www.nytimes.com/2019/07/30/nyregion/proud-boys-nyc-trial.html | Far-Right Proud Boys Go on Trial, but Anti-Fascists Are Boycotting | False | By Colin Moynihan | 2019-09-03 | TX 8-806-431 |
| 2019-07-30 | 2019-07-30 | https://www.nytimes.com/2019/07/30/sports/usoc-abuse.html | Senators Will Push for Increased Oversight of Olympic Sports | False | By Jerã©Ã© Longman and Juliet Macur | 2019-09-03 | TX 8-806-431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-07-30 | 2019-07-30 | https://www.nytimes.com/2019/07/30/technology/trump-trade-war-vietnam.html | Your Next iPhone Might Be Made in Vietnam. Thank the Trade War. | False | By Raymond Zhong | 2019-09-03 | TX 8-806-431 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/arts/television/trevor-noah-baltimore-trump-late-night.html | Trevor Noah Defends Baltimore Rats After Trumpâ€š Ã¢â€šÂ´s Attacks | False | By Trish Bendix | 2019-09-03 | TX 8-806-431 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/technology/huawei-trump.html | Huaweiâ€š Ã¢â€šÂ´s Sales Jump Despite Trumpâ€š Ã¢â€šÂ´s Blacklisting | False | By Raymond Zhong | 2019-09-03 | TX 8-806-431 |
| 2019-07-30 | 2019-08-04 | https://www.nytimes.com/2019/07/30/books/review/new-this-week.html | New & Noteworthy Books, From Italian History to Asian Politics | False | | 2019-10-29 | TX 8-823-851 |
| 2019-07-30 | 2019-08-01 | https://www.nytimes.com/2019/07/30/books/review-gods-of-upper-air-charles-king.html | How a Group of Heretical Thinkers Chipped Away at the Idea of â€š Ã¢Usâ€š Ã¢â€šÂ´ and â€š Ã¢Themâ€š Ã¢â€šÂ´ | False | By Jennifer Szalai | 2019-10-29 | TX 8-823-851 |
| 2019-07-30 | 2019-08-04 | https://www.nytimes.com/2019/07/30/magazine/how-to-thwart-facial-recognition.html | How to Thwart Facial Recognition | False | By Malia Wollan | 2019-10-29 | TX 8-823-851 |
| 2019-07-30 | 2019-08-04 | https://www.nytimes.com/2019/07/30/magazine/workplace-incompetence-ethics.html | What Can I Do When a Colleague Takes Credit for My Work? | False | By Kwame Anthony Appiah | 2019-10-29 | TX 8-823-851 |
| 2019-07-30 | 2019-08-06 | https://www.nytimes.com/2019/07/30/well/live/menopause-sex-decline-partner-husband-wife.html | Why a Womanâ€š Ã¢â€šÂ´s Sex Life Declines After Menopause (Hint: Sometimes Itâ€š Ã¢â€šÂ´s Her Partner) | False | By Tara Parker-Pope | 2019-10-29 | TX 8-823-851 |
| 2019-07-30 | 2019-09-01 | https://www.nytimes.com/2019/07/30/books/review/marilou-is-everywhere-sarah-elaine-smith.html | A Girl Goes Missing. A Loner Takes Her Place. | False | By Rachel Khong | 2019-11-20 | TX 8-826-112 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/world/asia/trump-taiwan-arms-china-trade-.html | Lawmakers Accuse Trump and Aides of Delaying F-16 Sales to Taiwan | False | By Edward Wong and Eric Schmitt | 2019-09-03 | TX 8-806-431 |
| 2019-07-30 | 2019-08-04 | https://www.nytimes.com/2019/07/30/magazine/deported-mother.html | An American Middle Schooler, Orphaned by Deportation | False | By Vivian Yee | 2019-09-03 | TX 8-823-851 |
| 2019-07-30 | 2019-08-04 | https://www.nytimes.com/2019/07/30/books/review/cecelia-watson-semicolon-peter-martin-the-dictionary-wars-trish-hall-writing-to-persuade.html | A Defense of the Semicolon and Other Adventures in the English Language | False | By Patricia T. Oâ€š Ã¢â€šÂ´ Conner | 2019-08-04 | TX 8-823-851 |
| 2019-07-30 | 2019-08-04 | https://www.nytimes.com/2019/07/30/travel/10-hotel-tips-no-one-taught-you.html | 10 Hotel Tips No One Taught You | False | By Geoffrey Morrison | 2019-10-29 | TX 8-823-851 |
| 2019-07-30 | 2019-08-18 | https://www.nytimes.com/2019/07/30/books/review/the-vexations-caitlin-horrocks.html | The Bohemian Life of the French Composer Erik Satie Imagined as a Novel | False | By Seth Colter Walls | 2019-09-03 | TX 8-823-851 |
| 2019-07-30 | 2019-08-04 | https://www.nytimes.com/2019/07/30/magazine/double-boilers.html | Letter of Recommendation: Double Boilers | False | By Laura Lippman | 2019-09-03 | TX 8-823-851 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/nyregion/metrocard-mta-subway-discontinued.html | So Long, Swiping. The â€š Ã¢Tap-and-Goâ€š Ã¢â€šÂ´ Subway Is Here. | False | By Emma G. Fitzsimmons | 2019-09-03 | TX 8-806-431 |
| 2019-07-30 | 2019-07-30 | https://www.nytimes.com/2019/07/30/reader-center/india-street-dogs.html | Reporting on the Sometimes Loved, Mostly Tolerated Street Dogs of India | False | By James Gorman | 2019-09-03 | TX 8-806-431 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/us/politics/donald-trump-racism.html | Why Democrats Are Unsure About How to Confront Trumpâ€š Ã¢â€šÂ´s Race-Baiting | False | By Reid J. Epstein and Maggie Haberman | 2019-09-03 | TX 8-806-431 |
| 2019-07-30 | 2019-08-06 | https://www.nytimes.com/2019/07/30/science/mars-tsunami-crater.html | When a Mega-Tsunami Drowned Mars, This Spot May Have Been Ground Zero | False | By Robin George Andrews | 2019-10-29 | TX 8-823-851 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/world/americas/venezuela-indigenous-wayuu.html | They Survived Colonization and War. But Venezuelaâ€š Ã¢â€šÂ´s Collapse Was Too Much. | False | By Nicholas Casey | 2019-09-03 | TX 8-806-431 |
| 2019-07-30 | 2019-08-04 | https://www.nytimes.com/2019/07/30/travel/switzerlands-once-in-a-generation-over-the-top-party.html | Switzerlandâ€š Ã¢â€šÂ´s Once-in-a-Generation, Over-the-Top Party | False | By Sebastian Modak | 2019-10-29 | TX 8-823-851 |
| 2019-07-30 | 2019-08-05 | https://www.nytimes.com/2019/07/30/business/battle-royale-fortnite.html | Fortnite Drew Imitators to Survival Games. Who Will Be the Last One Standing? | False | By Jason M. Bailey | 2019-10-29 | TX 8-823-851 |
| 2019-07-30 | 2019-08-04 | https://www.nytimes.com/2019/07/30/realestate/an-almost-perfect-house-in-new-haven.html | An Almost-Perfect House in New Haven | False | By Tim McKeough | 2019-10-29 | TX 8-823-851 |
| 2019-07-30 | 2019-08-05 | https://www.nytimes.com/2019/07/30/books/yuval-harari-21-lessons-russian.html | You Can Read Yuval Noah Harariâ€š Ã¢â€šÂ´s Book in Russian, Except for the Parts About Russia | False | By Ivan Nechepurenko and Alexandra Alter | 2019-10-29 | TX 8-823-851 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/opinion/domestic-violence-ankle-bracelet.html | When a Restraining Order Fails, a GPS Tracker Can Save Lives | False | By Misha Valencia | 2019-09-03 | TX 8-806-431 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/opinion/trump-climate-change.html | The White House Blocked My Report on Climate Change and National Security | False | By Rod Schoonover | 2019-09-03 | TX 8-806-431 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/opinion/cuomo-mta-contractors-political-donations.html | Cut New York Politiciansâ€š Ã¢â€šÂ´ Financial Ties to Business | False | By The Editorial Board | 2019-09-03 | TX 8-806-431 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/reader-center/fact-checking-politics-presidential-election.html | How We Fact-Check in an Age of Misinformation | False | By Richard W. Stevenson | 2019-09-03 | TX 8-806-431 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/business/dealbook/corporate-america-sociopaths.html | DealBook Briefing: A Plan to Take on â€š Ã¢â€šÂ´Sociopathsâ€š Ã¢â€šÂ´ in the Boardroom | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/us/politics/democratic-debate-time.html | What to Watch for in Tuesdayâ€š Ã¢â€šÂ´s CNN Democratic Debate | False | By Shane Goldmacher and Katie Glueck | 2019-09-03 | TX 8-806-431 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/world/australia/hong-kong-china-queensland-protests.html | Chinese Nationalists Bring Threat of Violence to Australia Universities | False | By Damien Cave | 2019-09-03 | TX 8-806-431 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/us/politics/trump-jamestown-race.html | Trump Praises American Democracy, Then Plies Its Divisions | False | By Peter Baker and Katie Rogers | 2019-09-03 | TX 8-806-431 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/realestate/commercial/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Derek Rodriguez and Sophia June | 2019-09-03 | TX 8-806-431 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/business/fire-commercial-real-estate-rebuilding.html | After a Catastrophic Fire, a Long Road Back | False | By Lisa Prevost | 2019-09-03 | TX 8-806-431 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/business/media/pmk-bnc-rogers-cowan-merger.html | Hollywoodâ€š Ã¢â€šÂ´s 2 Biggest Public Relations Firms to Merge | False | By Brooks Barnes | 2019-09-03 | TX 8-806-431 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/us/gilroy-garlic-fest-shooting.html | California Shooting: Victims of Attack at Gilroy Festival Are Identified | False | By Jill Cowan | 2019-09-03 | TX 8-806-431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/world/middleeast/un-palestinian-agency-misconduct.html | U.N. Agency for Palestinian Refugees Faces Accusations of Misconduct | False | By Isabel Kershner | 2019-09-03 | TX 8-806-431 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/learning/summer-reading-contest-winner-week-5-on-the-president-and-the-census.html | Summer Reading Contest Winner, Week 5: On â€šÃ„Â²The President and the Censusâ€šÃ„Â´ | False | By The Learning Network | 2019-09-03 | TX 8-806-431 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/business/capital-one-breach.html | Hereâ€šÃ„Â´s What You Need to Know About the Capital One Breach | False | By David Yaffe-Bellany | 2019-09-03 | TX 8-806-431 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/sports/team-nicknames.html | Letâ€šÃ„Â´s Hear It for Your Hometown Shortcomings! | False | By Victor Mather | 2019-09-03 | TX 8-806-431 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/opinion/trumps-racist-attacks-democrats-2020.html | Democrats Can Win by Running Against Trumpâ€šÃ„Â´s Racism | False | By Steve Phillips | 2019-09-03 | TX 8-806-431 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/us/politics/bernie-sanders-elizabeth-warren.html | How Similar Are Bernie Sanders and Elizabeth Warren, Really? | False | By Sydney Ember and Thomas Kaplan | 2019-09-03 | TX 8-806-431 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/us/walmart-shooting-mississippi.html | Shooting at Walmart in Mississippi Kills 2 | False | By Sarah Mervosh | 2019-09-03 | TX 8-806-431 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/us/politics/john-hyten-kathryn-spletstoser.html | Two Prominent Women Defend General Against Sexual Assault Claim | False | By Helene Cooper | 2019-09-03 | TX 8-806-431 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/dining/filipino-food-doreen-fernandez.html | She Was Filipino Foodâ€šÃ„Â´s Greatest Champion. Now Her Work Is Finding New Fans. | False | By Ligaya Mishan | 2019-09-03 | TX 8-806-431 |
| 2019-07-30 | 2019-08-06 | https://www.nytimes.com/2019/07/30/science/tomato-potato-agriculture-blight.html | A New Way to Fight Crop Diseases, With a Smartphone | False | By Knvul Sheikh | 2019-10-29 | TX 8-823-851 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/world/asia/protests-in-hong-kong-arrests.html | Hong Kong Charges Dozens of Protesters With Rioting, and Clashes Erupt | False | By Austin Ramzy | 2019-09-03 | TX 8-806-431 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/world/africa/ethiopia-tree-planting-deforestation.html | Ethiopia Says It Planted Over 350 Million Trees in a Day, a Record | False | By Palko Karasz | 2019-09-03 | TX 8-806-431 |
| 2019-07-30 | 2019-08-01 | https://www.nytimes.com/2019/07/30/arts/television/euphoria-internet-relationships-conservative.html | Where â€šÃ„Â²Euphoriaâ€šÃ„Â´ Is Surprisingly Conservative | False | By Reggie Ugwu | 2019-10-29 | TX 8-823-851 |
| 2019-07-30 | 2019-08-01 | https://www.nytimes.com/2019/07/30/style/winter-pool-floats.html | Americaâ€šÃ„Â´s Next Top Pool Float | False | By Sanam Yar | 2019-10-29 | TX 8-823-851 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/movies/jay-myself-review.html | â€šÃ„Â²Jay Myselfâ€šÃ„Â´ Review: A Photographer Parts With His SoHo Paradise | False | By Glenn Kenny | 2019-09-03 | TX 8-806-431 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/dining/norwich-meadows-farm-vegetables.html | Secret of a New York Farm Standâ€šÃ„Â´s Success: An Eye for the Next Big Thing | False | By Priya Krishna | 2019-09-03 | TX 8-806-431 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/us/politics/elizabeth-warren-bernie-sanders.html | How Similar Are Elizabeth Warren and Bernie Sanders, Really? | False | By Sydney Ember and Thomas Kaplan | 2019-09-03 | TX 8-806-431 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/world/europe/austria-cyclist-abducted.html | She Thought He Would Kill Her. Then She Complimented His Orchids. | False | By Melissa Eddy | 2019-09-03 | TX 8-806-431 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/opinion/letters/immigration-feminists-winston-salem.html | A Go-To Retort to â€šÃ„Â²Go Backâ€šÃ„Â´ | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/dining/the-fulton-review-pete-wells-jean-georges.html | For the Freshest Fish, Head to the East River | False | By Pete Wells | 2019-09-03 | TX 8-806-431 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/dining/nyc-restaurant-news.html | Electric Lemon Opens in the Equinox Hotel | False | By Florence Fabricant | 2019-09-03 | TX 8-806-431 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/business/trump-china-trade.html | Trump Goads China and Plays Down Chances of a Trade Deal Before 2020 | False | By Ana Swanson and Jeanna Smialek | 2019-09-03 | TX 8-806-431 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/us/politics/is-trump-racist.html | Half of Voters Believe President Trump Is Racist, Poll Shows | False | By Matt Stevens | 2019-09-03 | TX 8-806-431 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/sports/neymar-rape-investigation.html | Brazilian Police Recommend Not Charging Neymar in Rape Inquiry | False | By Tariq Panja and Manuela Andreoni | 2019-09-03 | TX 8-806-431 |
| 2019-07-30 | 2019-08-01 | https://www.nytimes.com/2019/07/30/us/politics/2020-democrats-campaign-finance.html | Low in Cash and Polls, 2020 Democrats Get Creative With Accounting | False | By Shane Goldmacher | 2019-10-29 | TX 8-823-851 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/world/europe/france-death-anger-police.html | Body of Concertgoer Found in France Fuels Anger Over Use of Force | False | By Aurelien Breeden | 2019-09-03 | TX 8-806-431 |
| 2019-07-30 | 2019-08-04 | https://www.nytimes.com/2019/07/30/books/review/richard-russo-chances-are.html | The Old Men and the Sea (or, Richard Russoâ€šÃ„Â´s New Novel) | False | By Alida Becker | 2019-10-29 | TX 8-823-851 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/world/africa/sudan-protest-killing.html | Killing of Student Protesters in Sudan Sets Off New Unrest, and Worry | False | By Nada Rashwan | 2019-09-03 | TX 8-806-431 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/arts/television/four-weddings-and-a-funeral-review-hulu.html | Review: â€šÃ„Â²Four Weddings and a Funeralâ€šÃ„Â´ Doesnâ€šÃ„Â´t Need a Gift | False | By Margaret Lyons | 2019-09-03 | TX 8-806-431 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/sports/caster-semenya-barred-from-800-meters-at-world-championships.html | Caster Semenya Barred From 800 Meters at World Championships | False | By JerÃ©Ã© Longman | 2019-09-03 | TX 8-806-431 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/us/politics/moscow-mitch-mcconnell.html | â€šÃ„Â²Moscow Mitchâ€šÃ„Â´ Tag Enrages McConnell and Squeezes G.O.P. on Election Security | False | By Carl Hulse | 2019-09-03 | TX 8-806-431 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/books/review/semicolon-cecelia-watson.html | â€šÃ„Â²Semicolonâ€šÃ„Â´ Is the Story of a Small Mark That Can Carry Big Ideas | False | By Parul Sehgal | 2019-09-03 | TX 8-806-431 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/sports/soccer/jill-ellis-uswnt.html | Jill Ellis Will Step Down as U.S. Womenâ€šÃ„Â´s Coach | False | By Andrew Das | 2019-09-03 | TX 8-806-431 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/arts/music/asap-rocky-sweden.html | ASAP Rocky Trial Begins in Sweden, With a Special Envoy From America | False | By Christina Anderson and Alex Marshall | 2019-09-03 | TX 8-806-431 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/opinion/letters/drugs-depression-psychiatry.html | Paths to Treating Mental Illness | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/arts/neil-estern-dead.html | Neil Estern, Sculptor of Monumental Public Works, Is Dead at 93 | False | By Sam Roberts | 2019-09-03 | TX 8-806-431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-07-30 | 2019-08-06 | https://www.nytimes.com/2019/07/30/well/family/living-near-oil-and-gas-wells-tied-to-heart-defects-in-babies.html | Living Near Oil and Gas Wells Tied to Heart Defects in Babies | False | By Nicholas Bakalar | 2019-10-29 | TX 8-823-851 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/us/extra-time-504-sat-act.html | Need Extra Time on Tests? It Helps to Have Cash | False | By Dana Goldstein and Jugal K. Patel | 2019-09-03 | TX 8-806-431 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/us/politics/california-trump-tax-returns.html | California Requires Trump Tax Returns Under New Election Law | False | By Jennifer Medina and Annie Karni | 2019-09-03 | TX 8-806-431 |
| 2019-07-30 | 2019-08-03 | https://www.nytimes.com/2019/07/30/arts/music/walkure-wagner-tanglewood-review.html | Review: â€šÃ„Ã²Die WalkÃ¼râ€šÃ„Ã´ Brings the Thunder to Tanglewood | False | By David Allen | 2019-10-29 | TX 8-823-851 |
| 2019-07-30 | 2019-08-01 | https://www.nytimes.com/2019/07/30/opinion/new-yorks-public-housing-nycha.html | New Yorkâ€šÃ„Ã´s Public Housing Isnâ€šÃ„Ã´t Getting Better | False | By The Editorial Board | 2019-10-29 | TX 8-823-851 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/us/politics/free-school-meals-children-trump.html | 500,000 Children Could Lose Free School Meals Under Trump Administration Proposal | False | By Lola Fadulu | 2019-09-03 | TX 8-806-431 |
| 2019-07-30 | 2019-09-29 | https://www.nytimes.com/2019/07/30/parenting/pregnancy-acne.html | Parenting Is Bad for Your Face | False | By Jessica Grose | 2019-11-20 | TX 8-826-112 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/business/mississippi-floods.html | Where Floods of â€šÃ„Ã²Biblical Proportionâ€šÃ„Ã´ Drowned Towns and Farms | False | By Rory Doyle and Patricia Cohen | 2019-09-03 | TX 8-806-431 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/arts/dance/cloud-gate-dance-taiwan.html | In Taiwan, a Contemporary Dance Troupe Brings in the Crowds | False | By Roslyn Sulcas | 2019-09-03 | TX 8-806-431 |
| 2019-07-30 | 2019-08-01 | https://www.nytimes.com/2019/07/30/theater/summer-shorts-series-a-review.html | Review: At This Theater Festival, Death Crouches in the Wings | False | By Laura Collins-Hughes | 2019-10-29 | TX 8-823-851 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/us/politics/steve-bullock-debate.html | Itâ€šÃ„Ã´s Steve Bullockâ€šÃ„Ã´s First Time on the Democratic Debate Stage. Hereâ€šÃ„Ã´s His Big Idea. | False | By Maggie Astor | 2019-09-03 | TX 8-806-431 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/technology/apple-earnings-iphone.html | Apple Reports Declining Profits and Stagnant Growth, Again | False | By Jack Nicas | 2019-09-03 | TX 8-806-431 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/arts/music/elvis-presley-69-comeback-vegas.html | Elvis Presley Needed a Reboot in July 1969. So Did Las Vegas. | False | By Richard Zoglin | 2019-09-03 | TX 8-806-431 |
| 2019-07-30 | 2019-08-01 | https://www.nytimes.com/2019/07/30/style/theyre-mad-as-hell.html | Theyâ€šÃ„Ã´re Mad as Hell | False | By Ruth La Ferla | 2019-10-29 | TX 8-823-851 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/arts/design/william-pedersen-shelter-island.html | As His Wife Lay Dying, an Architect Brought Her Building to Life | False | By Robin Pogrebin | 2019-09-03 | TX 8-806-431 |
| 2019-07-30 | 2019-08-01 | https://www.nytimes.com/2019/07/30/style/all-of-those-products-are-making-your-skin-worse.html | All of Those Products Are Making Your Skin Worse | False | By Courtney Rubin | 2019-10-29 | TX 8-823-851 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/us/migrant-family-separations.html | No More Family Separations, Except These 900 | False | By Miriam Jordan | 2019-09-03 | TX 8-806-431 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/us/politics/nsa-call-data-program.html | More N.S.A. Call Data Problems Surface as Lawâ€šÃ„Ã´s Expiration Approaches | False | By Charlie Savage | 2019-09-03 | TX 8-806-431 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/us/mccrae-dowless-indictment.html | Election Fraud in North Carolina Leads to New Charges for Republican Operative | False | By Alan Blinder | 2019-09-03 | TX 8-806-431 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/us/california-gun-laws-gilroy.html | Guns Across Borders: California Has Strict Laws, but Nevada Doesnâ€šÃ„Ã´t | False | By Richard A. Oppel Jr. and Tim Arango | 2019-09-03 | TX 8-806-431 |
| 2019-07-30 | 2019-07-30 | https://www.nytimes.com/2019/07/30/us/miami-airport-tsa.html | Racist Display at Miami Airport Spurs T.S.A. Investigation | False | By Emily S. Rueb and Niraj Chokshi | 2019-09-03 | TX 8-806-431 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/world/asia/north-korea-projectiles.html | North Korea Fires Short-Range Missiles, Its 2nd Test in Less Than a Week | False | By Choe Sang-Hun | 2019-09-03 | TX 8-806-431 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/us/john-dillinger-exhumed-cemetery.html | John Dillingerâ€šÃ„Ã´s Body to Be Exhumed From His Concrete-Fortified Grave | False | By Julie Bosman | 2019-09-03 | TX 8-806-431 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/us/politics/democratic-debate-live.html | 6 Highlights From Night 1 of the July Democratic Debates | False | By Lisa Lerer, Reid J. Epstein, Shane Goldmacher and Katie Glueck | 2019-09-03 | TX 8-806-431 |
| 2019-07-30 | 2019-08-01 | https://www.nytimes.com/2019/07/30/world/americas/brazil-prison-death.html | Why the Brazil Prison Massacre Was a â€šÃ„Ã²Tragedy Foretoldâ€šÃ„Ã´ | False | By Ernesto Londoâ€šÃ„±o and LetÃ¢â€°cia Casado | 2019-10-29 | TX 8-823-851 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/sports/cycling/egan-bernal-tour-de-france-colombia.html | The Colombian Who Made History at the Tour de France | False | By Sinar Alvarado | 2019-09-03 | TX 8-806-431 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/briefing/democratic-debate-capital-one-killer-robots.html | Democratic Debate, Capital One, Killer Robots: Your Tuesday Evening Briefing | False | By Remy Tumin and Hiroko Masuike | 2019-09-03 | TX 8-806-431 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/us/paul-f-markham-dead.html | Paul F. Markham, 89, Kennedy Friend at Chappaquiddick, Dies | False | By Katharine Q. Seelye | 2019-09-03 | TX 8-806-431 |
| 2019-07-30 | 2019-08-01 | https://www.nytimes.com/2019/07/30/us/seesaws-border-wall.html | Seesaws Straddle the Mexico Border, and Smiles Shine Through | False | By Simon Romero | 2019-10-29 | TX 8-823-851 |
| 2019-07-30 | 2019-08-11 | https://www.nytimes.com/2019/07/30/movies/once-upon-a-time-in-hollywood-glossary.html | A Pop-Culture Glossary for â€šÃ„Ã²Once Upon a Time â€šÃ„Â¶ in Hollywoodâ€šÃ„Ã´ | False | By Bruce Fretts | 2019-10-29 | TX 8-823-851 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/world/asia/afghanistan-civilian-casualties.html | Afghan and U.S. Forces Blamed for Killing More Civilians This Year Than Taliban Have | False | By Mujib Mashal | 2019-09-03 | TX 8-806-431 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/us/politics/dnc-trump-russia-lawsuit-dismissed.html | Democratsâ€šÃ„Ã´ Lawsuit Alleging Trump-Russia Conspiracy Is Dismissed | False | By Sharon LaFraniere | 2019-09-03 | TX 8-806-431 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/world/europe/agnes-heller-dead.html | Agnes Heller, 90, Hungarian Philosopher and Outspoken Dissident, Is Dead | False | By Neil Genzlinger | 2019-09-03 | TX 8-806-431 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/us/politics/trump-capital-gains-tax-cut.html | Trump Administration Is Divided Over Tax Cut for Investors | False | By Alan Rappeport and Jim Tankersley | 2019-09-03 | TX 8-806-431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/us/capital-one-hacker-paige-thompson.html | â€˜I'm Never Coming Back,â€™ the Woman at the Center of the Capital One Heist Warned Friends | False | By Mike Baker | 2019-09-03 | TX 8-806-431 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/us/politics/john-ratcliffe-resume-intelligence.html | Trumpâ€™s Pick for Top Intelligence Post Overstated Parts of His Biography | False | By Julian E. Barnes and Nicholas Fandos | 2019-09-03 | TX 8-806-431 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/us/politics/democrats-debate-climate-change.html | Why Climate Activists Packed the Streets Outside the Democratic Debate | False | By Astead W. Herndon | 2019-09-03 | TX 8-806-431 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/world/middleeast/princess-haya-dubai-protective-order.html | Princess Haya, Wife of Dubaiâ€™s Ruler, Seeks Protective Order | False | By Benjamin Mueller | 2019-09-03 | TX 8-806-431 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/business/bank-hacks-capital-one.html | Capital One Breach Shows a Bank Hacker Needs Just One Gap to Wreak Havoc | False | By Stacy Cowley and Nicole Perlroth | 2019-09-03 | TX 8-806-431 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/nyregion/brooklyn-shooting.html | â€˜We Saw People Droppingâ€™: How a Brooklyn Rite of Summer Ended in Bloodshed | False | By Ashley Southall | 2019-09-03 | TX 8-806-431 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/opinion/editorials/john-ratcliffe-intelligence.html | Americaâ€™s Intelligence Chief Must Value Honesty Over Politics | False | By The Editorial Board | 2019-09-03 | TX 8-806-431 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/business/edelman-geo-border-detention.html | Edelman, Public Relations Giant, Drops Client Over Border Detention Centers | False | By Tiffany Hsu | 2019-09-03 | TX 8-806-431 |
| 2019-07-31 | 2019-07-31 | https://www.nytimes.com/2019/07/31/us/politics/fact-check-democratic-debate.html | Democratic Debate Night 1: Fact Checks and Explanation of Key Exchanges | False | By The New York Times | 2019-09-03 | TX 8-806-431 |
| 2019-07-31 | 2019-07-31 | https://www.nytimes.com/2019/07/31/us/politics/sanders-delaney-health-care.html | Watch Bernie Sanders and John Delaney Battle Over Medicare for All | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-31 | 2019-07-31 | https://www.nytimes.com/2019/07/31/us/politics/democratic-presidential-debate-recap.html | Sanders and Warren Battle Accusations of â€˜Fairy Talesâ€™ Promises as Intraparty Rift Flares | False | By Alexander Burns and Jonathan Martin | 2019-09-03 | TX 8-806-431 |
| 2019-07-31 | 2019-07-31 | https://www.nytimes.com/2019/07/31/arts/design/behind-basquiats-defacement-reframing-a-tragedy.html | Behind Basquiatâ€™s â€˜Defacementâ€™: Reframing a Tragedy | False | By Siddhartha Mitter | 2019-09-03 | TX 8-806-431 |
| 2019-07-31 | 2019-07-31 | https://www.nytimes.com/2019/07/30/sports/tennis/coco-gauff-citi-open.html | Coco Gauff Fans Scramble for an Up-Close Look, Even in Defeat | False | By Ben Rothenberg | 2019-09-03 | TX 8-806-431 |
| 2019-07-31 | 2019-07-31 | https://www.nytimes.com/2019/07/30/todayspaper/quotation-of-the-day-one-gap-in-banks-armor-and-a-hacker-slips-in.html | Quotation of the Day: One Gap in Bankâ€™s Armor, and a Hacker Slips In | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/30/us/hamid-hayat-wrongful-prison-sentence.html | Much-Heralded Terrorism Conviction From 2006 Is Overturned | False | By Mihir Zaveri | 2019-10-29 | TX 8-823-851 |
| 2019-07-31 | 2019-07-31 | https://www.nytimes.com/2019/07/30/pageoneplus/corrections-july-31-2019.html | Corrections: July 31, 2019 | False | | 2019-09-03 | TX 8-806-431 |
| 2019-07-31 | 2019-07-31 | https://www.nytimes.com/2019/07/30/us/politics/trump-go-back.html | How the 2020 Democrats Have Responded to Trumpâ€™s Attacks on People of Color | False | By Matt Stevens | 2019-09-03 | TX 8-806-431 |
| 2019-07-31 | 2019-07-31 | https://www.nytimes.com/2019/07/30/us/michigan-state-president-retirement-deal.html | Ex-Michigan State President to Get $2.4 Million in Retirement Deal | False | By Mitch Smith | 2019-09-03 | TX 8-806-431 |
| 2019-07-31 | 2019-07-31 | https://www.nytimes.com/2019/07/30/us/politics/elizabeth-warren-debate.html | Elizabeth Warrenâ€™s Slam on John Delaney Was Called the Line of the Night. Hereâ€™s What She Said. | False | By Thomas Kaplan | 2019-09-03 | TX 8-806-431 |
| 2019-07-31 | 2019-07-30 | https://www.nytimes.com/2019/07/30/crosswords/daily-puzzle-2019-07-31.html | Marauderâ€™s Tool | False | By Deb Amlen | 2019-09-03 | TX 8-806-431 |
| 2019-07-31 | 2019-07-31 | https://www.nytimes.com/2019/07/30/us/politics/marianne-williamson-debate-quotes.html | Watch: Marianne Williamson on Race, Reparations and Trumpâ€™s â€˜Dark Psychic Forceâ€™ | False | By Nick Corasaniti | 2019-09-03 | TX 8-806-431 |
| 2019-07-31 | 2019-07-31 | https://www.nytimes.com/2019/07/30/us/politics/pete-buttigieg-debate-columbine-shooting.html | Pete Buttigieg on Gun Violence: â€˜I Was Part of the First Generation That Saw Routine School Shootingsâ€™ | False | By Nick Corasaniti | 2019-09-03 | TX 8-806-431 |
| 2019-07-31 | 2019-07-31 | https://www.nytimes.com/2019/07/30/universal/es/el-times-noticias-miercoles.html | Las principales noticias del miÃ©rcoles | False | Por Marina Franco | 2019-09-03 | TX 8-806-431 |
| 2019-07-31 | 2019-07-31 | https://www.nytimes.com/2019/07/30/business/gawker-bustle-reboot-canceled.html | Gawker, the Reboot, Is Once Again in Limbo | False | By Marc Tracy | 2019-09-03 | TX 8-806-431 |
| 2019-07-31 | 2019-07-31 | https://www.nytimes.com/2019/07/30/us/politics/bernie-sanders-debate.html | Bernie Sanders â€˜Wrote the Damn Bill.â€™ Everyone Else Is Just Fighting About It. | False | By Matt Flegenheimer | 2019-09-03 | TX 8-806-431 |
| 2019-07-31 | 2019-07-31 | https://www.nytimes.com/2019/07/31/health/democratic-debate-health-medicare.html | Democratic Debate Turns Ferocious Over Health Care | False | By Abby Goodnough | 2019-09-03 | TX 8-806-431 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/business/boris-johnson-british-pound.html | Brexit and Boris Johnson Send the British Pound on a Slide | False | By Peter S. Goodman | 2019-10-29 | TX 8-823-851 |
| 2019-07-31 | 2019-07-31 | https://www.nytimes.com/2019/07/31/briefing/boris-johnson-democratic-party-north-korea.html | Boris Johnson, Democratic Party, North Korea: Your Wednesday Briefing | False | By Melina Delkic | 2019-09-03 | TX 8-806-431 |
| 2019-07-31 | 2019-07-31 | https://www.nytimes.com/2019/07/31/arts/television/whats-on-tv-wednesday-shermans-showcase-and-jane-the-virgin.html | Whatâ€™s on TV Wednesday: â€˜Shermanâ€™s Showcaseâ€™ and â€˜Jane the Virginâ€™ | False | By Gabe Cohn | 2019-09-03 | TX 8-806-431 |
| 2019-07-31 | 2019-07-31 | https://www.nytimes.com/2019/07/31/sports/baseball/trevor-bauer-yasiel-puig.html | Trevor Bauer and Yasiel Puig Are Dealt in 3-Team Trade | False | By Tyler Kepner | 2019-09-03 | TX 8-806-431 |
| 2019-07-31 | 2019-07-31 | https://www.nytimes.com/2019/07/31/us/politics/wisconsin-democrats-immigration-policy.html | In Wisconsin Swing District, a Range of Views on Immigration | False | By Stephanie Saul | 2019-09-03 | TX 8-806-431 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/world/asia/hu-xijin-global-times-us-china-tensions.html | When Trump Tweets, the Editor of Chinaâ€™s Fox Newsâ€™ Hits Back | False | By Javier C. HernÃ¡ndez | 2019-10-29 | TX 8-823-851 |
| 2019-07-31 | 2019-07-31 | https://www.nytimes.com/2019/07/31/nyregion/rat-balloon-union.html | Scabby, the Giant Inflatable Union Protest Rat, Faces Extermination | False | By Michael Gold | 2019-09-03 | TX 8-806-431 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/arts/television/cnn-democratic-debate-trevor-noah.html | CNN Pits Democrats Against Each Other, Trevor Noah Says | False | By Trish Bendix | 2019-10-29 | TX 8-823-851 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/business/audi-diesel-emissions-rupert-stadler.html | Rupert Stadler, Ex-Audi Chief, Is Charged With Fraud in Diesel Scandal | False | By Melissa Eddy | 2019-10-29 | TX 8-823-851 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/interactive/2019/07/31/business/economy/federal-reserve-interest-rates.html | Why the Federal Reserve Cut Interest Rates | False | By Karl Russell and Jeanna Smialek | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-07-31 | 2019-08-06 | https://www.nytimes.com/2019/07/31/well/move/morning-exercise-may-offer-the-most-weight-loss-benefits.html | Morning Exercise May Offer the Most Weight Loss Benefits | False | By Gretchen Reynolds | 2019-10-29 | TX 8-823-851 |
| 2019-07-31 | 2019-08-02 | https://www.nytimes.com/2019/07/31/books/new-steinbeck-story-amiable-fleas.html | Unearthed Steinbeck Short Story Isnâ€™t at All Like â€˜Grapes of Wrathâ€™ | False | By Jacey Fortin | 2019-10-29 | TX 8-823-851 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/nyregion/lobbying-billboard-new-york.html | Abuse Victimâ€™s 3 Billboards Called for Stronger Laws. Then the State Showed Up. | False | By Vivian Wang | 2019-10-29 | TX 8-823-851 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/business/economy/fed-meeting-interest-rates.html | A Preview of the Fed Meeting | False | By Jeanna Smialek | 2019-10-29 | TX 8-823-851 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/us/politics/kamala-harris-debate-issues.html | What Kamala Harris Doesnâ€™t Want to Be Asked at the Debate | False | By Alexander Burns | 2019-10-29 | TX 8-823-851 |
| 2019-07-31 | 2019-08-04 | https://www.nytimes.com/2019/07/31/arts/music/sleater-kinney-st-vincent.html | Sleater-Kinney Asked St. Vincent for a Creative Spark. The Trio Blew Up. | False | By Melena Ryzik | 2019-10-29 | TX 8-823-851 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/us/politics/who-won-democratic-debate.html | Who Won Night 1 of the Democratic Debate? Experts Weigh In | False | By Maggie Astor | 2019-10-29 | TX 8-823-851 |
| 2019-07-31 | 2019-08-03 | https://www.nytimes.com/2019/07/31/sports/virginia-fuchs-boxing-ocd.html | The Boxing Champion Who Battles O.C.D. | False | By Aimee Berg | 2019-10-29 | TX 8-823-851 |
| 2019-07-31 | 2019-08-04 | https://www.nytimes.com/2019/07/31/travel/pasta-alla-amatriciana-amatrice.html | Hunting for the Real Pasta allâ€™Amatriciana | False | By Stephen S. Hall | 2019-10-29 | TX 8-823-851 |
| 2019-07-31 | 2019-08-04 | https://www.nytimes.com/2019/07/31/business/how-phones-made-the-world-your-office-like-it-or-not.html | How Phones Made Your Office, Like It or Not | False | By Jeff Giles | 2019-10-29 | TX 8-823-851 |
| 2019-07-31 | 2019-08-04 | https://www.nytimes.com/2019/07/31/realestate/bronxville-ny-an-affluent-village-15-miles-from-manhattan.html | Bronxville, N.Y.: An Affluent Village 15 Miles From Manhattan | False | By Susan Hodara | 2019-10-29 | TX 8-823-851 |
| 2019-07-31 | 2019-08-02 | https://www.nytimes.com/2019/07/31/books/herve-tullet-studio.html | The Ideas Flow in Hervã©â© Tulletâ€™s Studio | False | By Maria Russo | 2019-10-29 | TX 8-823-851 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/business/india-vg-siddhartha-dead-cafe-coffee-day.html | Indiaâ€™s â€˜Coffee Kingâ€™ Found Dead Amid Financial Troubles | False | By Kai Schultz, Raymond Zhong and Ayesha Venkataraman | 2019-10-29 | TX 8-823-851 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/world/asia/new-zealand-maori-ihumatao-jacinda-ardern.html | Jacinda Ardern Is Tested by Construction on Land Held Sacred by Maori | False | By Charlotte Graham-McLay | 2019-10-29 | TX 8-823-851 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/climate/climate-change-new-homes-flooding.html | Homes Are Being Built the Fastest in Many Flood-Prone Areas, Study Finds | False | By Christopher Flavelle | 2019-10-29 | TX 8-823-851 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/us/politics/democrats-debate-trade-china-economy.html | Echo Trumpâ€™s Tough Talk, or Lift Tariffs? Democrats Clash Over Trade | False | By Alan Rappeport | 2019-10-29 | TX 8-823-851 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/fashion/weddings/is-it-time-for-a-sleep-divorce.html | Is It Time for a Sleep Divorce? | False | By Ivy Manners | 2019-10-29 | TX 8-823-851 |
| 2019-07-31 | 2019-08-02 | https://www.nytimes.com/2019/07/31/business/elizabeth-taylor-rolls-royce-auction.html | Elizabeth Taylorâ€™s â€˜Green Goddessâ€™ Rolls-Royce on the Auction Block | False | By James Barron | 2019-10-29 | TX 8-823-851 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/world/asia/afghanistan-bus-bombing.html | For Afghan Civilians, Road Between Life and Death Is Narrow â€” and Mined | False | By Asadullah Timory, Mujib Mashal and Taimoor Shah | 2019-10-29 | TX 8-823-851 |
| 2019-07-31 | 2019-08-05 | https://www.nytimes.com/2019/07/31/arts/derry-girls.html | In â€˜Derry Girls,â€™ the Lighter Side of Life in a Conflict Zone | False | By Alice Jones | 2019-10-29 | TX 8-823-851 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/business/dealbook/carlyle-share-vote.html | DealBook Briefing: Carlyleâ€™s Founders Give Outsiders More Power | False | By Alexandra Stevenson | 2019-10-29 | TX 8-823-851 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/business/economy/us-china-trade-talks.html | U.S.-China Trade Talks End With No Deal in Sight | False | By Keith Bradsher | 2019-10-29 | TX 8-823-851 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/world/middleeast/tehran-mayor-death-sentence.html | Former Mayor of Tehran Is Sentenced to Death in Wifeâ€™s Killing | False | By Megan Specia and Farnaz Fassihi | 2019-10-29 | TX 8-823-851 |
| 2019-07-31 | 2019-08-05 | https://www.nytimes.com/2019/07/31/reader-center/syria-war-reporting.html | If These Walls Could Talk: A War Correspondent Revisits a Hotel of Ghosts | False | By Hwaida Saad | 2019-10-29 | TX 8-823-851 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/business/economy/european-economy-gdp-slows.html | European Economy Slows, Raising Expectations of E.C.B. Action | False | By Stanley Reed | 2019-10-29 | TX 8-823-851 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/us/pedro-pierluisi-puerto-rico-governor.html | Puerto Rico Governor Names Pedro Pierluisi as His Possible Successor | False | By Frances Robles and Patricia Mazzei | 2019-10-29 | TX 8-823-851 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/us/politics/2020-debate-time-schedule.html | What to Watch For in Democratic Debate Night 2 | False | By Katie Glueck and Shane Goldmacher | 2019-10-29 | TX 8-823-851 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/technology/personaltech/tools-covering-tech-same-2009.html | The Tools for Covering Tech Are the Same as in 2009 | False | By John Herrman | 2019-10-29 | TX 8-823-851 |
| 2019-07-31 | 2019-08-02 | https://www.nytimes.com/2019/07/31/arts/television/a-black-lady-sketch-show-hbo.html | Who Are the Women of â€˜A Black Lady Sketch Showâ€™? A Quick Primer | False | By Leigh-Ann Jackson | 2019-10-29 | TX 8-823-851 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/magazine/jerk-chicken-recipe-summer-camp.html | Jerk Chicken So Good Iâ€™ve Been Making It Every Summer for 25 Years | False | By Gabrielle Hamilton | 2019-10-29 | TX 8-823-851 |
| 2019-07-31 | 2019-08-06 | https://www.nytimes.com/2019/07/31/science/black-widow-spider-males.html | How Does a Male Black Widow Find a Mate? Follow the Other Guys | False | By Knvul Sheikh | 2019-10-29 | TX 8-823-851 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/us/los-angeles-car-living-homeless.html | What Itâ€™s Like to Live in Your Car | False | By Jill Cowan | 2019-10-29 | TX 8-823-851 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/world/asia/unnao-india-rape-case.html | Having Accused a Politician of Rape, She Feared for Her Life. Now, Sheâ€™s Fighting for It. | False | By Jeffrey Gettleman, Hari Kumar and Suhasini Raj | 2019-10-29 | TX 8-823-851 |
| 2019-07-31 | 2019-08-04 | https://www.nytimes.com/2019/07/31/realestate/house-hunting-in-antigua-and-barbuda.html | House Hunting in â€¦ Antigua and Barbuda | False | By Marcelle Sussman Fischler | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/health/prescription-drug-prices.html | Trump Administration Weighs Allowing Drug Imports for Cheaper Prescriptions | False | By Katie Thomas | 2019-10-29 | TX 8-823-851 |
| 2019-07-31 | 2019-08-04 | https://www.nytimes.com/2019/07/31/arts/music/tanglewood-boston-symphony.html | After Decades of Music, Tanglewood Talks | False | By Michael Cooper | 2019-10-29 | TX 8-823-851 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/world/europe/prince-harry-children.html | Prince Harry Plans 2 Children â€šÃ„Ã²Maximumâ€šÃ„Ã´ for the Sake of the Planet | False | By Palko Karasz | 2019-10-29 | TX 8-823-851 |
| 2019-07-31 | 2019-08-04 | https://www.nytimes.com/2019/07/31/theater/jake-gyllenhaal-tom-sturridge-sea-wall-a-life.html | Men Who Arenâ€šÃ„Ã´t Afraid of Tears | False | By Alexis Soloski | 2019-10-29 | TX 8-823-851 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/us/north-carolina-voter-fraud.html | A Rare Do-Over Congressional Election Is a Chance to Battle-Test 2020 Strategies | False | By Richard Fausset | 2019-10-29 | TX 8-823-851 |
| 2019-07-31 | 2019-08-07 | https://www.nytimes.com/2019/07/31/dining/celebrate-filipino-food.html | Celebrate Filipino Food | False | By Sam Sifton | 2019-10-29 | TX 8-823-851 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/climate/nyt-climate-newsletter-mail.html | One Thing You Can Do: Reduce Unwanted Mail | False | By Tik Root and Christopher Flavelle | 2019-10-29 | TX 8-823-851 |
| 2019-07-31 | 2019-07-31 | https://www.nytimes.com/2019/07/31/arts/netflix-canada-best-august.html | The Best Movies and TV Shows New on Netflix Canada in August | False | By Scott Tobias | 2019-09-03 | TX 8-806-431 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/us/politics/arizona-supreme-court-opioid-sackler.html | Arizona Files Novel Lawsuit in Supreme Court Over Opioid Crisis | False | By Adam Liptak | 2019-10-29 | TX 8-823-851 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/theater/hal-prince-dead.html | Hal Prince, Giant of Broadway and Reaper of Tonys, Dies at 91 | False | By Bruce Weber | 2019-10-29 | TX 8-823-851 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/books/review/nina-stibbe-by-the-book-interview.html | What Moves Nina Stibbe Most in a Book? â€šÃ„Ã²Dogsâ€šÃ„Ã´ | False | | | TX 8-823-851 |
| 2019-07-31 | 2019-08-02 | https://www.nytimes.com/2019/07/31/fashion/mens-style/swae-lee-rapper.html | Swae Lee Sleeps With His Jewelry On | False | By Bee Shapiro | 2019-10-29 | TX 8-823-851 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/nyregion/jeffrey-epstein-court.html | Epstein Appears in Court for First Time Since Jail Injury | False | By Edgar Sandoval and Benjamin Weiser | 2019-10-29 | TX 8-823-851 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/your-money/fed-interest-rates.html | The Fed Just Cut Interest Rates. Hereâ€šÃ„Ã´s What That Means for You. | False | By Jim Tankersley | 2019-10-29 | TX 8-823-851 |
| 2019-07-31 | 2019-08-03 | https://www.nytimes.com/2019/07/31/arts/music/fontaines-dc.html | Irish Band Channels the Spirit of Punk, and James Joyce | False | By Amos Barshad | 2019-10-29 | TX 8-823-851 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/world/middleeast/israel-west-bank-palestinians.html | Israel Is Expected to Approve Surge in Jewish Construction in West Bank | False | By Isabel Kershner | 2019-10-29 | TX 8-823-851 |
| 2019-07-31 | 2019-08-02 | https://www.nytimes.com/2019/07/31/world/africa/zimbabwe-water-crisis.html | In Zimbabwe, the Water Taps Run Dry and Worsen â€šÃ„Ã²a Nightmareâ€šÃ„Ã´ | False | By Patrick Kingsley and Jeffrey Moyo | 2019-10-29 | TX 8-823-851 |
| 2019-07-31 | 2019-08-02 | https://www.nytimes.com/2019/07/31/opinion/letters/mcconnell-moscow-mitch.html | How McConnell Can Ditch â€šÃ„Ã²Moscow Mitchâ€šÃ„Ã´ | False | | | TX 8-823-851 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/technology/deepmind-artificial-intelligence-health-care.html | London Lab Advances Use of A.I. in Health Care, but Raises Privacy Concerns | False | By Cade Metz | 2019-10-29 | TX 8-823-851 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/world/asia/taiwan-china-tourist-visas.html | China, an Eye on Elections, Suspends Some Travel Permits to Taiwan | False | By Chris Horton | 2019-10-29 | TX 8-823-851 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/us/politics/debate-moderate-progressive-democrats.html | Moderates Faltered at Tuesdayâ€šÃ„Ã´s Debate. Will Joe Biden Do Better Tonight? | False | By Alexander Burns | 2019-10-29 | TX 8-823-851 |
| 2019-07-31 | 2019-08-06 | https://www.nytimes.com/2019/07/31/science/bikes-robot-autonomous.html | And Now, a Bicycle Built for None | False | By Cade Metz | 2019-10-29 | TX 8-823-851 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/sports/caster-semenya.html | Ruling Leaves Caster Semenya With Few Good Options | False | By Victor Mather and JerÃ©Ã© Longman | 2019-10-29 | TX 8-823-851 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/us/politics/marianne-williamson-democratic-debate.html | Marianne Williamson Has Her Moment. And Republicans Are Gleefully Trumpeting It. | False | By Annie Karni and Jeremy W. Peters | 2019-10-29 | TX 8-823-851 |
| 2019-07-31 | 2019-07-31 | https://www.nytimes.com/2019/07/31/us/politics/joe-biden-debate.html | Biden and His â€šÃ„Ã²Bidenisms.â€šÃ„Ã´ You Might Hear Them in the Debate Tonight. | False | By Katie Glueck | 2019-09-03 | TX 8-806-431 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/arts/music/abdullah-ibrahim.html | Abdullah Ibrahim: A Lifetime of Dreams and Resistance at the Piano | False | By Giovanni Russonello | 2019-10-29 | TX 8-823-851 |
| 2019-07-31 | 2019-08-03 | https://www.nytimes.com/2019/07/31/theater/little-gem-review.html | Review: Motherhood Masters Dysfunction in â€šÃ„Ã²Little Gemâ€šÃ„Ã´ | False | By Elisabeth Vincentelli | 2019-10-29 | TX 8-823-851 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/us/politics/ronald-reagan-richard-nixon-racist.html | Reagan Called Africans â€šÃ„Ã²Monkeysâ€šÃ„Ã´ in Call With Nixon, Tape Reveals | False | By Sarah Mervosh and Niraj Chokshi | 2019-10-29 | TX 8-823-851 |
| 2019-07-31 | 2019-08-04 | https://www.nytimes.com/2019/07/31/t-magazine/mickalene-thomas-josie-club-pool-party.html | How an Artist Throws a Pool Party | False | By Janelle Zara | 2019-10-29 | TX 8-823-851 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/sports/football/michael-thomas-contract-saints.html | Michael Thomas Agrees to New Deal With Saints | False | By Victor Mather | 2019-10-29 | TX 8-823-851 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/business/economy/federal-reserve-interest-rate-cut.html | Fed Cuts Interest Rates for First Time Since 2008 Crisis | False | By Jeanna Smialek | 2019-10-29 | TX 8-823-851 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/nyregion/city-island-bronx.html | A Day on City Island, a Small Town in the Big City | False | By Margot Boyer-Dry and Max Falkowitz | 2019-10-29 | TX 8-823-851 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/world/europe/norway-reindeer-climate-change.html | 200 Reindeer Starved to Death. Experts Call It a Sign of Climate Change. | False | By Palko Karasz | 2019-10-29 | TX 8-823-851 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/fashion/bralettes-bras-no-underwire.html | The Bralette Is Back. This Time Blouses Are Optional. | False | By Linda Dyett | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/world/europe/boris-johnson-uk-tour-northern-ireland.html | Boris Johnsonâ€™s â€˜Awesome Foursomeâ€™ U.K. Tour Highlights Brexit Rancor | False | By Stephen Castle and Steven Erlanger | 2019-10-29 | TX 8-823-851 |
| 2019-07-31 | 2019-08-06 | https://www.nytimes.com/2019/07/opinion/home-births.html | Iâ€™m an Obstetrician. Giving Birth at Home Isnâ€™t Irresponsible. | False | By Kate A. McLean | 2019-10-29 | TX 8-823-851 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/us/politics/biden-harris-booker-race-debate.html | At Tonightâ€™s Democratic Debate, Black Voters Will Be the Focus | False | By Astead W. Herndon | 2019-10-29 | TX 8-823-851 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/business/jeffrey-epstein-eugenics.html | Jeffrey Epstein Hoped to Seed Human Race With His DNA | False | By James B. Stewart, Matthew Goldstein and Jessica Silver-Greenberg | 2019-10-29 | TX 8-823-851 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/arts/music/woodstock-50-canceled.html | Woodstock 50 Is Canceled: â€˜We Just Ran Out of Timeâ€™ | False | By Ben Sisario | 2019-10-29 | TX 8-823-851 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/theater/hal-prince-phantom-of-the-opera.html | â€˜Cabaret,â€™ â€˜Phantom of the Operaâ€™ and More: Hal Princeâ€™s Hits Transformed Broadway | False | By Nancy Coleman | 2019-10-29 | TX 8-823-851 |
| 2019-07-31 | 2019-07-31 | https://www.nytimes.com/2019/07/31/business/dealbook/martin-shkreli-appeal-rejected.html | Why Martin Shkreli Lost His Appeal | False | By Peter J. Henning | 2019-09-03 | TX 8-806-431 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/business/media/broadcast-networks-lawsuit-locast.html | CBS, NBC, ABC and Fox Sue to Stop Locast, a Free Streaming Service | False | By Edmund Lee | 2019-10-29 | TX 8-823-851 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/us/politics/hamza-bin-laden-al-qaeda.html | Son of Qaeda Founder Is Dead | False | By Julian E. Barnes, Adam Goldman and Eric Schmitt | 2019-10-29 | TX 8-823-851 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/world/europe/notre-dame-fire-lead-lawsuit.html | Notre-Dame Fire Released Toxic Lead That Authorities Dismissed, Lawsuit Says | False | By Adam Nossiter | 2019-10-29 | TX 8-823-851 |
| 2019-07-31 | 2019-08-02 | https://www.nytimes.com/2019/07/31/arts/design/venn-frederic-gyepi-gabrah-art-collection.html | Collecting to Explore â€™Origin, Culture, Form, Function and Raceâ€™ | False | By Audrey Hoffer | 2019-10-29 | TX 8-823-851 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/health/medicare-insurance.html | Medicare for All? For More? Hereâ€™s How Medicare Works | False | By Abby Goodnough | 2019-10-29 | TX 8-823-851 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/style/anna-wintour-moulin-rouge-brooke-shields-hamptons.html | Anna Wintour Removed Her Sunglasses for This | False | By Ben Widdicombe | 2019-10-29 | TX 8-823-851 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/sports/soccer/fifa-headquarters-zurich.html | FIFA Quietly Considering Plan to Leave Switzerland | False | By Tariq Panja | 2019-10-29 | TX 8-823-851 |
| 2019-07-31 | 2019-08-06 | https://www.nytimes.com/2019/07/31/well/mind/anemia-may-increase-dementia-risk.html | Anemia May Increase Dementia Risk | False | By Nicholas Bakalar | 2019-10-29 | TX 8-823-851 |
| 2019-07-31 | 2019-08-06 | https://www.nytimes.com/2019/07/31/science/lightsail-solar-sail.html | LightSail-2 Mission Shows Solar Sailingâ€™s Potential for Spaceflight | False | By Kenneth Chang | 2019-10-29 | TX 8-823-851 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/business/economy/aluminum-exports-china-california.html | Chinese Billionaire Indicted in $1.8 Billion Tariff Fraud Scheme | False | By Karen Zraick | 2019-10-29 | TX 8-823-851 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/us/politics/democratic-debates-detroit.html | The Debates in Detroit: A Big Field, a Sprawling Circus and Lots of Porta Potties | False | By Lisa Lerer and Reid J. Epstein | 2019-10-29 | TX 8-823-851 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/business/boeing-max-faa-senate.html | F.A.A. Leaders Face Scrutiny Over Boeing 737 Max Certification | False | By David Gelles and Natalie Kitroeff | 2019-10-29 | TX 8-823-851 |
| 2019-07-31 | 2019-08-02 | https://www.nytimes.com/2019/07/31/theater/twos-a-crowd-review.html | â€˜Twoâ€™s a Crowdâ€™ Review: Rita Rudner in a Sitcom With Songs | False | By Laura Collins-Hughes | 2019-10-29 | TX 8-823-851 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/world/middleeast/lebanon-mashrou-leila-blasphemy.html | Lebanese Bandâ€™s Concert Is Canceled After Itâ€™s Accused of Blasphemy | False | By Nada Rashwan | 2019-10-29 | TX 8-823-851 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/arts/ras-g-dead.html | Ras G, 40, Hip-Hop Producer and Force in L.A. Music Scene, Dies | False | By Giovanni Russonello | 2019-10-29 | TX 8-823-851 |
| 2019-07-31 | 2019-08-02 | https://www.nytimes.com/2019/07/31/arts/design/new-york-galleries-what-to-see-right-now.html | New York Galleries: What to See Right Now | False | | 2019-10-29 | TX 8-823-851 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/sports/nick-buoniconti-dead.html | Nick Buoniconti, 78, Dies; All-Pro Linebacker Championed Medical Research | False | By Richard Sandomir | 2019-10-29 | TX 8-823-851 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/opinion/letters/democrats-debate-sanders-warren.html | Moderates Take On Sanders and Warren at the Democratic Debate | False | | 2019-10-29 | TX 8-823-851 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/upshot/why-fed-cut-rates.html | Why the Fed Cut Rates: To Try to Fix Last Yearâ€™s Mistake | False | By Neil Irwin | 2019-10-29 | TX 8-823-851 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/world/middleeast/trump-iran-sanctions-zarif.html | Trump Administration Imposes Sanctions on Iranâ€™s Top Diplomat | False | By David E. Sanger and Michael Crowley | 2019-10-29 | TX 8-823-851 |
| 2019-07-31 | 2019-08-02 | https://www.nytimes.com/2019/07/31/sports/basketball/jeremy-lin-nba-linsanity.html | Jeremy Lin Is a Long Way (Emotionally) From Linsanity | False | By Benjamin Hoffman | 2019-10-29 | TX 8-823-851 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/briefing/democratic-debates-jeffrey-epstein-hal-prince.html | Democratic Debates, Jeffrey Epstein, Hal Prince: Your Wednesday Evening Briefing | False | By Remy Tumin and Marcus Payadue | 2019-10-29 | TX 8-823-851 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/technology/cisco-tech-flaw-sales.html | Cisco to Pay $8.6 Million to Settle Government Claims of Flawed Tech | False | By Katie Benner and Kate Conger | 2019-10-29 | TX 8-823-851 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/us/politics/live-updates-democratic-debate.html | 5 Highlights From Night 2 of Democratic Debates | False | By Lisa Lerer, Reid J. Epstein and Shane Goldmacher | 2019-10-29 | TX 8-823-851 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/opinion/warren-buttigieg-debate.html | Imagining a Warren-Buttigieg, or Buttigieg-Warren, Ticket | False | By Nicholas Kristof | 2019-10-29 | TX 8-823-851 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/us/politics/trump-navy-seal-war-crimes.html | Trump Orders Navy to Strip Medals From Prosecutors in War Crimes Trial | False | By Peter Baker | 2019-10-29 | TX 8-823-851 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/theater/harold-prince-death.html | My Summer With Hal | False | By Jesse Green | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-07-31 | 2019-08-05 | https://www.nytimes.com/2019/07/31/obituaries/georgia-gilmore-overlooked.html | Overlooked No More: Georgia Gilmore, Who Fed and Funded the Montgomery Bus Boycott | False | | 2019-10-29 | TX 8-823-851 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/nyregion/guns-schools-ban-teachers-ny.html | Teachers Barred From Carrying Guns in New York Schools | False | By Michael Gold | 2019-10-29 | TX 8-823-851 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/us/politics/kamala-harris-biden-busing.html | When Kamala Harris and Joe Biden Clashed on Busing and Segregation | False | By Matt Stevens | 2019-10-29 | TX 8-823-851 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/opinion/juul-kids.html | Juul Says It Doesnâ€™t Target Kids. But Its E-Cigarettes Pull Them In. | False | By David A. Kessler | 2019-10-29 | TX 8-823-851 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/world/asia/kim-jong-un-north-korea-rockets.html | Kim Jong-un Calls North Koreaâ€™s New Rocket System â€˜an Inescapable Distressâ€™ to Enemies | False | By Choe Sang-Hun | 2019-10-29 | TX 8-823-851 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/sports/baseball/zack-greinke-houston-astros.html | With Zack Greinke, the Astros Return to What Worked in 2017 | False | By Tyler Kepner | 2019-10-29 | TX 8-823-851 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/opinion/republicans-congress.html | The Republican Exodus From Congress | False | By Michelle Cottle | 2019-10-29 | TX 8-823-851 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/us/border-crossing-decriminalization.html | Some Democrats Want to Decriminalize Illegal Border Crossings. Would It Work? | False | By Caitlin Dickerson | 2019-10-29 | TX 8-823-851 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/sports/tennis/andy-murray-doubles-citi-open.html | Citi Open Embraces Doubles, by Singles Players | False | By Ben Rothenberg | 2019-10-29 | TX 8-823-851 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/opinion/trump-el-paso-terrorism.html | I Predicted More Hate-Based Violence. El Paso Wonâ€™t Be the End of It. | False | By Frank Figliuzzi | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-01 | https://www.nytimes.com/2019/07/31/sports/baseball/mets-trade-deadline.html | At Trade Deadline, the Mets Keep Their Arms and Vow to Contend | False | By Jeff Arnold | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-01 | https://www.nytimes.com/2019/07/31/sports/baseball/yankees-trade-deadline.html | The Yankeesâ€™ Trade Deadline Haul? A 20-Year-Old Pitching Prospect | False | By James Wagner | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-01 | https://www.nytimes.com/2019/07/31/us/politics/debate-fact-check.html | Debate Fact Check: What Were They Talking About, and What Was True? | False | By The New York Times | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-01 | https://www.nytimes.com/2019/07/31/us/politics/democratic-presidential-debate-recap.html | Biden Under Fire From All Sides as Rivals Attack His Record | False | By Alexander Burns and Jonathan Martin | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-01 | https://www.nytimes.com/2019/07/31/business/equifax-breach-ftc-cash.html | Skip Cash for Equifax Breach and Get Credit Monitoring, F.T.C. Tells Victims | False | By Kate Kelly | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-01 | https://www.nytimes.com/2019/07/31/us/politics/joe-biden-julian-castro-debate.html | Juliâ€™n Castro Says Joe Biden Hasnâ€™t â€˜Learned the Lessons of the Pastâ€™ | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-01 | https://www.nytimes.com/2019/07/31/us/kelly-craft-senate-confirmation.html | Kelly Craft Is Confirmed as U.S. Ambassador to United Nations | False | By Jacey Fortin | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-01 | https://www.nytimes.com/2019/07/31/us/politics/eric-garner-pantaleo-debate-protest.html | Protest Over Eric Garnerâ€™s Death Disrupts Democratic Debate | False | By Nick Corasaniti | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-01 | https://www.nytimes.com/2019/07/31/us/fbi-south-bend-housing-authority-buttigieg.html | F.B.I. Agents Raid South Bend Housing Authority Offices | False | By Neil Vigdor | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-01 | https://www.nytimes.com/2019/07/31/us/politics/kamala-harris-prisoners-tulsi-gabbard.html | Tulsi Gabbard Says Kamala Harris Should Apologize for Record as Prosecutor | False | By Stephanie Saul | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-01 | https://www.nytimes.com/2019/07/31/arts/television/jane-the-virgin-series-finale.html | â€˜Jane the Virginâ€™ Ended Much Like It Began | False | By Margaret Lyons | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-11 | https://www.nytimes.com/2019/07/31/travel/raffles-singapore-hotel.html | The Raffles Singapore Embarks on a Modern Journey | False | By Alyson Krueger | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-01 | https://www.nytimes.com/2019/07/31/us/politics/joe-biden-op-ed.html | Gillibrand Criticized Biden Over a Child Care Vote. Hereâ€™s the Full Story. | False | By Maggie Astor | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-01 | https://www.nytimes.com/2019/07/31/us/politics/cory-booker-debate-biden.html | Cory Booker Says Joe Biden Created â€˜All the Problems That He Is Talking Aboutâ€™ | False | By Nick Corasaniti | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/07/31/arts/television/netflix-australia-new-best-movies.html | The Best Movies and TV Shows New to Netflix Australia in August | False | By Noel Murray | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-01 | https://www.nytimes.com/2019/07/31/opinion/democratic-debate-biden.html | Debate Drama: Hereâ€™s Joe | False | By Gail Collins | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-07-01 | https://www.nytimes.com/es/2019/07/31/universal/es/el-times-noticias-jueves.html | Las principales noticias del jueves | False | Por Marina Franco | 2019-09-03 | TX 8-806-431 |
| 2019-08-01 | 2019-08-01 | https://www.nytimes.com/2019/07/31/todayspaper/quotation-of-the-day-israel-supports-palestinian-homes-in-the-west-bank-and-far-more-jewish-units.html | Quotation of the Day: Israel Supports Palestinian Homes in the West Bank, and Far More Jewish Units | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-01 | https://www.nytimes.com/2019/07/31/pageoneplus/corrections-august-1-2019.html | Corrections: August 1, 2019 | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-01 | https://www.nytimes.com/2019/07/31/us/politics/joe-30330.html | â€˜Go to Joe 30330â€™: Biden Sends Supporters on a Digital Wild Goose Chase | False | By Nick Corasaniti | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-01 | https://www.nytimes.com/2019/07/31/us/politics/debate-joe-biden.html | Joe Biden Did Fine, and That Might Have Been Enough | False | By Matt Flegenheimer and Katie Glueck | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-01 | https://www.nytimes.com/2019/08/01/fashion/mens-style/murse-man-bags.html | Yes, the Man Bag Is a Hot Accessory | False | By John Ortved | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-01 | https://www.nytimes.com/2019/08/01/fashion/mens-style/lululemon-ceo-calvin-mcdonald.html | Why Lululemon Chief Calvin McDonald Wants to Be an Ironman | False | By Bee Shapiro | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-01 | https://www.nytimes.com/2019/08/01/us/politics/joe-biden-immigration.html | At Debate, Democrats Challenge Biden Over Obamaâ€™s Deportation Record | False | By Stephanie Saul | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-01 | https://www.nytimes.com/2019/08/01/briefing/jeffrey-epstein-brexit-democratic-debates.html | Jeffrey Epstein, Brexit, Democratic Debates: Your Thursday Briefing | False | By Melina Delkic | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-01 | https://www.nytimes.com/2019/08/01/arts/television/whats-on-tv-thursday-the-fate-of-the-furious-and-no-one-saw-a-thing.html | Whatâ€™s on TV Thursday: â€˜The Fate of the Furiousâ€™ and â€˜No One Saw a Thingâ€™ | False | By Gabe Cohn | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-01 | 2019-08-01 | https://www.nytimes.com/2019/08/01/us/politics/debate-2-breakdown.html | Debate Night 2: The â€šÃ„Ã²On Politicsâ€šÃ„Ã´ Breakdown | False | By Lisa Lerer | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/world/asia/philippines-al-qaeda-arrest.html | Bin Laden Family â€šÃ„Ã²Henchmanâ€šÃ„Ã´ Arrested in Philippines, a Growing Islamist Bastion | False | By Daniel Victor | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-01 | https://www.nytimes.com/2019/08/01/nyregion/children-left-to-die-in-hot-cars-accident-or-murder.html | He Left His Twins in a Hot Car and They Died. Accident or Crime? | False | By Sharon Otterman | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-01 | https://www.nytimes.com/2019/08/01/technology/personaltech/amazon-kindle-oasis-review-e-reader.html | Amazon Kindle Oasis Review: Now Is the Perfect Time to Buy an E-Reader | False | By Brian X. Chen | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-01 | https://www.nytimes.com/2019/08/01/us/politics/immigration-indiana-oldenburg.html | This Red-State Town Loves Immigrant Stories. Some of Them, Anyway. | False | By Dionne Searcey | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/business/dealbook/london-stock-exchange-refinitiv.html | London Stock Exchange to Buy Refinitiv, a Data Provider | False | By Michael J. de la Merced | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/arts/television/democratic-debates-stephen-colbert-late-night.html | Late Night Goes Live for the 2nd Night of Democratic Debates | False | By Trish Bendix | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/world/europe/germany-refugees-jobs-merkel.html | Germany Trained and Hired Asylum Seekers, Then Started Deporting Them | False | By Melissa Eddy | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/theater/salzburg-festival-thomas-ostermeier-youth-without-god.html | At Salzburg Festival, a Thrilling Provocation and a Promise Unfulfilled | False | By A.J. Goldmann | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/magazine/javier-marias-spanish-literature.html | Spainâ€šÃ„Ã´s Most Celebrated Writer Believes the Fascist Past Is Still Present | False | By Giles Harvey | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-01 | https://www.nytimes.com/2019/08/01/well/mind/how-to-give-your-therapist-feedback.html | How to Give Your Therapist Feedback | False | By Juli Fraga and Hilary Jacobs Hendel | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/business/federal-reserve-rate-cut.html | Why Rate Cuts Donâ€šÃ„Ã´t Help Much Anymore | False | By Austan Goolsbee | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-04 | https://www.nytimes.com/2019/08/01/magazine/poem-before-this-dream.html | Poem: â€šÃ„Ã²Before this dreamâ€šÃ„Ã´ | False | By Duriel E. Harris and Rita Dove | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-04 | https://www.nytimes.com/2019/08/01/magazine/gender-reveal-fail-videos.html | When Gender Reveal Videos Go Spectacularly, Cathartically Wrong | False | By Carina Chocano | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/us/puerto-rico-governor-pedro-pierluisi.html | Who Is Pedro Pierluisi, Who Has Been Sworn In as Puerto Ricoâ€šÃ„Ã´s New Governor? | False | By Patricia Mazzei | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/reader-center/local-newspapers-closing.html | Has Your Local Newspaper Closed? Tell Us What Stories Arenâ€šÃ„Ã´t Being Told | False | By Lara Takenaga | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/business/media/news-deserts-media-newspapers.html | A Paradox at the Heart of the Newspaper Crisis | False | By Marc Tracy | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/business/media/imagine-entertainment-brian-grazer-ron-howard.html | Ron Howard and Brian Grazer Want to Be the Center of the Streaming Era | False | By Brooks Barnes | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-04 | https://www.nytimes.com/2019/08/01/movies/tracy-flick-reese-witherspoon.html | What America Gets Wrong About Tracy Flick | False | By A.O. Scott | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-08 | https://www.nytimes.com/2019/08/01/fashion/masks-air-pollution-burning-man-dust.html | Going to Burning Man? Donâ€šÃ„Ã´t Forget to Pack a Mask | False | By Ilaria Parogni | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-01 | https://www.nytimes.com/2019/08/01/reader-center/neil-armstrong-settlement-anonymous-tip.html | A Scoop About Neil Armstrong Arrived in a Plain Brown Envelope | False | By Scott Shane and Sarah Kliff | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/nyregion/helicopter-nyc-airports-hamptons.html | That Noise? Itâ€šÃ„Ã´s the 1%, Helicoptering Over Your Traffic Jam | False | By James Barron | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-04 | https://www.nytimes.com/2019/08/01/arts/television/the-terror-george-takei.html | â€šÃ„Ã²The Terrorâ€šÃ„Ã´ Summons the Ghosts of a Real-Life Horror Story | False | By Austin Considine | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-01 | https://www.nytimes.com/2019/08/01/sports/cycling/pelotonia.html | He Was the Face of a Bike-a-thon to Fight Cancer. He Was Also a Fake. | False | By Abby Ellin | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/business/interest-rates-housing-market.html | Mortgage Rates Are Already Lower. Theyâ€šÃ„Ã´re Not Helping Much. | False | By Matt Phillips | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-04 | https://www.nytimes.com/2019/08/01/travel/an-art-museum-in-your-hotel-lobby.html | An Art Museum in Your Hotel Lobby | False | By Charu Suri | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-04 | https://www.nytimes.com/2019/08/01/nyregion/tailors-brooklyn.html | Handcrafted: Inside Brooklynâ€šÃ„Ã´s Tailor Shops | False | By John Leland and Stephen Speranza | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-04 | https://www.nytimes.com/2019/08/01/travel/what-to-do-36-hours-in-belfast.html | 36 Hours in Belfast | False | By Nell McShane Wulfhart | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-11 | https://www.nytimes.com/2019/08/01/travel/five-places-to-visit-athens-riviera.html | Five Places to Visit on the Athens Riviera | False | By Amy Tara Koch | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-01 | https://www.nytimes.com/2019/08/01/us/warroad-pioneer-news-desert.html | Dying Gasp of One Local Newspaper | False | By Richard Fausset and Tim Gruber | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/world/middleeast/yemen-houthi-military-parade.html | Dozens Killed in Yemen in Attacks on Military Parade and Police Station | False | By Saeed Al-Batati and David D. Kirkpatrick | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/world/africa/ebola-congo-rwanda.html | Year After Latest Ebola Outbreak, New Cases Emerge in Congo | False | By Megan Specia | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/business/self-driving-cars-jaywalking.html | How Jaywalking Could Jam Up the Era of Self-Driving Cars | False | By Eric A. Taub | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-04 | https://www.nytimes.com/2019/08/01/style/how-to-win-friends-and-influence-people-at-bachelorette-parties.html | How to Win Friends and Influence People (at Bachelorette Parties) | False | By Alyson Penn | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/business/dealbook/fed-interest-rates-powell-trump.html | DealBook Briefing: The Fed Isnâ€šÃ„Ã´t Making People Happy | False |  | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/world/asia/malaysia-sexual-assault-seduced.html | After Claiming Men Are â€šÃ„Ã²Seducedâ€šÃ„Ã´ Into Rape, Malaysian Senator Apologizes | False | By Daniel Victor | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/movies/a-score-to-settle-review.html | â€ŚÂ‚Â´A Score to Settleâ€ŚÂ‚Â´ Review: Vengeance Is Fine | False | By Jeannette Catsoulis | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/movies/them-that-follow-review.html | â€ŚÂ‚Â²Them That Followâ€ŚÂ‚Â´ Review: Hiss of Death | False | By Jeannette Catsoulis | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/movies/ladyworld-review.html | â€ŚÂ‚Â²Ladyworldâ€ŚÂ‚Â´ Review: Fresh Talents Prove Themselves in a Twist on â€ŚÂ‚Â²Lord of the Fliesâ€ŚÂ‚Â´ | False | By Teo Bugbee | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/movies/luce-review.html | â€ŚÂ‚Â²Luceâ€ŚÂ‚Â´ Review: A Star Student Tests His Teacherâ€ŚÂ‚Â´s Limits | False | By Ben Kenigsberg | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/sports/soccer/national-womens-soccer-league.html | World Cup Stars and Cheap Tickets. Will Fans Now Care About Womenâ€ŚÂ‚Â´s Pro Soccer? | False | By Kevin Draper | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/movies/piranhas-review.html | â€ŚÂ‚Â²Piranhasâ€ŚÂ‚Â´ Review: Junior Mafia | False | By Glenn Kenny | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/movies/the-operative-review.html | â€ŚÂ‚Â²The Operativeâ€ŚÂ‚Â´ Review: High on Espionage, Low on Surprise | False | By Ben Kenigsberg | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/world/middleeast/hamza-bin-laden.html | Death of Hamza bin Laden Seen as Blow to Al Qaedaâ€ŚÂ‚Â´s Future | False | By Rukmini Callimachi | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/world/asia/hong-kong-protests-civil-servants.html | Next to Protest Against Hong Kongâ€ŚÂ‚Â´s Government: Its Employees | False | By Austin Ramzy and Tiffany May | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/business/bank-of-england-brexit.html | Chance of No-Deal Brexit Hampers Bank of Englandâ€ŚÂ‚Â´s Powers of Prediction | False | By Stanley Reed | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/us/politics/next-democratic-debate.html | Whoâ€ŚÂ‚Â´s in the Next Democratic Debate? Less than Half of the Field | False | By Maggie Astor | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/world/europe/russia-fire-siberia.html | Russia Sends Military Planes to Fight Wildfires in Siberia | False | By Ivan Nechepurenko | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/arts/television/best-tv-movies-netflix-amazon-hulu-hbo-august.html | The Best Movies and TV Shows New to Netflix, Amazon and More in August | False | By Jennifer Vineyard | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-04 | https://www.nytimes.com/2019/08/01/realestate/homes-for-sale-in-brooklyn-and-manhattan.html | Homes for Sale in Brooklyn and Manhattan | False | By Stefanos Chen | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-04 | https://www.nytimes.com/2019/08/01/realestate/homes-for-sale-in-new-york-and-connecticut.html | Homes for Sale in New York and Connecticut | False | By Claudia Gryvatz Copquin and Lisa Prevost | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/world/europe/boris-johnson-special-election.html | Boris Johnson Loses First Election Test Against an Anti-Brexit Alliance | False | By Stephen Castle | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/us/kamala-harris-debate.html | How Did Kamala Harris Do in the Democratic Debate? | False | By Jose A. Del Real | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-04 | https://www.nytimes.com/2019/08/01/realestate/where-are-the-swimming-pools.html | Where Are the Swimming Pools? | False | By Michael Kolomatsky | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/world/europe/trump-iran-gulf-patrol.html | Wary of Trumpâ€ŚÂ‚Â´s Hard Line on Iran, Europeans Decline to Join Escorts in Gulf | False | By Steven Erlanger | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/us/politics/impeachment-house-democrats-trump.html | Support for Impeachment Inquiry Grows in the House | False | By Nicholas Fandos | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-04 | https://www.nytimes.com/2019/08/01/arts/television/fleabag-similar-shows.html | Beyond â€ŚÂ‚Â²Fleabagâ€ŚÂ‚Â´: What Else Will Quench That Quirky Thirst? | False | By Margaret Lyons | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/arts/television/democratic-debates-cnn.html | CNNâ€ŚÂ‚Â´s Democratic Debates Give Conflict a Reality-TV Boost | False | By James Poniewozik | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/world/middleeast/iran-mohammad-javad-zarif-sanctions.html | U.S. Sanctions on Foreign Minister Unite Iranâ€ŚÂ‚Â´s Fractious Elite | False | By Vivian Yee | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/technology/ebay-amazon-lawsuit.html | EBay Accuses Amazon Managers of Conspiring to Poach Its Sellers | False | By Karen Weise | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-07 | https://www.nytimes.com/2019/08/01/dining/drinks/wine-school-manzanilla-sherry.html | Manzanilla Sherry: Singular, Saline and So Polarizing | False | By Eric Asimov | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-07 | https://www.nytimes.com/2019/08/01/dining/wine-school-assignment-italian-reds.html | From the Land of Many Grapes, Unusual Italian Reds | False | By Eric Asimov | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/theater/six-musical-broadway.html | Divorced. Beheaded. Broadway. | False | By Michael Paulson | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/movies/nightingale-review.html | â€ŚÂ‚Â²The Nightingaleâ€ŚÂ‚Â´ Review: A Song of Violence and Vengeance | False | By A.O. Scott | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-04 | https://www.nytimes.com/2019/08/01/business/vas-narasimhan-novartis-corner-office.html | Vas Narasimhan of Novartis: â€ŚÂ‚Â²We Are Not at All Prepared for a Pandemicâ€ŚÂ‚Â´ | False | By David Gelles | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/us/full-democratic-debate-highlights.html | What We Learned From the July Democratic Debates | False | By Sydney Ember, Katie Glueck and Astead W. Herndon | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/arts/dance/liza-with-a-z-lincoln-center-out-of-doors.html | One Night. One Chance. One Liza (With a â€ŚÂ‚Â²Zâ€ŚÂ‚Â´). | False | By Gia Kourlas | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/world/middleeast/saudi-arabia-doctor-us.html | Saudi Arabia Frees Doctor With U.S. Citizenship After 21 Months | False | By Ben Hubbard | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/movies/tel-aviv-on-fire-review.html | â€ŚÂ‚Â²Tel Aviv on Fireâ€ŚÂ‚Â´ Review: Mideast Conflict as Soap Opera and Farce | False | By A.O. Scott | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/us/politics/senate-budget-deficit.html | Despite Deficit Worries, Senate Gives Final Approval to Spending Increases | False | By Emily Cochrane | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/nyregion/twins-dead-car.html | Indictment Delayed for Father Who Left Twins in Hot Car | False | By Sharon Otterman and Andrea Salcedo | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-01 | 2019-08-07 | https://www.nytimes.com/2019/08/01/dining/f-and-f-pizzeria-frankies-457-spuntino.html | The Frankies Partners Will Open a Slice Shop | False | By Amelia Nierenberg | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-03 | https://www.nytimes.com/2019/08/01/books/edward-snowden-book.html | Edward Snowdenâ€™s Memoir Is Coming in September | False | By Concepciã³n de León | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-04 | https://www.nytimes.com/2019/08/01/magazine/judge-john-hodgman-on-the-guest-bathroom-squatty-potty.html | Judge John Hodgman on the Guest Bathroom Squatty Potty | False | By John Hodgman | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-04 | https://www.nytimes.com/2019/08/01/style/board-games-cancel-culture.html | Should Board Gamers Play the Roles of Racists, Slavers and Nazis? | False | By Kevin Draper | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/arts/dance/jamar-roberts-alvin-ailey-american-dance-theater.html | Ailey Appoints Its First Resident Choreographer: Jamar Roberts | False | By Peter Libbey | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/movies/the-son-review-netflix.html | â€˜The Sonâ€™ Review: Sheâ€™s Having a Baby (Without You) | False | By Scott Tobias | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-09-01 | https://www.nytimes.com/2019/08/01/books/review/stronghold-tucker-malarkey.html | The Man Who Tried to Catch the 100-Pound Salmon | False | By Nate Blakeslee | 2019-11-20 | TX 8-826-112 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/nyregion/nypd-facial-recognition-children-teenagers.html | She Was Arrested at 14. Then Her Photo Went to a Facial Recognition Database. | False | By Joseph Goldstein and Ali Watkins | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/business/economy/democrats-trump-economy.html | How Democrats Will Attack Trump on the Economy | False | By Jim Tankersley and Ben Casselman | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/technology/facebook-military-romance-scam.html | Another Victim in Facebook Romance Scams: A U.S. Congressman | False | By Jack Nicas | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-04 | https://www.nytimes.com/2019/08/01/style/racism-talking-to-children.html | Did Dr. Seuss Lie to Our Kids? | False | By Philip Galanes | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/us/politics/trump-tariffs-china.html | China Reacts to Trade Tariffs and Hong Kong Protests by Blaming U.S. | False | By Alan Rappeport | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/movies/la-flor-review.html | â€˜La Florâ€™ Review: Four Women in Search of a Movie | False | By A.O. Scott | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-11 | https://www.nytimes.com/2019/08/01/books/review/by-the-book-jia-tolentino.html | Jia Tolentino Wants You to Read Childrenâ€™s Books | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/arts/dorothy-toy-dead.html | Dorothy Toy, 102, Half of Asian-American Dance Team, Dies | False | By Neil Genzlinger | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-04 | https://www.nytimes.com/2019/08/01/books/review/11-new-books-we-recommend-this-week.html | 11 New Books We Recommend This Week | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-04 | https://www.nytimes.com/2019/08/01/sports/mario-gonzalez-dead.html | Mario Gonzalez, Father of Golf in Brazil, Is Dead at 96 | False | By Richard Goldstein | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/us/politics/comey-mueller.html | Justice Dept. Declined to Prosecute Comey Over Memos About Trump | False | By Adam Goldman and Katie Benner | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-04 | https://www.nytimes.com/2019/08/01/books/review/great-picture-books-summer.html | Picture Books to Perk Up Any Kidâ€™s Summer | False | By Maria Russo | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/opinion/debate-joe-biden.html | Joe Biden Is Learning That Liberals Eat Their Own | False | By David French | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/world/europe/netherlands-burqa-ban.html | Dutch Officials Decline to Enforce New Partial Ban on Burqas | False | By Alan Yuhas and Claire Moses | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/arts/dance/review-wendy-whelan-maya-beiser-lucinda-childs.html | Review: Wendy Whelan and Maya Beiserâ€™s Meditation on 9/11 | False | By Brian Seibert | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/arts/design/mirror-echo-tilt-new-museum.html | Silence Speaking Volumes: Artists Confront the Culture of Incarceration | False | By Siddhartha Mitter | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/business/media/jewish-week-new-editor-publisher.html | At The Jewish Week, a Rare Changing of the Guard | False | By Marc Tracy | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/world/middleeast/israels-last-election-had-no-winner-will-there-be-one-this-time.html | Israelis Brace for a New Election. The Real Contest May Come Later. | False | By Isabel Kershner | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/us/politics/biden-obama.html | Debates Identify Plenty of Democratic Divisions, but Not a Consensus Favorite | False | By Jonathan Martin and Alexander Burns | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/business/jeffrey-epstein-leon-black-apollo.html | Leon Black Plays Down Ties to Jeffrey Epstein but Is Silent on 2011 Deal | False | By Matthew Goldstein and Jessica Silver-Greenberg | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/nyregion/beetle-species-green-wood-cemetery.html | Meet the Beetles: Newly Discovered Brooklynites Have 6 Legs | False | By Michael Gold | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-03 | https://www.nytimes.com/2019/08/01/arts/music/lincoln-center-dai-fujikura-shamisen.html | Hundreds of New Concertos Bring the World to the Concert Hall | False | By Ryan Ebright | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/health/alzheimers-blood-test.html | A Blood Test for Alzheimerâ€™s? Itâ€™s Coming, Scientists Report | False | By Gina Kolata | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/us/politics/2020-democratic-presidential-candidates.html | When Will the 2020 Democratic Field Start to Shrink? | False | By Sydney Ember and Katie Glueck | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/business/china-tariffs-donald-trump.html | Stocks Sink After a New Tariff Threat From Trump | False | By Matt Phillips | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/business/rent-to-own-vision-lawsuit.html | New York State Officials Sue â€˜Predatoryâ€™ Rent-to-Own Home Seller | False | By Matthew Goldstein | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/movies/fast-and-furious-presents-hobbs-and-shaw-review.html | â€˜Hobbs & Shawâ€™ Review: Rock-em Sock-em Bromance | False | By Wesley Morris | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/us/tony-timpa-dallas-police-body-cam.html | Dallas Officers Pinned Tony Timpa and Joked During Fatal Encounter, Video Shows | False | By Karen Zraick | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/opinion/debate-marianne-williamson.html | Marianne Williamson Knows How to Beat Trump | False | By David Brooks | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/us/death-valley-plane-crash.html | Fighter Jet Crashes in â€˜Star Warsâ€™ Canyon, Killing Pilot | False | By Christine Hauser | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/obituaries/corbin-gwaltney-dead.html | Corbin Gwaltney, Chronicle of Higher Education Founder, Dies at 97 | False | By Sam Roberts | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/arts/design/manet-modern-beauty-review-chicago.html | Manetâ€™s Last Years: A Radical Embrace of Beauty | False | By Jason Farago | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-03 | https://www.nytimes.com/2019/08/01/arts/music/woodstock-50.html | The Disastrous Woodstock 50: What Went Wrong? | False | By Ben Sisario | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/theater/nyc-this-weekend-theater.html | 7 Plays and Musicals to Go to in N.Y.C. This Weekend | False | By Alexis Soloski | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/arts/design/nyc-this-weekend-art-and-museums.html | 33 Art Exhibitions to View in N.Y.C. This Weekend | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/arts/music/nyc-this-weekend-classical-music.html | 6 Classical Music Concerts to See in N.Y.C. This Weekend | False | By David Allen | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/arts/nyc-this-weekend-childrens-events.html | 7 Things to Do With Your Kids in N.Y.C. This Weekend | False | By Laurel Graeber | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/arts/dance/nyc-this-weekend-dance.html | 6 Dance Performances to See in N.Y.C. This Weekend | False | By Brian Schaefer | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/movies/nyc-this-weekend-film-series.html | 5 Film Series to Catch in N.Y.C. This Weekend | False | By Ben Kenigsberg | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/arts/nyc-this-weekend-comedy.html | 5 Comedy Shows to Catch in N.Y.C. This Weekend | False | By Sean L. McCarthy | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/arts/music/nyc-this-weekend-pop-rock-jazz.html | 12 Pop, Rock and Jazz Concerts to Check Out in N.Y.C. This Weekend | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/world/middleeast/sudan-protest-killed.html | Four Killed at Sudan Protest, and Tensions Rise | False | By Nada Rashwan | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/opinion/letters/democrats-debate-biden.html | Debate Round 2: How Did Biden Do? | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/arts/music/asap-rocky-trial-court.html | ASAP Rocky Claims Self-Defense in Swedish Assault Trial | False | By Christina Anderson | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/arts/asap-rocky-hostage-envoy.html | Trumpâ€™s Hostage Envoy Takes On an Unlikely Case: ASAP Rocky | False | By Adam Goldman, Katie Rogers and Julia Jacobs | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-05 | https://www.nytimes.com/2019/08/01/opinion/2020-candidates-race.html | Kirsten Gillibrand Is Right: Racism Is About White People | False | By Melanye Price | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/books/martin-mayer-dead.html | Martin Mayer, Prolific and Protean Author and Critic, Dies at 91 | False | By Robert D. McFadden | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-03 | https://www.nytimes.com/2019/08/01/arts/mixer-ninja-twitch-fortnite.html | Ninja, a Fortnite Star, Leaps From Twitch to Mixer | False | By Mariel Padilla | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-03 | https://www.nytimes.com/2019/08/01/arts/design/moma-ps1-reopens-james-turrell-installation.html | MoMA PS1 Reopens James Turrell Installation | False | By Gabe Cohn | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/world/americas/asylum-migrants-guatemala-trump.html | Asylum Deal With Guatemala Is Contentious, Despite U.S. Assurances | False | By Zolan Kanno-Youngs | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-04 | https://www.nytimes.com/2019/08/01/t-magazine/beach-fashion-essentials.html | Simple, Timeless Ways to Dress for the Beach | False | By Caitie Kelly and Angela Koh | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/us/politics/amazon-pentagon-contract.html | Pentagon Delays Award of $10 Billion Cloud Computing Contract | False | By Scott Shane, Karen Weise and David E. Sanger | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/briefing/trade-war-impeachment-herman-melville.html | Trade War, Impeachment, Herman Melville: Your Thursday Evening Briefing | False | By Remy Tumin and Marcus Payadue | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/sports/tennis/naomi-osaka.html | Naomi Osaka Tries to Put the â€˜Worst Monthsâ€™ of Her Life Behind Her | False | By Ben Rothenberg | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/technology/doordash-caviar-deal.html | DoorDash Buys a Rival, Caviar, for $410 Million | False | By Erin Griffith | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/opinion/trump-economy.html | Why Was Trumponomics a Flop? | False | By Paul Krugman | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-03 | https://www.nytimes.com/2019/08/01/upshot/trump-trade-policy-fed-bizarre-interplay.html | The Increasingly Bizarre Interplay Between Trumpâ€™s Trade Policy and the Fed | False | By Neil Irwin | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/us/navy-seals-admiral-green-letter.html | â€˜We Have a Problemâ€™: Admiral Tells Navy SEALs to Restore Discipline | False | By Patrick J. Lyons | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/nyregion/trump-cohen-stormy-daniels-vance.html | Manhattan D.A. Subpoenas Trump Organization Over Stormy Daniels Hush Money | False | By Ben Protess and William K. Rashbaum | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/arts/television/success-hbo-derry-girls-netflix.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2019-10-29 | TX 8-823-851 |