Exhibit I26

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/world/asia/north-korea-missile-launch.html | North Korea Launches More Missiles, U.S. Says, Amid Stalled Diplomacy | False | By Thomas Gibbons-Neff and Edward Wong | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/us/puerto-rico-governor-pierluisi.html | Puerto Ricoâ€šÃ„Ã´s Governor Steps Down Soon, but His Successor Remains Uncertain | False | By Edmy Ayala and Patricia Mazzei | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/arts/things-to-do-kids-nyc.html | Things to Do With Kids in N.Y.C. This Summer | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/education/vivian-paley-dead.html | Vivian Paley, Educator Who Promoted Storytelling, Dies at 90 | False | By Katharine Q. Seelye | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/opinion/mass-incarceration-prosecutors-sentencing.html | Every D.A. in America Should Open a Sentence Review Unit | False | By James Forman Jr. and Sarah Lustbader | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-03 | https://www.nytimes.com/2019/08/01/opinion/environmentalists-murdered.html | In the Fight to Save the Planet, Its Defenders Are Being Killed | False | By The Editorial Board | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/nyregion/de-blasio-debate-2020.html | â€šÃ„Ã´Fire Pantaleo,â€šÃ„Ã´ Lead Poisoning and the Perils of Going National | False | By Jeffery C. Mays | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/opinion/montgomery-county-housing.html | Much Ado About a Little More Housing | False | By Binyamin Appelbaum | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/us/politics/debates-republican-reaction.html | Republicans Watch Fractious Democratic Debates and Like What They See | False | By Jeremy W. Peters and Annie Karni | 2019-10-29 | TX 8-823-851 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/us/kennedy-compound-overdose.html | Granddaughter of Robert F. Kennedy Dies After Overdose at Familyâ€šÃ„Ã´s Compound | False | By Katharine Q. Seelye and Jonathan Martin | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-02 | https://www.nytimes.com/2019/08/01/world/asia/inf-missile-treaty.html | U.S. Ends Cold War Missile Treaty, With Aim of Countering China | False | By David E. Sanger and Edward Wong | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-02 | https://www.nytimes.com/2019/08/01/sports/baseball/yankees-trade-deadline.html | Without a Bold Move, the Yankees Gamble on Their Own Discipline | False | By James Wagner | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-02 | https://www.nytimes.com/2019/08/01/us/politics/will-hurd-retires.html | Will Hurd, Only Black Republican in House, Is Retiring From Congress | False | By Emily Cochrane | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-02 | https://www.nytimes.com/2019/08/01/world/middleeast/saudi-arabia-guardianship-women.html | Saudi Arabia Says Women Can Travel Without Male Guardians | False | By Ben Hubbard | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-02 | https://www.nytimes.com/2019/08/01/opinion/peter-thiel-google.html | Good for Google, Bad for America | False | By Peter Thiel | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-02 | https://www.nytimes.com/2019/08/01/sports/ashley-wagner-sexual-assault.html | Ashley Wagnerâ€šÃ„Ã´s Account of Sexual Assault Shakes Figure Skating | False | By JerÃ¨Â© Longman | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-02 | https://www.nytimes.com/2019/08/01/sports/baseball/mets-white-sox.html | Mets, After Vote of Confidence, Finish Sweep of White Sox | False | By Jeff Arnold | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-02 | https://www.nytimes.com/2019/08/01/us/unc-childrens-hospital-heart-surgery.html | North Carolina Hospital Found Compliant but â€šÃ„Ã´Significantly Differentâ€šÃ„Ã´ After Complaints | False | By Ellen Gabler | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-02 | https://www.nytimes.com/2019/08/01/arts/katy-perry-dark-horse-suit.html | Katy Perry and Others Must Pay $2.8 Million Over â€šÃ„Ã´Dark Horse,â€šÃ„Ã´ Jury Says | False | By Ben Sisario | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-02 | https://www.nytimes.com/2019/08/01/us/politics/trump-rally-cincinnati.html | Trump Treats Rally in Cincinnati as Rebuttal to Democratic Debates | False | By Peter Baker and Katie Rogers | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-01 | https://www.nytimes.com/2019/08/01/crosswords/daily-puzzle-2019-08-02.html | Fully Loaded | False | By Deb Amlen | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-02 | https://www.nytimes.com/2019/08/01/business/japan-south-korea-trade.html | Japan Imposes Broad New Trade Restrictions on South Korea | False | By Ben Dooley and Choe Sang-Hun | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-02 | https://www.nytimes.com/es/2019/08/01/universal/es/el-times-noticias-viernes.html | Las principales noticias del viernes | False | Por Marina Franco | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-02 | 2019-08-02 | https://www.nytimes.com/2019/08/01/briefing/china-trade-persian-gulf-wales-election.html | China Trade, Persian Gulf, Wales Election: Your Friday Briefing | False | By Melina Delkic | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-02 | https://www.nytimes.com/2019/08/01/us/ohio-prison-murder-early-release.html | His Victimâ€šÃ„‚Ã´s Sisters Said He Should Be Released From Prison. Now Heâ€šÃ„‚Ã´s a Free Man. | False | By Campbell Robertson | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-02 | https://www.nytimes.com/2019/08/01/us/politics/russia-sanctions-executive-order.html | Trump Adds to Sanctions on Russia Over Skripals | False | By Michael Crowley and Julian E. Barnes | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-04 | https://www.nytimes.com/2019/08/02/books/review/new-paperbacks.html | New in Paperback: â€šÃ„‚Ã²How to Stop Time,â€šÃ„‚Ã´ â€šÃ„‚Ã²Flashâ€šÃ„‚Ã´ | False | By Journana Khatib | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-04 | https://www.nytimes.com/2019/08/02/style/modern-love-breakup-obsession.html | I Had to Know if He Was Seeing Someone Else | False | By Anjanette Delgado | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-02 | https://www.nytimes.com/2019/08/02/pageoneplus/corrections-august-2-2019.html | Corrections: August 2, 2019 | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-02 | https://www.nytimes.com/2019/08/02/todayspaper/quotation-of-the-day-victim-in-facebook-romance-scam-a-congressman.html | Quotation of the Day: Victim in Facebook Romance Scam: A Congressman | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-02 | https://www.nytimes.com/2019/08/02/us/politics/joe-biden-democratic-debates.html | On Politics: Is Obamaâ€šÃ„‚Ã´s Legacy Fair Game? | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-02 | https://www.nytimes.com/2019/08/02/opinion/hong-kong-protests-triads-gang-china.html | Gangs of Hong Kong | False | By Yi-Zheng Lian | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-02 | https://www.nytimes.com/2019/08/02/arts/television/whats-on-tv-friday-a-black-lady-sketch-show-and-dear-white-people.html | Whatâ€šÃ„‚Ã´s on TV Friday: â€šÃ„‚Ã²A Black Lady Sketch Showâ€šÃ„‚Ã´ and â€šÃ„‚Ã²Dear White Peopleâ€šÃ„‚Ã´ | False | By Gabe Cohn | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-04 | https://www.nytimes.com/2019/08/02/world/australia/crown-ming-chai-china.html | The Gambling Investigation Scrutinizing Xi Jinpingâ€šÃ„‚Ã´s High-Rolling Cousin | False | By Damien Cave and Alexandra Stevenson | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-02 | https://www.nytimes.com/2019/08/02/arts/television/stephen-colbert-late-night-democratic-debates.html | Stephen Colbert Calls Out Long Shot Presidential Candidates | False | By Trish Bendix | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-02 | https://www.nytimes.com/2019/08/02/nyregion/lakesha-walrond-ny-theological-seminary.html | A First at a Century-Old Seminary: A Black Woman Takes Charge | False | By Rick Rojas | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-03 | https://www.nytimes.com/2019/08/02/business/global-markets.html | Stocks Have Worst Weekly Drop of 2019 as Trade War Rattles Investors | False | By Stephen Grocer | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-04 | https://www.nytimes.com/2019/08/02/books/review/crime-fiction.html | Damsels in Distress â€šÃ„‚Ã® or Causing It | False | By Marilyn Stasio | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-04 | https://www.nytimes.com/2019/08/02/books/review/does-chamberlains-appeasement-contain-lessons-for-today.html | Does Chamberlainâ€šÃ„‚Ã´s Appeasement Contain Lessons for Today? | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-04 | https://www.nytimes.com/2019/08/02/books/review/even-in-hemingways-woods-sometimes-a-man-needs-to-cry.html | Even in Hemingwayâ€šÃ„‚Ã´s Woods, Sometimes a Man Needs to Cry | False | By Bruce Barcott | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-03 | https://www.nytimes.com/2019/08/02/business/economy/fed-rate-cut-workers.html | Pride Flags and Rate Cuts: Fed Loosens Up to Connect With Average Workers | False | By Jeanna Smialek | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-02 | https://www.nytimes.com/2019/08/02/us/college-admissions-aid-scandal.html | Reporting on a Very Bad Year for the College Admissions Industry | False | By Dana Goldstein | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-03 | https://www.nytimes.com/2019/08/02/world/asia/china-trump.html | China Reacts to Trade Tariffs and Hong Kong Protests by Blaming U.S. | False | By Jane Perlez | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-02 | 2019-08-04 | https://www.nytimes.com/2019/08/02/nyregion/weve-blamed-traffic-deaths-on-bicyclists-since-1880-what-about-drivers.html | Weâ€šÃ„Ã´ve Blamed Traffic Deaths on Bicyclists Since 1880. What About Drivers? | False | By Ginia Bellafante | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-04 | https://www.nytimes.com/2019/08/02/nyregion/candace-bushnell.html | How Candace Bushnell, Writer, Spends Her Sundays | False | By Alix Strauss | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-04 | https://www.nytimes.com/2019/08/02/business/woke-playboy-millennials.html | Will the Millennials Save Playboy? | False | By Jessica Bennett | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-03 | https://www.nytimes.com/2019/08/02/us/politics/democrats-identity-politics-diversity.html | Identity Politics Roil Most Diverse House Democratic Caucus Ever | False | By Julie Hirschfeld Davis | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-03 | https://www.nytimes.com/2019/08/02/us/ancestry-holocaust-records.html | Ancestry Digitizes Millions of Holocaust Records | False | By Heather Murphy | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-04 | https://www.nytimes.com/2019/08/02/nyregion/crown-heights-riots-brooklyn-race.html | How the Fate of a Rapperâ€šÃ„Ã´s Mural Lit a Fuse in Crown Heights | False | By Hannah Dreyfus | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-04 | https://www.nytimes.com/2019/08/02/nyregion/bronx-shooting-jeff-williams-maury-davis.html | He Was Shot and Paralyzed 37 Years Ago. Thatâ€šÃ„Ã´s Not How the Story Ends. | False | By Neal Hirschfeld | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-04 | https://www.nytimes.com/2019/08/02/travel/desert-resorts-summer-deals.html | Chilling in the Desert: 7 Summer Deals | False | By Julie Halpert | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-10-06 | https://www.nytimes.com/2019/08/02/books/we-all-know-about-writers-block-what-about-readers-block.html | We All Know About Writerâ€šÃ„Ã´s Block. What About Readerâ€šÃ„Ã´s Block? | False | By Grant Snider | 2019-12-04 | TX 8-827-006 |
| 2019-08-02 | 2019-08-04 | https://www.nytimes.com/2019/08/02/realestate/buying-a-beach-house-is-expensive.html | Looking for a Beach House? Itâ€šÃ„Ã´ll Cost You | False | By Julie Lasky | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-03 | https://www.nytimes.com/2019/08/02/business/economy/july-jobs-report.html | Job Growth Slows in July but Remains Solid | False | By Patricia Cohen | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-03 | https://www.nytimes.com/2019/08/02/world/asia/hong-kong-protests-memes.html | Fueling the Hong Kong Protests: A World of Pop-Culture Memes | False | By Katherine Li and Mike Ives | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-03 | https://www.nytimes.com/2019/08/02/opinion/democratic-debate-obama.html | Worst Democratic Strategy Yet: Attack Obamaâ€šÃ„Ã´s Legacy | False | By Timothy Egan | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-04 | https://www.nytimes.com/2019/08/02/opinion/sunday/nuns-slavery.html | The Nuns Who Bought and Sold Human Beings | False | By Rachel L. Swarns | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-03 | https://www.nytimes.com/2019/08/02/business/dealbook/peter-thiel-google-china.html | DealBook Briefing: Peter Thiel Accuses Google of Arming China (Again) | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-04 | https://www.nytimes.com/2019/08/02/style/a-song-in-his-heart-it-was-for-her.html | A Song in His Heart. It Was for Her. | False | By Jonah Engel Bromwich | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-05 | https://www.nytimes.com/2019/08/02/sports/transfer-window-sevilla-monchi.html | Sevilla and the Science of Soccerâ€šÃ„Ã´s Summer Transfer Window | False | By Rory Smith | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-03 | https://www.nytimes.com/2019/08/02/climate/european-heatwave-climate-change.html | Europeâ€šÃ„Ã´s Heat Wave, Fueled by Climate Change, Moves to Greenland | False | By Henry Fountain | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-03 | https://www.nytimes.com/2019/08/02/sports/basketball/usa-basketball-asks-for-focus-to-be-on-who-is-here-not-who-isnt.html | U.S.A. Basketball Asks for Focus to Be on Who Is Here, Not Who Isnâ€šÃ„Ã´t | False | By Marc Stein | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-04 | https://www.nytimes.com/2019/08/02/sports/baseball/atlantic-league-rules-changes.html | â€šÃ„Â²Weâ€šÃ„Ã´re Lab Ratsâ€šÃ„Ã´: A Baseball League Where Stealing First Is O.K. | False | By Tyler Kepner | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-03 | https://www.nytimes.com/2019/08/02/world/europe/uk-boris-johnson-special-election.html | Boris Johnsonâ€šÃ„Ã´s Majority Falls to One Seat, Heightening Chances of an Election | False | By Stephen Castle | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-03 | https://www.nytimes.com/2019/08/02/arts/design/chicago-overlooked-stonewall-art.html | In Chicago, Overlooked Achievements by L.G.B.T.Q. Artists | False | By Arthur Lubow | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-02 | 2019-08-03 | https://www.nytimes.com/2019/08/02/world/europe/uk-dam-evacuate.html | U.K. Town Evacuated as Dam Wall Crumbles Under Heavy Rain | False | By Megan Specia | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-04 | https://www.nytimes.com/2019/08/02/movies/rape-film-nightingale.html | When Rape Onscreen Is Directed by a Woman | False | By Cara Buckley | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-03 | https://www.nytimes.com/2019/08/02/us/Saoirse-Kennedy-Hill-death-family.html | Saoirse Kennedy Hillâ€šÃ„Â´s Death Adds to Familyâ€šÃ„Â´s Tragic History | False | By Adeel Hassan | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-03 | https://www.nytimes.com/2019/08/02/business/trump-tariffs-china-trade.html | China Wants to Hit Back at Trump. Its Own Economy Stands in the Way. | False | By Alexandra Stevenson | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-03 | https://www.nytimes.com/2019/08/02/world/middleeast/saudi-arabia-guardianship.html | Saudi Arabia Extends New Rights to Women in Blow to Oppressive System | False | By Ben Hubbard and Vivian Yee | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-05 | https://www.nytimes.com/2019/08/02/technology/facebook-romance-scams-military.html | The Week in Tech: Facebook Romance Scams and Banking Hacks | False | By Pui-Wing Tam and Jim Kerstetter | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-03 | https://www.nytimes.com/2019/08/02/your-money/parenting-wealth-discussions.html | 4 Reasons Parents Donâ€šÃ„Â´t Discuss Money (and Why They Should) | False | By Paul Sullivan | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-04 | https://www.nytimes.com/2019/08/02/realestate/a-breather-after-the-rush-to-beat-the-new-mansion-tax.html | A Breather After the Rush to Beat the New â€šÃ„Â¨Mansion Taxâ€šÃ„Â¨ | False | By Vivian Marino | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-03 | https://www.nytimes.com/2019/08/02/us/california-today-musso-frank-grill.html | Once Upon a Time â€šÃ„Â¶ in an Old Hollywood Restaurant | False | By Jill Cowan and Jose A. Del Real | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-03 | https://www.nytimes.com/2019/08/02/realestate/the-east-side-home-of-a-muse-to-andy-warhol-comes-on-the-market.html | The East Side Home of a Muse to Andy Warhol Comes on the Market | False | By Vivian Marino | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-03 | https://www.nytimes.com/2019/08/02/learning/summer-reading-contest-week-8-what-interested-you-most-in-the-times-this-week.html | Summer Reading Contest, Week 8: What Interested You Most in The Times This Week? | False | By The Learning Network | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-03 | https://www.nytimes.com/2019/08/02/world/asia/india-unnao-rape.html | Top Court Intervenes in Rape Case That Has Stunned India | False | By Jeffrey Gettleman, Hari Kumar and Suhasini Raj | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-05 | https://www.nytimes.com/2019/08/02/technology/brex-start-up.html | Bad Times in Tech? Not if Youâ€šÃ„Â´re a Start-Up Serving Other Start-Ups | False | By Erin Griffith | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-03 | https://www.nytimes.com/2019/08/02/world/europe/inf-treaty-nato-russia.html | End of Missile Treaty Leaves a Major Vacuum in NATO Defense | False | By Steven Erlanger | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-11 | https://www.nytimes.com/2019/08/02/books/review/inside-the-list-laura-lippman-lady-in-the-lake.html | The Novel That Inspired Laura Lippmanâ€šÃ„Â´s â€šÃ„Â¨Lady in the Lakeâ€šÃ„Â¨ | False | By Tina Jordan | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-04 | https://www.nytimes.com/2019/08/02/arts/television/milo-ventimiglia-jack-pearson-this-is-us.html | Milo Ventimiglia on Jack Pearson and the Other Good Guys | False | By Kathryn Shattuck | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-03 | https://www.nytimes.com/2019/08/02/arts/dance/bijayini-satpathy-odissi.html | A Great Odissi Dancer Conjures Gods and Demons Alone | False | By Marina Harss | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-04 | https://www.nytimes.com/2019/08/02/style/50-year-woodstock-stonewall-moon-landing.html | Itâ€šÃ„Â´s the Anniversary of Everything! | False | By Alyson Krueger | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-03 | https://www.nytimes.com/2019/08/02/upshot/jobs-report-analysis-weak-manufacturing.html | The Labor Marketâ€šÃ„Â´s Weak Spot: Jobs Making Stuff | False | By Neil Irwin | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-07 | https://www.nytimes.com/2019/08/02/theater/venice-theater-biennale.html | Venice Has a Biennale for Theater, Too | False | By Laura Cappelle | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-07 | https://www.nytimes.com/2019/08/02/dining/jerk-chicken-ftw.html | Jerk Chicken FTW | False | By Sam Sifton | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-03 | https://www.nytimes.com/2019/08/02/climate/climate-could-be-an-electoral-time-bomb-republican-strategists-fear.html | Climate Could Be an Electoral Time Bomb, Republican Strategists Fear | False | By Lisa Friedman | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-02 | 2019-08-03 | https://www.nytimes.com/2019/08/02/science/math-equation-pedmas-bemdas-bedmas.html | The Math Equation That Tried to Stump the Internet | False | By Steven Strogatz | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-05 | https://www.nytimes.com/2019/08/02/theater/hal-prince-death.html | Remembering Hal Prince: 12 Broadway Luminaries Share Their Stories | False | By Michael Paulson | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-03 | https://www.nytimes.com/2019/08/02/world/middleeast/isis-afghanistan-us-military.html | U.S. Military Calls ISIS in Afghanistan a Threat to the West. Intelligence Officials Disagree. | False | By Thomas Gibbons-Neff and Julian E. Barnes | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-07 | https://www.nytimes.com/2019/08/02/dining/brooklyn-suya-review-nigerian.html | Nigerian Street Food and the Full Power of Spice at Brooklyn Suya | False | By Ligaya Mishan | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-03 | https://www.nytimes.com/2019/08/02/nyregion/pantaleo-garner.html | Daniel Pantaleo, N.Y.P.D. Officer in Eric Garnerâ€šÃ„Â´s Death, Should Be Fired, Judge Says | False | By Ashley Southall, Ali Watkins and William K. Rashbaum | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-03 | https://www.nytimes.com/2019/08/02/us/politics/kiron-skinner-state-department-pompeo.html | State Dept. Officials Force Out Top Policy Planner and Adviser to Mike Pompeo | False | By David E. Singer, Maggie Haberman and Edward Wong | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-03 | https://www.nytimes.com/2019/08/02/reader-center/fortnite-families-parenting.html | Fortnite Fortunes and Freakouts: Parents Grapple With an Obsession | False | By Aidan Gardiner | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-04 | https://www.nytimes.com/2019/08/02/business/7-of-your-most-burning-questions-on-social-security-with-answers.html | 7 of Your Most Burning Questions on Social Security (With Answers) | False | By Mark Miller | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-03 | https://www.nytimes.com/2019/08/02/us/trump-elijah-cummings-house-robbed.html | â€šÃ„Â²Too Bad,â€šÃ„Â´ Trump Says of Attempted Break-In at Cummingsâ€šÃ„Â´s Home | False | By Nicholas Bogel-Burroughs | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-04 | https://www.nytimes.com/2019/08/02/health/binge-drinkers-adult-alcohol.html | One in 10 Older Adults Binge Drinks, Study Says | False | By Emily S. Rueb | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-03 | https://www.nytimes.com/2019/08/02/health/sesame-food-allergies.html | Sesame Allergy More Common Than Once Thought, Study Finds | False | By Eric Athas | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-03 | https://www.nytimes.com/2019/08/02/arts/music/blue-glimmerglass-opera-review.html | Review: Police Violence Reaches Opera in â€šÃ„Â²Blueâ€šÃ„Â´ | False | By Anthony Tommasini | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-03 | https://www.nytimes.com/2019/08/02/world/europe/putins-moscow-protests.html | Putinâ€šÃ„Â´s Uncertain Future Shadows a Crackdown on Moscow Protests | False | By Neil MacFarquhar | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-13 | https://www.nytimes.com/2019/08/02/science/tree-of-life-sponges-jellies.html | A Battle Is Raging in the Tree of Life | False | By Cara Giaimo | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-03 | https://www.nytimes.com/2019/08/02/us/politics/john-ratcliffe-sue-gordon.html | Trump Wonâ€šÃ„Â´t Let No. 2 Spy Chief Take Over When Coats Leaves | False | By Julian E. Barnes and Charlie Savage | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-03 | https://www.nytimes.com/2019/08/02/nyregion/lower-east-side-two-bridges-development.html | Plan for Supertall Tower Looming Over Lower East Side Is Halted, for Now | False | By Matthew Haag | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-03 | https://www.nytimes.com/2019/08/02/opinion/letters/booker-buttigieg-inslee.html | Why I Like Booker, Buttigieg, Inslee ... | False | | | |
| 2019-08-02 | 2019-08-07 | https://www.nytimes.com/2019/08/02/dining/coleslaw-recipes-grilling-smoking.html | Coleslaw Kissed by Fire | False | By Steven Raichlen | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-05 | https://www.nytimes.com/2019/08/02/arts/music/playlist-ariana-grande-noah-cyrus-yungblud.html | The Playlist: Haimâ€šÃ„Â´s Chill Out, and 9 More New Songs | False | By Jon Caramanica, Caryn Ganz and Giovanni Russonello | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-03 | https://www.nytimes.com/2019/08/02/arts/music/trump-asap-rocky.html | ASAP Rocky Is Freed Pending Assault Verdict in Sweden | False | By Christina Anderson and Alex Marshall | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-04 | https://www.nytimes.com/2019/08/02/opinion/sunday/talking-dog.html | Things People Say to Their Dogs | False | By Alexandra Horowitz | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-03 | https://www.nytimes.com/2019/08/02/business/manischewitz-kayco-kosher-merger.html | â€šÃ„Â²Man, Oh Manischewitzâ€šÃ„Â´: Kosher Food Merger Opens New Chapter for Famous Name | False | By Joseph Berger | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-02 | 2019-08-06 | https://www.nytimes.com/2019/08/02/health/alzheimers-brain-scan.html | A Brain Scan May Predict Alzheimer's. Should You Get One? | False | By Paula Span | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-03 | https://www.nytimes.com/2019/08/02/opinion/letters/death-child-hot-car.html | Every Parent's Nightmare: The Death of a Child Left in a Hot Car | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-03 | https://www.nytimes.com/2019/08/02/us/politics/trump-ratcliffe-dni.html | Trump Drops Plans to Nominate John Ratcliffe as Director of National Intelligence | False | By Charlie Savage, Julian E. Barnes and Annie Karni | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-07 | https://www.nytimes.com/2019/08/02/dining/easy-risotto-recipe.html | Let This Recipe Change How You Cook | False | By David Tanis | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-03 | https://www.nytimes.com/2019/08/02/nyregion/r-kelly-denied-bail-his-lawyer-says-accusers-have-groupie-remorse.html | R. Kelly Denied Bail; His Lawyer Says Accusers Have 'Groupie Remorse' | False | By Michael Gold and Colin Moynihan | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-04 | https://www.nytimes.com/2019/08/02/books/review/revisiting-jill-johnstons-critique-of-robert-bly-and-iron-john.html | Revisiting Jill Johnston's Critique of Robert Bly and 'Iron John' | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-03 | https://www.nytimes.com/2019/08/02/world/asia/hong-kong-civil-servants-protest.html | Hong Kong's Civil Servants Protest Their Own Government | False | By Tiffany May | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-03 | https://www.nytimes.com/2019/08/02/world/asia/fan-bingbing-comeback-scandal.html | Fan Bingbing, China's Top Actress, Talks of Comeback After Scandal | False | By Steven Lee Myers | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-04 | https://www.nytimes.com/2019/08/02/nyregion/richard-rosenbaum-dead.html | Richard Rosenbaum, 88, Loyal Rockefeller Republican, Is Dead | False | By Sam Roberts | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-02 | https://www.nytimes.com/2019/08/02/sports/newsletter-virginia-fuchs-jill-ellis.html | When Your Toughest Opponent Is Yourself | False | By Talya Minsberg | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-03 | https://www.nytimes.com/2019/08/02/us/puerto-rico-governor-rossello-pierluisi.html | Ricardo Rosselló Steps Down as Puerto Rico's Governor, and Pedro Pierluisi Is Sworn In | False | By Frances Robles and Patricia Mazzei | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-03 | https://www.nytimes.com/2019/08/02/us/politics/tulsi-gabbard-2020-presidential-race.html | Tulsi Gabbard Thinks We're Doomed | False | By Nellie Bowles | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-03 | https://www.nytimes.com/2019/08/02/podcasts/daily-newsletter-democratic-debates.html | Two Debates Down. Ten to Go. | False | By Michael Barbaro | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-03 | https://www.nytimes.com/2019/08/02/health/kidney-dialysis-kickbacks.html | Top Kidney Charity Directed Aid to Patients at DaVita and Fresenius Clinics, Lawsuit Claims | False | By Reed Abelson and Katie Thomas | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-05 | https://www.nytimes.com/2019/08/02/us/trump-china-trade-war-tariffs.html | Trump Plans More Tariffs for China. You'll Feel This Round. | False | By Alan Rappeport, Jeanna Smialek and Nelson D. Schwartz | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-04 | https://www.nytimes.com/2019/08/02/arts/11-of-our-best-weekend-reads.html | 11 of Our Best Weekend Reads | False | By Kaly Soto | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-03 | https://www.nytimes.com/2019/08/02/us/politics/house-republicans-retirement.html | Deprived of Power, House Republicans Head for the Exits | False | By Julie Hirschfeld Davis | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-03 | https://www.nytimes.com/2019/08/02/briefing/john-ratcliffe-eric-garner-roller-skates.html | John Ratcliffe, Eric Garner, Roller Skates: Your Friday Evening Briefing | False | By Remy Tumin and Marcus Payadue | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-03 | https://www.nytimes.com/2019/08/02/obituaries/carlos-cruz-diez-dead.html | Carlos Cruz-Diez, Who Art Made Color Move, Is Dead at 95 | False | By Karen Rosenberg | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-03 | https://www.nytimes.com/2019/08/02/us/politics/trump-housing-discrimination.html | Trump Proposal Would Raise Bar for Proving Housing Discrimination | False | By Lola Fadulu | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-03 | https://www.nytimes.com/2019/08/02/nyregion/twins-hot-car-funeral.html | 'Oh, Forgive Us!': Heartbreak and Mourning for Twins Who Died in Hot Car | False | By Andrea Salcedo | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-03 | https://www.nytimes.com/2019/08/02/dining/dean-and-deluca-debt.html | Dean & DeLuca Sinks Further Into Debt | False | By Julia Moskin | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-03 | https://www.nytimes.com/2019/08/02/us/politics/amazon-pentagon-contract-trump.html | In Pentagon Contract Fight, Amazon Has Foes in High Places | False | By Scott Shane, Kate Conger and Karen Weise | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-02 | 2019-08-03 | https://www.nytimes.com/2019/08/02/us/politics/safe-third-guatemala.html | Trump Officials Argued Over Asylum Deal With Guatemala. Now Both Countries Must Make It Work. | False | By Michael D. Shear and Zolan Kanno-Youngs | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-03 | https://www.nytimes.com/2019/08/02/us/politics/alexandria-ocasio-cortez.html | Embattled Ocasio-Cortez Aides Are Leaving Capitol Hill | False | By Catie Edmondson | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-04 | https://www.nytimes.com/2019/08/02/sports/football/nick-buoniconti-football-cte.html | Nick Buoniconti Got the Best and the Worst of Football | False | By Ken Belson | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-03 | https://www.nytimes.com/2019/08/02/world/americas/bolsonaro-amazon-deforestation-galvao.html | Bolsonaro Fires Head of Agency Tracking Amazon Deforestation in Brazil | False | By Ernesto Londoá˜sÃ±o | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-03 | https://www.nytimes.com/2019/08/02/us/politics/kristalina-georgieva-imf-nomination.html | European Union Nominates Kristalina Georgieva to Lead I.M.F. | False | By Alan Rappeport | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-03 | https://www.nytimes.com/2019/08/02/opinion/mueller-report.html | Look at the Mueller Report as a Detective Story. It Will Blow Your Mind. | False | By Quinta Jurecic | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-03 | https://www.nytimes.com/2019/08/02/sports/tennis/caty-mcnally-hailey-baptiste-citi-open.html | Itâ€šÃ„Â´s Not Just Coco Giuff: American Teens Swarm Into Pro Tennis | False | By Ben Rothenberg | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-03 | https://www.nytimes.com/2019/08/02/opinion/climate-change-greta-thunberg.html | The Problem With Greta Thunbergâ€šÃ„Â´s Climate Activism | False | By Christopher Caldwell | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-03 | https://www.nytimes.com/2019/08/02/us/saoirse-kennedy.html | The Kennedy Grandchildren: Bearing the Privilege and Burden of a Family Name | False | By Julie Bosman, Kate Taylor and Nicholas Bogel-Burroughs | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-03 | https://www.nytimes.com/2019/08/02/opinion/editorials/democrats-iran-nuclear-deal.html | With a Democrat, a Cooler Head Would Prevail on Iran | False | By Carol Giacomo | 2019-10-29 | TX 8-823-851 |
| 2019-08-02 | 2019-08-03 | https://www.nytimes.com/2019/08/02/opinion/university-campus-diversity-inclusion-free-speech.html | Diversity, Inclusion and Anti-Excellence | False | By Bret Stephens | 2019-10-29 | TX 8-823-851 |
| 2019-08-03 | 2019-08-05 | https://www.nytimes.com/2019/08/02/arts/television/phil-hymes-dead.html | Phil Hymes, Who Lit â€šÃ„Â²Saturday Night Live,â€šÃ„Â² Dies at 96 | False | By Richard Sandomir | 2019-10-29 | TX 8-823-851 |
| 2019-08-03 | 2019-08-03 | https://www.nytimes.com/2019/08/02/business/economy/china-us-trade-threats.html | Spiraling Trade Tensions Threaten Economy as Trump Pressures China | False | By Ana Swanson | 2019-10-29 | TX 8-823-851 |
| 2019-08-03 | 2019-08-03 | https://www.nytimes.com/2019/08/02/sports/soccer/lionel-messi-conmebol.html | Lionel Messi Suspended 3 Months and Fined $50,000 for CONMEBOL Criticism | False | By Agence France-Presse | 2019-10-29 | TX 8-823-851 |
| 2019-08-03 | 2019-08-03 | https://www.nytimes.com/2019/08/02/sports/crossfit-games-madison.html | Kettlebell Lifting, Handstand Walking and a Lot of Mystery | False | By Victor Mather | 2019-10-29 | TX 8-823-851 |
| 2019-08-03 | 2019-08-03 | https://www.nytimes.com/2019/08/02/us/politics/hud-puerto-rico-disaster-money.html | HUD Delays Disaster Preparation Money for Puerto Rico | False | By Lola Fadulu | 2019-10-29 | TX 8-823-851 |
| 2019-08-03 | 2019-08-03 | https://www.nytimes.com/2019/08/02/us/gilroy-garlic-shooting.html | Gilroy Gunman Fatally Shot Himself After Killing 3 at Garlic Festival | False | By Nicholas Bogel-Burroughs | 2019-10-29 | TX 8-823-851 |
| 2019-08-03 | 2019-08-03 | https://www.nytimes.com/2019/08/02/pageoneplus/corrections-august-3-2019.html | Corrections: August 3, 2019 | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-03 | 2019-08-03 | https://www.nytimes.com/2019/08/02/todayspaper/quotation-of-the-day-climate-taboo-in-gop-eats-at-party-youth.html | Quotation of the Day: Climate, Taboo in G.O.P., Eats at Party Youth | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-03 | 2019-08-03 | https://www.nytimes.com/2019/08/03/arts/whats-on-tv-saturday-the-favourite-burt-reynolds.html | Whatâ€šÃ„Â´s on TV Saturday: â€šÃ„Â²The Favouriteâ€šÃ„Â² and â€šÃ„Â²Derry Girlsâ€šÃ„Â´ | False | By Jaclyn Peiser | 2019-10-29 | TX 8-823-851 |
| 2019-08-03 | 2019-08-04 | https://www.nytimes.com/2019/08/03/arts/the-week-in-arts-dancing-around-graves-beach-read-flicks-and-glow.html | The Week in Arts: Dancing Around Graves, Beach Read Flicks and â€šÃ„Â²GLOWâ€šÃ„Â´ | False | By The New York Times | 2019-10-29 | TX 8-823-851 |
| 2019-08-03 | 2019-08-04 | https://www.nytimes.com/2019/08/03/world/asia/japan-single-women-marriage.html | Craving Freedom, Japanâ€šÃ„Â´s Women Opt Out of Marriage | False | By Motoko Rich | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-03 | 2019-10-20 | https://www.nytimes.com/2019/08/03/style/self-care/sound-baths.html | How Sound Baths Ended Up Everywhere | | By Amitha Kalaichandran | 2019-12-04 | TX 8-827-006 |
| 2019-08-03 | 2019-08-04 | https://www.nytimes.com/interactive/2019/08/03/world/middleeast/us-iran-sanctions-ships.html | Defying U.S. Sanctions, China and Others Take Oil From 12 Iranian Tankers | False | By Anjali Singhvi, Edward Wong and Denise Lu | 2019-10-29 | TX 8-823-851 |
| 2019-08-03 | 2019-08-04 | https://www.nytimes.com/2019/08/03/us/politics/black-vote-trump.html | Why a Race-Baiting Trump Is Courting Black Voters | False | By Reid J. Epstein and Jonathan Martin | 2019-10-29 | TX 8-823-851 |
| 2019-08-03 | 2019-08-04 | https://www.nytimes.com/2019/08/03/us/migrants-court-remain-in-mexico.html | In Court Without a Lawyer: The Consequences of Trumpâ€šÃ„Â´s â€šÃ„Â'Remain in Mexicoâ€šÃ„Â' Plan | False | By Miriam Jordan | 2019-10-29 | TX 8-823-851 |
| 2019-08-03 | 2019-08-04 | https://www.nytimes.com/2019/08/03/travel/what-amanda-seales-cant-travel-without.html | What Amanda Seales Canâ€šÃ„Â´t Travel Without | False | By Nell McShane Wulfhart | 2019-10-29 | TX 8-823-851 |
| 2019-08-03 | 2019-08-06 | https://www.nytimes.com/2019/08/03/science/dead-bumblebees-linden-trees.html | Seeking a Culprit When Bumblebee Carcasses Pile Up | False | By JoAnna Klein | 2019-10-29 | TX 8-823-851 |
| 2019-08-03 | 2019-08-04 | https://www.nytimes.com/2019/08/03/travel/hotel-review-palihotel-culver-city-calif.html | Hotel Review: Palihotel Culver City, Calif. | False | By Peter Stevenson | 2019-10-29 | TX 8-823-851 |
| 2019-08-03 | 2019-08-04 | https://www.nytimes.com/2019/08/03/us/politics/july-democratic-debate-moments.html | Debates and More Debates: This Week in the 2020 Race | False | By Matt Stevens and Maggie Astor | 2019-10-29 | TX 8-823-851 |
| 2019-08-03 | 2019-08-04 | https://www.nytimes.com/2019/08/03/fashion/weddings/ready-to-come-clean-about-meeting-online.html | Ready To Come Clean About Meeting Online | False | By Rosalie R. Radomsky | 2019-10-29 | TX 8-823-851 |
| 2019-08-03 | 2019-08-04 | https://www.nytimes.com/2019/08/03/fashion/weddings/making-googly-eyes-on-a-rush-hour-train.html | Making Googly Eyes on a Rush-Hour Train | False | By Rosalie R. Radomsky | 2019-10-29 | TX 8-823-851 |
| 2019-08-03 | 2019-08-04 | https://www.nytimes.com/2019/08/03/style/polyamory-nonmonogamy-relationships.html | Polyamory Works for Them | False | By Yael Malka, Alice Hines and Eve Lyons | 2019-10-29 | TX 8-823-851 |
| 2019-08-03 | 2019-08-04 | https://www.nytimes.com/2019/08/03/style/lana-wood-natalie-sister-death.html | Lana Wood, Natalieâ€šÃ„Â´s Little Sister, Has Plenty to Say | False | By Elinor Blake | 2019-10-29 | TX 8-823-851 |
| 2019-08-03 | 2019-08-04 | https://www.nytimes.com/2019/08/03/world/asia/hong-kong-protest.html | Protesters Start Three Days of Civil Disobedience in Hong Kong | False | By Mike Ives and Ezra Cheung | 2019-10-29 | TX 8-823-851 |
| 2019-08-03 | 2019-08-04 | https://www.nytimes.com/2019/08/03/us/snopes-babylon-bee.html | Satire or Deceit? Christian Humor Site Feuds With Snopes | False | By Niraj Chokshi | 2019-10-29 | TX 8-823-851 |
| 2019-08-03 | 2019-08-04 | https://www.nytimes.com/2019/08/03/world/asia/us-missiles-asia-esper.html | Pentagon Chief in Favor of Deploying U.S. Missiles to Asia | False | By Thomas Gibbons-Neff | 2019-10-29 | TX 8-823-851 |
| 2019-08-03 | 2019-08-04 | https://www.nytimes.com/2019/08/03/world/americas/mexico-migration-conditions.html | Overflowing Toilets, Bedbugs and High Heat: Inside Mexicoâ€šÃ„Â´s Migrant Detention Centers | False | By Kirk Semple | 2019-10-29 | TX 8-823-851 |
| 2019-08-03 | 2019-08-04 | https://www.nytimes.com/2019/08/03/realestate/a-hot-mess-of-summer-air-conditioning-issues.html | A Hot Mess of Summer Air-Conditioning Issues | False | By Ronda Kaysen | 2019-10-29 | TX 8-823-851 |
| 2019-08-03 | 2019-08-04 | https://www.nytimes.com/2019/08/03/sports/soccer/uswnt-victory-tour-megan-rapinoe.html | Bottles Down, Cleats On: U.S. Soccer Team Takes Its Joy on the Road | False | By Scott Cacciola | 2019-10-29 | TX 8-823-851 |
| 2019-08-03 | 2019-08-04 | https://www.nytimes.com/2019/08/03/opinion/sunday/hal-prince-broadway.html | Hal Prince Saved the Musical | False | By Steven Levenson | 2019-10-29 | TX 8-823-851 |
| 2019-08-03 | 2019-08-04 | https://www.nytimes.com/2019/08/03/world/middleeast/islamic-state-attacks-europe.html | ISIS, Eyeing Europe, Could Launch Attacks This Year, U.N. Warns | False | By Nick Cumming-Bruce | 2019-10-29 | TX 8-823-851 |
| 2019-08-03 | 2019-08-04 | https://www.nytimes.com/2019/08/03/world/europe/moscow-protest-navalny-corruption.html | Hundreds Arrested in Moscow as Criminal Case Is Brought Against Opposition Leader | False | By Andrew Higgins | 2019-10-29 | TX 8-823-851 |
| 2019-08-03 | 2019-08-06 | https://www.nytimes.com/2019/08/03/science/african-dogs-pups-gorongosa.html | Wild Pups Romp Again in an African Paradise | False | By Natalie Angier | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-03 | 2019-08-04 | https://www.nytimes.com/2019/08/03/us/politics/senate-votes-mcconnell.html | McConnell Promised to End Senate Gridlock. Instead, Republicans Are Stuck in Neutral. | False | By Sheryl Gay Stolberg | 2019-10-29 | TX 8-823-851 |
| 2019-08-03 | 2019-08-04 | https://www.nytimes.com/2019/08/03/opinion/letters/bds-israel-palestinians.html | Appraising the B.D.S. Movement | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-03 | 2019-08-06 | https://www.nytimes.com/2019/08/03/arts/design/aspen-institute-herbert-bayer-bauhaus.html | Aspen Institute Center Devoted to Bauhaus Artist to Open in 2022 | False | By Sophie Haigney | 2019-10-29 | TX 8-823-851 |
| 2019-08-03 | 2019-08-04 | https://www.nytimes.com/2019/08/03/reader-center/deportation-atlanta-family-fanny-rosario.html | Trying to Understand the Daily Strain a Deportation Puts on a Family | False | By Vivian Yee | 2019-10-29 | TX 8-823-851 |
| 2019-08-03 | 2019-08-04 | https://www.nytimes.com/2019/08/03/sports/soccer/don-garber-mls.html | Don Garber on M.L.S.â€šÃ„ôÃ´s Past, Present and Future | False | By Ken Belson | 2019-10-29 | TX 8-823-851 |
| 2019-08-03 | 2019-08-04 | https://www.nytimes.com/2019/08/03/opinion/sunday/abortion-technology-debate.html | The Abortion Debate Is Stuck. Are Artificial Wombs the Answer? | False | By Zoltan Istvan | 2019-10-29 | TX 8-823-851 |
| 2019-08-03 | 2019-08-04 | https://www.nytimes.com/2019/08/03/opinion/abortion-pill.html | Abortion Pills Should Be Everywhere | False | By Farhad Manjoo | 2019-10-29 | TX 8-823-851 |
| 2019-08-03 | 2019-08-04 | https://www.nytimes.com/2019/08/03/world/asia/beijing-forbidden-city-museum.html | The Forbidden City Opens Wide as China Projects New Pride in Its Past | False | By Ian Johnson | 2019-10-29 | TX 8-823-851 |
| 2019-08-03 | 2019-08-04 | https://www.nytimes.com/2019/08/03/opinion/sunday/trump-white-men.html | Requiem for White Men | False | By Maureen Dowd | 2019-10-29 | TX 8-823-851 |
| 2019-08-03 | 2019-08-04 | https://www.nytimes.com/2019/08/03/opinion/sunday/arab-spring-anthony-shadid.html | What the Arab Spring Cost Me | False | By Nada Bakri | 2019-10-29 | TX 8-823-851 |
| 2019-08-03 | 2019-08-04 | https://www.nytimes.com/2019/08/03/opinion/sunday/trump-2020.html | Donald Trump Is Not a Sinister Genius | False | By Ross Douthat | 2019-10-29 | TX 8-823-851 |
| 2019-08-03 | 2019-08-04 | https://www.nytimes.com/2019/08/03/opinion/sunday/workers-conservatives.html | The Communal Power of a Real Job | False | By Oren Cass | 2019-10-29 | TX 8-823-851 |
| 2019-08-03 | 2019-08-04 | https://www.nytimes.com/2019/08/03/opinion/sunday/therapist-vacation-august.html | Be Kind, Itâ€šÃ„ôÃ´s Hot and My Therapist Is on Vacation | False | By Maeve Higgins | 2019-10-29 | TX 8-823-851 |
| 2019-08-03 | 2019-08-04 | https://www.nytimes.com/2019/08/03/opinion/sunday/labor-unions.html | Yes, America Is Rigged Against Workers | False | By Steven Greenhouse | 2019-10-29 | TX 8-823-851 |
| 2019-08-03 | 2019-08-04 | https://www.nytimes.com/2019/08/03/opinion/sunday/miss-saigon-play.html | Close the Curtain on â€šÃ„Ã²Miss Saigonâ€šÃ„Ã´ | False | By Viet Thanh Nguyen | 2019-10-29 | TX 8-823-851 |
| 2019-08-03 | 2019-08-04 | https://www.nytimes.com/2019/08/03/opinion/sunday/swim-lessons-new-york.html | Swim Lessons for All | False | By The Editorial Board | 2019-10-29 | TX 8-823-851 |
| 2019-08-03 | 2019-08-04 | https://www.nytimes.com/2019/08/03/us/el-paso-shooting-walmart.html | Day at a Shopping Center in Texas Turns Deadly | False | By Simon Romero, Manny Fernandez and Mariel Padilla | 2019-10-29 | TX 8-823-851 |
| 2019-08-03 | 2019-08-04 | https://www.nytimes.com/2019/08/03/opinion/sunday/poverty-seattle.html | A Better Address Can Change a Childâ€šÃ„ôÃ´s Future | False | By Nicholas Kristof | 2019-10-29 | TX 8-823-851 |
| 2019-08-03 | 2019-08-04 | https://www.nytimes.com/2019/08/03/world/europe/italy-nightclub-stampede-arrests.html | Italian Authorities Make First Arrests in Deadly Nightclub Stampede | False | By Elisabetta Povoledo | 2019-10-29 | TX 8-823-851 |
| 2019-08-03 | 2019-08-04 | https://www.nytimes.com/2019/08/03/business/the-week-in-business-interest-rates-china-trade.html | The Week in Business: The China Trade War Clobbers the Markets | False | By Charlotte Cowles | 2019-10-29 | TX 8-823-851 |
| 2019-08-03 | 2019-08-04 | https://www.nytimes.com/2019/08/03/sports/baseball/yankees-red-sox-alex-cora-dj-lemahieu.html | Yankees Add to Red Soxâ€šÃ„Ã´ Pain, and Vice Versa | False | By James Wagner | 2019-10-29 | TX 8-823-851 |
| 2019-08-03 | 2019-08-04 | https://www.nytimes.com/2019/08/03/us/puerto-rico-future.html | After Protests, Will Real Change Come to Puerto Rico? | False | By Frances Robles and Patricia Mazzei | 2019-10-29 | TX 8-823-851 |
| 2019-08-04 | 2019-08-04 | https://www.nytimes.com/2019/08/03/us/politics/2020-democratic-candidates-afscme-forum.html | Democratic Candidates Praise Labor â€šÃ„Ã²Â®â€™ and the Obama Legacy, Too | False | By Katie Glueck and Kimberley McGee | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-04 | 2019-08-05 | https://www.nytimes.com/2019/08/03/movies/d-a-pennebaker-dead.html | D.A. Pennebaker, Pioneer of Cinéˆsˆˆma Vˆéˆsˆéˆcritˆéˆˆˆ© in America, Dies at 94 | False | By John Williams | 2019-10-29 | TX 8-823-851 |
| 2019-08-04 | 2019-08-04 | https://www.nytimes.com/2019/08/03/us/el-paso-shooting.html | Massacre at a Crowded Walmart in Texas Leaves 20 Dead | False | By Simon Romero, Manny Fernandez and Mariel Padilla | 2019-10-29 | TX 8-823-851 |
| 2019-08-04 | 2019-08-04 | https://www.nytimes.com/2019/08/03/us/patrick-crusius-el-paso-shooter-manifesto.html | Minutes Before El Paso Killing, Hate-Filled Manifesto Appears Online | False | By Tim Arango, Nicholas Bogel-Burroughs and Katie Benner | 2019-10-29 | TX 8-823-851 |
| 2019-08-04 | 2019-08-04 | https://www.nytimes.com/2019/08/04/fashion/weddings/emily-david-nicholas-farrell.html | Emily David, Nicholas Farrell | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-04 | 2019-08-04 | https://www.nytimes.com/2019/08/04/fashion/weddings/bailey-carroll-jon-wakelin.html | Bailey Carroll, Jon Wakelin | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-04 | 2019-08-04 | https://www.nytimes.com/2019/08/04/fashion/weddings/anna-xue-hadley-harris.html | Anna Xue, Hadley Harris | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-04 | 2019-08-04 | https://www.nytimes.com/2019/08/04/fashion/weddings/john-curtis-john-de-wald.html | John Curtis, John De Wald | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-04 | 2019-08-04 | https://www.nytimes.com/2019/08/04/fashion/weddings/eliza-feldman-derek-fay.html | Eliza Feldman, Derek Fay | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-04 | 2019-08-04 | https://www.nytimes.com/2019/08/04/fashion/weddings/melanie-diaz-siddharth-sinha.html | Melanie Diaz, Siddharth Sinha | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-04 | 2019-08-04 | https://www.nytimes.com/2019/08/04/fashion/weddings/carly-scher-harris-feibischoff.html | Carly Scher, Harris Feibischoff | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-04 | 2019-08-04 | https://www.nytimes.com/2019/08/04/fashion/weddings/alison-rotondo-matthew-mersky.html | Alison Rotondo, Matthew Mersky | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-04 | 2019-08-04 | https://www.nytimes.com/2019/08/04/fashion/weddings/danielle-weiss-christopher-byrne.html | Danielle Weiss, Christopher Byrne | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-04 | 2019-08-04 | https://www.nytimes.com/2019/08/04/fashion/weddings/rebecca-schapiro-jeffrey-sarnat.html | Rebecca Schapiro, Jeffrey Sarnat | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-04 | 2019-08-04 | https://www.nytimes.com/2019/08/04/fashion/weddings/faryl-ury-benjamin-sacks.html | Faryl Ury, Benjamin Sacks | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-04 | 2019-08-04 | https://www.nytimes.com/2019/08/04/fashion/weddings/crosby-burns-jonathan-herczeg.html | Crosby Burns, Jonathan Herczeg | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-04 | 2019-08-04 | https://www.nytimes.com/2019/08/04/fashion/weddings/emily-mcallister-aaron-katz.html | Emily McAllister, Aaron Katz | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-04 | 2019-08-04 | https://www.nytimes.com/2019/08/04/fashion/weddings/stephanie-ginsberg-zachary-kaplan.html | Stephanie Ginsberg, Zachary Kaplan | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-04 | 2019-08-04 | https://www.nytimes.com/2019/08/04/fashion/weddings/janna-wandzilak-john-colucci.html | Janna Wandzilak, John Colucci | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-04 | 2019-08-04 | https://www.nytimes.com/2019/08/04/fashion/weddings/sheryl-stoeck-peter-stranges.html | Sheryl Stoeck, Peter Stranges | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-04 | 2019-08-04 | https://www.nytimes.com/2019/08/04/fashion/weddings/maria-dieci-harlan-downs-tepper.html | Maria Dieci, Harlan Downs-Tepper | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-04 | 2019-08-04 | https://www.nytimes.com/2019/08/04/fashion/weddings/lauren-weisenfluh-daniel-obenshain.html | Lauren Weisenfluh, Daniel Obenshain | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-04 | 2019-08-04 | https://www.nytimes.com/2019/08/04/fashion/weddings/ian-derrer-daniel-james.html | Ian Derrer, Daniel James | False | | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-04 | 2019-08-04 | https://www.nytimes.com/2019/08/04/fashion/weddings/rebecca-savage-brandon-adams.html | Rebecca Savage, Brandon Adams | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-04 | 2019-08-04 | https://www.nytimes.com/2019/08/04/fashion/weddings/danielle-kinsella-david-fowler.html | Danielle Kinsella, David Fowler | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-04 | 2019-08-04 | https://www.nytimes.com/2019/08/04/fashion/weddings/veronica-bautista-dax-tejera.html | Veronica Bautista, Dax Tejera | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-04 | 2019-08-04 | https://www.nytimes.com/2019/08/04/pageoneplus/corrections-august-4-2019.html | Corrections: August 4, 2019 | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-04 | 2019-08-04 | https://www.nytimes.com/2019/08/04/pageoneplus/quotation-of-the-day-a-shift-in-power-brings-new-hope-to-puerto-rico.html | Quotation of the Day: A Shift in Power Brings New Hope to Puerto Rico | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-04 | 2019-08-04 | https://www.nytimes.com/2019/08/04/fashion/weddings/this-weeks-wedding-announcements.html | This Weekâ€šÃ„Ã´s Wedding Announcements | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-04 | 2019-08-04 | https://www.nytimes.com/2019/08/04/arts/whats-on-tv-sunday-cma-fest-and-patriot-act-with-hasan-minhaj.html | Whatâ€šÃ„Ã´s on TV Sunday: â€šÃ„Ã²CMA Festâ€šÃ„Ã´ and â€šÃ„Ã²Patriot Act With Hasan Minhajâ€šÃ„Ã´ | False | By Jaclyn Peiser | 2019-10-29 | TX 8-823-851 |
| 2019-08-04 | 2019-08-04 | https://www.nytimes.com/2019/08/04/health/pork-antibiotic-resistance-salmonella.html | Tainted Pork, Ill Consumers and an Investigation Thwarted | False | By Matt Richtel | 2019-10-29 | TX 8-823-851 |
| 2019-08-04 | 2019-08-04 | https://www.nytimes.com/2019/08/04/science/stealing-lauri.html | Stealing Lauri | False | By Travis Dove and Andrew Jacobs | 2019-10-29 | TX 8-823-851 |
| 2019-08-04 | 2019-08-04 | https://www.nytimes.com/2019/08/04/world/europe/russia-siberia-yakutia-permafrost-global-warming.html | Russian Land of Permafrost and Mammoths Is Thawing | False | By Neil MacFarquhar and Emile Ducke | 2019-10-29 | TX 8-823-851 |
| 2019-08-04 | 2019-08-05 | https://www.nytimes.com/2019/08/04/world/asia/hong-kong-protests.html | Demonstrators in Hong Kong Dodge Tear Gas in Fast-Moving Mass Protests | False | By Mike Ives | 2019-10-29 | TX 8-823-851 |
| 2019-08-04 | 2019-08-04 | https://www.nytimes.com/2019/08/04/nyregion/metropolitan-diary.html | â€šÃ„Ã²The Woman Looked at Me and Motioned to a Sweatshirt in Her Bagâ€šÃ„Ã´ | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-04 | 2019-08-18 | https://www.nytimes.com/2019/08/04/books/review/jia-tolentino-trick-mirror.html | Januaryâ€šÃ„Ã´s Book Club Pick: Jia Tolentino on the â€šÃ„Ã²Unlivable Hellâ€šÃ„Ã´ of the Web and Other Millennial Conundrums | False | By Maggie Doherty | 2019-10-29 | TX 8-823-851 |
| 2019-08-04 | 2019-08-05 | https://www.nytimes.com/2019/08/04/business/media/hbo-succession-business.html | HBOâ€šÃ„Ã´s â€šÃ„Ã²Successionâ€šÃ„Ã´ Tries to Get the Merger-Mad Media Industry Right | False | By Edmund Lee | 2019-10-29 | TX 8-823-851 |
| 2019-08-04 | 2019-08-04 | https://www.nytimes.com/2019/08/04/realestate/homes-that-sold-for-around-1-million.html | Homes That Sold for Around $1 Million | False | By C. J. Hughes | 2019-10-29 | TX 8-823-851 |
| 2019-08-04 | 2019-08-05 | https://www.nytimes.com/2019/08/04/world/middleeast/iran-oil-tanker-persian-gulf.html | Iran Says It Has Seized Another Oil Tanker in Persian Gulf | False | By Vivian Yee, Yonette Joseph and Iliana Magra | 2019-10-29 | TX 8-823-851 |
| 2019-08-04 | 2019-08-05 | https://www.nytimes.com/2019/08/04/briefing/el-paso-2020-trade.html | El Paso, 2020, Trade: Your Weekend Briefing | False | By Remy Tumin and Lance Booth | 2019-10-29 | TX 8-823-851 |
| 2019-08-04 | 2019-08-05 | https://www.nytimes.com/2019/08/04/world/europe/franky-zapata-hoverboard-uk-france.html | Franky Zapata Crosses English Channel on Hoverboard on 2nd Try | False | By Aurelien Breeden | 2019-10-29 | TX 8-823-851 |
| 2019-08-04 | 2019-08-05 | https://www.nytimes.com/2019/08/04/world/europe/ukraine-president-putin-russia.html | In Ukraine, a Rival to Putin Rises | False | By Andrew E. Kramer | 2019-10-29 | TX 8-823-851 |
| 2019-08-04 | 2019-08-05 | https://www.nytimes.com/2019/08/04/world/africa/sudan-agreement.html | Sudan Factions Sign Agreement Paving Way for Civilian Rule | False | By Nada Rashwan | 2019-10-29 | TX 8-823-851 |
| 2019-08-04 | 2019-08-05 | https://www.nytimes.com/2019/08/04/sports/tennis/coco-gauff-doubles-title.html | Coco Gauff Wins First WTA Title at Citi Open | False | By Ben Rothenberg | 2019-10-29 | TX 8-823-851 |
| 2019-08-04 | 2019-08-07 | https://www.nytimes.com/2019/08/04/dining/my-favorite-summer-squash-recipe.html | My Favorite Summer Squash Recipe | False | By Sam Sifton | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-04 | 2019-08-05 | https://www.nytimes.com/2019/08/04/obituaries/nuon-chea-dead-cambodia.html | Nuon Chea, Khmer Rougeâ€šÃ„ôs Chief Ideologist, Dies at 93 | False | By Seth Mydans | 2019-10-29 | TX 8-823-851 |
| 2019-08-04 | 2019-08-05 | https://www.nytimes.com/2019/08/04/world/europe/tate-modern-child.html | Teenager Arrested After Boy, 6, Is Thrown From Tate Modern | False | By Iliana Magra and Alex Marshall | 2019-10-29 | TX 8-823-851 |
| 2019-08-04 | 2019-08-05 | https://www.nytimes.com/2019/08/04/sports/sailing/olympics-gender-equity.html | Mixed Events Shake Up Olympic Sailing | False | By Chris Museler | 2019-10-29 | TX 8-823-851 |
| 2019-08-04 | 2019-08-05 | https://www.nytimes.com/2019/08/04/nyregion/maplewood-murder-david-laura-kimowitz.html | Owner of Comedy Club and Nanny Are Killed at Maplewood, N.J., Home | False | By Matthew Haag | 2019-10-29 | TX 8-823-851 |
| 2019-08-04 | 2019-08-05 | https://www.nytimes.com/2019/08/04/us/politics/bet o-el-paso-shooting.html | Some Democratic Candidates Seek to Link Shootings to Trump | False | By Jennifer Medina and Matt Stevens | 2019-10-29 | TX 8-823-851 |
| 2019-08-04 | 2019-08-05 | https://www.nytimes.com/2019/08/04/theater/an-onstage-wedding-brings-a-broadway-happy-ending-to-life.html | An Onstage Wedding Brings a Broadway Happy Ending to Life | False | By Nancy Coleman | 2019-10-29 | TX 8-823-851 |
| 2019-08-04 | 2019-08-05 | https://www.nytimes.com/2019/08/04/sports/football/pro-football-hall-of-fame-champ-bailey.html | Pro Football Hall of Fame Inductees Bring Causes to Canton | False | By Ken Belson | 2019-10-29 | TX 8-823-851 |
| 2019-08-04 | 2019-08-05 | https://www.nytimes.com/2019/08/04/technology/8chan-shooting-manifesto.html | â€šÃ„ôShut the Site Down,â€šÃ„ô Says the Creator of 8chan, a Megaphone for Gunmen | False | By Kevin Roose | 2019-10-29 | TX 8-823-851 |
| 2019-08-04 | 2019-08-05 | https://www.nytimes.com/2019/08/04/theater/at-these-high-end-dinner-theaters-classics-come-with-crudites.html | At These High-End Dinner Theaters, Classics Come With Cruditâ€šÃ©s | False | By Alexis Soloski | 2019-10-29 | TX 8-823-851 |
| 2019-08-04 | 2019-08-06 | https://www.nytimes.com/2019/08/04/obituaries/arthur-lazarus-jr-dies.html | Arthur Lazarus Jr., Champion of Native American Rights, Dies at 92 | False | By Katharine Q. Seelye | 2019-10-29 | TX 8-823-851 |
| 2019-08-04 | | https://www.nytimes.com/2019/08/04/opinion/letters/gun-massacres-el-paso-dayton.html | El Paso and Dayton: Two Days of Gun Massacres in America | False | | | TX 8-823-851 |
| 2019-08-04 | | https://www.nytimes.com/2019/08/04/arts/hobbs-shaw-leads-at-the-box-office.html | â€šÃ„ôHobbs & Shawâ€šÃ„ô Leads at the Box Office | False | By Gabe Cohn | | TX 8-823-851 |
| 2019-08-04 | | https://www.nytimes.com/2019/08/04/us/mass-shootings-dayton-el-paso.html | Back-to-Back Outbreaks of Gun Violence in El Paso and Dayton Stun Country | False | By Campbell Robertson, Julie Bosman and Mitch Smith | | TX 8-823-851 |
| 2019-08-04 | | https://www.nytimes.com/2019/08/04/business/economy/mortgage-interest-deduction-tax.html | As Mortgage-Interest Deduction Vanishes, Housing Market Offers a Shrug | False | By Jim Tankersley and Ben Casselman | | TX 8-823-851 |
| 2019-08-04 | | https://www.nytimes.com/2019/08/04/world/africa/sweden-hammarskjold-inquiry.html | In Hammarskjoldâ€šÃ„ôs Native Sweden, Hint of State Secrets Linked to His 1961 Death | False | By Alan Cowell | | TX 8-823-851 |
| 2019-08-04 | | https://www.nytimes.com/2019/08/04/crosswords/daily-puzzle-2019-08-05.html | Popular Yoga Pose | False | By Deb Amlen | | TX 8-823-851 |
| 2019-08-04 | 2019-08-05 | https://www.nytimes.com/2019/08/04/world/americas/mexico-el-paso.html | After El Paso Attack, Mexico Demands Protections for Mexicans in the U.S. | False | By Elisabeth Malkin and Azam Ahmed | 2019-10-29 | TX 8-823-851 |
| 2019-08-04 | 2019-08-05 | https://www.nytimes.com/2019/08/04/opinion/mass-shootings-domestic-terrorism.html | We Have a White Nationalist Terrorist Problem | False | By The Editorial Board | 2019-10-29 | TX 8-823-851 |
| 2019-08-04 | 2019-08-05 | https://www.nytimes.com/2019/08/04/opinion/revenge-porn-privacy.html | The Trauma of Revenge Porn | False | By Rebekah Wells | 2019-10-29 | TX 8-823-851 |
| 2019-08-04 | 2019-08-05 | https://www.nytimes.com/2019/08/04/opinion/el-paso-terrorism.html | The Right Way to Understand White Nationalist Terrorism | False | By Kathleen Belew | 2019-10-29 | TX 8-823-851 |
| 2019-08-04 | 2019-08-05 | https://www.nytimes.com/2019/08/04/nyregion/nyc-brake-bandit-subway-surfing.html | He Has 17 Transit Arrests. Now Itâ€šÃ„ôs a Subway â€šÃ„ôSurfingâ€šÃ„ô Charge. | False | By Christina Goldbaum | 2019-10-29 | TX 8-823-851 |
| 2019-08-04 | 2019-08-05 | https://www.nytimes.com/2019/08/04/world/asia/japan-south-korea-feud.html | As Japan and South Korea Feud Intensifies, U.S. Seems Unwilling, or Unable, to Help | False | By Motoko Rich, Edward Wong and Choe Sang-Hun | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-04 | 2019-08-05 | https://www.nytimes.com/2019/08/04/us/dayton-ohio-shooting-victims.html | Gunman's Own Sister Was Among Dayton Shooting Victims | False | By Farah Stockman and Nicholas Bogel-Burroughs | 2019-10-29 | TX 8-823-851 |
| 2019-08-05 | 2019-08-05 | https://www.nytimes.com/2019/08/04/arts/music/renee-fleming-opera-aspen.html | Renée Fleming to Lead Opera at Aspen | False | By Michael Cooper | 2019-10-29 | TX 8-823-851 |
| 2019-08-05 | 2019-08-05 | https://www.nytimes.com/2019/08/04/sports/baseball/yankees-red-sox.html | Yankees Sweep Red Sox Even as Injuries Continue to Mount | False | By James Wagner | 2019-10-29 | TX 8-823-851 |
| 2019-08-05 | 2019-08-05 | https://www.nytimes.com/2019/08/04/world/asia/hong-kong-workers-strike.html | Hong Kong Protests: Leader Warns of 'Crisis' as Strike Disrupts Subways and Leads to Canceled Flights | False | By Austin Ramzy and Tiffany May | 2019-10-29 | TX 8-823-851 |
| 2019-08-05 | 2019-08-05 | https://www.nytimes.com/2019/08/04/us/politics/trump-mass-shootings.html | El Paso Shooting Suspect's Manifesto Echoes Trump's Language | False | By Peter Baker and Michael D. Shear | 2019-10-29 | TX 8-823-851 |
| 2019-08-05 | 2019-08-05 | https://www.nytimes.com/2019/08/04/us/politics/gun-control-laws-mass-shootings.html | How Gun Control Groups Are Catching Up to the N.R.A. | False | By Reid J. Epstein, Maggie Astor and Danny Hakim | 2019-10-29 | TX 8-823-851 |
| 2019-08-05 | 2019-08-05 | https://www.nytimes.com/2019/08/04/opinion/mass-shooting-white-nationalism.html | This Is a Warning About the 2 Sides of White Nationalism | False | By Charles M. Blow | 2019-10-29 | TX 8-823-851 |
| 2019-08-05 | 2019-08-05 | https://www.nytimes.com/2019/08/04/us/el-paso-shooting-mexico-border.html | Walmart Store Connected Cultures, Until a Killer 'Came Here for Us' | False | By Simon Romero, Manny Fernandez and Michael Corkery | 2019-10-29 | TX 8-823-851 |
| 2019-08-05 | 2019-08-05 | https://www.nytimes.com/2019/08/04/theater/summer-shorts-59e59-review.html | Review: In 3 Short Plays, the Art of Making Up and Breaking Up | False | By Alexis Soloski | 2019-10-29 | TX 8-823-851 |
| 2019-08-05 | 2019-08-06 | https://www.nytimes.com/es/2019/08/04/universal/es/el-times-noticias-lunes.html | Las principales noticias del lunes | False | Por Elda Cantú | 2019-10-29 | TX 8-823-851 |
| 2019-08-05 | 2019-08-05 | https://www.nytimes.com/2019/08/04/pageoneplus/no-corrections-august-5-2019.html | Corrections: August 5, 2019 | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-05 | 2019-08-04 | https://www.nytimes.com/2019/08/04/us/el-paso-shooting-victims.html | El Paso Shooting Victims: Here Are Some of Their Stories | False | By Kate Taylor and Jose A. Del Real | 2019-10-29 | TX 8-823-851 |
| 2019-08-05 | 2019-08-05 | https://www.nytimes.com/2019/08/04/us/politics/democratic-candidates-climate-change.html | Progressive Activists Have Pushed Democrats to the Left on Climate Issues. Now What? | False | By Astead W. Herndon | 2019-10-29 | TX 8-823-851 |
| 2019-08-05 | 2019-08-05 | https://www.nytimes.com/2019/08/04/todayspaper/quotation-of-the-day-a-store-that-connected-cultures-until-a-killer-came-here-for-us.html | Quotation of the Day: A Store That Connected Cultures, Until a Killer 'Came Here for Us' | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-05 | 2019-08-05 | https://www.nytimes.com/2019/08/05/business/china-yuan-renminbi-7.html | China's Currency Weakens in a Potential Challenge to Trump | False | By Alexandra Stevenson | 2019-10-29 | TX 8-823-851 |
| 2019-08-05 | 2019-08-05 | https://www.nytimes.com/2019/08/05/business/economy/russia-consumer-debt.html | Russians Pull Out Credit Cards, and Consumer Debt Spirals | False | By Andrew E. Kramer | 2019-10-29 | TX 8-823-851 |
| 2019-08-05 | 2019-08-05 | https://www.nytimes.com/2019/08/05/us/politics/house-retirement-republican.html | A Fourth Texas Republican Congressman Will Retire in 2020 | False | By Jonathan Martin | 2019-10-29 | TX 8-823-851 |
| 2019-08-05 | 2019-08-05 | https://www.nytimes.com/2019/08/05/briefing/us-shootings-dayton-el-paso-volodymyr-zelensky-heat-wave.html | U.S. Shootings, Volodymyr Zelensky, Heat Wave: Your Monday Briefing | False | By Melina Delkic | 2019-10-29 | TX 8-823-851 |
| 2019-08-05 | 2019-08-05 | https://www.nytimes.com/2019/08/05/world/asia/myanmar-military-business-united-nations.html | Myanmar Military's Vast Business Revenue Enables Abuses, U.N. Says | False | By Richard C. Paddock | 2019-10-29 | TX 8-823-851 |
| 2019-08-05 | 2019-08-05 | https://www.nytimes.com/2019/08/05/arts/television/whats-on-tv-monday-otherhood-and-non-fiction.html | What's on TV Monday: 'Otherhood' and 'Non-Fiction' | False | By Gabe Cohn | 2019-10-29 | TX 8-823-851 |
| 2019-08-05 | 2019-08-05 | https://www.nytimes.com/2019/08/05/opinion/mitsotakis-greece-election.html | The Adults Are Back in Charge of Greece. And They Are Really Right-Wing. | False | By Matthaios Tsimitakis | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-05 | 2019-08-05 | https://www.nytimes.com/2019/08/05/us/politics/shootings-el-paso-dayton-ohio-democratic-candidates.html | On Politics: Trumpâ€šÃ„Ã´s Words Are Scrutinized by Candidates in Wake of Shootings | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-05 | 2019-08-06 | https://www.nytimes.com/2019/08/05/world/asia/india-pakistan-kashmir-jammu.html | India Revokes Kashmirâ€šÃ„Ã´s Special Status, Raising Fears of Unrest | False | By Jeffrey Gettleman, Suhasini Raj, Kai Schultz and Hari Kumar | 2019-10-29 | TX 8-823-851 |
| 2019-08-05 | 2019-08-05 | https://www.nytimes.com/2019/08/05/sports/soccer/womens-soccer-nike-sponsors.html | Pushed by Consumers, Some Sponsors Join Soccerâ€šÃ„Ã´s Fight Over Equal Pay | False | By Kevin Draper | 2019-10-29 | TX 8-823-851 |
| 2019-08-05 | 2019-08-05 | https://www.nytimes.com/2019/08/05/nyregion/lake-hopatcong-algae.html | Algae Bloom Fouls N.J.â€šÃ„Ã´s Largest Lake, Indicating Broader Crisis | False | By Anne Barnard | 2019-10-29 | TX 8-823-851 |
| 2019-08-05 | 2019-08-06 | https://www.nytimes.com/2019/08/05/books/review-yellow-house-sarah-broom.html | â€šÃ„Ã´The Yellow Houseâ€šÃ„Ã´ Is a Major Memoir About a Large Family and Its Beloved Home | False | By Dwight Garner | 2019-10-29 | TX 8-823-851 |
| 2019-08-05 | 2019-08-06 | https://www.nytimes.com/2019/08/05/well/live/cancer-treatment-at-the-end-of-life.html | Cancer Treatment at the End of Life | False | By Jane E. Brody | 2019-10-29 | TX 8-823-851 |
| 2019-08-05 | 2019-08-06 | https://www.nytimes.com/2019/08/05/arts/5-monday-must-reads.html | 5 Monday Must-Reads | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-05 | 2019-08-06 | https://www.nytimes.com/2019/08/05/us/politics/supreme-court-nonunanimous-juries.html | A Relentless Jailhouse Lawyer Propels a Case to the Supreme Court | False | By Adam Liptak | 2019-10-29 | TX 8-823-851 |
| 2019-08-05 | 2019-08-11 | https://www.nytimes.com/2019/08/05/arts/music/woodstock-50-anniversary.html | Woodstockâ€šÃ„Ã´s Contradictions, 50 Years Later | False | By Jon Pareles | 2019-10-29 | TX 8-823-851 |
| 2019-08-05 | 2019-08-11 | https://www.nytimes.com/2019/08/05/realestate/a-broadway-performer-finds-his-spot-in-harlem.html | A Broadway Performer Finds His Spot in Harlem | False | By Kim Velsey | 2019-10-29 | TX 8-823-851 |
| 2019-08-05 | 2019-08-11 | https://www.nytimes.com/2019/08/05/arts/music/joan-baez-woodstock.html | Joan Baez on 3 Days of Pregnancy and Priggishness at Woodstock | False | By Rob Tannenbaum | 2019-10-29 | TX 8-823-851 |
| 2019-08-05 | 2019-08-11 | https://www.nytimes.com/2019/08/05/arts/music/woodstock-artifacts-keepsakes.html | Woodstock Keepsakes and Flashbacks | False | By Jessie Wender | 2019-10-29 | TX 8-823-851 |
| 2019-08-05 | 2019-08-19 | https://www.nytimes.com/2019/08/05/upshot/sickle-cell-disease-overlooked.html | Sickle Cell Disease Still Tends to Be Overlooked | False | By Aaron E. Carroll | 2019-10-29 | TX 8-823-851 |
| 2019-08-05 | 2019-08-06 | https://www.nytimes.com/2019/08/05/us/politics/steve-king-jd-scholten-iowa.html | J.D. Scholten Almost Beat Steve King in 2018. Now Heâ€šÃ„Ã´s Running Again. | False | By Trip Gabriel | 2019-10-29 | TX 8-823-851 |
| 2019-08-05 | 2019-08-06 | https://www.nytimes.com/2019/08/05/business/dealbook/corporate-america-shootings.html | DealBook Briefing: Corporate America Considers Its Role in Gun Violence | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-05 | 2019-08-06 | https://www.nytimes.com/2019/08/05/opinion/dayton-gun-laws-shooting.html | Thereâ€šÃ„Ã´s No Second Amendment Right to Large-Capacity Magazines | False | By Robert J. Spitzer | 2019-10-29 | TX 8-823-851 |
| 2019-08-05 | 2019-08-06 | https://www.nytimes.com/2019/08/05/world/asia/new-zealand-abortion.html | New Zealand Takes On a Long-Avoided Issue: Decriminalizing Abortion | False | By Charlotte Graham-McLay | 2019-10-29 | TX 8-823-851 |
| 2019-08-05 | 2019-08-06 | https://www.nytimes.com/2019/08/05/business/hsbc-ceo-john-flint.html | HSBCâ€šÃ„Ã´s Chief Steps Down, in a Surprise | False | By Stanley Reed | 2019-10-29 | TX 8-823-851 |
| 2019-08-05 | 2019-08-06 | https://www.nytimes.com/2019/08/05/business/economy/us-china-yuan-renminbi-trump.html | Chinaâ€šÃ„Ã´s Currency Moves Escalate Trade War, Rattling Markets | False | By Ana Swanson, Alexandra Stevenson and Jeanna Smialek | 2019-10-29 | TX 8-823-851 |
| 2019-08-05 | 2019-08-06 | https://www.nytimes.com/2019/08/05/us/politics/trump-speech-mass-shootings-dayton-el-paso.html | Trump Condemns White Supremacy but Stops Short of Major Gun Controls | False | By Michael Crowley and Maggie Haberman | 2019-10-29 | TX 8-823-851 |
| 2019-08-05 | 2019-08-06 | https://www.nytimes.com/2019/08/05/sports/yankees-red-sox.html | Yankees Are Expecting Success, Injuries or Not | False | By Tyler Kepner | 2019-10-29 | TX 8-823-851 |
| 2019-08-05 | 2019-08-06 | https://www.nytimes.com/2019/08/05/technology/senate-google-temp-workers.html | Senators Urge Google to Give Temporary Workers Full-Time Status | False | By Daisuke Wakabayashi | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-05 | 2019-08-06 | https://www.nytimes.com/2019/08/05/world/americas/brazil-prison-mask-daughter.html | Brazilian Gang Leader Dressed as His Teenage Daughter in Failed Jail Break | False | By Megan Specia | 2019-10-29 | TX 8-823-851 |
| 2019-08-05 | 2019-08-06 | https://www.nytimes.com/2019/08/05/world/asia/japan-aichi-trienniale.html | The Exhibit Lauded Freedom of Expression. It Was Silenced. | False | By Motoko Rich | 2019-10-29 | TX 8-823-851 |
| 2019-08-05 | 2019-08-06 | https://www.nytimes.com/2019/08/05/business/stocks-trade-china-currency.html | Stocks See Worst Decline of 2019 as China Raises Trade Tensions With U.S. | False | By Matt Phillips | 2019-10-29 | TX 8-823-851 |
| 2019-08-05 | 2019-08-06 | https://www.nytimes.com/2019/08/05/technology/8chan-cloudflare-el-paso.html | Why Banning 8chan Was So Hard for Cloudflare: â€šÃ„Â'No One Should Have That Powerâ€šÃ„Â' | False | By Kevin Roose | 2019-10-29 | TX 8-823-851 |
| 2019-08-05 | 2019-08-07 | https://www.nytimes.com/2019/08/05/dining/the-best-dessert-of-the-summer-so-far.html | The Best Dessert of the Summer (So Far) | False | By Sam Sifton | 2019-10-29 | TX 8-823-851 |
| 2019-08-05 | 2019-08-07 | https://www.nytimes.com/2019/08/05/dining/bouillabaisse-marseille-france.html | In Search of the Real Bouillabaisse, Marseilleâ€šÃ„Â's Gift to the Fish Lover | False | By Elaine Sciolino | 2019-10-29 | TX 8-823-851 |
| 2019-08-05 | 2019-08-06 | https://www.nytimes.com/2019/08/05/sports/alejandro-bedoya-mls-gun-violence.html | Alejandro Bedoya Spoke Out on Gun Violence. It Helped Make Him M.L.S.â€šÃ„Â's Player of the Week. | False | By Victor Mather | 2019-10-29 | TX 8-823-851 |
| 2019-08-05 | 2019-08-06 | https://www.nytimes.com/2019/08/05/science/mayan-warfare-archaeology.html | Burning of Maya City Said to Be Act of Total Warfare | False | By James Gorman | 2019-10-29 | TX 8-823-851 |
| 2019-08-05 | 2019-08-05 | https://www.nytimes.com/2019/08/05/crosswords/what-the-heck-is-that-moto.html | The Crossword Stumper | False | By Deb Amlen | 2019-10-29 | TX 8-823-851 |
| 2019-08-05 | 2019-08-06 | https://www.nytimes.com/2019/08/05/us/el-paso-victims.html | Families of El Paso Victims Waited in Anguish After Shooting | False | By Rick Rojas, Manny Fernandez, Simon Romero and Jose A. Del Real | 2019-10-29 | TX 8-823-851 |
| 2019-08-05 | 2019-08-06 | https://www.nytimes.com/2019/08/05/health/opioids-litigation-settlement.html | States Clash With Cities Over Potential Opioids Settlement Payouts | False | By Jan Hoffman | 2019-10-29 | TX 8-823-851 |
| 2019-08-05 | 2019-08-06 | https://www.nytimes.com/2019/08/05/opinion/yemen-war-houthis-sana.html | America Should Talk to the Houthis | False | By Robert Malley | 2019-10-29 | TX 8-823-851 |
| 2019-08-05 | 2019-08-11 | https://www.nytimes.com/2019/08/05/fashion/leopard-print-midi-skirt.html | The Leopard-Print Midi Skirt Is the Summer Trend That Wonâ€šÃ„Â't Die | False | By Ilana Kaplan | 2019-10-29 | TX 8-823-851 |
| 2019-08-05 | 2019-10-20 | https://www.nytimes.com/2019/08/05/books/review/is-there-still-sex-in-the-city-candace-bushnell.html | Is There Still Sex in the City? Not So Much, Apparently | False | By Allison Pearson | 2019-12-04 | TX 8-827-006 |
| 2019-08-05 | 2019-08-05 | https://www.nytimes.com/2019/08/05/arts/television/euphoria-finale-hbo-rue.html | Still Pondering the End of â€šÃ„Â'Euphoriaâ€šÃ„Â'? Hereâ€šÃ„Â's What to Read About It | False | By Jennifer Vineyard | 2019-10-29 | TX 8-823-851 |
| 2019-08-05 | 2019-08-06 | https://www.nytimes.com/2019/08/05/world/asia/hong-kong-general-strike.html | Hong Kong Strike Sinks City Into Chaos, and Government Has Little Reply | False | By Austin Ramzy, Mike Ives and Tiffany May | 2019-10-29 | TX 8-823-851 |
| 2019-08-05 | 2019-08-06 | https://www.nytimes.com/2019/08/05/business/china-currency.html | How Does Chinaâ€šÃ„Â's Currency Move Put Pressure on U.S? | False | By Keith Bradsher | 2019-10-29 | TX 8-823-851 |
| 2019-08-05 | 2019-08-13 | https://www.nytimes.com/2019/08/05/well/live/statins-provide-heart-benefits-past-age-75.html | Statins Provide Heart Benefits Past Age 75 | False | By Nicholas Bakalar | 2019-10-29 | TX 8-823-851 |
| 2019-08-05 | 2019-08-07 | https://www.nytimes.com/2019/08/05/dining/comet-cloth-dish-towel.html | A Dish Towel for Your Instagrammer | False | By Florence Fabricant | 2019-10-29 | TX 8-823-851 |
| 2019-08-05 | 2019-08-07 | https://www.nytimes.com/2019/08/05/dining/avocado-leaf-tea.html | A Tea for Your Avocado Toast | False | By Florence Fabricant | 2019-10-29 | TX 8-823-851 |
| 2019-08-05 | 2019-08-07 | https://www.nytimes.com/2019/08/05/dining/ny-botanical-garden-tomatoes.html | You Say Tomato, Garden Says Fun | False | By Florence Fabricant | 2019-10-29 | TX 8-823-851 |
| 2019-08-05 | 2019-08-07 | https://www.nytimes.com/2019/08/05/dining/gravenstein-apple.html | A World War II Apple Stages a Comeback | False | By Florence Fabricant | 2019-10-29 | TX 8-823-851 |
| 2019-08-05 | 2019-08-07 | https://www.nytimes.com/2019/08/05/dining/sylvia-weinstock-cakes.html | Cake Maven Spills Her Secrets | False | By Florence Fabricant | 2019-10-29 | TX 8-823-851 |
| 2019-08-05 | 2019-08-07 | https://www.nytimes.com/2019/08/05/dining/four-winters-ice-cream.html | New Nitrogen Ice Cream Shop Opens | False | By Florence Fabricant | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-05 | 2019-08-06 | https://www.nytimes.com/2019/08/05/theater/native-son-review.html | â€šÃ„Â³Native Sonâ€šÃ„Â´ Review: A Big Story Made Smaller | False | By Alexis Soloski | 2019-10-29 | TX 8-823-851 |
| 2019-08-05 | 2019-08-06 | https://www.nytimes.com/2019/08/05/us/politics/beto-trump.html | â€šÃ„Â³Of Course Heâ€šÃ„Â´s Racistâ€šÃ„Â´: 2020 Democrats Criticize Trump After Shootings | False | By Katie Glueck and Matt Stevens | 2019-10-29 | TX 8-823-851 |
| 2019-08-05 | 2019-08-06 | https://www.nytimes.com/2019/08/05/business/economy/fed-real-time-payments.html | Fed Wants Workers to Get Pay Faster | False | By Jeanna Smialek | 2019-10-29 | TX 8-823-851 |
| 2019-08-05 | 2019-08-06 | https://www.nytimes.com/2019/08/05/theater/rinse-repeat-review.html | Review: Home Is No Haven in â€šÃ„Â³Rinse, Repeatâ€šÃ„Â´ | False | By Laura Collins-Hughes | 2019-10-29 | TX 8-823-851 |
| 2019-08-05 | 2019-08-06 | https://www.nytimes.com/2019/08/05/arts/music/mostly-mozart-festival.html | Guests Artists Enliven the Mostly Mozart Festival | False | By Anthony Tommasini | 2019-10-29 | TX 8-823-851 |
| 2019-08-05 | 2019-08-06 | https://www.nytimes.com/2019/08/05/sports/football/tom-brady-contract-extension-patriots.html | Tom Brady Enters 2019 Season With New Contract | False | By Ken Belson | 2019-10-29 | TX 8-823-851 |
| 2019-08-05 | 2019-08-07 | https://www.nytimes.com/2019/08/05/arts/music/barry-manilow-broadway.html | Barry Manilow Just Wanted to Write the Songs. Heâ€šÃ„Â´s Still Singing Them. | False | By Rob Tannenbaum | 2019-10-29 | TX 8-823-851 |
| 2019-08-05 | 2019-08-06 | https://www.nytimes.com/2019/08/05/us/puerto-rico-governor.html | The Puerto Rico Governor Started 3 Days Ago. But His Future Is Already in Doubt. | False | By Edmy Ayala and Patricia Mazzei | 2019-10-29 | TX 8-823-851 |
| 2019-08-05 | 2019-08-06 | https://www.nytimes.com/2019/08/05/arts/music/nf-chance-the-rapper-billboard-chart.html | NF Upsets Chance the Rapper With a No. 1 Debut for â€šÃ„Â³The Searchâ€šÃ„Â´ | False | By Ben Sisario | 2019-10-29 | TX 8-823-851 |
| 2019-08-05 |  | https://www.nytimes.com/2019/08/05/opinion/letters/trump-guns-el-paso-dayton.html | Americaâ€šÃ„Â´s Response to the Latest Carnage | False |  | 2019-10-29 | TX 8-823-851 |
| 2019-08-05 | 2019-08-25 | https://www.nytimes.com/2019/08/05/books/review/hope-folarin-a-particular-kind-of-black-man.html | A Nigerian-American Bildungsroman, in Mormon Country | False | By Elaine Castillo | 2019-10-29 | TX 8-823-851 |
| 2019-08-05 | 2019-08-06 | https://www.nytimes.com/2019/08/05/us/politics/domestic-terrorism-shootings.html | Shootings Renew Debate Over How to Combat Domestic Terrorism | False | By Sabrina Tavernise, Katie Benner, Matt Apuzzo and Nicole Perlroth | 2019-10-29 | TX 8-823-851 |
| 2019-08-05 | 2019-08-06 | https://www.nytimes.com/2019/08/05/business/media/trump-shooting-media-coverage.html | Trump Echoes â€šÃ„Â²Fox & Friendsâ€šÃ„Â´ on Shootings. The New York Post Dissents. | False | By Michael M. Grynbaum, Marc Tracy and Tiffany Hsu | 2019-10-29 | TX 8-823-851 |
| 2019-08-05 | 2019-08-06 | https://www.nytimes.com/2019/08/05/climate/july-hottest-month-climate.html | How Hot Was July? Hotter Than Ever, Global Data Shows | False | By Henry Fountain | 2019-10-29 | TX 8-823-851 |
| 2019-08-05 | 2019-08-06 | https://www.nytimes.com/2019/08/05/arts/superbad-me.html | â€šÃ„Â³Superbadâ€šÃ„Â´ & Me | False | By Aisha Harris | 2019-10-29 | TX 8-823-851 |
| 2019-08-05 | 2019-08-06 | https://www.nytimes.com/2019/08/05/us/chicago-violence-guns.html | Chicago Has Its Worst Weekend of Gun Violence in 2019 as 7 Are Killed | False | By Julie Bosman | 2019-10-29 | TX 8-823-851 |
| 2019-08-05 | 2019-08-05 | https://www.nytimes.com/2019/08/05/arts/preppy-handbook.html | The â€šÃ„Â³Preppy Handbookâ€šÃ„Â´ & Me | False | By James Poniewozik | 2019-10-29 | TX 8-823-851 |
| 2019-08-05 | 2019-08-06 | https://www.nytimes.com/2019/08/05/nyregion/cesar-sayoc-sentencing-pipe-bombing.html | Cesar Sayoc, Who Mailed Pipe Bombs to Trump Critics, Is Sentenced to 20 Years | False | By Benjamin Weiser and Ali Watkins | 2019-10-29 | TX 8-823-851 |
| 2019-08-05 | 2019-08-06 | https://www.nytimes.com/2019/08/05/business/media/gannett-acquired-gatehouse-media.html | Gannett, the Owner of USA Today, Is About to Get a Whole Lot Bigger | False | By Marc Tracy | 2019-10-29 | TX 8-823-851 |
| 2019-08-05 | 2019-08-06 | https://www.nytimes.com/2019/08/05/sports/football/cliff-branch-raiders-dead.html | Cliff Branch, Raidersâ€šÃ„Â´ Elusive All-Pro Receiver, Dies at 71 | False | By William McDonald | 2019-10-29 | TX 8-823-851 |
| 2019-08-05 | 2019-08-06 | https://www.nytimes.com/2019/08/05/health/mass-shootings-mental-health.html | What Experts Know About People Who Commit Mass Shootings | False | By Benedict Carey | 2019-10-29 | TX 8-823-851 |
| 2019-08-05 | 2019-08-06 | https://www.nytimes.com/2019/08/05/opinion/republicans-white-terrorism.html | Trump, Tax Cuts and Terrorism | False | By Paul Krugman | 2019-10-29 | TX 8-823-851 |
| 2019-08-05 | 2019-08-25 | https://www.nytimes.com/2019/08/05/books/review/new-spanish-language-novels.html | Duplicity, Grace and Violence: New Spanish-Language Fiction | False | By Mara Faye Lethem | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-05 | 2019-08-06 | https://www.nytimes.com/2019/08/05/arts/r-kelly-faces-new-sex-crime-charges-this-time-in-minnesota.html | R. Kelly Faces New Sex Crime Charges, This Time in Minnesota | False | By Elizabeth A. Harris and Julia Jacobs | 2019-10-29 | TX 8-823-851 |
| 2019-08-05 | 2019-08-06 | https://www.nytimes.com/2019/08/05/arts/neil-degrasse-tyson-el-paso.html | Neil deGrasse Tysonâ€šÃ„Â´s Tweet on Mass Shooting Deaths Strikes a Nerve | False | By Nancy Coleman | 2019-10-29 | TX 8-823-851 |
| 2019-08-05 | 2019-08-06 | https://www.nytimes.com/2019/08/05/world/middleeast/egypt-car-explosion-terrorism.html | Egypt Ties Deadly Car Explosion to Terrorism | False | By Nada Rashwan | 2019-10-29 | TX 8-823-851 |
| 2019-08-05 | 2019-08-06 | https://www.nytimes.com/2019/08/05/world/americas/shooting-response-dayton-el-paso.html | â€šÃ„Â´Urgent Resolveâ€šÃ„Â´ to Fight Domestic Terrorism Faces Tall Legal Obstacles | False | By Matt Apuzzo | 2019-10-29 | TX 8-823-851 |
| 2019-08-05 | 2019-08-06 | https://www.nytimes.com/2019/08/05/us/politics/trump-guns-white-supremacy.html | Shootings Spur Debate on Extremism and Guns, With Trump on Defense | False | By Alexander Burns | 2019-10-29 | TX 8-823-851 |
| 2019-08-05 | 2019-08-07 | https://www.nytimes.com/2019/08/05/arts/television/afton-williamson-the-rookie.html | Afton Williamson, a Star of â€šÃ„Â´The Rookie,â€šÃ„Â´ Says She Was Sexually Harassed and Bullied | False | By Emily S. Rueb | 2019-10-29 | TX 8-823-851 |
| 2019-08-05 | 2019-08-06 | https://www.nytimes.com/2019/08/05/us/politics/on-politics-white-supremacy-trump.html | When White Nationalism Takes Center Stage | False | By Lisa Lerer | 2019-10-29 | TX 8-823-851 |
| 2019-08-05 | 2019-08-06 | https://www.nytimes.com/2019/08/05/business/victorias-secret-ed-razek.html | Victoriaâ€šÃ„Â´s Secret Executive Leaves as Company Distances Itself From Epstein | False | By Tiffany Hsu and Emily Steel | 2019-10-29 | TX 8-823-851 |
| 2019-08-05 | 2019-08-06 | https://www.nytimes.com/2019/08/05/business/dealbook/walmart-guns.html | Dear Walmart C.E.O.: You Have the Power to Curb Gun Violence. Do It. | False | By Andrew Ross Sorkin | 2019-10-29 | TX 8-823-851 |
| 2019-08-05 | 2019-08-06 | https://www.nytimes.com/2019/08/05/opinion/democrats-trump-north-korea.html | Can the Democrats Do Better Than Trump on North Korea? | False | By Carol Giacomo | 2019-10-29 | TX 8-823-851 |
| 2019-08-05 | 2019-08-06 | https://www.nytimes.com/2019/08/05/world/americas/colombia-citizenship-venezuelans.html | Colombia Offers Citizenship to 24,000 Children of Venezuelan Refugees | False | By Anatoly Kurmanaev and Jenny Carolina Gonzã´šÃ‚Â´lez | 2019-10-29 | TX 8-823-851 |
| 2019-08-05 | 2019-08-06 | https://www.nytimes.com/2019/08/05/world/asia/north-korea-missile-launch.html | North Korea Fires More Ballistic Missiles Ahead of U.S.-South Korea Military Drill | False | By Choe Sang-Hun | 2019-10-29 | TX 8-823-851 |
| 2019-08-05 | 2019-08-06 | https://www.nytimes.com/2019/08/05/sports/trump-violent-video-games-studies.html | Video Games Arenâ€šÃ„Â´t Why Shootings Happen. Politicians Still Blame Them. | False | By Kevin Draper | 2019-10-29 | TX 8-823-851 |
| 2019-08-05 | 2019-08-06 | https://www.nytimes.com/2019/08/05/nyregion/maplewood-murder-david-kimowitz-nanny.html | Nanny Asked Ex-Boyfriend to Return Key. He Arrived With a Knife. | False | By Corina Knoll and Edgar Sandoval | 2019-10-29 | TX 8-823-851 |
| 2019-08-05 | 2019-08-06 | https://www.nytimes.com/2019/08/05/technology/8chan-website-online.html | Behind the Scenes, 8chan Scrambles to Get Back Online | False | By Kate Conger and Nathaniel Popper | 2019-10-29 | TX 8-823-851 |
| 2019-08-05 | 2019-08-06 | https://www.nytimes.com/2019/08/05/world/middleeast/britain-iran-strait-of-hormuz.html | U.K. Joins U.S.-Led Effort to Protect Ships in Strait of Hormuz | False | By Benjamin Mueller | 2019-10-29 | TX 8-823-851 |
| 2019-08-05 | 2019-08-06 | https://www.nytimes.com/2019/08/05/sports/baseball/yankees-masahiro-tanaka-splitter.html | Latest Casualty of M.L.B.â€šÃ„Â´s Changing Ball: Masahiro Tanakaâ€šÃ„Â´s Splitter | False | By James Wagner | 2019-10-29 | TX 8-823-851 |
| 2019-08-05 | 2019-08-06 | https://www.nytimes.com/2019/08/05/opinion/trump-white-supremacy.html | Trump Is a White Nationalist Who Inspires Terrorism | False | By Michelle Goldberg | 2019-10-29 | TX 8-823-851 |
| 2019-08-05 | 2019-08-06 | https://www.nytimes.com/2019/08/05/us/politics/trump-campaign-facebook-ads-invasion.html | How the Trump Campaign Used Facebook Ads to Amplify His â€šÃ„Â´Invasionâ€šÃ„Â´ Claim | False | By Thomas Kaplan | 2019-10-29 | TX 8-823-851 |
| 2019-08-05 | 2019-08-06 | https://www.nytimes.com/2019/08/05/us/dayton-shooter-connor-betts.html | Gunman in Dayton Had History of Threatening Women, Former Friends Say | False | By Campbell Robertson, Nicholas Bogel-Burroughs and Timothy Williams | 2019-10-29 | TX 8-823-851 |
| 2019-08-05 | 2019-08-06 | https://www.nytimes.com/2019/08/05/world/americas/terrorism-white-nationalist-supremacy-isis.html | White Terrorism Shows â€šÃ„Â´Stunningâ€šÃ„Â´ Parallels to Islamic Stateâ€šÃ„Â´s Rise | False | By Max Fisher | 2019-10-29 | TX 8-823-851 |
| 2019-08-05 | 2019-08-06 | https://www.nytimes.com/2019/08/05/us/politics/mitch-mcconnell-guns.html | One Man Could Decide Washingtonâ€šÃ„Â´s Response to Gun Violence: Mitch McConnell | False | By Sheryl Gay Stolberg | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-05 | 2019-08-06 | https://www.nytimes.com/2019/08/05/health/germs-fort-detrick-biohazard.html | Deadly Germ Research Is Shut Down at Army Lab Over Safety Concerns | False | By Denise Grady | 2019-10-29 | TX 8-823-851 |
| 2019-08-06 | 2019-08-06 | https://www.nytimes.com/2019/08/05/business/walmart-crime-rate.html | Walmart Shooting in El Paso Renews Attention on Crime Frequency at Its Stores | False | By Michael Corkery | 2019-10-29 | TX 8-823-851 |
| 2019-08-06 | 2019-08-06 | https://www.nytimes.com/2019/08/05/us/candice-keller-ohio.html | Candice Kellerâ€šÃ„Â's Comments on Mass Shootings Prompt Call for Resignation in Ohio | False | By Mariel Padilla | 2019-10-29 | TX 8-823-851 |
| 2019-08-06 | 2019-08-06 | https://www.nytimes.com/2019/08/05/opinion/el-paso-dayton-shooting.html | The Ideology of Hate and How to Fight It | False | By David Brooks | 2019-10-29 | TX 8-823-851 |
| 2019-08-06 | 2019-08-06 | https://www.nytimes.com/2019/08/05/pageoneplus/corrections-august-6-2019.html | Corrections: August 6, 2019 | False | | | TX 8-823-851 |
| 2019-08-06 | 2019-08-06 | https://www.nytimes.com/2019/08/05/todayspaper/quotation-of-the-day-video-games-get-blame-despite-lack-of-evidence.html | Quotation of the Day: Video Games Get Blame, Despite Lack of Evidence | | | | TX 8-823-851 |
| 2019-08-06 | 2019-08-08 | https://www.nytimes.com/2019/08/05/opinion/kashmir-article-370.html | India Tempts Fate in Kashmir, â€šÃ„Â²The Most Dangerous Place in the Worldâ€šÃ„Â'. | False | By The Editorial Board | | TX 8-823-851 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/05/sports/george-morris-equestrian-banned.html | George Morris, Top Equestrian Coach, Receives Lifetime Ban Over Allegations of Sexual Misconduct | False | By Sarah Maslin Nir | 2019-10-29 | TX 8-823-851 |
| 2019-08-06 | 2019-08-06 | https://www.nytimes.com/2019/08/05/theater/coriolanus-shakespeare-park-review.html | Review: An Electrifying â€šÃ„Â'Coriolanus,â€šÃ„Â' Addicted to War | False | By Ben Brantley | 2019-10-29 | TX 8-823-851 |
| 2019-08-06 | 2019-08-05 | https://www.nytimes.com/2019/08/05/crosswords/daily-puzzle-2019-08-06.html | Inspired by a Bobby Vinton Hit | False | By Deb Amlen | 2019-10-29 | TX 8-823-851 |
| 2019-08-06 | 2019-08-08 | https://www.nytimes.com/2019/08/05/nyregion/bees-staten-island-ferry-terminal.html | Swarm of 25,000 Bees Removed From Staten Island Ferry Terminal by Police | False | By Neil Vigdor | | TX 8-823-851 |
| 2019-08-06 | 2019-08-06 | https://www.nytimes.com/es/2019/08/05/universal/es/el-times-noticias-martes.html | Las principales noticias del martes | False | Por Elda Cantáˇšáˇ‹ | | TX 8-823-851 |
| 2019-08-06 | 2019-08-06 | https://www.nytimes.com/2019/08/05/briefing/hong-kong-trade-war-shootings.html | Hong Kong, Trade War, Shootings: Your Tuesday Briefing | False | By Melina Delkic and Alisha Haridasani Gupta | | TX 8-823-851 |
| 2019-08-06 | 2019-08-06 | https://www.nytimes.com/2019/08/06/business/barneys-bankruptcy.html | Barneys, Global Symbol of Creative Cool, Files for Bankruptcy | False | By Vanessa Friedman and Michael J. de la Merced | | TX 8-823-851 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/interactive/2019/08/06/climate/world-water-stress.html | A Quarter of Humanity Faces Looming Water Crises | False | By Somini Sengupta and Weiyi Cai | 2019-10-29 | TX 8-823-851 |
| 2019-08-06 | 2019-08-06 | https://www.nytimes.com/2019/08/06/us/politics/venezuela-embargo-sanctions.html | Trump Imposes New Sanctions on Venezuela | False | By Michael Crowley and Anatoly Kurmanaev | 2019-10-29 | TX 8-823-851 |
| 2019-08-06 | 2019-08-06 | https://www.nytimes.com/2019/08/06/arts/television/whats-on-tv-tuesday-a-woodstock-doc-and-plus-one.html | Whatâ€šÃ„Â's on TV Tuesday: A Woodstock Doc and â€šÃ„Â²Plus Oneâ€šÃ„Â' | False | By Sara Aridi | 2019-10-29 | TX 8-823-851 |
| 2019-08-06 | 2019-08-06 | https://www.nytimes.com/2019/08/06/us/politics/shotings-el-paso-dayton-trump.html | On Politics: A Nation in Mourning | False | | | TX 8-823-851 |
| 2019-08-06 | 2019-08-06 | https://www.nytimes.com/2019/08/06/health/duodenoscopes-infections-hospitals-antibiotics.html | Why Are These Medical Instruments So Tough to Sterilize? | False | By Roni Caryn Rabin | | TX 8-823-851 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/arts/television/late-night-el-paso-dayton.html | Late Night Gets Serious About Mass Shootings | False | By Trish Bendix | | TX 8-823-851 |
| 2019-08-06 | 2019-08-06 | https://www.nytimes.com/2019/08/06/technology/section-230-hate-speech.html | Legal Shield for Websites Rattles Under Onslaught of Hate Speech | False | By Daisuke Wakabayashi | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-06 | 2019-08-06 | https://www.nytimes.com/2019/08/06/nyregion/driverless-cars-new-york-city.html | Driverless Cars Arrive in New York City | False | By Winnie Hu | 2019-10-29 | TX 8-823-851 |
| 2019-08-06 | 2019-08-06 | https://www.nytimes.com/2019/08/06/business/bulletproof-backpack.html | Bulletproof Backpacks in Demand for Back-to-School Shopping | False | By David Yaffe-Bellany | 2019-10-29 | TX 8-823-851 |
| 2019-08-06 | 2019-08-06 | https://www.nytimes.com/2019/08/06/world/europe/greece-santorini-wedding-photography-chinese-couples.html | The Bride, the Groom and the Greek Sunset: A Perfect Wedding Picture | False | By Jason Horowitz and Laura Boushnak | 2019-10-29 | TX 8-823-851 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/world/asia/hong-kong-china-protests.html | China Warns Hong Kong Protesters Not to â€šÃ„Ã¶Take Restraint for Weaknessâ€šÃ„Ã´ | False | By Austin Ramzy and Tiffany May | 2019-10-29 | TX 8-823-851 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/business/global-markets.html | Stock Markets Hit Pause After Wall Streetâ€šÃ„Ã´s Trade-Driven Rout | False | By Alexandra Stevenson and Stephen Grocer | 2019-10-29 | TX 8-823-851 |
| 2019-08-06 | 2019-08-11 | https://www.nytimes.com/2019/08/06/review/peter-pomerantsev-this-is-not-propaganda.html | How the War Against Truth Went Global | False | By Rebecca Reich | 2019-10-29 | TX 8-823-851 |
| 2019-08-06 | 2019-08-11 | https://www.nytimes.com/2019/08/06/magazine/how-to-tell-gunfire-from-fireworks.html | How to Tell Gunfire From Fireworks | False | By Malia Wollan | 2019-10-29 | TX 8-823-851 |
| 2019-08-06 | 2019-08-06 | https://www.nytimes.com/2019/08/06/upshot/china-us-trade-war-currency-markets.html | â€šÃ„Ã¶Ready to Rumbleâ€šÃ„Ã´: U.S.-China Fight Puts World Economy on the Brink | False | By Neil Irwin | 2019-10-29 | TX 8-823-851 |
| 2019-08-06 | 2019-08-11 | https://www.nytimes.com/2019/08/06/magazine/letter-of-recommendation-spam.html | Letter of Recommendation: Spam | False | By Sabina Murray | 2019-10-29 | TX 8-823-851 |
| 2019-08-06 | 2019-08-18 | https://www.nytimes.com/2019/08/06/books/review/robert-wilson-barnum.html | A Huckster for the Ages | False | By Jessica Bruder | 2019-10-29 | TX 8-823-851 |
| 2019-08-06 | 2019-09-08 | https://www.nytimes.com/2019/08/06/books/review/shlomo-avineri-karl-marx.html | Karl Marx: Prophet of the Present | False | By James Miller | 2019-11-20 | TX 8-826-112 |
| 2019-08-06 | 2019-08-11 | https://www.nytimes.com/2019/08/06/review/new-this-week.html | New & Noteworthy, From Prince Albert to a Birdâ€šÃ„Ã´s-Eye View of the Apocalypse | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-06 | 2019-09-01 | https://www.nytimes.com/2019/08/06/books/review/books-review-the-long-accomplishment-rick-moody.html | He Said, He Said: One Writerâ€šÃ„Ã´s Account of His Second Act | False | By Hillary Kelly | 2019-11-20 | TX 8-826-112 |
| 2019-08-06 | 2019-08-11 | https://www.nytimes.com/2019/08/06/magazine/should-patients-be-allowed-to-choose-or-refuse-doctors-by-race-and-gender | Should Patients Be Allowed to Choose â€šÃ„Ã¶ or Refuse â€šÃ„Ã¶ Doctors by Race or Gender? | False | By Kwame Anthony Appiah | 2019-10-29 | TX 8-823-851 |
| 2019-08-06 | 2019-08-18 | https://www.nytimes.com/2019/08/06/books/review/books-review-time-songs-julia-blackburn.html | Thousands of Years Ago, a Different Sort of Brexit | False | By Hillary Rosner | 2019-10-29 | TX 8-823-851 |
| 2019-08-06 | 2019-08-25 | https://www.nytimes.com/2019/08/06/books/review/in-the-country-of-women-susan-straight.html | All in the Family: A Multicultural Memoir | False | By Kristal Brent Zook | 2019-10-29 | TX 8-823-851 |
| 2019-08-06 | 2019-10-13 | https://www.nytimes.com/2019/08/06/books/review/ajia-hasab-a-pure-heart.html | A Suicide Bombing Shatters a Divided Family | False | By Noor Brara | 2019-12-04 | TX 8-827-006 |
| 2019-08-06 | 2019-08-11 | https://www.nytimes.com/2019/08/06/magazine/mayor-bill-de-blasio-2020-campaign.html | How Bill de Blasio Went From Progressive Hope to Punching Bag | False | By Matt Flegenheimer | 2019-10-29 | TX 8-823-851 |
| 2019-08-06 | 2019-09-08 | https://www.nytimes.com/2019/08/06/books/review/travel-light-move-fast-alexandra-fuller.html | A Memoirist Remembers the Twinkle in Her Fatherâ€šÃ„Ã´s Eye | False | By Fiammetta Rocco | 2019-11-20 | TX 8-826-112 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/nyregion/the-mandarin-duck-is-awol-enter-the-hudson-river-beaver.html | The Mandarin Duck Is AWOL. Enter the Hudson River Beaver. | False | By Michael Gold | 2019-10-29 | TX 8-823-851 |
| 2019-08-06 | 2019-08-25 | https://www.nytimes.com/2019/08/06/books/review/white-flights-jess-row.html | Reading the Hidden Racial Life of American Fiction | False | By Ismail Muhammad | 2019-10-29 | TX 8-823-851 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/us/black-drivers-traffic-stops.html | Stopped, Ticketed, Fined: The Pitfalls of Driving While Black in Ferguson | False | By John Eligon | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-06 | 2019-08-08 | https://www.nytimes.com/2019/08/06/arts/design/brooklyn-academy-of-music-public-art-commission.html | Brooklyn Academy of Music Commissions Four New Works of Public Art | False | By Lauren Messman | 2019-10-29 | TX 8-823-851 |
| 2019-08-06 | 2019-08-11 | https://www.nytimes.com/2019/08/06/arts/music/woodstock-a-utopia-not-for-every-generation.html | Woodstock, a Utopia? Not for Every Generation | False | By Lucy Dacus | 2019-10-29 | TX 8-823-851 |
| 2019-08-06 | 2019-08-11 | https://www.nytimes.com/2019/08/06/realestate/the-best-dressed-windows-and-how-to-get-them.html | The Best-Dressed Windows and How to Get Them | False | By Michelle Higgins | 2019-10-29 | TX 8-823-851 |
| 2019-08-06 | 2019-08-11 | https://www.nytimes.com/2019/08/06/arts/music/santana-woodstock.html | How Santana Hallucinated Through One of Woodstockâ€šÃ„Ã´s Best Sets (His Own) | False | By Rob Tannenbaum | 2019-10-29 | TX 8-823-851 |
| 2019-08-06 | 2019-08-11 | https://www.nytimes.com/2019/08/06/arts/music/roger-ballen-photos-woodstock.html | Roger Ballen Revisits His Never-Before-Published Woodstock Photos | False | By Jessie Wender | 2019-10-29 | TX 8-823-851 |
| 2019-08-06 | 2019-08-11 | https://www.nytimes.com/2019/08/06/travel/52-places-to-go-zadar-croatia.html | Giving Up the Battle for Peak Sunset | False | By Sebastian Modak | 2019-10-29 | TX 8-823-851 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/world/asia/afghanistan-civilians-bombings.html | â€šÃ„Â²Itâ€šÃ„Ã´s Like a Nightmareâ€šÃ„Â´: For Bombing Survivors, Anguish That Wonâ€šÃ„Ã´t Stop | False | By Fatima Faizi and David Zucchino | 2019-10-29 | TX 8-823-851 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/opinion/evolution-heart-disease.html | Evolution Give Us Heart Disease. Weâ€šÃ„Ã´re Not Stuck With It. | False | By Haider Warraich | 2019-10-29 | TX 8-823-851 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/business/dealbook/walmart-guns.html | DealBook Briefing: How Walmart Could Take a Stand on Guns | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/us/mass-shootings.html | Dayton Gunman Had Been Exploring â€šÃ„Â²Violent Ideologies,â€šÃ„Â´ F.B.I. Says | False | By Mitch Smith, Rick Rojas and Campbell Robertson | 2019-10-29 | TX 8-823-851 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/world/asia/philippines-dengue.html | Philippines Declares a National Dengue Epidemic | False | By Jason Gutierrez | 2019-10-29 | TX 8-823-851 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/arts/design/tate-modern-teenager-court.html | Attempted Murder Charge Over Boy Pushed From Tate Modern Balcony | False | By Alex Marshall | 2019-10-29 | TX 8-823-851 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/world/europe/british-airways-smoke-flight.html | After Smoke Appears to Fill Cabin, British Airways Flight Is Evacuated | False | By Iliana Magra | 2019-10-29 | TX 8-823-851 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/world/europe/mass-shooting-international-reaction.html | World Reacts to El Paso Shooting and the Hate That Fueled It | False | By Richard Pâ€šÃ„Â©rez-Peâ€šÃ„±a and Megan Specia | 2019-10-29 | TX 8-823-851 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/realestate/commercial/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Sophia June and Derek Rodriguez | 2019-10-29 | TX 8-823-851 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/arts/ibram-x-kendi-antiracism.html | Ibram X. Kendi Has a Cure for Americaâ€šÃ„Ã´s â€šÃ„Â¸Metastatic Racismâ€šÃ„Â´ | False | By Jennifer Schuessler | 2019-10-29 | TX 8-823-851 |
| 2019-08-06 | 2019-08-06 | https://www.nytimes.com/2019/08/06/reader-center/el-paso-dayton-international-reaction.html | Readers Around the World Look at Mass Shootings in the U.S. and Ask, Why Are You Surprised? | False | By Aidan Gardiner | 2019-10-29 | TX 8-823-851 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/books/toni-morrison-dead.html | Toni Morrison, Towering Novelist of the Black Experience, Dies at 88 | False | By Margalit Fox | 2019-10-29 | TX 8-823-851 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/reader-center/saudi-women-guardianship-travel-changes.html | If You Live in Saudi Arabia, How Will the New Travel and Work Rights Affect You? | False | By Lara Takenaga | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/ar/2019/08/06/reader-center/saudi-women-guardianship-travel-changes-arabic.html | Â¿â€¢Â Â Â Ã‚Â Â Â¢Â Ã‚Â© Ã‚Â ÂÂ Â Â¢Â Ã‚Â Ã‚Â Ã‚Â Ã‚Â ÂÂ Â Â Ã‚Â Ã‚Â Â¢ÂÂ Ã‚Â Ã‚Â© Ã‚Â Â Ã‚Â Â Â© ÂÂ Ã‚Â Â Ã‚Â Ã‚ÂÂ Â Â Â Ã‚Â Â¢Â Ã‚Â Ã‚Â Â Â Ã‚Â Â© Ã‚ÂÂ Ã‚Â Â Â Â Â Â Â Ã‚Â Â© | False | By The New York Times | 2019-10-29 | TX 8-823-851 |
| 2019-08-06 | 2019-08-08 | https://www.nytimes.com/2019/08/06/arts/music/peter-laughner-boxed-set.html | Excavating the Lost Work of Peter Laughner, a Rock â€šÃ‚Â´nâ€šÃ‚Â´ Roll Tragedy | False | By Mike Rubin | 2019-10-29 | TX 8-823-851 |
| 2019-08-06 | 2019-08-11 | https://www.nytimes.com/2019/08/06/movies/lion-king-cats-fx.html | Digital Fur, Digital Folks: Reality Is Starting to Feel Overrated | False | By Bilge Ebiri | 2019-10-29 | TX 8-823-851 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/opinion/trump-shooting-racist.html | When the President Is a Bigot, the Poison Spreads | False | By Susan E. Rice | 2019-10-29 | TX 8-823-851 |
| 2019-08-06 | 2019-08-11 | https://www.nytimes.com/2019/08/06/travel/cheap-travel-public-transportation.html | 9 Cities Where Public Transit Offers Eye-Popping Views | False | By Keith Plocek | 2019-10-29 | TX 8-823-851 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/learning/summer-reading-contest-winner-week-6-on-buzz-aldrin-returned-from-the-moon-then-his-real-adventure-began.html | Summer Reading Contest Winner, Week 6: On â€šÃ‚Â"Buzz Aldrin Returned From the Moon. Then His Real Adventure Beganâ€šÃ‚Â´ | False | By The Learning Network | 2019-10-29 | TX 8-823-851 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/world/asia/north-korea-military.html | North Korea Accuses U.S. and South of â€šÃ‚Â"Inciting Military Tensionâ€šÃ‚Â´ | False | By Nick Cumming-Bruce | 2019-10-29 | TX 8-823-851 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/dining/butchers-meat-vegetarian-vegan.html | The Vegetarians Who Turned Into Butchers | False | By Melissa Clark | 2019-10-29 | TX 8-823-851 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/world/asia/jammu-kashmir-india.html | In Kashmir Move, Critics Say, Modi Is Trying to Make India a Hindu Nation | False | By Jeffrey Gettleman, Kai Schultz, Hari Kumar and Suhasini Raj | 2019-10-29 | TX 8-823-851 |
| 2019-08-06 | 2019-08-11 | https://www.nytimes.com/2019/08/06/fashion/weddings/separate-addresses-kept-them-together.html | Separate Addresses Kept Them Together | False | By Alix Strauss | 2019-10-29 | TX 8-823-851 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/business/circulating-in-chinas-financial-system-more-than-200-billion-in-ious.html | Circulating in Chinaâ€šÃ‚Â´s Financial System: More Than $200 Billion in I.O.U.s | False | By Alexandra Stevenson and Cao Li | 2019-10-29 | TX 8-823-851 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/us/gun-background-checks.html | A Long, Frustrated Push for Background Checks on Gun Sales | False | By Danny Hakim and Mike McIntire | 2019-10-29 | TX 8-823-851 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/dining/rezdora-review-pete-wells.html | At Rezdâ€šÃ‚Â¥ra, a Fresh Voice in Italian Cooking for New York | False | By Pete Wells | 2019-10-29 | TX 8-823-851 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/us/red-flag-laws.html | What Are â€šÃ‚Â"Red Flagâ€šÃ‚Â´ Gun Laws, and How Do They Work? | False | By Timothy Williams | 2019-10-29 | TX 8-823-851 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/sports/wayne-rooney-dc-united-derby.html | After M.L.S., Another Stop Awaits Wayne Rooney | False | By Victor Mather | 2019-10-29 | TX 8-823-851 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/dining/nyc-restaurant-news.html | Singaporean Street Food in a Beautiful Gramercy Space | False | By Florence Fabricant | 2019-10-29 | TX 8-823-851 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/opinion/trump-el-paso-racism.html | Trumpâ€šÃ‚Â´s Biggest and Most Dangerous Lie | False | By Frank Bruni | 2019-10-29 | TX 8-823-851 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/movies/bong-joon-ho-pedro-almodovar-new-york-film-festival.html | Bong Joon-ho, Pedro Almodÿ˘ ‰‰var Lead New York Film Festival Lineup | False | By Stephanie Goodman | 2019-10-29 | TX 8-823-851 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/world/asia/china-xi-jinping-trade.html | In Trade War, Chinaâ€šÃ‚Â´s Hard-Line Stance Risks Economy | False | By Jane Perlez and Alexandra Stevenson | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/us/nra-board-subpoena-letitia-james.html | New York Expands N.R.A. Inquiry to Groupâ€šÃ„Ã´s Board Members | False | By Danny Hakim | 2019-10-29 | TX 8-823-851 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/arts/dance/once-upon-a-time-in-hollywood-tarantino-toni-basil.html | Quentin Tarantinoâ€šÃ„Ã´s Goddess of Go-Go | False | By Debra Levine | 2019-10-29 | TX 8-823-851 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/world/europe/poland-village-girls-no-boys.html | With No Boys Born in Nearly 10 Years, a Polish Village Finds Fame in Its Missing Males | False | By Joanna Berendt | 2019-10-29 | TX 8-823-851 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/opinion/letters/al-sharpton-baltimore.html | Al Sharpton: Why I Went to Baltimore | False | | | TX 8-823-851 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/business/media/the-markup-julia-angwin.html | The Markup, a Tech News Site, Reinstalls Its Fired Editor as Part of a Fresh Start | False | By Marc Tracy | | TX 8-823-851 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/us/politics/california-trump-tax-returns.html | Trump Campaign Sues Over Californiaâ€šÃ„Ã´s Requirement to Release Tax Returns | False | By Annie Karni | | TX 8-823-851 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/sports/harley-race-dead.html | Harley Race, Wrestler Known as â€šÃ„Ã²King of the Ring,â€šÃ„Ã´ Dies at 76 | False | By Neil Genzlinger | | TX 8-823-851 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/reader-center/trump-mass-shootings-headline.html | A Times Headline About Trump Stoked Anger. A Top Editor Explains. | False | By The New York Times | | TX 8-823-851 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/world/asia/china-us-nuclear-missiles.html | China Warns U.S. Against Sending Missiles to Asia Amid Fears of an Arms Race | False | By Alan Yuhas | | TX 8-823-851 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/world/americas/brazil-prison-escape-dead.html | Brazil Inmate Is Found Dead After a Failed Escape in Daughterâ€šÃ„Ã´s Clothes | False | By Ernesto Londoˆ sÃ±o | | TX 8-823-851 |
| 2019-08-06 | 2019-08-08 | https://www.nytimes.com/2019/08/06/style/barneys-chapter-11-bankruptcy.html | Of Barneysâ€šÃ„Ã´ Bankruptcy, Pride and the Fall | False | By Vanessa Friedman | | TX 8-823-851 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/books/review-catholic-school-edoardo-albinati.html | A Prize-Winning Blend of Fact and Fiction Makes Itself at Home in the Minds of Killers | False | By Parul Sehgal | 2019-10-29 | TX 8-823-851 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/us/politics/gun-control-democrats-2020.html | Where the 2020 Democrats Stand on Gun Control | False | By Matt Stevens | | TX 8-823-851 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/theater/filomena-marturano-review.html | Review: From Last Rites to Marriage Vows in â€šÃ„Ã²Filomena Marturanoâ€šÃ„Ã´ | False | By Jose Solˆ sˆ‰s | | TX 8-823-851 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/opinion/letters/greta-thunberg-climate-change.html | Greta Thunberg, a Youthful Voice on Climate Change | False | | | TX 8-823-851 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/world/europe/el-paso-shooting-freedom-of-speech.html | The El Paso Shooting Revived the Free Speech Debate. Europe Has Limits. | False | By Melissa Eddy and Aurelien Breeden | | TX 8-823-851 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/us/politics/congress-gun-control.html | â€šÃ„Ã²Red Flagâ€šÃ„Ã´ Gun Control Bills Pick Up Momentum With G.O.P. in Congress | False | By Sheryl Gay Stolberg | | TX 8-823-851 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/opinion/trump-china-trade.html | How Trump and Xi Can Make America and China Poor Again | False | By Thomas L. Friedman | | TX 8-823-851 |
| 2019-08-06 | 2019-08-10 | https://www.nytimes.com/2019/08/06/business/media/morton-bahr-dead.html | Morton Bahr, 93, Dies; Led Communications Workers Into Digital Age | False | By Sam Roberts | | TX 8-823-851 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/opinion/death-toni-morrison.html | Donâ€šÃ„Ã´t Call Toni Morrison a Poet | False | By Emma Goldberg | | TX 8-823-851 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/business/savannah-georgia-development.html | The Charm, and Challenge, of Savannah | False | By Keith Schneider | 2019-10-29 | TX 8-823-851 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/us/dartmouth-sexual-abuse-settlement.html | Dartmouth Reaches $14 Million Settlement in Sexual Abuse Lawsuit | False | By Anemona Hartocollis | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-06 | 2019-08-09 | https://www.nytimes.com/2019/08/06/arts/design/academy-museum-of-motion-pictures-kerry-brougher.html | Director of the Academy Museum of Motion Pictures to Step Down | False | By Jori Finkel | 2019-10-29 | TX 8-823-851 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/books/toni-morrison-death.html | Toni Morrison, a Writer of Many Gifts Who Bent Language to Her Will | False | By Dwight Garner | 2019-10-29 | TX 8-823-851 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/opinion/letters/race-guns-trump-massacre.html | Race, Guns, Vitriol and Violence | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-06 | 2019-08-08 | https://www.nytimes.com/2019/08/06/obituaries/marisa-merz-bold-explorer-when-art-was-a-mans-world-dies-at-93.html | Marisa Merz, Bold Explorer When Art Was a Manâ€šÃ„Ã´s World, Dies at 93 | False | By Neil Genzlinger | 2019-10-29 | TX 8-823-851 |
| 2019-08-06 | 2019-08-06 | https://www.nytimes.com/2019/08/06/style/tinder-gold.html | Wait, People Pay for Tinder? | False | By Jonah Engel Bromwich | 2019-10-29 | TX 8-823-851 |
| 2019-08-06 | 2019-08-06 | https://www.nytimes.com/2019/08/06/style/shirts-for-lifelong-new-yorkers-and-those-who-would-like-to-pass-for-one.html | Shirts for Lifelong New Yorkers and Those Who Would Like to Pass for One | False | By Jon Caramanica | 2019-10-29 | TX 8-823-851 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/health/novartis-fda-gene-therapy.html | Novartis Hid Manipulated Data While Seeking Approval for $2.1 Million Treatment | False | By Katie Thomas | 2019-10-29 | TX 8-823-851 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/us/politics/peter-strzok-lawsuit.html | Peter Strzok Sues F.B.I., Saying His Firing Was Politically Motivated | False | By Katie Benner | 2019-10-29 | TX 8-823-851 |
| 2019-08-06 | 2019-08-06 | https://www.nytimes.com/2019/08/06/business/economy/china-currency-manipulator.html | The U.S. Labeled China a Currency Manipulator. Hereâ€šÃ„Ã´s What It Means | False | By Ana Swanson | 2019-10-29 | TX 8-823-851 |
| 2019-08-06 | 2019-08-08 | https://www.nytimes.com/2019/08/06/style/beyonce-smithsonian-portrait.html | Vogue Beyoncâ€šÃ© Portrait Heading to Smithsonian National Portrait Gallery | False | By Derrick Bryson Taylor | 2019-10-29 | TX 8-823-851 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/us/ohio-texas-red-flag-gun-policy.html | As Ohio and Texas Shootings Bring Calls for Change, Officials Try to â€šÃ„Ã²Thread the Needleâ€šÃ„Ã´ | False | By Mitch Smith and David Montgomery | 2019-10-29 | TX 8-823-851 |
| 2019-08-06 | 2019-08-08 | https://www.nytimes.com/2019/08/06/books/harvey-frommer-dead.html | Harvey Frommer, Historian of Sports and New York, Dies at 83 | False | By Richard Sandomir | 2019-10-29 | TX 8-823-851 |
| 2019-08-06 | 2019-08-17 | https://www.nytimes.com/2019/08/06/smarter-living/wirecutter/a-school-laptop-under-500-that-isnt-junk.html | A School Laptop Under $500 That Isnâ€šÃ„Ã´t Junk | False | By Thorin Klosowski | 2019-10-29 | TX 8-823-851 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/arts/music/james-levine-metropolitan-opera.html | James Levine and Met Opera Settle Suit Over Sexual Misconduct Firing | False | By Michael Cooper | 2019-10-29 | TX 8-823-851 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/books/remembering-toni-morrison.html | â€šÃ„Ã²How We Weep for Our Belovedâ€šÃ„Ã´: Writers and Thinkers Remember Toni Morrison | False | By Lauren Christensen | 2019-10-29 | TX 8-823-851 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/briefing/gun-control-china-toni-morrison.html | Gun Control, China, Toni Morrison: Your Tuesday Evening Briefing | False | By Remy Tumin and Hiroko Masuike | 2019-10-29 | TX 8-823-851 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/us/gilroy-shooting-domestic-terrorism.html | F.B.I. Opens Domestic Terrorism Investigation Into Gilroy Shooting | False | By Nicholas Bogel-Burroughs | 2019-10-29 | TX 8-823-851 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/us/mississippi-governor-election.html | Mississippi Governor Primary: Republican Favorite Is Forced Into Runoff | False | By Richard Fausset | 2019-10-29 | TX 8-823-851 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/reader-center/reactions-toni-morrison-death.html | What Toni Morrisonâ€šÃ„Ã´s Words Meant to Readers | False | By Amy Zerba | 2019-10-29 | TX 8-823-851 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/world/europe/huntsman-ambassador-russia.html | Jon M. Huntsman Jr. Resigns as U.S. Ambassador to Russia | False | By Andrew E. Kramer | 2019-10-29 | TX 8-823-851 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/business/sarah-palin-lawsuit-new-york-times.html | Sarah Palinâ€šÃ„Ã´s Defamation Suit Against New York Times Is Reinstated | False | By Marc Tracy | 2019-10-29 | TX 8-823-851 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/us/politics/obama-aide-trial.html | Judge Throws Out 1 of 2 Counts Against Former Obama Aide | False | By Sharon LaFraniere | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/business/weak-dollar-yuan-devaluation.html | Trump Wants a Weaker Dollar. Getting One Isn'â€šÃ„Ã´t So Easy. | False | By Matt Phillips | 2019-10-29 | TX 8-823-851 |
| 2019-08-06 | 2019-08-20 | https://www.nytimes.com/2019/08/06/science/giant-parrot-new-zealand.html | These Giant Parrots Once Roamed New Zealand | False | By Cara Giaimo | 2019-10-29 | TX 8-823-851 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/science/j-robert-schrieffer-dead.html | J. Robert Schrieffer, 88, Nobel Winner Inspired on the Subway, Dies | False | By Kenneth Chang | 2019-10-29 | TX 8-823-851 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/world/americas/venezuela-sanctions-bolton-maduro.html | With Tougher U.S. Sanctions on Venezuela, Bolton Says â€šÃ„Â²Now is the Time for Actionâ€šÃ„Â´ | False | By Anatoly Kurmanaev and Lara Jakes | 2019-10-29 | TX 8-823-851 |
| 2019-08-06 | 2019-08-11 | https://www.nytimes.com/2019/08/06/style/amor-eterno-el-paso-vigil.html | â€šÃ„Â²Amor Eternoâ€šÃ„Â´ Rings Out at Mass Shooting Vigils | False | By Daniel Hernâ€šÃ¢ndez | 2019-10-29 | TX 8-823-851 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/business/media/disney-earnings-disappoint-in-first-full-quarter-after-fox-deal.html | Disney Earnings Disappoint in First Full Quarter After Fox Deal | False | By Brooks Barnes | 2019-10-29 | TX 8-823-851 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/us/politics/bernie-sanders-democratic-socialists-america.html | Is â€šÃ„Â²Bernie or Bustâ€šÃ„Â´ the Future of the Left? | False | By Marc Tracy and Audra Melton | 2019-10-29 | TX 8-823-851 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/us/el-paso-shooting-latino-anxiety.html | â€šÃ„Â²It Feels Like Being Huntedâ€šÃ„Â´: Latinos Across U.S in Fear After El Paso Massacre | False | By Simon Romero, Caitlin Dickerson, Miriam Jordan and Patricia Mazzei | 2019-10-29 | TX 8-823-851 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/books/photos-of-toni-morrison.html | Toni Morrison Dancing: Photos of the Author at Work and Play | False | By Veronica Chambers | 2019-10-29 | TX 8-823-851 |
| 2019-08-06 | 2019-08-08 | https://www.nytimes.com/2019/08/06/arts/television/american-crime-story-lewinsky-clinton.html | Bill Clinton-Monica Lewinsky Scandal Is Next for â€šÃ„Â²American Crime Storyâ€šÃ„Â´ | False | By John Koblin | 2019-10-29 | TX 8-823-851 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/opinion/china-currency.html | President Trumpâ€šÃ„Â´s Fruitless Trade War | False | By The Editorial Board | 2019-10-29 | TX 8-823-851 |
| 2019-08-07 | 2019-08-07 | https://www.nytimes.com/2019/08/06/us/politics/texas-shooting-democrats.html | How the El Paso Shooting Exposes the Rifts in Texas Politics | False | By Jonathan Martin and Matt Flegenheimer | 2019-10-29 | TX 8-823-851 |
| 2019-08-07 | 2019-08-07 | https://www.nytimes.com/2019/08/06/opinion/tracy-smith-toni-morrison.html | Toni Morrisonâ€šÃ„Â´s Song of America | False | By Tracy K. Smith | 2019-10-29 | TX 8-823-851 |
| 2019-08-07 | 2019-08-07 | https://www.nytimes.com/2019/08/06/sports/baseball/duckworth-durbin-mlb-netting.html | Senators Call on M.L.B. for More Transparency on Foul Ball Injuries | False | By Billy Witz | 2019-10-29 | TX 8-823-851 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/06/nyregion/crash-five-dead-long-island.html | The Stolen Car Was Going 154 M.P.H. Five People Ended Up Dead. | False | By Arielle Dollinger | 2019-10-29 | TX 8-823-851 |
| 2019-08-07 | 2019-08-07 | https://www.nytimes.com/2019/08/06/nyregion/tiffany-caban-queens-da-concedes.html | Tiffany Cabâ€šÃ¢n Concedes Queens D.A. Race, Dashing Progressivesâ€šÃ„Â´ Hopes | False | By Vivian Wang | 2019-10-29 | TX 8-823-851 |
| 2019-08-07 | 2019-08-07 | https://www.nytimes.com/2019/08/06/us/politics/trump-dayton-el-paso-shootings.html | President Plans Visits to Places Where Grief Mixes With Anger at Him | False | By Michael Crowley, Rick Rojas and Campbell Robertson | 2019-10-29 | TX 8-823-851 |
| 2019-08-07 | 2019-08-07 | https://www.nytimes.com/2019/08/06/business/barneys-visual-history.html | Barneys, a Beacon of Luxury | False | By Gregory Schmidt | 2019-10-29 | TX 8-823-851 |
| 2019-08-07 | 2019-08-07 | https://www.nytimes.com/2019/08/06/pageoneplus/corrections-august-7-2019.html | Corrections: August 7, 2019 | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-07 | 2019-08-07 | https://www.nytimes.com/2019/08/06/todayspaper/quotation-of-the-day-el-pasos-terror-leaves-latinos-in-grip-of-fear.html | Quotation of the Day: El Pasoâ€šÃ„Â´s Terror Leaves Latinos in Grip of Fear | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/es/2019/08/06/universal/es/el-times-noticias-miercoles.html | Las principales noticias del miâ€šÃ¢â‚¬Â¦coles | False | Por Elda Cantâ€šÃ¢Ë‡Ã¢â€¹ | 2019-10-29 | TX 8-823-851 |
| 2019-08-07 | 2019-08-06 | https://www.nytimes.com/2019/08/06/crosswords/daily-puzzle-2019-08-07.html | Regular at Waikiki | False | By Deb Amlen | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-07 | 2019-08-07 | https://www.nytimes.com/2019/08/06/briefing/trade-us-shootings-toni-morrison.html | Trade War, U.S. Shootings, Toni Morrison: Your Wednesday Briefing | False | By Melina Delkic | 2019-10-29 | TX 8-823-851 |
| 2019-08-07 | 2019-08-13 | https://www.nytimes.com/2019/08/07/well/live/arthritis-tied-to-heart-disease-pain-relievers-may-be-to-blame.html | Arthritis Tied to Heart Disease. Pain Relievers May Be to Blame. | False | By Nicholas Bakalar | 2019-10-29 | TX 8-823-851 |
| 2019-08-07 | 2019-08-07 | https://www.nytimes.com/2019/08/07/us/politics/shooting-trump-dayton-el-paso.html | On Politics: Trump to Visit Dayton and El Paso | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-07 | 2019-08-07 | https://www.nytimes.com/2019/08/07/arts/television/whats-on-tv-wednesday-bh90210-american-hustle.html | Whatâ€šÃ„Ã´s on TV Wednesday: â€šÃ„Â¨BH90210â€šÃ„Â´ and â€šÃ„Â²American Hustleâ€šÃ„Â´ | False | By Gabe Cohn | 2019-10-29 | TX 8-823-851 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/business/academy-david-rubin-president.html | Film Academy Elects a Casting Director as Its New President | False | By Nicole Sperling | 2019-10-29 | TX 8-823-851 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/arts/television/stephen-colbert-trump-el-paso.html | Stephen Colbert Goes After Trump for Misspelling His Own Name | False | By Trish Bendix | 2019-10-29 | TX 8-823-851 |
| 2019-08-07 | 2019-08-07 | https://www.nytimes.com/2019/08/07/sports/-boxing-deaths.html | After Two Deaths Days Apart, Boxing Examines Its Risks | False | By Scott Cacciola | 2019-10-29 | TX 8-823-851 |
| 2019-08-07 | 2019-08-07 | https://www.nytimes.com/2019/08/07/nyregion/chiara-de-blasio-security-detail.html | When de Blasioâ€šÃ„Ã´s Daughter Moved, His Security Detail Carried the Futon | False | By Jeffery C. Mays and J. David Goodman | 2019-10-29 | TX 8-823-851 |
| 2019-08-07 | 2019-08-07 | https://www.nytimes.com/2019/08/07/nyregion/adoption-laws-new-york.html | 2 Officials Who Were Both Adopted Clash Over an Adoption Law | False | By Nikita Stewart | 2019-10-29 | TX 8-823-851 |
| 2019-08-07 | 2019-08-22 | https://www.nytimes.com/2019/08/07/books/oscar-casares-us-mexico-border.html | 4 Books for a Better Understanding of the Border | False | By Concepciâ€šÃ¥Ã‰Â¥n de Leâ€šÃ¥Ã‰Â¥n | 2019-10-29 | TX 8-823-851 |
| 2019-08-07 | 2019-08-11 | https://www.nytimes.com/2019/08/07/magazine/ricotta-biscuits-recipe.html | Ricotta Will Change Everything You Know About Biscuits | False | By Tejal Rao | 2019-10-29 | TX 8-823-851 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/upshot/risk-currency-war-china.html | Whatâ€šÃ„Ã´s at Risk if the U.S. Stumbles Into a Currency War | False | By Neil Irwin | 2019-10-29 | TX 8-823-851 |
| 2019-08-07 | 2019-08-11 | https://www.nytimes.com/2019/08/07/magazine/how-the-viral-campaign-ad-became-a-political-trap.html | How the Viral Campaign Ad Became a Political Trap | False | By Jason Zengerle | 2019-10-29 | TX 8-823-851 |
| 2019-08-07 | 2019-08-13 | https://www.nytimes.com/2019/08/07/well/move/exercise-during-pregnancy-may-have-lasting-benefits-for-babies.html | Exercise During Pregnancy May Have Lasting Benefits for Babies | False | By Gretchen Reynolds | 2019-10-29 | TX 8-823-851 |
| 2019-08-07 | 2019-08-11 | https://www.nytimes.com/2019/08/07/arts/music/roger-daltrey-who-woodstock.html | The Whoâ€šÃ„Ã´s Roger Daltrey Is Not Nostalgic for Woodstock | False | By Rob Tannenbaum | 2019-10-29 | TX 8-823-851 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/movies/sharon-tate-tarantino-women.html | Sharon Tate Is a Woman in a Tarantino Movie. Itâ€šÃ„Ã´s Complicated. | False | By Aisha Harris | 2019-10-29 | TX 8-823-851 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/us/el-paso-shooting-racism.html | The El Paso Screed, and the Racist Doctrine Behind It | False | By John Eligon | 2019-10-29 | TX 8-823-851 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/us/galveston-police-donald-neely.html | Black Man Led on Rope by Police Is Mentally Ill, His Family Says | False | By Mihir Zaveri | 2019-10-29 | TX 8-823-851 |
| 2019-08-07 | 2019-08-11 | https://www.nytimes.com/2019/08/07/travel/hotel-history.html | The Hotel Historian Is at Your Service | False | By Abby Ellin | 2019-10-29 | TX 8-823-851 |
| 2019-08-07 | 2019-08-11 | https://www.nytimes.com/2019/08/07/arts/music/woodstock-myths-debunked.html | 5 Woodstock Myths, Debunked | False | By Gavin Edwards | 2019-10-29 | TX 8-823-851 |
| 2019-08-07 | 2019-08-11 | https://www.nytimes.com/2019/08/07/arts/music/festival-fashion-woodstock.html | Woodstock Was the Birthplace of Festival Fashion | False | By Vanessa Friedman | 2019-10-29 | TX 8-823-851 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/us/racism-ferguson.html | Policing: What Changed (and Didnâ€šÃ„Ã´t) Since Michael Brown Died | False | By Mitch Smith | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/sports/football/daniel-jones-eli-manning-giants-quarterback.html | Can the Giants Really Bank on Daniel Jones? | False | By Ben Shpigel | 2019-10-29 | TX 8-823-851 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/technology/uber-train-bus-public-transit.html | Uber Wants to Sell You Train Tickets. And Be Your Bus Service, Too. | False | By Kate Conger | 2019-10-29 | TX 8-823-851 |
| 2019-08-07 | 2019-08-07 | https://www.nytimes.com/2019/08/07/reader-center/skateboarders-and-a-security-guard-a-tragic-injury-how-to-cover-it.html | Skateboarders and a Security Guard. A Tragic Injury. How to Cover It? | False | By Matt Ruby | 2019-10-29 | TX 8-823-851 |
| 2019-08-07 | 2019-08-11 | https://www.nytimes.com/2019/08/07/realestate/the-financial-district-a-tourist-magnet-with-a-village-like-quality.html | The Financial District: A Tourist Magnet With a â€šÃ„Â¹Village-Like Qualityâ€šÃ„Â | False | By Aileen Jacobson | 2019-10-29 | TX 8-823-851 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/world/europe/scotland-heroin-deaths.html | As Scotlandâ€šÃ„Â´s â€šÃ„Â¹Trainspottingâ€šÃ„Â´ Generation Ages, the Dead Pile Up | False | By Allison McCann and Mary Turner | 2019-10-29 | TX 8-823-851 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/world/asia/kabul-afghanistan-bombing-taliban.html | Violence in Afghanistan Worsens as U.S.-Taliban Peace Talks Plod On | False | By Fahim Abed, Fatima Faizi and Mujib Mashal | 2019-10-29 | TX 8-823-851 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/world/asia/hong-kong-protests-china-violence.html | Chinese Official Warns Hong Kong Protesters Against â€šÃ„Â¹Color Revolutionâ€šÃ„Â¹ | False | By Austin Ramzy and Tiffany May | 2019-10-29 | TX 8-823-851 |
| 2019-08-07 | 2019-09-08 | https://www.nytimes.com/2019/08/07/crosswords/crosswords-griddy2.html | The Griddy Awards, Part 2: 10 Male Actors You Should Know | False | By Sam Ezersky | 2019-11-20 | TX 8-826-112 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/opinion/trump-lgbtq-foster-care.html | The Latest Victims of Trumpâ€šÃ„Â´s Cruelty? Foster Children | False | By Jennifer Finney Boylan | 2019-10-29 | TX 8-823-851 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/business/dealbook/china-us-trade.html | DealBook Briefing: China vs. U.S. Could Be a Long, Slow Grind | False | | | |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/nyregion/times-square-panic.html | Motorcycle Is Mistaken for Gunshots in Times Square, Causing Panic | False | By Alex Marshall | 2019-10-29 | TX 8-823-851 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/arts/nicolas-cage-interview-highlights.html | Nicolas Cage Interview: A 4-Day Bride, a Dinosaur Skull and the Holy Grail | False | By Daniel Victor | 2019-10-29 | TX 8-823-851 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/us/cyntoia-brown-release.html | Cyntoia Brown Is Freed From Prison in Tennessee | False | By Christine Hauser | 2019-10-29 | TX 8-823-851 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/us/politics/foreign-aid-freeze-congress.html | U.S. Orders Freeze of Foreign Aid, Bypassing Congress | False | By Edward Wong | 2019-10-29 | TX 8-823-851 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/business/boeing-737-max-faa-recertification-sturno.html | Boeing 737 Max Needs Full F.A.A. Review, Crash Families Say | False | By David Gelles | 2019-10-29 | TX 8-823-851 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/us/politics/cory-booker-speech-mother-emanuel.html | Biden and Booker Say Trump Is Fostering Hatred, Not Fighting It | False | By Alexander Burns and Katie Glueck | 2019-10-29 | TX 8-823-851 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/business/media/new-york-times-earnings.html | New York Times Up to 4.7 Million Subscribers as Profits Dip | False | By Marc Tracy | 2019-10-29 | TX 8-823-851 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/technology/personaltech/tech-meets-health-care-sometimes-shakily.html | Tech Meets Health Care, Sometimes Shakily | False | By Katie Thomas | 2019-10-29 | TX 8-823-851 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/technology/personaltech/make-your-own-animated-movies-frame-by-frame.html | Make Your Own Animated Movies, Frame by Frame | False | By J. D. Biersdorfer | 2019-10-29 | TX 8-823-851 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/arts/design/rome-food-last-supper-in-pompeii.html | Stuffed Dormouse and Fish Gut Sauce: The Flavors of Pompeii | False | By Farah Nayeri | 2019-10-29 | TX 8-823-851 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/reader-center/ambulance-billing-health-care.html | Have You Taken an Ambulance in the Last 5 Years? Share Your Experience | False | By Sarah Kliff | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-07 | 2019-08-11 | https://www.nytimes.com/2019/08/07/realestate/house-hunting-in-france.html | House Hunting in â€¦â€¦â€¶ France | False | By Roxana Popescu | 2019-10-29 | TX 8-823-851 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/business/fedex-amazon-shipping.html | FedEx Ends Amazonâ€™s U.S. Ground Deliveries as Retailer Rises as Rival | False | By David Yaffe-Bellany and Michael Corkery | 2019-10-29 | TX 8-823-851 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/world/asia/pakistan-kashmir-india.html | Pakistan Hits Back at India Over Kashmir Move, Targeting Bilateral Trade | False | By Kai Schultz, Suhasini Raj and Salman Masood | 2019-10-29 | TX 8-823-851 |
| 2019-08-07 | 2019-08-11 | https://www.nytimes.com/2019/08/07/movies/scary-stories-del-toro-ovredal.html | â€˜Scary Storiesâ€™ Give Me Nightmares as a Kid. Thank Goodness. | False | By Victor LaValle | 2019-10-29 | TX 8-823-851 |
| 2019-08-07 | 2019-08-11 | https://www.nytimes.com/2019/08/07/theater/fairview-ending-debate.html | â€˜Fairviewâ€™: Watching a Play in Black and White | False | By Jesse Green and Salamishah Tillet | 2019-10-29 | TX 8-823-851 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/world/africa/kenya-parliament-baby.html | Lawmaker Kicked Out of Kenyan Parliament for Taking Baby to Work | False | By Carlos Mureithi and Megan Specia | 2019-10-29 | TX 8-823-851 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/business/stock-market-bond-yields.html | Trade War Worry Hits Stocks, as Central Banks Cut Rates | False | By Matt Phillips | 2019-10-29 | TX 8-823-851 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/world/europe/gulls-food-staring.html | Want to Stop Gulls From Stealing Your Food? Stare Them Down, Study Says | False | By Iliana Magra | 2019-10-29 | TX 8-823-851 |
| 2019-08-07 | 2019-08-14 | https://www.nytimes.com/2019/08/07/dining/cook-for-comfort.html | Cook for Comfort | False | By Sam Sifton | 2019-10-29 | TX 8-823-851 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/business/interest-rates-india-thailand-new-zealand.html | 3 Countries Cut Rates as World Braces for More Trade War Turbulence | False | By Alexandra Stevenson | 2019-10-29 | TX 8-823-851 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/books/toni-morrison-death-remembrance.html | Toni Morrison Taught Me How to Think | False | By Wesley Morris | 2019-10-29 | TX 8-823-851 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/opinion/kashmir-india.html | India Annexes Kashmir and Brings Us Back to Partition | False | By Mohammed Hanif | 2019-10-29 | TX 8-823-851 |
| 2019-08-07 | 2019-08-09 | https://www.nytimes.com/2019/08/07/movies/the-cremator-metrograph.html | â€˜The Crematorâ€™: Satire, Horror and an Impending Holocaust | False | By J. Hoberman | 2019-10-29 | TX 8-823-851 |
| 2019-08-07 | | https://www.nytimes.com/2019/08/07/style/private-clubs-los-angeles.html | Would You Like to Hang Out Here? | False | By Monica Corcoran Harel | 2019-10-29 | TX 8-823-851 |
| 2019-08-07 | 2019-08-10 | https://www.nytimes.com/2019/08/07/nyregion/wtc-observatory-smell-scent.html | That Smell at the Top of One World Trade? Itâ€™s on Purpose | False | By James Barron | 2019-10-29 | TX 8-823-851 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/opinion/letters/faa-boeing-crashes.html | The F.A.A. and the Boeing Crashes | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/us/ivanka-trump-chicago-shootings-lori-lightfoot.html | Ivanka Trumpâ€™s Tweets on Chicago Shootings Draw a Backlash | False | By Niraj Chokshi | 2019-10-29 | TX 8-823-851 |
| 2019-08-07 | 2019-08-09 | https://www.nytimes.com/2019/08/07/books/kafka-archive-jerusalem-israel.html | A Yearslong Battle Over Kafkaâ€™s Legacy Ends in Jerusalem | True | By Isabel Kershner | 2019-10-29 | TX 8-823-851 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/sports/baseball/mlb-players-weekend-uniforms.html | M.L.B. Goes Black and White in Search of Green | False | By Tyler Kepner | 2019-10-29 | TX 8-823-851 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/theater/joseph-amazing-dreamcoat-midsummer-nights-dream-london.html | The Restorative Power of â€˜A Midsummer Nightâ€™s Dreamâ€™ | False | By Ben Brantley | 2019-10-29 | TX 8-823-851 |
| 2019-08-07 | 2019-08-11 | https://www.nytimes.com/2019/08/07/t-magazine/brian-rochefort-sculptor.html | A Sculptor Who Makes Ceramics Inspired by Volcanoes | False | By Janelle Zara | 2019-10-29 | TX 8-823-851 |
| 2019-08-07 | 2019-08-11 | https://www.nytimes.com/2019/08/07/t-magazine/okwui-okpokwasili-artist.html | A Performance Artist Testing the Limits of Her Own Endurance | False | By Antwaun Sargent | 2019-10-29 | TX 8-823-851 |
| 2019-08-07 | 2019-08-11 | https://www.nytimes.com/2019/08/07/t-magazine/francesca-chaney-sol-sips-first-sunday.html | The Chef on a Mission to Bring Soulful, Healthy Food to All of Brooklyn | False | By Wilbert L. Cooper | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-07 | 2019-08-11 | https://www.nytimes.com/2019/08/07/t-magazine/papercliff-studios.html | A Designer Who Makes Impossibly Lifelike Flowers From Everyday Materials | False | By Mimi Vu | 2019-10-29 | TX 8-823-851 |
| 2019-08-07 | 2022-12-04 | https://www.nytimes.com/2019/08/07/t-magazine/tomo-koizumi-fashion.html | The Designer Making Otherworldly Dresses From Candy-Colored Organza | False | By Osman Ahmed | 2023-02-01 | TX 9-270-555 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/sports/tennis/felix-auger-aliassime-denis-shapovalov-rogers-cup.html | Felix Auger-Aliassime Picks Up Where Denis Shapovalov Left Off | False | By Salim Valji | 2019-10-29 | TX 8-823-851 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/upshot/trump-approval-rating-rise.html | DonáéšÂ„Â't Assume TrumpáéšÂ„Â's Approval Rating CanáéšÂ„Â't Climb Higher. It Already Has. | False | By Nate Cohn | 2019-10-29 | TX 8-823-851 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/nyregion/shootings-panic-anxiety.html | There Was No Gunfire in Times Square. But the Panic Was Still Real. | False | By Michael Wilson | 2019-10-29 | TX 8-823-851 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/sports/baseball/baseball-players-longevity-health.html | Another Baseball Mystery: Why Do Players Seem to Live Longer? | False | By Nicholas Bakalar | 2019-10-29 | TX 8-823-851 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/opinion/letters/red-flag-gun-laws.html | Skepticism About Proposed áéšÂ„Â'Red FlagáéšÂ„Â' Gun Laws | False | | | TX 8-823-851 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/us/puerto-rico-governor-wanda-vazquez.html | Puerto Rico Supreme Court Ousts New Governor, and Another Is Sworn In | False | By Alejandra Rosa, Patricia Mazzei and Frances Robles | 2019-10-29 | TX 8-823-851 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/style/woke-or-not-the-caftan-is-sexy.html | Woke or Not, the Caftan Is Sexy | False | By Ruth La Ferla | 2019-10-29 | TX 8-823-851 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/opinion/letters/toni-morrison-democracy-maga.html | Toni Morrison and the Power of Literature | False | | | TX 8-823-851 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/books/review-beirut-hellfire-society-rawi-hage.html | A Bawdy Novel Considers the Tragic Absurdities of LebanonáéšÂ„Â's Civil War | False | By John Williams | 2019-10-29 | TX 8-823-851 |
| 2019-08-07 | 2019-08-20 | https://www.nytimes.com/2019/08/07/science/hawaii-kilauea-volcano-crater-lake.html | Witnessing the Birth of a Crater Lake Where Lava Just Flowed | False | By Robin George Andrews | 2019-10-29 | TX 8-823-851 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/arts/music/nf-the-search-ybn-cordae-the-lost-boy-review.html | NF Has the No. 1 Album in the Country, and He Sounds Miserable | False | By Jon Caramanica | 2019-10-29 | TX 8-823-851 |
| 2019-08-07 | 2019-08-11 | https://www.nytimes.com/2019/08/07/realestate/450000-homes-in-rhode-island-tennessee-and-kansas.html | $450,000 Homes in Rhode Island, Tennessee and Kansas | False | By Julie Lasky | 2019-10-29 | TX 8-823-851 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/health/novartis-fda-gene-therapy.html | Novartis C.E.O. Defends CompanyáéšÂ„Â's Decision to Withhold False Data From the F.D.A. | False | By Katie Thomas | 2019-10-29 | TX 8-823-851 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/sports/football/kenny-stills-dolphins-trump-ross.html | Kenny Stills Criticizes Dolphins Owner Over Trump Fund-Raiser | False | By Ken Belson | 2019-10-29 | TX 8-823-851 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/business/media/iheartmedia-stuff-you-should-know-podcasts.html | Radio Giant, Riding Podcast Boom, Takes áéšÂ„Â'Stuff You Should KnowáéšÂ„Â' Global | False | By Ben Sisario | 2019-10-29 | TX 8-823-851 |
| 2019-08-07 | 2019-09-08 | https://www.nytimes.com/2019/08/07/books/toni-morrison-goodness-altruism-literary-imagination.html | Toni Morrison: áéšÂ„Â'Goodness: Altruism and the Literary ImaginationáéšÂ„Â' | False | By Toni Morrison | 2019-11-20 | TX 8-826-112 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/us/politics/democrats-red-flag-law.html | Democrats Warn That Federal áéšÂ„Â'Red FlagáéšÂ„Â' Law Would Not Be Enough | False | By Sheryl Gay Stolberg | 2019-10-29 | TX 8-823-851 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/nyregion/biking-hudson-river-greenway.html | Biking the Length of Manhattan, With Stops Along the Way | False | By Margot Boyer-Dry and Max Falkowitz | 2019-10-29 | TX 8-823-851 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/us/boy-scouts-abuse-lawsuit.html | Lawsuit Says Former Boy Scouts Have Named 350 More Abusers | False | By Richard Fausset | 2019-10-29 | TX 8-823-851 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/business/carlos-ghosn-wife.html | Carlos Ghosn HasnáéšÂ„Â't Seen His Wife in Months. JapanáéšÂ„Â's Prosecutors Want It That Way. | False | By Ben Dooley | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/climate/nyt-climate-newsletter-swap.html | Three Things You Can Do: Swap, Share and Donate | False | By Eduardo Garcia and Lisa Friedman | 2019-10-29 | TX 8-823-851 |
| 2019-08-07 | 2019-08-10 | https://www.nytimes.com/2019/08/07/opinion/forest-service-trump.html | Why Is the Forest Service Trying to Evade the Public? | False | By Sam Evans | 2019-10-29 | TX 8-823-851 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/style/if-you-can-get-killed-doing-it-fashion-wants-it.html | If You Can Get Killed Doing It, Fashion Wants It | False | By Guy Trebay | 2019-10-29 | TX 8-823-851 |
| 2019-08-07 | 2019-08-09 | https://www.nytimes.com/2019/08/07/arts/design/art-galleries-new-york.html | New York Galleries: What to See Right Now | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/opinion/old-town-road.html | This Summer Stinks. But at Least We've Got 'Old Town Road.' | False | By Farhad Manjoo | 2019-10-29 | TX 8-823-851 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/arts/dance/ballet-festival-joyce-theater-review.html | Review: Big Names (Royal Ballet!), Small Pieces at the Joyce | False | By Brian Seibert | 2019-10-29 | TX 8-823-851 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/business/huawei-us-ban.html | U.S. Moves to Ban Huawei From Government Contracts | False | By Steve Lohr | 2019-10-29 | TX 8-823-851 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/world/canada/canada-manhunt-fugitive-kam-mcleod-bryer-schmegelsky.html | Canadian Teenage Murder Suspects Found Dead in Manitoba, Police Say | False | By Dan Bilefsky | 2019-10-29 | TX 8-823-851 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/technology/lyft-earnings-revenue.html | Lyft's Losses Continue, but Company Says They Will Abate | False | By Kate Conger | 2019-10-29 | TX 8-823-851 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/world/middleeast/us-turkey-peace-corridor-syria.html | U.S. and Turkey Avoid Conflict by Agreeing on Buffer Zone in Syria | False | By Carlotta Gall | 2019-10-29 | TX 8-823-851 |
| 2019-08-07 | 2019-08-09 | https://www.nytimes.com/2019/08/07/arts/television/emmys-fox-no-host.html | Emmy Awards, on Fox, Will Go Without a Host | False | By Nancy Coleman | 2019-10-29 | TX 8-823-851 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/sports/golf/fedex-cup-playoffs-format-rules.html | FedEx Cup Rule Changes Make Playoffs Easier (for Fans) | False | By Bill Pennington | 2019-10-29 | TX 8-823-851 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/us/domestic-terror-law.html | What Could a Domestic Terrorism Law Do? | False | By Charlie Savage | 2019-10-29 | TX 8-823-851 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/world/europe/rome-spanish-steps-sit.html | Rome's New Rules: No Sitting on the Spanish Steps (and No Wading in the Trevi Fountain) | False | By Elisabetta Povoledo | 2019-10-29 | TX 8-823-851 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/us/politics/don-mcgahn-subpoena.html | Pondering Impeachment, House Sues Don McGahn, Ex-White House Counsel, for Testimony | False | By Nicholas Fandos and Charlie Savage | 2019-10-29 | TX 8-823-851 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/style/are-cold-workouts-the-new-hot-yoga.html | Are Cold Workouts the New Hot Yoga? | False | By Marisa Meltzer | 2019-10-29 | TX 8-823-851 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/us/ice-raids-mississippi.html | ICE Arrests Hundreds in Mississippi Raids Targeting Immigrant Workers | False | By Miriam Jordan | 2019-10-29 | TX 8-823-851 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/us/ohio-house-explosion-hate-crime.html | Ohio House Explosion Investigated as Hate Crime After Racist Graffiti Is Found | False | By Karen Zraick | 2019-10-29 | TX 8-823-851 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/world/europe/italy-tav-league-five-star.html | Italy's Parliament Backs Rail Link as Nationalist League Party Comes Out on Top | False | By Anna Momigliano | 2019-10-29 | TX 8-823-851 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/us/politics/trump-el-paso-dayton-shootings.html | Trump Uses a Day of Healing to Deepen the Nation's Divisions | False | By Michael Crowley, Maggie Haberman, Mitch Smith and Michael D. Shear | 2019-10-29 | TX 8-823-851 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/style/sophie-theallet-canada.html | After an Uproar, Fashioning a Fresh Start in Canada | False | By Vanessa Friedman | 2019-10-29 | TX 8-823-851 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/briefing/el-paso-boy-scouts-nicolas-cage.html | El Paso, Boy Scouts, Nicolas Cage: Your Wednesday Evening Briefing | False | By Remy Tumin and Marcus Payadue | 2019-10-29 | TX 8-823-851 |
| 2019-08-07 | 2019-08-12 | https://www.nytimes.com/2019/08/07/obituaries/william-byron-rumford-overlooked.html | Overlooked No More: William Byron Rumford, a Civil Rights Champion in California | False | | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/obituaries/steve-sawyer-greenpeace-dead.html | Steve Sawyer, Greenpeace Activist and Leader, Dies at 63 | False | By Katharine Q. Seelye | 2019-10-29 | TX 8-823-851 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/sports/baseball/mets-marlins.html | Mets Win Sixth Straight and Start Dreaming of â€šÃ„Ã²Something Specialâ€šÃ„Ã´ | False | By Kevin Armstrong | 2019-10-29 | TX 8-823-851 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/sports/simone-biles-in-tears-says-she-still-cannot-trust-usa-gymnastics.html | Simone Biles, in Tears, Says She Still Cannot Trust U.S.A. Gymnastics | False | By Danielle Allentuck | 2019-10-29 | TX 8-823-851 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/nyregion/thomas-s-gulotta-republican-who-led-nassau-county-dies-at-75.html | Thomas S. Gulotta, 75, Republican Who Led Nassau County, Dies | False | By Sam Roberts | 2019-10-29 | TX 8-823-851 |
| 2019-08-07 | 2019-08-09 | https://www.nytimes.com/2019/08/07/opinion/guns-shootings-research.html | Why Doesnâ€šÃ„Ã´t America Know More About Gun Safety? | False | By The Editorial Board | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-08 | https://www.nytimes.com/2019/08/07/us/el-paso-trump-escobar.html | Trump Comes to Console. El Paso Says No Thanks. | False | By Simon Romero and Rick Rojas | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-08 | https://www.nytimes.com/2019/08/07/smarter-living/small-bedroom-maximize-space.html | 5 Cheap(ish) Things to Maximize a Small Bedroom | False | By Jennifer Hunter | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/07/arts/music/david-berman-silver-jews-dead.html | David Berman, Silver Jews Leader and Indie-Rock Poet, Dies at 52 | False | By Joe Coscarelli and Ben Sisario | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-08 | https://www.nytimes.com/2019/08/07/us/politics/trump-katie-hopkins-tweets.html | A Divisive Voice Once Again Has Trumpâ€šÃ„Ã´s Ear | False | By Maggie Haberman | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-08 | https://www.nytimes.com/2019/08/07/us/walmart-el-paso-shooting.html | At the Walmart in El Paso, Serving Shoppers Meant Saving Them | False | By Michael Corkery | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-08 | https://www.nytimes.com/2019/08/07/opinion/8chan-reddit-youtube-el-paso.html | How to Force 8Chan, Reddit and Others to Clean Up | False | By Jonathan Taplin | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/07/movies/review-the-kitchen.html | â€šÃ„Ã²The Kitchenâ€šÃ„Ã´ Review: Three Caged Birds Go Wildly, Witlessly Free | False | By Manohla Dargis | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-08 | https://www.nytimes.com/2019/08/07/business/wexner-epstein.html | Leslie Wexner Accuses Jeffrey Epstein of Misappropriating â€šÃ„Ã²Vast Sums of Moneyâ€šÃ„Ã´ | False | By Steve Eder and Emily Steel | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | | https://www.nytimes.com/2019/08/07/pageoneplus/corrections-august-8-2019.html | Corrections: August 8, 2019 | False | | | |
| 2019-08-08 | 2019-08-08 | https://www.nytimes.com/2019/08/07/world/asia/hong-kong-travel-warning.html | U.S. Issues Travel Warning for Hong Kong Due to â€šÃ„Ã²Confrontationalâ€šÃ„Ã´ Protests | False | By Gerry Mullany | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-07 | https://www.nytimes.com/2019/08/07/crosswords/daily-puzzle-2019-08-08.html | 843 Acres | False | By Deb Amlen | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-08 | https://www.nytimes.com/2019/08/07/business/china-currency-yuan-renminbi.html | China Signals It Will Continue to Weaken Its Currency as Trade War Rages | False | By Alexandra Stevenson | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-08 | https://www.nytimes.com/2019/08/07/business/media/netflix-game-of-thrones.html | Netflix Signs the Duo Behind HBOâ€šÃ„Ã´s â€šÃ„Ã²Game of Thronesâ€šÃ„Ã´ | False | By John Koblin and Nicole Sperling | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/es/2019/08/07/espanol/el-times-noticias-jueves.html | Las principales noticias del jueves | False | Por Elda Cantãˆ´âˆ´« | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-08 | https://www.nytimes.com/2019/08/07/us/politics/kimberly-breier-state-department.html | Top State Dept. Official Steps Down From Post Overseeing Western Hemisphere | False | By Lara Jakes | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-08 | https://www.nytimes.com/2019/08/08/world/europe/housing-crisis-ireland.html | Housing Crisis Grips Ireland a Decade After Property Bubble Burst | False | By Ed Oâ€šÃ„Ã´Loughlin | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/briefing/scotland-irish-housing-crisis-spanish-steps.html | Scotland, Irish Housing Crisis, Spanish Steps: Your Thursday Briefing | False | By Melina Delkic | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-08 | https://www.nytimes.com/2019/08/08/us/politics/trump-blagojevich.html | After Strongly Suggesting He May Commute Blagojevichâ€šÃ„Ã´s Sentence, Trump Says Matter Is Under Review | False | By Maggie Haberman | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-08 | 2019-08-08 | https://www.nytimes.com/2019/08/08/us/politics/trump-visits-el-paso-dayton.html | On Politics: Trumpâ€šÃ„Ã´s Visits Stoke Divisions | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-08 | https://www.nytimes.com/2019/08/08/us/stabbings-orange-county.html | Man Fatally Stabs 4 in California Crime Spree, Police Say | False | By Mihir Zaveri | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-08 | https://www.nytimes.com/2019/08/08/opinion/toni-morrison-beijing.html | Reading Toni Morrison in Beijing | False | By Yiyun Li | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-08 | https://www.nytimes.com/2019/08/08/opinion/modis-majoritarian-march-to-kashmir.html | Modiâ€šÃ„Ã´s Majoritarian March to Kashmir | False | By Haseeb A. Drabu | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-08 | https://www.nytimes.com/2019/08/08/arts/television/whats-on-tv-thursday-the-wolf-of-wall-street-and-wu-assassins.html | Whatâ€šÃ„Ã´s on TV Thursday: â€šÃ„Ã²The Wolf of Wall Streetâ€šÃ„Ã´ and â€šÃ„Ã²Wu Assassinsâ€šÃ„Ã´ | False | By Gabe Cohn | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/us/politics/beto-elizabeth-warren-trump-white-supremacist.html | Elizabeth Warren Calls Trump a White Supremacist | False | By Thomas Kaplan | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/world/asia/philippines-aircraft-carrier-manila.html | As Duterte Drifts Toward China, a U.S. Carrier Makes a Point in Manila | False | By Jason Gutierrez | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/arts/television/trevor-noah-trump-white-supremacy.html | Trevor Noah Wonders What Other Kinds of Supremacy Trump Isnâ€šÃ„Ã´t Into | False | By Trish Bendix | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-08 | https://www.nytimes.com/2019/08/08/nyregion/brooklyn-shootings-da-nypd.html | As Shootings Spike in Northern Brooklyn, N.Y.P.D. and Prosecutors Collide | False | By Ali Watkins | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-08 | https://www.nytimes.com/2019/08/08/climate/climate-change-food-supply.html | Climate Change Threatens the Worldâ€šÃ„Ã´s Food Supply, United Nations Warns | False | By Christopher Flavelle | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-08 | https://www.nytimes.com/2019/08/08/todayspaper/quotation-of-the-day-the-food-supply-is-at-dire-risk-un-experts-say.html | Quotation of the Day: The Food Supply Is at Dire Risk, U.N. Experts Say | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-11 | https://www.nytimes.com/2019/08/08/magazine/judge-john-hodgman-on-spousal-chocolate-theft.html | Judge John Hodgman on Spousal Chocolate Theft | False | By Judge John Hodgman | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-11 | https://www.nytimes.com/2019/08/08/magazine/he-liked-to-work-outdoors-on-the-weekends-was-it-killing-him.html | He Liked to Work Outdoors on the Weekends. Was It Killing Him? | False | By Lisa Sanders, M.D. | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-11 | https://www.nytimes.com/2019/08/08/magazine/rohingya-genocide-teacher.html | The Schoolteacher and the Genocide | False | By Sarah A. Topol | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-11 | https://www.nytimes.com/2019/08/08/magazine/poem-instructions.html | Poem: Instructions | False | By Edward Vidaurre and Naomi Shihab Nye | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-13 | https://www.nytimes.com/2019/08/08/well/live/do-older-people-have-a-different-smell.html | Do Older People Have a Different Smell? | False | By Ann Bauer | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-08 | https://www.nytimes.com/2019/08/08/reader-center/sunrise-movement-astead-herndon-ama.html | Notes From Three Months With Young Climate Activists | False | By Jake Lucas | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/magazine/veterans-vietnam-danger-close-australia.html | What Vietnam Veterans Think of the New Film About Their War | False | By Jamie Tarabay | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-11 | https://www.nytimes.com/2019/08/08/technology/easter-eggs-tesla-google.html | The Secret History of â€šÃ„Ã²Easter Eggsâ€šÃ„Ã´ | False | By David Pogue | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/business/bond-yield-recession.html | Recession Warning in Bond Market Sharpens, Adding Pressure on Fed | False | By Matt Phillips | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/movies/love-anthosa-review.html | â€šÃ„Ã²Love, Antoshaâ€šÃ„Ã´ Review: A Heartbreaking Look at an Actorâ€šÃ„Ã´s Too-Short Life | False | By Glenn Kenny | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/nyregion/14th-street-busway.html | Major Traffic Experiment in N.Y.C.: Cars All but Banned on Major Street | False | By Winnie Hu | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-11 | https://www.nytimes.com/2019/08/08/arts/music/woodstock-famous-couple.html | The Man Who Photographed Woodstockâ€šÃ„Ã´s Most Iconic Couple | False | By Gavin Edwards | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/world/americas/ciudad-juarez-mexico-migrants.html | In Ciudad Juâ€šÃ¡rez, Migrants Dream of America but â€šÃ„Ã²Run Into Trumpâ€šÃ„Ã´s Wallâ€šÃ„Ã´ | False | By Elisabeth Malkin | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-11 | https://www.nytimes.com/2019/08/08/arts/music/woodstock-artists.html | They Played Woodstock. It Changed Their Lives. | False | By Christopher R. Weingarten | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-11 | https://www.nytimes.com/2019/08/08/arts/television/succession-season-2.html | Can â€šÃ„Ã²Successionâ€šÃ„Ã´ Succeed Again? | False | By Dave Itzkoff | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/upshot/biden-iowa-biggest-weakness.html | Bidenâ€šÃ„Ã´s Biggest Weakness? Iowa. But Some Rivals Donâ€šÃ„Ã´t Seem to Know It. | False | By Nate Cohn | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-11 | https://www.nytimes.com/2019/08/08/arts/music/woodstock-american-festivals.html | How Woodstock Hobbled the American Rock Festival for 30 Years | False | By Ben Sisario | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-13 | https://www.nytimes.com/2019/08/08/science/egyptian-yeast-bread.html | Ancient Egyptian Yeast Is This Breadâ€šÃ„Ã´s Secret Ingredient | False | By Jacey Fortin | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-12 | https://www.nytimes.com/2019/08/08/sports/running/run-san-quentin.html | Running to Put San Quentin Behind Him | False | By Patricia Leigh Brown | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/us/ferguson-riots-michael-brown.html | Heâ€šÃ„Ã´s a Veteran of Upheaval, Molded by Fergusonâ€šÃ„Ã´s Traumas. Heâ€šÃ„Ã´s 7. | False | By Jack Healy and Julie Bosman | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-11 | https://www.nytimes.com/2019/08/08/travel/what-to-do-36-hours-in-outer-cape.html | 36 Hours on Outer Cape Cod | False | By Lisa W. Foderaro | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-11 | https://www.nytimes.com/2019/08/08/books/waterstones-barnes-and-noble-james-daunt.html | Can Britainâ€šÃ„Ã´s Top Bookseller Save Barnes & Noble? | False | By David Segal | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/business/dealbook/les-wexner-jeffrey-epstein.html | DealBook Briefing: Les Wexner Says Jeffrey Epstein Misappropriated His Money | False | | | TX 8-823-851 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/opinion/the-squad-democrats.html | â€šÃ„Ã²The Squadâ€šÃ„Ã´ Is the Future of Politics | False | By Barbara Ransby | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/books/samuel-delany-jordy-rosenberg.html | In Praise of Samuel R. Delany | False | By Jordy Rosenberg | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/business/harley-davidson-livewire.html | An Electric Harley Loses the Growl but Still Aims to Turn Heads | False | By Susan Carpenter | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-11 | https://www.nytimes.com/2019/08/08/fashion/weddings/the-perfect-workout-for-your-wedding-dress-silhouette.html | Getting Married? Get Strong. | False | By Ivy Manners | | TX 8-823-851 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/movies/vision-portraits-review.html | â€šÃ„Ã²Vision Portraitsâ€šÃ„Ã´ Review: Blindness as a Way of Seeing | False | By Ben Kenigsberg | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/movies/brian-banks-review.html | â€šÃ„Ã²Brian Banksâ€šÃ„Ã´ Review: Falsely Accused, and Fighting Back | False | By Jeannette Catsoulis | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/movies/the-art-of-racing-in-the-rain-review.html | â€šÃ„Ã²The Art of Racing in the Rainâ€šÃ„Ã´ Review: Smart Dog, Dumb Movie | False | By Teo Bugbee | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/movies/scary-stories-to-tell-in-the-dark-review.html | â€šÃ„Ã²Scary Stories to Tell in the Darkâ€šÃ„Ã´ Review: Fear and Nostalgia | False | By Ben Kenigsberg | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/movies/light-of-my-life-review.html | â€šÃ„Ã²Light of My Lifeâ€šÃ„Ã´ Review: Together at the End of the World | False | By Bilge Ebiri | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/movies/this-is-not-berlin-review.html | â€šÃ„Ã²This Is Not Berlinâ€šÃ„Ã´ Review: A Teenager Learns to Let Loose | False | By Ben Kenigsberg | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-08 | https://www.nytimes.com/2019/08/08/style/gwyneth-paltrow-the-politican.html | Gwyneth Goes Back to Her Day Job | False | By Ben Widdicombe | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/world/middleeast/israel-yeshiva-student-west-bank.html | Yeshiva Student Found Stabbed to Death in West Bank | False | By David M. Halbfinger | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/world/asia/kashmir-india-modi.html | Modi Defends Revoking Kashmirâ€šÃ„Ã´s Statehood as Protests Flare | False | By Jeffrey Gettleman, Kai Schultz, Suhasini Raj and Hari Kumar | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/world/asia/hong-kong-black-hand.html | Chinaâ€šÃ„Ã´s Theory for Hong Kong Protests: Secret American Meddling | False | By Andrew Higgins | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/business/media/tucker-carlson-fox-white-supremacy.html | Tucker Carlson of Fox Falsely Calls White Supremacy a â€šÃ„Ã²Hoaxâ€šÃ„Ã´ | False | By Emily S. Rueb and Derrick Bryson Taylor | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-11 | https://www.nytimes.com/2019/08/08/realestate/homes-for-sale-in-new-york-and-new-jersey.html | Homes for Sale in New York and New Jersey | False | By Jill P. Capuzzo and Claudia Gryvatz Copquin | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-11 | https://www.nytimes.com/2019/08/08/realestate/homes-for-sale-in-brooklyn-queens-and-manhattan.html | Homes for Sale in Brooklyn, Queens and Manhattan | False | By Stefanos Chen | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/movies/after-the-wedding-review.html | â€šÃ„Ã²After the Weddingâ€šÃ„Ã´ Review: Secrets and Sighs | False | By Jeannette Catsoulis | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-11 | https://www.nytimes.com/2019/08/08/realestate/the-best-cities-for-first-time-buyers.html | The Best Cities for First-Time Buyers | False | By Michael Kolomatsky | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | | https://www.nytimes.com/2019/08/08/world/europe/russia-radiation-accident.html | Radiation Is Said to Be Released in Russian Military Accident | False | By Andrew E. Kramer | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-11 | https://www.nytimes.com/2019/08/08/theater/broadway-closing-actors-jobs.html | Their Shows Flopped. Hereâ€šÃ„Ã´s What These 7 Actors Did Next. | False | By Laura Collins-Hughes | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | | https://www.nytimes.com/2019/08/08/world/asia/esper-horse-mongolia.html | Welcome to Mongolia, Mr. Defense Secretary. Hereâ€šÃ„Ã´s Your Horse. | False | By Thomas Gibbons-Neff | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | | https://www.nytimes.com/2019/08/08/sports/football/antonio-brown-cryogenic-chamber.html | Antonio Brown Appears to Have a Case of (Extremely) Cold Feet | False | By Victor Mather | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/business/jeffrey-epstein-jpmorgan.html | JPMorgan Kept Jeffrey Epstein as a Client Despite Internal Warnings | False | By Emily Flitter and Jessica Silver-Greenberg | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | | https://www.nytimes.com/2019/08/08/arts/music/david-berman-silver-jews-playlist.html | David Bermanâ€šÃ„Ã´s Essential Songs: Listen to 12 Tracks | False | By Rob Tannenbaum | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-11 | https://www.nytimes.com/2019/08/08/style/divorce-step-grandmother.html | Confessions of a â€šÃ„Ã²Second-Class Grandchildâ€šÃ„Ã´ | False | By Philip Galanes | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | | https://www.nytimes.com/2019/08/08/movies/the-peanut-butter-falcon-review.html | â€šÃ„Ã²The Peanut Butter Falconâ€šÃ„Ã´ Review: Big Dreams and Possible Big Trouble | False | By Glenn Kenny | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-14 | https://www.nytimes.com/2019/08/08/dining/jiang-diner-review-east-village.html | Cumin Rules the Menu at Jiang Diner in the East Village | False | By Marian Bull | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/world/europe/matteo-salvini-italy-beach.html | Italyâ€šÃ„Ã´s Most Powerful Populist Rules From the Beach | False | By Jason Horowitz | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-20 | https://www.nytimes.com/2019/08/08/science/glowing-sharks-neon.html | How Sharks Glow to Each Other Deep in the Ocean | False | By JoAnna Klein | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | | https://www.nytimes.com/2019/08/08/us/politics/andrew-yang-debate-monmouth-poll.html | Andrew Yang Becomes 9th Democrat to Qualify for the Next Debate | False | By Matt Stevens | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-11 | https://www.nytimes.com/2019/08/08/business/markiplier-work-diary-mark-fischbach.html | Markiplierâ€šÃ„Ã´s Work Diary: â€šÃ„Ã²I Find a Game and I Play It. Not Much to It.â€šÃ„Ã´ | False | By Tiffany Hsu | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/us/politics/twitter-mitch-mcconnell.html | Twitter Unlocks Mitch McConnellâ€šÃ„Ã´s Campaign Account After Pressure | False | By Matt Stevens | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/arts/design/harmony-hammond-aldrich.html | Harmony Hammondâ€šÃ„Â´s Art Is Bold and Prickly as Ever | False | By Holland Cotter | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/arts/television/glow-netflix-betty-gilpin.html | Howâ€šÃ„Â²GLOWâ€šÃ„Â´ Helped Betty Gilpin Embrace Her Inner Weirdo | False | By Bruce Fretts | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | | https://www.nytimes.com/2019/08/world/asia/pakistan-maryam-nawaz-sharif-arrest.html | Daughter of Ex-Prime Minister Is Arrested in Pakistan Graft Inquiry | False | By Salman Masood | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-11 | https://www.nytimes.com/2019/08/business/my-librarian-boss-hates-science.html | My Librarian Boss Hates Science and Public Services. Help! | False | By Megan Greenwell | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | | https://www.nytimes.com/2019/08/movies/this-changes-everything-review.html | â€šÃ„Â²This Changes Everythingâ€šÃ„Â´ Review: Hollywoodâ€šÃ„Â´s Men, Called to Action | False | By Aisha Harris | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | | https://www.nytimes.com/2019/08/nyregion/de-blasio-sean-hannity-fox-news.html | â€šÃ„Â²Comrade de Blasioâ€šÃ„Â´ Enters the Fox News Den to Spar With Sean Hannity | False | By Jeffery C. Mays | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/world/europe/arms-race-russia-china.html | Are We Headed for Another Expensive Nuclear Arms Race? Could Be. | False | By Steven Erlanger | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/movies/dora-and-the-lost-city-of-gold-review.html | â€šÃ„Â²Dora and the Lost City of Goldâ€šÃ„Â´ Review: Indiana Jones With Teen Angst | False | By Bilge Ebiri | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/movies/ode-to-joy-review.html | â€šÃ„Â²Ode to Joyâ€šÃ„Â´ Review: Reasons Not to Be Cheerful | False | By Jeannette Catsoulis | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/world/middleeast/iran-oil-sanctions-spying.html | U.S. Sanctions Turn Iranâ€šÃ„Â´s Oil Industry Into Spy vs. Spy | False | By Farnaz Fassihi | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | | https://www.nytimes.com/2019/08/opinion/letters/students-disabilities-tests.html | Helping Students With Disabilities | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/us/montana-chemist-water.html | Jealousy Led Montana Chemist to Taint Colleagueâ€šÃ„Â´s Water Tests | False | By Heather Murphy | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/business/china-currency-trade-rare-earths.html | â€šÃ„Â²Weaponizedâ€šÃ„Â´ Currency and Mining Limits: Chinaâ€šÃ„Â´s Responses to Trump Take Shape | False | By Alexandra Stevenson | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/sports/baseball/yankees-will-play-white-sox-at-iowas-field-of-dreams.html | Yankees Will Play White Sox at Iowaâ€šÃ„Â´s Field of Dreams | False | By Victor Mather | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/movies/one-child-nation-review.html | â€šÃ„Â²One Child Nationâ€šÃ„Â´ Review: Controlling Minds and Bodies | False | By Manohla Dargis | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-13 | https://www.nytimes.com/2019/08/science/humans-high-altitude-ethiopia.html | In the Ethiopian Mountains, Ancient Humans Were Living the High Life | False | By Carl Zimmer | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-08 | https://www.nytimes.com/2019/08/opinion/letters/trump-guns-greece-afghan.html | Even at a Time of Mourning, Itâ€šÃ„Â´s Always About Trump | False | | | |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/us/politics/iran-prisoner-asap-rocky.html | Wife of American Imprisoned in Iran Cites ASAP Rocky in Plea for Trumpâ€šÃ„Â´s Help | False | By Lara Jakes | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-11 | https://www.nytimes.com/2019/08/nyregion/dean-deluca-barneys-bankruptcy.html | Dean & DeLuca, Barneys and the Fate of Bohemian Consumerism | False | By Ginia Bellafante | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/world/europe/beatles-abbey-road-crossing-anniversary.html | Beatles Fans Come Together on Abbey Road for a 50-Year Anniversary | False | By Iliana Magra | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | | https://www.nytimes.com/2019/08/us/ice-raids-mississippi-children-parents.html | ICE Raids in Mississippi Leave Fear and Uncertainty in Their Wake | False | By Richard Fausset and Adeel Hassan | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/opinion/austin-tice-syria.html | Austin Tice Has Been Held Captive for Nearly 7 Years. He Must Be Freed. | False | By The Editorial Board | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-08 | 2019-08-10 | https://www.nytimes.com/2019/08/08/opinion/bodycams-privacy.html | How Bodycams Distort Real Life | False | By Albert Fox Cahn | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/us/red-flag-gun-laws-facts.html | Red Flag Laws Can Save Lives. Shootings in El Paso and Dayton May Expand Them. | False | By Richard A. Oppel Jr. | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/arts/anner-bylsma-dead.html | Anner Bylsma, Eminent Cellist With an Ear for the Past, Dies at 85 | False | By Anthony Tommasini | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/business/economy/trump-stimulus-economy.html | Help for the Economy? Despite Grumbling, Trump Has Had Plenty | False | By Jim Tankersley, Jeanna Smialek and Ben Casselman | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/opinion/mass-shootings-mental-health.html | Why Mass Murderers May Not Be Very Different From You or Me | False | By Richard A. Friedman | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-11 | https://www.nytimes.com/2019/08/08/style/linkedin-social-media.html | Why Arenâ€šÃ„ât We Talking About LinkedIn? | False | By John Herrman | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-10 | https://www.nytimes.com/2019/08/08/world/asia/hong-kong-airport-protest.html | Protesters Plan to Swarm Hong Kongâ€šÃ„âs Airport, a Symbol of Efficiency | False | By Mike Ives and Katherine Li | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-12 | https://www.nytimes.com/2019/08/08/reader-center/briefings-have-a-good-evening.html | How Do We Say â€šÃ„ÂªHave a Good Nightâ€šÃ„â? Let Us Count the Ways | False | By Remy Tumin | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-25 | https://www.nytimes.com/2019/08/08/books/review/richard-preston-crisis-in-the-red-zone.html | Can You Make a Page-Turning Thriller Out of the Ebola Crisis? | False | By Kendra Pierre-Louis | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/climate/a-more-active-hurricane-season-could-lie-ahead-scientists-warn.html | A More Active Hurricane Season Could Lie Ahead, Scientists Warn | False | By John Schwartz | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/technology/uber-earnings.html | Uber Posts $5.2 Billion Loss and Slowest Ever Growth Rate | False | By Kate Conger | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/arts/design/art-shows-beacon-hudson-valley.html | Summer Art Trek: Gallery Hopping in the Hudson Valley | False | By Will Heinrich | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/us/politics/mccabe-trump-fbi.html | Andrew McCabe, Former F.B.I. Deputy Director, Sues Over His Dismissal | False | By Katie Benner | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/us/politics/virginia-gun-control-mass-shootings.html | The Next Front in the Fight Over Gun Control? Virginia | False | By Reid J. Epstein | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/arts/design/renoir-ida-okeeffe-clark-art-institute.html | Looking Twice at Renoir and Oâ€šÃ„âKeeffe (Ida, not Georgia) | False | By Roberta Smith | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/sports/rosie-ruiz-boston-marathon-dead.html | Rosie Ruiz, Who Faked Victory in Boston Marathon, Dies at 66 | False | By Richard Sandomir | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-11 | https://www.nytimes.com/2019/08/08/books/review/12-new-books-we-recommend-this-week.html | 12 New Books We Recommend This Week | False |  | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-11 | https://www.nytimes.com/2019/08/08/sports/basketball/rudy-gobert-fiba-world-cup.html | Ready for the World (and his Utah Teammate) | False | By Marc Stein | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-10 | https://www.nytimes.com/2019/08/08/arts/design/hidden-lives-illuminated-prison-videos.html | Inmatesâ€šÃ„â Videos Shine a Light on Life in Prison | False | By Jon Hurdle | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/movies/nyc-this-weekend-film-series.html | 3 Film Series to Catch in N.Y.C. This Weekend | False | By Ben Kenigsberg | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/arts/design/nyc-this-weekend-art-and-museums.html | 38 Art Exhibitions to View in N.Y.C. This Weekend | False |  | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/arts/dance/nyc-this-weekend-dance.html | 7 Dance Performances to See in N.Y.C. This Weekend | False | By Gia Kourlas | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/arts/music/nyc-this-weekend-classical-music.html | 4 Classical Music Concerts to See in N.Y.C. This Weekend | False | By David Allen | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/arts/nyc-this-weekend-theater.html | 10 Plays and Musicals to Go to in N.Y.C. This Weekend | False | By Alexis Soloski | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/arts/nyc-this-weekend-childrens-events.html | 8 Things to Do With Your Kids in N.Y.C. This Weekend | False | By Laurel Graeber | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/arts/music/nyc-this-weekend-pop-rock-jazz.html | 12 Pop, Rock and Jazz Concerts to Check Out in N.Y.C. This Weekend | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/arts/nyc-this-weekend-comedy.html | 5 Comedy Shows to Catch in N.Y.C. This Weekend | False | By Sean L. McCarthy | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/us/politics/gun-background-checks.html | Trump Weighs New Stance on Guns as Pressure Mounts After Shootings | False | By Sheryl Gay Stolberg, Maggie Haberman and Jonathan Martin | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/sports/george-morris.html | Whispers of Sexual Abuse Tailed an Equestrian Legend for Decades. At 81, He Was Barred for Life. | False | By Sarah Maslin Nir | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/arts/television/succession-glow-julio-torres.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/world/americas/venezuela-maduro-opposition-talks-barbados.html | Venezuelaâ€šÃ„Ã´s Leader Suspends Talks With Opposition | False | By Anatoly Kurmanaev | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-20 | https://www.nytimes.com/2019/08/08/science/leaping-larvae-maggot.html | Legless, Leaping Larvae | False | By James Gorman | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | | https://www.nytimes.com/2019/08/08/briefing/united-nations-andrew-mccabe-sharks.html | Gun Control, Andrew McCabe, Sharks: Your Thursday Evening Briefing | False | By Remy Tumin and Marcus Payadue | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | | https://www.nytimes.com/2019/08/08/technology/facebook-news-publishers.html | Facebook Said to Be in Talks With Publishers on News Effort | False | By Mike Isaac | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/nyregion/jackson-heights-stabbing-carmen-santiago-william-rivas.html | He Stabbed His Ex-Wife to Death, Then Hugged Her Body and Sobbed | False | By Kimiko de Freytas-Tamura and Michael Gold | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-11 | https://www.nytimes.com/2019/08/08/us/politics/soulcycle-equinox-boycott.html | They Paid $42 for a SoulCycle Ride, Not for Trump | False | By Katherine Rosman | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-10 | https://www.nytimes.com/2019/08/08/sports/premier-league-preview-manchester-city.html | Manchester City Looks Unbeatable. These Coaches Know Itâ€šÃ„Ã´s Not. | False | By Rory Smith | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/us/iraq-jimmy-aldaoud-deport.html | ICE Deported Him to a Country Heâ€šÃ„Ã´d Never Seen. He Died 2 Months Later. | False | By Alissa J. Rubin and Nicholas Bogel-Burroughs | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/opinion/trump-china-trade.html | China Tries to Teach Trump Economics | False | By Paul Krugman | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-08 | https://www.nytimes.com/2019/08/08/us/politics/on-politics-iowa-state-fair.html | Why Is the Iowa State Fair So Important? | False | By Lisa Lerer | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/obituaries/sushma-swaraj-dead.html | Sushma Swaraj, 67, Popular Indian Minister and Modi Ally, Dies | False | By Ellen Barry | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/sports/golf/tiger-woods-fedex-cup-northern-trust.html | In His Twilight, Tiger Woods Searches for the Bright Spots | False | By Karen Crouse | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/sports/basketball/paul-george-usa-basketball.html | Paul Georgeâ€šÃ„Ã´s Injury Was a Bad Break With No Permanent Damage | False | By Marc Stein | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/world/asia/afghanistan-peace-talks-taliban.html | In Afghanistan, the Endgame Demands a Difficult Balancing Act in a Region on Edge | False | By Mujib Mashal | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/world/asia/hong-kong-protests-explained.html | Whatâ€šÃ„Â´s Happening in Hong Kong? | False | By Daniel Victor and Alan Yuhas | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/opinion/baby-boomers-report-card.html | Your Baby Boomer Report Card | False | By David Brooks | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/nyregion/proud-boys-antifa-trial.html | How Police Used Antifa to Investigate Far-Right Proud Boys | False | By Colin Moynihan | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-10 | https://www.nytimes.com/2019/08/08/opinion/soulcycle-equinox-trump-castro.html | May the SoulCycle Boycott Make Democracy Better | False | By The Editorial Board | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/sports/tennis/roger-federer-rafael-nadal-atp-player-council.html | Roger Federer and Rafael Nadal Return to Leadership Roles in Tennis | False | By Ben Rothenberg | 2019-10-29 | TX 8-823-851 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/us/el-paso-suspect.html | El Paso Suspect Ordered Gun and Moved Out in Weeks Before Attack | False | By Jack Healy and Sarah Mervosh | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-09 | https://www.nytimes.com/2019/08/08/business/japan-economy.html | Japan Posts Surprising Growth, but Economic Threats Loom | False | By Ben Dooley | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-09 | https://www.nytimes.com/2019/08/08/us/politics/joseph-maguire-sue-gordon.html | Trump Names an Acting Spy Chief as No. 2 Intelligence Official Steps Down | False | By Charlie Savage and Maggie Haberman | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-09 | https://www.nytimes.com/2019/08/08/us/politics/trump-donors-joaquin-castro.html | Trumpâ€šÃ„Â´s Opponents Want to Name His Big Donors. His Supporters Say Itâ€šÃ„Â´s Harassment. | False | By Katie Rogers and Annie Karni | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-09 | https://www.nytimes.com/2019/08/08/theater/bat-out-of-hell-the-musical-review.html | Review: In â€šÃ„Â'Bat Out of Hell,â€šÃ„Â´ Paradise by the LED Light | False | By Alexis Soloski | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-09 | https://www.nytimes.com/2019/08/08/theater/sea-wall-a-life-review-broadway-gyllenhaal.html | â€šÃ„Â'Sea Wall/A Lifeâ€šÃ„Â´ Review: Quiet Tragicomedies of Love and Loss | False | By Laura Collins-Hughes | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-09 | https://www.nytimes.com/2019/08/08/us/walmart-springfield-mo.html | Scare at Missouri Walmart as Man With Rifle and Body Armor Is Detained | False | By Mihir Zaveri | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-08 | https://www.nytimes.com/2019/08/08/crosswords/daily-puzzle-2019-08-09.html | Like a Cloudless Night | False | By Deb Amlen | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-05 | https://www.nytimes.com/2019/08/08/smarter-living/always-waiting-for-the-other-shoe-to-drop-heres-how-to-quit-worrying.html | Always Waiting for the Other Shoe to Drop? Hereâ€šÃ„Â´s How to Quit Worrying | False | By Jenny Taitz | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-09 | https://www.nytimes.com/2019/08/08/briefing/un-climate-report-iran-matteo-salvini.html | U.N. Climate Report, Iran, Matteo Salvini: Your Friday Briefing | False | By Melina Delkic | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-09 | https://www.nytimes.com/2019/08/08/pageoneplus/corrections-august-9-2019.html | Corrections: August 9, 2019 | False | | | TX 8-823-851 |
| 2019-08-09 | 2019-08-11 | https://www.nytimes.com/2019/08/09/style/modern-love-seduced-then-scorned-by-my-work-wife.html | Seduced, Then Scorned, by My Work Wife | False | By Carrie Malinowski | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-09 | https://www.nytimes.com/2019/08/09/us/politics/mcconnell-background-check-bill.html | On Politics: McConnell Might Consider Background Check Bill | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-09 | https://www.nytimes.com/2019/08/09/arts/television/whats-on-tv-friday-a-david-bowie-doc-and-street-scene.html | Whatâ€šÃ„Â´s on TV Friday: A David Bowie Doc and â€šÃ„Â'Street Sceneâ€šÃ„Â´ | False | By Gabe Cohn | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-10 | https://www.nytimes.com/es/2019/08/09/espanol/el-times-noticias-viernes.html | Las principales noticias del viernes | False | Por Elda Cantáˇsáˇ« | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-10 | https://www.nytimes.com/2019/08/09/world/asia/hong-kong-airport-protest.html | Hong Kong Protesters Descend on Airport, With Plans to Stay for Days | False | By Katherine Li and Mike Ives | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-09 | 2019-08-09 | https://www.nytimes.com/2019/08/09/arts/television/seth-meyers-trump-el-paso-debt-late-night.html | Seth Meyers Says El Paso Should Put the Boot on Air Force One | False | By Trish Bendix | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-09 | https://www.nytimes.com/2019/08/09/business/pork-factory-regulations.html | How Many Hogs Can Be Slaughtered Per Hour? Pork Industry Wants More | False | By Julie Creswell | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-09 | https://www.nytimes.com/2019/08/09/us/el-paso-shooting-memorial.html | An Empty Parking Lot, Filled by El Pasoâ€šÃ„Ã´s Grief | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-10 | https://www.nytimes.com/2019/08/09/world/asia/typhoon-lekima.html | Powerful Typhoon Kills at Least 18 in China | False | By Paul Mozur and Amy Qin | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-12 | https://www.nytimes.com/2019/08/09/business/iceland-ice-melt-global-warming-climate-change.html | What Worries Iceland? A World Without Ice. It Is Preparing. | False | By Liz Alderman | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-10 | https://www.nytimes.com/2019/08/09/technology/huawei-harmony-google-android-smartphones.html | Huawei Unveils Harmony, Its Answer to Android, in Survival Bid | False | By Raymond Zhong | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-11 | https://www.nytimes.com/2019/08/09/arts/music/bayreuth-festival-wagner-for-children.html | Wagnerâ€šÃ„Ã´s Sprawling Operas, Shrunk to Child Size | False | By Joshua Barone | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-10 | https://www.nytimes.com/2019/08/09/world/europe/gays-hungary-poland-lgbt-ideology.html | Coke Ad Riles Hungary Conservatives, Part of Larger Gay Rights Battle | False | By Marc Santora | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-11 | https://www.nytimes.com/2019/08/09/books/review/books-review-letters-to-the-editor.html | Remembering Raymond Chandler and Defending Ruth Rendell | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-13 | https://www.nytimes.com/2019/08/09/books/review-inland-tea-obreht.html | TéˆsÁˆCa Obreht Follows Up an Acclaimed Debut With a Visit to the Old West | False | By Dwight Garner | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-11 | https://www.nytimes.com/2019/08/09/business/trade-inflation-unemployment-phillips.html | Yes, There Is a Trade-Off Between Inflation and Unemployment | False | By N. Gregory Mankiw | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-11 | https://www.nytimes.com/2019/08/09/books/review/looking-back-at-a-hospital-devastated-by-hurricane-katrina.html | Looking Back at a Hospital Devastated by Hurricane Katrina | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-11 | https://www.nytimes.com/2019/08/09/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Ã²Give Me Your Hand,â€šÃ„Ã´ â€šÃ„Ã²The Seasâ€šÃ„Ã´ | False | By Maria Russo | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-09 | https://www.nytimes.com/2019/08/09/reader-center/ferguson-five-years-later.html | Returning to Ferguson, Five Years Later | False | By Julie Bosman and Jack Healy | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-10 | https://www.nytimes.com/2019/08/09/us/dayton-shooting-nan-whaley.html | â€šÃ„Ã²Something Just Keeps Happeningâ€šÃ„Ã´: Dayton Shooting Hit a City Already in Pain | False | By Campbell Robertson and Mitch Smith | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-11 | https://www.nytimes.com/2019/08/09/nyregion/rice-paddy-nyc.html | The Rice Paddy at Ground Zero | False | By Devorah Lev-Tov | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-27 | https://www.nytimes.com/2019/08/09/science/komodo-dragon-genome.html | Genome Study Reveals Clues to Komodo Dragonâ€šÃ„Ã´s Unique Abilities | False | By Veronique Greenwood | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-11 | https://www.nytimes.com/2019/08/09/nyregion/construction-union-hudson-yards.html | An Ex-Convict Got a Construction Job, but Not Everyone Was Happy | False | By Alex Traub | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-10 | https://www.nytimes.com/2019/08/09/nyregion/dressage-shooting-jersey-olympic-trainer.html | She Warned That Her Life Was in Danger. 5 Days Later, She Was Shot. | False | By Sarah Maslin Nir | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-11 | https://www.nytimes.com/2019/08/09/arts/music/woodstock-new-york-times-archives.html | Woodstock 1969: A Story Vastly Bigger Than Editors Realized | True | By Lorne Manly | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-11 | https://www.nytimes.com/2019/08/09/arts/music/woodstock-movies-albums-books.html | How to Relive Woodstock From the Comfort of Your Couch | False | By Natalie Weiner | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-11 | https://www.nytimes.com/2019/08/09/nyregion/bronx-opioid-overdoses-fentanyl.html | â€šÃ„Ã²She Was Like You and Meâ€šÃ„Ã´: A Death and Life in the Bronx Opioid Crisis | False | By Annie Correal | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-09 | 2019-08-10 | https://www.nytimes.com/2019/08/09/your-money/college-tuition.html | More Private Colleges Are Cutting Tuition, but Don‚Ä¥t Expect to Pay Less | False | By Tara Siegel Bernard | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-10 | https://www.nytimes.com/2019/08/09/arts/blinded-by-the-light-sarfraz-manzoor.html | Finding Salvation in Springsteen From a London Suburb | False | By Sarah Lyall | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-10 | https://www.nytimes.com/2019/08/09/us/ferguson-activists.html | The Lives of Ferguson Activists, Five Years Later | False | By Timothy Williams and John Eligon | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-11 | https://www.nytimes.com/2019/08/09/nyregion/how-peter-greenberg-travel-expert-spends-his-sundays.html | How Peter Greenberg, Travel Expert, Spends His Sundays | False | By Alix Strauss | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-11 | https://www.nytimes.com/2019/08/09/us/colonel-homecoming-vietnam-dallas.html | Colonel Killed in Vietnam War Finally Came Home. His Son Flew the Plane. | False | By Neil Vigdor | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-11 | https://www.nytimes.com/2019/08/09/realestate/could-your-house-be-an-instagram-star.html | Could Your House Be an Instagram Star? | False | By Ronda Kaysen | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-11 | https://www.nytimes.com/2019/08/09/books/a-graphic-novel-about-love-and-acrobats-from-1930.html | A Graphic Novel About Love and Acrobats ‚Ä‚Ä¨ From 1930 | False | By J. Hoberman | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-11 | https://www.nytimes.com/2019/08/09/realestate/now-crown-heights-gets-a-taste-of-luxury.html | Now, Crown Heights Gets a Taste of Luxury | False | By Jane Margolies | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-11 | https://www.nytimes.com/2019/08/09/travel/hurricane-season-travel-insurance.html | Traveling in Hurricane Season: Is it Worth the Risk? | False | By Elaine Glusac | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-10 | https://www.nytimes.com/2019/08/09/business/british-economy-second-quarter-shrinks.html | British Economy Shrinks, a Sign of Economic Uncertainty | False | By Kevin Granville | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-10 | https://www.nytimes.com/2019/08/09/style/sex-subway-ads-new-york.html | Sex and the Subway Ad | False | By Jonah E. Bromwich | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-12 | https://www.nytimes.com/2019/08/09/opinion/climate-change-food-report.html | Farmers Don‚Ä¥t Need to Read the Science. We Are Living It. | False | By Alan Sano | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-17 | https://www.nytimes.com/2019/08/09/opinion/ar15-assault-weapon-ban.html | It‚Ä¥s Too Late to Ban Assault Weapons | False | By Alex Kingsbury | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-11 | https://www.nytimes.com/2019/08/09/sunday-review/immigration-assimilation-texas.html | What Makes an American? | False | By Jason DeParle | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-11 | https://www.nytimes.com/2019/08/09/fashion/weddings/renewed-life-and-joy-after-tragedy.html | Renewed Life and Joy After Tragedy | False | By Abby Ellin | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-10 | https://www.nytimes.com/2019/08/09/business/dealbook/china-trade-war.html | DealBook Briefing: China‚Ä¥s Potent Arsenal for Trade Retaliation | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-10 | https://www.nytimes.com/2019/08/09/business/1mdb-goldman-sachs-malaysia.html | Malaysia Charges Goldman Sachs Executives in 1MDB Scandal | False | By Sui-Lee Wee | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-10 | https://www.nytimes.com/2019/08/09/realestate/swedish-designer-lotta-agaton-ventures-into-real-estate-projects.html | A Star Swedish Designer Ventures Into Real Estate Projects | False | By Ingrid K. Williams | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-11 | https://www.nytimes.com/2019/08/09/sports/baseball/clint-frazier-yankees.html | Clint Frazier Knows Why He‚Ä¥s in Scranton, but Longs for New York | False | By James Wagner | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-10 | https://www.nytimes.com/2019/08/09/world/europe/chernobyl-vodka-atomik.html | Vodka From Chernobyl Is Perfectly Safe, Say the Scientists Who Made It | False | By Palko Karasz | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-10 | https://www.nytimes.com/2019/08/09/learning/summer-reading-contest-week-9-what-interested-you-most-in-the-times-this-week.html | Summer Reading Contest, Week 9: What Interested You Most in The Times This Week? | False | By The Learning Network | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-09 | 2019-08-10 | https://www.nytimes.com/2019/08/09/arts/music/sho-madjozi.html | Sho Madjoziâ€šÃ„ȧ´s Mixed Up, Pan-African Rap | False | By Kate Hutchinson | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-12 | https://www.nytimes.com/2019/08/09/technology/8chan-shootings.html | The Week in Tech: How Does 8chan Whack-a-Mole End? | False | By Jamie Condliffe | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-08 | https://www.nytimes.com/es/2019/08/09/espanol/estilos-de-vida/como-prestar-atencion-descanso.html | CÃ³âˆ‰mo prestar mã´sÃ°s atenciã´âˆ‰n | False | By Tim Herrera | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-08 | https://www.nytimes.com/2019/08/09/your-money/fafsa-financial-aid-form-college.html | To Graduate, File a Fafsa, More High School Seniors Are Told | False | By Ann Carrns | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-10 | https://www.nytimes.com/2019/08/09/arts/music/offenbach-orpheus-salzburg.html | Offenbachâ€šÃ„ȧ´s â€šÃ„Â¨Fabulous Nonsenseâ€šÃ„Â´ Hits Salzburg, With Cancan | False | By Micaela Baranello | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-10 | https://www.nytimes.com/2019/08/09/your-money/whats-left-after-a-family-business-is-sold.html | Whatâ€šÃ„ȧ´s Left After a Family Business Is Sold? | False | By Paul Sullivan | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-11 | https://www.nytimes.com/2019/08/09/realestate/converting-to-geothermal-energy.html | Converting to Geothermal Energy | False | By Kaya Laterman | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-10 | https://www.nytimes.com/2019/08/09/us/emergency-response-disaster-technology.html | This High-Tech Solution to Disaster Response May Be Too Good to Be True | False | By Sheri Fink | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-10 | https://www.nytimes.com/2019/08/09/world/asia/north-korea-us-spy-prisoner.html | Missionary, Businessman, Prisoner, Spy: An Americanâ€šÃ„ȧ´s Odyssey in North Korea | False | By Choe Sang-Hun | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-10 | https://www.nytimes.com/2019/08/09/us/politics/joe-biden-poor-kids.html | Joe Biden Says â€šÃ„Â¨Poor Kidsâ€šÃ„Â´ Are Just as Bright as â€šÃ„Â¨White Kidsâ€šÃ„Â´ | False | By Matt Stevens | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-10 | https://www.nytimes.com/2019/08/09/business/italy-economy-debt.html | Italyâ€šÃ„ȧ´s Biggest Economic Problem? Itâ€šÃ„ȧ´s Still Italy | False | By Peter S. Goodman | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-10 | https://www.nytimes.com/2019/08/09/world/middleeast/hajj-mecca-muslims.html | Hajj Begins as Muslims Flock to Mecca | False | By Megan Specia | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-11 | https://www.nytimes.com/2019/08/09/arts/dance/sara-mearns-jacobs-pillow.html | Sara Mearns, an Explorer Way Beyond Ballet | False | By Gia Kourlas | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-14 | https://www.nytimes.com/2019/08/09/dining/this-is-your-new-biscuit-recipe.html | This Is Your New Biscuit Recipe | False | By Sam Sifton | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-10 | https://www.nytimes.com/2019/08/09/world/asia/yingluck-shinawatra-serbia-citizenship.html | Thailandâ€šÃ„ȧ´s Former Leader, in Exile and Wanted at Home, Gets Serbian Citizenship | False | By Richard C. Paddock and Alisa Dogramadzieva | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-18 | https://www.nytimes.com/2019/08/09/books/review/inside-the-list-1969-best-sellers.html | What Were People Reading in the Summer of â€šÃ„ȧ´69? | False | By Tina Jordan | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-11 | https://www.nytimes.com/2019/08/09/opinion/sunday/i-was-wandering-toni-morrison-found-me.html | I Was Wandering. Toni Morrison Found Me. | False | By Jesmyn Ward | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-09 | https://www.nytimes.com/es/2019/08/09/espanol/mundo/estados-unidos-deportaciones-irak.html | Fue deportado a Irak, un paã´âˆ‰s que no conocã´âˆ‰a, y dos meses despuã´sÃ°s muriã´âˆ‰ | False | By Alissa J. Rubin and Nicholas Bogel-Burroughs | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-11 | https://www.nytimes.com/2019/08/09/books/review/the-yellow-house-sarah-m-broom.html | After Hurricane Katrina, How Do You Return Home When Home No Longer Exists? | False | By Angela Flournoy | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-10 | https://www.nytimes.com/2019/08/09/us/politics/gun-background-checks.html | Past Flip-Flops Cloud Trumpâ€šÃ„ȧ´s Position on Background Checks | False | By Michael D. Shear, Maggie Haberman and Sheryl Gay Stolberg | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-14 | https://www.nytimes.com/2019/08/09/us/rachel-dry-a-times-politics-editor-on-standup-comedy-and-storytelling.html | Rachel Dry, a Times Politics Editor, on Standup Comedy and Storytelling | False | By The New York Times | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-10 | https://www.nytimes.com/2019/08/09/sports/golf/tiger-woods-northern-trust-withdraw.html | Tiger Woods Withdraws From Northern Trust | False | By Karen Crouse | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-09 | 2019-08-10 | https://www.nytimes.com/2019/08/09/arts/music/time-spans-festival-2019.html | A Contemporary Music Festival Thinks Beyond the Concert Hall | False | By Joshua Barone | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-11 | https://www.nytimes.com/2019/08/09/arts/television/nathalie-emmanuel-four-weddings-and-a-funeral.html | After â€šÃ„Ã'Game of Thrones,â€šÃ„Ã' Nathalie Emmanuel Is Ready to Take the Lead | False | By Kathryn Shattuck | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-12 | https://www.nytimes.com/2019/08/09/us/dorothy-olsen-dead.html | Dorothy Olsen, a Pioneering Pilot in World War II, Dies at 103 | False | By Sam Roberts | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-11 | https://www.nytimes.com/2019/08/09/world/australia/penguins-phillip-island.html | To Save Tiny Penguins, This Suburb Was Wiped Off the Map | False | By Besha Rodell | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-12 | https://www.nytimes.com/2019/08/09/arts/music/bob-wilber-champion-of-jazzs-legacy-is-dead-at-91.html | Bob Wilber, Champion of Jazzâ€šÃ„Ã's Legacy, Is Dead at 91 | False | By Giovanni Russonello | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-12 | https://www.nytimes.com/2019/08/09/nyregion/mopeds-nyc.html | Now Crowding New Yorkâ€šÃ„Ã's Streets: Rented Mopeds Going 30 M.P.H. | False | By Aaron Randle | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-10 | https://www.nytimes.com/2019/08/09/us/politics/elizabeth-warren-bernie-sanders-walmart-guns.html | Four Democratic Candidates Call on Walmart to Stop Selling Guns | False | By Thomas Kaplan | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-10 | https://www.nytimes.com/2019/08/09/world/middleeast/syria-idlib-cease-fire.html | U.N. Sounds Alarm Over Killings in Idlib as Syria Cease-Fire Collapses | False | By Nick Cumming-Bruce | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-14 | https://www.nytimes.com/2019/08/09/dining/hot-cheese-summer.html | Hot Cheese Summer | False | By Emily Weinstein | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-11 | https://www.nytimes.com/2019/08/09/business/medical-tourism-mexico.html | A Mexican Hospital, an American Surgeon, and a $5,000 Check (Yes, a Check) | False | By Phil Galewitz | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-10 | https://www.nytimes.com/2019/08/09/world/asia/kashmir-india-pakistan.html | Pakistan Runs Out of Options as India Tightens Grip on Kashmir | False | By Maria Abi-Habib | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-14 | https://www.nytimes.com/2019/08/09/dining/corn-bacon-pie-recipe-quiche.html | Is This the Pie of the Summer? | False | By Melissa Clark | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-10 | https://www.nytimes.com/2019/08/09/arts/design/central-park-augmented-reality-tour.html | Apple Transforms Central Park Into an Augmented Reality Gallery | False | By Sophie Haigney | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-10 | https://www.nytimes.com/2019/08/09/sports/horse-racing/bill-mott-kentucky-derby-country-house.html | Country Houseâ€šÃ„Ã's Trainer Canâ€šÃ„Ã't Quite Embrace His Kentucky Derby Win | False | By Joe Drape | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-12 | https://www.nytimes.com/2019/08/09/arts/music/playlist-lana-del-rey-megan-thee-stallion-nicki-minaj.html | The Playlist: Lana Del Reyâ€šÃ„Ã's Pointed Protest, and 8 More New Songs | False | By Jon Caramanica, Caryn Ganz and Giovanni Russonello | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-10 | https://www.nytimes.com/2019/08/09/sports/nfl-preseason.html | N.F.L. Preseason Opens With Young Stars and Veteran Absences | False | By Victor Mather | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-11 | https://www.nytimes.com/2019/08/09/opinion/sunday/online-dating.html | In Praise of Online Dating | False | By Katharine Smyth | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-10 | https://www.nytimes.com/2019/08/09/sports/figure-skating-sexual-abuse.html | Figure Skater Files Lawsuit Claiming Sexual Abuse by Prominent Coach | False | By Jerã©sâ€Â© Longman | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-12 | https://www.nytimes.com/2019/08/09/business/economy/public-contracts-wage-commitments.html | Fraud Case Against Bus Maker Shows Risks of Pay Promises in City Contracts | False | By Noam Scheiber | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-14 | https://www.nytimes.com/2019/08/09/dining/vegetable-mixed-grill-recipe.html | A Mixed Grill to Remember | False | By David Tanis | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-12 | https://www.nytimes.com/2019/08/09/nyregion/the-watcher-house-sold-new-jersey.html | New Jersey Family Terrorized by â€šÃ„Ã'The Watcherâ€šÃ„Ã' Sells Home at a Loss | False | By Christine Hauser and Karen Zraick | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-10 | https://www.nytimes.com/2019/08/09/opinion/letters/catholic-nuns-slavery.html | When Catholic Nuns Were Slave Owners | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-10 | https://www.nytimes.com/2019/08/09/us/sausalito-school-segregation.html | â€šÃ„Ã'Separate Programs for Separate Communitiesâ€šÃ„Ã': California School District Agrees to Desegregate | | By Dana Goldstein and Anemona Hartocollis | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-09 | 2019-08-11 | https://www.nytimes.com/2019/08/09/books/books-for-transition-to-middle-school.html | Books to Ease the Transition to Middle School | False | By Jennifer Hubert Swan | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-11 | https://www.nytimes.com/2019/08/09/sports/sherm-poppen-dead.html | Sherm Poppen, a Dad Who Fathered the Snowboard, Dies at 89 | False | By Richard Sandomir | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-10 | https://www.nytimes.com/2019/08/09/opinion/letters/gun-safety-china-trade.html | Research on Gun Safety | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-10 | https://www.nytimes.com/2019/08/09/arts/television/jim-gaffigan-julio-torres.html | Can Netflix, the King of Stand-Up Specials, Be Dethroned? | False | By Jason Zinoman | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-09 | https://www.nytimes.com/es/2019/08/09/espanol/estilos-de-vida/amistad-atraccion-modern-love.html | Un cÃ³nyuge en la oficina; otro cÃ³nyuge en casa | False | By Carrie Malinowski | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-10 | https://www.nytimes.com/2019/08/09/us/el-paso-suspect-confession.html | â€˜IÃ¢â€šÂ¬Ã¢â€žÂ¢m the Shooterâ€šÂ¬Ã¢â€žÂ¢: El Paso Suspect Confessed to Targeting Mexicans, Police Say | False | By Nicholas Bogel-Burroughs | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-10 | https://www.nytimes.com/2019/08/09/business/chase-credit-card-debt-canada.html | â€˜Take It Like a Giftâ€™: Chase Erases Canadian Credit Card Debts | False | By Stacy Cowley | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-11 | https://www.nytimes.com/2019/08/09/arts/11-of-our-best-weekend-reads.html | 11 of Our Best Weekend Reads | False | By Kaly Soto | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-10 | https://www.nytimes.com/2019/08/09/opinion/chimpanzee-sarah.html | The Worldâ€™s Smartest Chimp Has Died | False | By Lori Gruen | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-10 | https://www.nytimes.com/2019/08/09/business/walmart-video-games-mass-shootings.html | Walmart Pulls Violent Video Game Signs | False | By Jacey Fortin | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-10 | https://www.nytimes.com/2019/08/09/arts/dance/under-siege-review.html | â€˜Under Siegeâ€™ Review: A Heady Mix of Dance and Martial Arts | False | By Brian Seibert | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-10 | https://www.nytimes.com/2019/08/09/arts/podcasts-conan-obrien-ivanka-trump.html | A Podcast Playlist That Digs Deeper | False | By Phoebe Lett | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-10 | https://www.nytimes.com/2019/08/09/podcasts/daily-newsletter-dayton-el-paso-shootings.html | A Horrible Day, Horribly Familiar | False | By Michael Barbaro | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-10 | https://www.nytimes.com/2019/08/09/world/canada/sikh-canadians-politics.html | Finding Lessons on Multiculturalism in the Experiences of Sikh Canadians | False | By Dan Bilefsky | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-09 | https://www.nytimes.com/2019/08/09/sports/protecting-athletes-from-themselves.html | Protecting Athletes From Themselves | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-10 | https://www.nytimes.com/2019/08/09/nyregion/gavin-hapgood-kenny-mitchel-anguilla.html | The Caribbean Resort, the Investment Banker and the Dead Handyman | False | By Michael Wilson | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-10 | https://www.nytimes.com/2019/08/09/business/saudi-aramco-earnings-ipo.html | With Saudi Aramco Set to Disclose Earnings, Could an I.P.O. Be Next? | False | By Stanley Reed and Michael J. de la Merced | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-11 | https://www.nytimes.com/2019/08/09/sports/olympics/simone-biles-takes-gymnastics-to-a-new-level-again.html | Simone Biles Takes Gymnastics to a New Level. Again. | False | By Danielle Allentuck | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-10 | https://www.nytimes.com/2019/08/09/climate/climate-change-food.html | Earthâ€™s Food Supply Is Under Threat. These Fixes Would Go a Long Way. | False | By Somini Sengupta | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-10 | https://www.nytimes.com/2019/08/09/technology/russia-antitrust-apple-apps.html | Russia Opens Antitrust Inquiry Into App Restriction at Apple | False | By Jack Nicas | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-10 | https://www.nytimes.com/2019/08/09/world/middleeast/yemen-civil-war.html | â€˜A Civil War Within a Civil Warâ€™ as Fighting Rages in Southern Yemen | False | By Ben Hubbard and Saeed Al-Batati | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-10 | https://www.nytimes.com/2019/08/09/health/el-paso-hospital.html | Surgeons Labored to Save the Wounded in El Paso Mass Shooting | False | By Gina Kolata | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-09 | 2019-08-10 | https://www.nytimes.com/2019/08/09/us/politics/biden-iowa-2020.html | Can Anyone Catch Joe Biden? | False | By Lisa Lerer, Sydney Ember and Reid J. Epstein | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-10 | https://www.nytimes.com/2019/08/09/briefing/background-checks-iowa-little-penguins-your-friday-evening-briefing.html | Background Checks, Iowa, Little Penguins: Your Friday Evening Briefing | False | By Remy Tumin and Marcus Payadue | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-10 | https://www.nytimes.com/2019/08/09/nyregion/epstein-sex-slave-documents.html | â€šÃ„Â"Massageâ€šÃ„Â' Was Code for â€šÃ„Â"Sexâ€šÃ„Â': New Epstein Abuse Revelations | False | By Benjamin Weiser | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-10 | https://www.nytimes.com/2019/08/09/world/asia/kashmir-photos-india.html | Photos Emerge From Kashmir, a Land on Lockdown | False | By Jeffrey Gettleman | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-10 | https://www.nytimes.com/2019/08/09/business/soulcycle-equinox-trump-backlash.html | A Lesson for Equinox and SoulCycle: Even Sweat Can Be Political | False | By David Yaffe-Bellany | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-10 | https://www.nytimes.com/2019/08/09/world/asia/north-korea-missile-launch-trump-kim-letter.html | North Korea Launches Projectiles Despite â€šÃ„Â"Beautiful Letterâ€šÃ„Â' From Kim Jong-un to Trump | False | By Choe Sang-Hun | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-10 | https://www.nytimes.com/2019/08/09/sports/golf/jordan-spieth-northern-trust.html | Jordan Spieth Finds Youthful Inspiration at the Northern Trust | False | By Karen Crouse | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-12 | https://www.nytimes.com/2019/08/09/us/ice-raids-mississippi.html | After ICE Raids, the Parking Lot Was Crowded, but No One Was There to Work | False | By Richard Fausset | 2019-10-29 | TX 8-823-851 |
| 2019-08-09 | 2019-08-10 | https://www.nytimes.com/2019/08/09/world/asia/china-xinjiang-muslim-detention.html | China Said It Closed Muslim Detention Camps. Thereâ€šÃ„Â's Reason to Doubt That. | False | By Chris Buckley and Steven Lee Myers | 2019-10-29 | TX 8-823-851 |
| 2019-08-10 | 2019-08-10 | https://www.nytimes.com/2019/08/09/opinion/russia-nuclear-treaty-inf.html | The U.S. Needs More Nukes | False | By Bret Stephens | 2019-10-29 | TX 8-823-851 |
| 2019-08-10 | 2019-08-10 | https://www.nytimes.com/2019/08/09/world/middleeast/afghanistan-peace-agreement-us-troops.html | Will a New Plan End the War in Afghanistan? | False | By Lara Jakes, Thomas Gibbons-Neff and Eric Schmitt | 2019-10-29 | TX 8-823-851 |
| 2019-08-10 | 2019-08-10 | https://www.nytimes.com/2019/08/09/us/politics/iowa-democrats-wing-ding-dinner.html | At Iowaâ€šÃ„Â's Wing Ding Dinner, Democrats Assail G.O.P. on Gun Control | False | By Lisa Lerer and Reid J. Epstein | 2019-10-29 | TX 8-823-851 |
| 2019-08-10 | 2019-08-10 | https://www.nytimes.com/2019/08/09/opinion/joaquin-castro-tweet-online-harassment.html | Joaquin Castroâ€šÃ„Â's Tweet Was Not Doxxing | False | By Suzanne Nossel | 2019-10-29 | TX 8-823-851 |
| 2019-08-10 | 2019-08-10 | https://www.nytimes.com/2019/08/09/us/politics/trump-dayton-el-paso-shootings.html | Trumpâ€šÃ„Â's Trip to Dayton and El Paso: The Back Story | False | By Katie Rogers, Maggie Haberman and Rick Rojas | 2019-10-29 | TX 8-823-851 |
| 2019-08-10 | 2019-08-10 | https://www.nytimes.com/2019/08/10/us/virginia-schools-bathroom-rule-violates-transgender-rights-us-judge-says.html | Virginia Schoolsâ€šÃ„Â' Bathroom Rule Violates Transgender Rights, U.S. Judge Says | False | By Mihir Zaveri | 2019-10-29 | TX 8-823-851 |
| 2019-08-10 | 2019-08-10 | https://www.nytimes.com/2019/08/10/pageoneplus/corrections-august-10-2019.html | Corrections: August 10, 2019 | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-10 | 2019-08-10 | https://www.nytimes.com/2019/08/10/todayspaper/quotation-of-the-day-at-one-world-trade-tower-over-the-trees-and-smell-them.html | Quotation of the Day: At One World Trade, Tower Over the Trees, and Smell Them | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-10 | 2019-08-10 | https://www.nytimes.com/2019/08/10/arts/television/whats-on-tv-saturday-my-favorite-shapes-and-the-beach-bum.html | Whatâ€šÃ„Â's on TV Saturday: â€šÃ„Â"My Favorite Shapesâ€šÃ„Â' and â€šÃ„Â"The Beach Bumâ€šÃ„Â' | False | By Sara Aridi | 2019-10-29 | TX 8-823-851 |
| 2019-08-10 | 2019-08-11 | https://www.nytimes.com/2019/08/10/arts/the-week-in-arts-tom-hiddleston-beck-julianne-moore.html | The Week in Arts: Tom Hiddleston in â€šÃ„Â"Betrayalâ€šÃ„Â'; Beck Takes the Stage in Queens | False | By The New York Times | 2019-10-29 | TX 8-823-851 |
| 2019-08-10 | 2019-08-10 | https://www.nytimes.com/2019/08/10/world/africa/zimbabwe-president-emmerson-mnangagwa-mugabe.html | A Coup Offered Hope to Zimbabwe. Has Its New President Delivered? | False | By Patrick Kingsley and Jeffrey Moyo | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-10 | 2019-08-11 | https://www.nytimes.com/2019/08/10/world/europe/kazakhstan-women-islamic-state-deradicalization.html | Kazakhstan Welcomes Women Back From the Islamic State, Warily | False | By Andrew E. Kramer | 2019-10-29 | TX 8-823-851 |
| 2019-08-10 | 2019-08-11 | https://www.nytimes.com/2019/08/10/world/asia/hong-kong-protests.html | Hong Kong Protesters Defy Beijing Warnings, as Police Fire Tear Gas | False | By Andrew Higgins, Katherine Li and Ezra Cheung | 2019-10-29 | TX 8-823-851 |
| 2019-08-10 | 2019-08-11 | https://www.nytimes.com/2019/08/10/upshot/gun-control-polling-policies.html | On Guns, Public Opinion and Public Policy Often Diverge | False | By Nate Cohn and Margot Singer-Katz | 2019-10-29 | TX 8-823-851 |
| 2019-08-10 | 2019-08-11 | https://www.nytimes.com/2019/08/10/travel/best-beach-gear.html | 5 Items to Always Bring to the Beach | False | By Christine Ryan | 2019-10-29 | TX 8-823-851 |
| 2019-08-10 | 2019-08-11 | https://www.nytimes.com/2019/08/10/insider/bill-de-blasio-profile-reporter.html | Interviewing Bill de Blasio in the City Heâ€šÃ„Ã´s Trying to Leave | False | By Matt Flegenheimer | 2019-10-29 | TX 8-823-851 |
| 2019-08-10 | 2019-08-11 | https://www.nytimes.com/2019/08/10/travel/hotel-review-hardrock-hotel-london.html | Hotel Review: Hard Rock Hotel, London | False | By Elisabeth Goodridge | 2019-10-29 | TX 8-823-851 |
| 2019-08-10 | 2019-08-18 | https://www.nytimes.com/2019/08/10/travel/libraries-are-the-tourist-attractions.html | Where Libraries are the Tourist Attractions | False | By Alyson Krueger | 2019-10-29 | TX 8-823-851 |
| 2019-08-10 | 2019-08-11 | https://www.nytimes.com/2019/08/10/realestate/lets-go-over-the-summer-barbecue-rules.html | Letâ€šÃ„Ã´s Go Over the Summer Barbecue Rules | False | By Ronda Kaysen | 2019-10-29 | TX 8-823-851 |
| 2019-08-10 | 2019-08-11 | https://www.nytimes.com/2019/08/10/us/politics/democrats-trade-trump.html | Democratsâ€šÃ„Ã´ 2020 Problem: How to Be Tougher on Trade Than Trump | False | By Ana Swanson | 2019-10-29 | TX 8-823-851 |
| 2019-08-10 | 2019-08-11 | https://www.nytimes.com/2019/08/10/us/wyoming-computer-science.html | How a State Plans to Turn Coal Country Into Coding Country | False | By Dana Goldstein | 2019-10-29 | TX 8-823-851 |
| 2019-08-10 | 2019-08-11 | https://www.nytimes.com/2019/08/10/fashion/weddings/something-sweet-in-the-candy-aisle.html | Something Sweet in the Candy Aisle | False | By Nina Reyes | 2019-10-29 | TX 8-823-851 |
| 2019-08-10 | 2019-08-11 | https://www.nytimes.com/2019/08/10/fashion/weddings/theyd-climb-the-highest-mountain-but-not-necessarily-for-each-other.html | Theyâ€šÃ„Ã´d Climb the Highest Mountain, but Not Necessarily for Each Other | False | By Vincent M. Mallozzi | 2019-10-29 | TX 8-823-851 |
| 2019-08-10 | 2019-08-11 | https://www.nytimes.com/2019/08/10/fashion/weddings/friends-pen-pals-and-finally-spouses.html | Friends, Pen Pals, and Finally, Spouses | False | By Vincent M. Mallozzi | 2019-10-29 | TX 8-823-851 |
| 2019-08-10 | 2019-08-11 | https://www.nytimes.com/2019/08/10/style/self-care/when-did-self-help-become-self-care.html | When Did Self-Help Become Self-Care? | False | By Kate Carraway | 2019-10-29 | TX 8-823-851 |
| 2019-08-10 | 2019-08-11 | https://www.nytimes.com/2019/08/10/world/europe/uk-power-cut.html | U.K. Seeks Answers After Biggest Power Failure in a Decade | False | By Palko Karasz | 2019-10-29 | TX 8-823-851 |
| 2019-08-10 | 2019-08-11 | https://www.nytimes.com/2019/08/10/us/politics/elizabeth-warren-guns-2020-democrats.html | Democrats in Iowa Offer Plans to Combat Gun Violence | False | By Thomas Kaplan | 2019-10-29 | TX 8-823-851 |
| 2019-08-10 | 2019-08-11 | https://www.nytimes.com/2019/08/10/nyregion/jeffrey-epstein-suicide.html | Jeffrey Epstein Dead in Suicide at Jail, Spurring Inquiries | False | By William K. Rashbaum, Benjamin Weiser and Michael Gold | 2019-10-29 | TX 8-823-851 |
| 2019-08-10 | 2019-08-11 | https://www.nytimes.com/2019/08/10/world/europe/russia-explosion-radiation.html | Russia Confirms Radioactive Materials Were Involved in Deadly Blast | False | By Andrew E. Kramer | 2019-10-29 | TX 8-823-851 |
| 2019-08-10 | 2019-08-11 | https://www.nytimes.com/2019/08/10/sports/baseball/mets-nationals-comeback-conforto.html | As Wins Pile Up, Mets and Their Fans Soak in the Moment | False | By Michael Powell | 2019-10-29 | TX 8-823-851 |
| 2019-08-10 | 2019-08-11 | https://www.nytimes.com/2019/08/10/arts/san-francisco-murals.html | San Francisco School Board May Save Controversial George Washington Mural | False | By Carol Pogash | 2019-10-29 | TX 8-823-851 |
| 2019-08-10 | 2019-08-11 | https://www.nytimes.com/2019/08/10/world/asia/kim-jong-un-apologizes-missile-launch-trump-says.html | Kim Jong-un Gave â€šÃ„Ã²Small Apologyâ€šÃ„Ã´ for Missile Launches, Trump Says | False | By Choe Sang-Hun | 2019-10-29 | TX 8-823-851 |
| 2019-08-10 | 2019-08-11 | https://www.nytimes.com/2019/08/10/sports/tennis/serena-williams-naomi-osaka.html | In Williams-Osaka Reboot, a Buffer Between U.S. Opens | False | By Curtis Rush | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-10 | 2019-08-11 | https://www.nytimes.com/2019/08/10/us/mass-shootings-misogyny-dayton.html | A Common Trait Among Mass Killers: Hatred Toward Women | False | By Julie Bosman, Kate Taylor and Tim Arango | 2019-10-29 | TX 8-823-851 |
| 2019-08-10 | 2019-08-11 | https://www.nytimes.com/2019/08/10/nyregion/jeffrey-epstein-suicide-watch.html | Why Wasnâ€šÃ„Ã´t Jeffrey Epstein on Suicide Watch When He Died? | False | By Ali Watkins | 2019-10-29 | TX 8-823-851 |
| 2019-08-10 | 2019-08-11 | https://www.nytimes.com/2019/08/10/us/las-vegas-synagogue-conor-climo.html | Las Vegas Man Planned Attack of Synagogue, Officials Say | False | By Derrick Bryson Taylor | 2019-10-29 | TX 8-823-851 |
| 2019-08-10 | 2019-08-11 | https://www.nytimes.com/2019/08/10/opinion/letters/morals-values-2020-election.html | Morals and Values in the 2020 Election | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-10 | 2019-08-11 | https://www.nytimes.com/2019/08/10/sports/football/baker-mayfield-odell-beckham-browns.html | For the Cleveland Browns, the Biggest Win Is Stability | False | By Ben Shpigel | 2019-10-29 | TX 8-823-851 |
| 2019-08-10 | 2019-08-11 | https://www.nytimes.com/2019/08/10/world/europe/abortion-northern-ireland-roe.html | Climate of Fear: When Part of a Country Bans Abortion | False | By Ceylan Yeginsu | 2019-10-29 | TX 8-823-851 |
| 2019-08-10 | 2019-08-11 | https://www.nytimes.com/2019/08/10/world/europe/weden-immigration-nationalism.html | The Global Machine Behind the Rise of Far-Right Nationalism | False | By Jo Becker | 2019-10-29 | TX 8-823-851 |
| 2019-08-10 | 2019-08-11 | https://www.nytimes.com/2019/08/10/opinion/sunday/el-paso-shooting-immigrants.html | I Felt Safe in America. Until El Paso. | False | By Fernanda Santos | 2019-10-29 | TX 8-823-851 |
| 2019-08-10 | 2019-08-11 | https://www.nytimes.com/2019/08/10/opinion/disability-surfers-happiness.html | The Surferâ€šÃ„Ã´s Secret to Happiness | False | By Ellis Avery | 2019-10-29 | TX 8-823-851 |
| 2019-08-10 | 2019-08-13 | https://www.nytimes.com/2019/08/10/nyregion/jeffrey-epstein.html | Jeffrey Epstein: Why He Symbolized Privilege and Depravity | False | By The New York Times | 2019-10-29 | TX 8-823-851 |
| 2019-08-10 | 2019-08-11 | https://www.nytimes.com/2019/08/10/world/europe/opposition-protest-moscow.html | Huge Pro-Opposition Crowd Turns Out in Moscow March | False | By Andrew E. Kramer | 2019-10-29 | TX 8-823-851 |
| 2019-08-10 | 2019-08-11 | https://www.nytimes.com/2019/08/10/opinion/sunday/labor-unions.html | Trump Finds a Brawler for His War on Workers | False | By Nicholas Kristof | 2019-10-29 | TX 8-823-851 |
| 2019-08-10 | 2019-08-11 | https://www.nytimes.com/2019/08/10/opinion/sunday/europeans-speak-english.html | Parlez-Vous Anglais? Yes, of Course. | False | By Pamela Druckerman | 2019-10-29 | TX 8-823-851 |
| 2019-08-10 | 2019-08-11 | https://www.nytimes.com/2019/08/10/opinion/sunday/florida-vote.html | Why Are Florida Republicans So Afraid of People Voting? | False | By The Editorial Board | 2019-10-29 | TX 8-823-851 |
| 2019-08-10 | 2019-08-11 | https://www.nytimes.com/2019/08/10/opinion/sunday/e-commerce-promised-the-world-are-we-happy-with-our-purchase.html | E-Commerce Promised the World. Are We Happy With Our Purchase? | False | By Louis Hyman and Kwelina Thompson | 2019-10-29 | TX 8-823-851 |
| 2019-08-10 | 2019-08-11 | https://www.nytimes.com/2019/08/10/opinion/sunday/are-we-living-in-a-computer-simulation-lets-not-find-out.html | Are We Living in a Computer Simulation? Letâ€šÃ„Ã´s Not Find Out | False | By Preston Greene | 2019-10-29 | TX 8-823-851 |
| 2019-08-10 | 2019-08-11 | https://www.nytimes.com/2019/08/10/opinion/hate.html | Hate Is So Much Bigger Than Trump | False | By Frank Bruni | 2019-10-29 | TX 8-823-851 |
| 2019-08-10 | 2019-08-11 | https://www.nytimes.com/2019/08/10/opinion/sunday/trump-picture-baby-el-paso.html | Trumpâ€šÃ„Ã´s Pile of Rubble | False | By Maureen Dowd | 2019-10-29 | TX 8-823-851 |
| 2019-08-10 | 2019-08-11 | https://www.nytimes.com/2019/08/10/opinion/sunday/toni-morrison-novels.html | The Last Great American Novelist | False | By Ross Douthat | 2019-10-29 | TX 8-823-851 |
| 2019-08-10 | 2019-08-11 | https://www.nytimes.com/2019/08/10/world/europe/norway-mosque-shooting.html | After Attack on Norway Mosque, Body Found at Home Tied to Assailant | False | By Henrik Pryser Libell | 2019-10-29 | TX 8-823-851 |
| 2019-08-10 | 2019-08-11 | https://www.nytimes.com/2019/08/10/us/immigration-judges-union-justice-department.html | Trump Administration Moves to Decertify Outspoken Immigration Judgesâ€šÃ„Ã´ Union | False | By Christina Goldbaum | 2019-10-29 | TX 8-823-851 |
| 2019-08-10 | 2019-08-11 | https://www.nytimes.com/2019/08/10/world/asia/kashmir-india-pakistan.html | Inside Kashmir, Cut Off From the World: â€šÃ„Ã²A Living Hellâ€šÃ„Ã´ of Anger and Fear | False | By Sameer Yasir, Suhasini Raj and Jeffrey Gettleman | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-10 | 2019-08-11 | https://www.nytimes.com/2019/08/10/nyregion/jeffrey-epstein-suicide-accusers.html | For Jeffrey Epsteinâ€šÃ„ôs Accusers, Suicide Marks Another Setback | False | By Mike Baker | 2019-10-29 | TX 8-823-851 |
| 2019-08-10 | 2019-08-11 | https://www.nytimes.com/2019/08/10/world/middleeast/yemen-separatists-aden-government.html | Yemeni Separatists Oust Government in Key City, Complicating Peace Efforts | False | By Ben Hubbard and Saeed Al-Batati | 2019-10-29 | TX 8-823-851 |
| 2019-08-10 | 2019-08-11 | https://www.nytimes.com/2019/08/10/movies/hunt-movie.html | Movie Studio Cancels Release of â€šÃ„ôThe Huntâ€šÃ„ô: â€šÃ„ôNow Is Not the Right Timeâ€šÃ„ô | False | By Derrick Bryson Taylor | 2019-10-29 | TX 8-823-851 |
| 2019-08-10 | 2019-08-11 | https://www.nytimes.com/2019/08/10/us/taylor-dumpson.html | Student Wins $725,000 in Lawsuit Over â€šÃ„ôTroll Stormâ€šÃ„ô Led by The Daily Stormer | False | By Mariel Padilla | 2019-10-29 | TX 8-823-851 |
| 2019-08-11 | 2019-08-11 | https://www.nytimes.com/2019/08/10/sports/golf/slow-play-bryson-dechambeau.html | Bryson DeChambeau Wastes No Time Responding to Slow Play Critics | False | By Karen Crouse | 2019-10-29 | TX 8-823-851 |
| 2019-08-11 | 2019-08-11 | https://www.nytimes.com/2019/08/10/us/politics/trump-epstein-conspiracy-theories.html | Trump Shares Unfounded Fringe Theory About Epstein and Clintons | False | By Michael Crowley | 2019-10-29 | TX 8-823-851 |
| 2019-08-11 | 2019-08-11 | https://www.nytimes.com/2019/08/10/todayspaper/quotation-of-the-day-the-evolution-of-revolutions.html | Quotation of the Day: The Evolution of Revolutions | | | 2019-10-29 | TX 8-823-851 |
| 2019-08-11 | 2019-08-11 | https://www.nytimes.com/2019/08/10/pageoneplus/corrections-august-11-2019.html | Corrections: August 11, 2019 | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-11 | 2019-08-11 | https://www.nytimes.com/2019/08/11/fashion/weddings/suzanne-hatfield-andrew-tran.html | Suzanne Hatfield, Andrew Tran | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-11 | 2019-08-11 | https://www.nytimes.com/2019/08/11/fashion/weddings/wilson-dunlavey-victor-eng.html | Wilson Dunlavey, Victor Eng | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-11 | 2019-08-11 | https://www.nytimes.com/2019/08/11/fashion/weddings/katrina-forrester-jamie-martin.html | Katrina Forrester, Jamie Martin | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-11 | 2019-08-11 | https://www.nytimes.com/2019/08/11/fashion/weddings/audrey-uong-gregory-dibelius.html | Audrey Uong, Gregory Dibelius | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-11 | 2019-08-11 | https://www.nytimes.com/2019/08/11/fashion/weddings/kristen-campbell-james-mullen.html | Kristen Campbell, James Mullen | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-11 | 2019-08-11 | https://www.nytimes.com/2019/08/11/fashion/weddings/molly-johnson-paul-balmer.html | Molly Johnson, Paul Balmer | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-11 | 2019-08-11 | https://www.nytimes.com/2019/08/11/fashion/weddings/margot-conte-taylor-galbraith.html | Margot Conte, Taylor Galbraith | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-11 | 2019-08-11 | https://www.nytimes.com/2019/08/11/fashion/weddings/emily-bernstein-alexander-broad.html | Emily Bernstein, Alexander Broad | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-11 | 2019-08-11 | https://www.nytimes.com/2019/08/11/fashion/weddings/hsin-i-huang-ramy-inocencio-jr.html | Hsin-I Huang, Ramy Inocencio Jr. | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-11 | 2019-08-11 | https://www.nytimes.com/2019/08/11/fashion/weddings/nancy-seem-andrew-shanahan.html | Nancy Seem, Andrew Shanahan | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-11 | 2019-08-11 | https://www.nytimes.com/2019/08/11/fashion/weddings/kimberly-glerum-samuel-miller.html | Kimberly Glerum, Samuel Miller | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-11 | 2019-08-11 | https://www.nytimes.com/2019/08/11/fashion/weddings/kelsey-moran-andrew-okuyiga.html | Kelsey Moran, Andrew Okuyiga | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-11 | 2019-08-11 | https://www.nytimes.com/2019/08/11/fashion/weddings/grace-truong-john-lu.html | Grace Truong, John Lu | False | | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-11 | 2019-08-11 | https://www.nytimes.com/2019/08/11/fashion/weddings/christie-nelsen-daniel-mulhall.html | Christie Nelsen, Daniel Mulhall | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-11 | 2019-08-11 | https://www.nytimes.com/2019/08/11/fashion/weddings/susan-stine-alexander-romero-baires.html | Susan Stine, Alexander Romero Baires | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-11 | 2019-08-11 | https://www.nytimes.com/2019/08/11/fashion/weddings/jamie-greenhouse-matthew-ehrlich.html | Jamie Greenhouse, Matthew Ehrlich | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-11 | 2019-08-11 | https://www.nytimes.com/2019/08/11/fashion/weddings/this-weeks-weddings-announcements.html | This Weekâ€šÃ„Ã´s Wedding Announcements | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-11 | 2019-08-11 | https://www.nytimes.com/2019/08/11/arts/television/whats-on-tv-sunday-succession-and-curse-of-akakor.html | Whatâ€šÃ„Ã´s on TV Sunday: â€šÃ„Ã²Successionâ€šÃ„Ã´ and â€šÃ„Ã²Curse of Akakorâ€šÃ„Ã´ | False | By Margaret Kramer | 2019-10-29 | TX 8-823-851 |
| 2019-08-11 | 2019-08-11 | https://www.nytimes.com/2019/08/11/nyregion/metropolitan-diary.html | â€šÃ„Ã²After a Few Moments of Awkward Silence, We Reached the Other Sideâ€šÃ„Ã´ | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-11 | 2019-08-11 | https://www.nytimes.com/2019/08/11/world/europe/poland-krakow-jewish-culture-festival-holocaust.html | Klezmer Music and Memory at a Festival Celebrating Jewish Life in Poland | False | By Marc Santora | 2019-10-29 | TX 8-823-851 |
| 2019-08-11 | 2019-08-11 | https://www.nytimes.com/2019/08/11/world/asia/north-korea-missile-test.html | North Korea Says It Tested New Type of Missile, Further Enhancing Its Arsenal | False | By Choe Sang-Hun | 2019-10-29 | TX 8-823-851 |
| 2019-08-11 | 2019-08-12 | https://www.nytimes.com/2019/08/11/world/asia/hong-kong-protest.html | Hong Kong Convulsed by Protest as Police Fire Tear Gas Into Subway | False | By Mike Ives, Ezra Cheung and Katherine Li | 2019-10-29 | TX 8-823-851 |
| 2019-08-11 | 2019-08-12 | https://www.nytimes.com/2019/08/11/books/jd-salinger-ebooks.html | J.D. Salinger, E-Book Holdout, Joins the Digital Revolution | False | By Alexandra Alter | 2019-10-29 | TX 8-823-851 |
| 2019-08-11 | 2019-08-11 | https://www.nytimes.com/2019/08/11/sports/arsenal-liverpool-maradona.html | Now Playing Everywhere: Soccer Nostalgia | False | By Rory Smith | 2019-10-29 | TX 8-823-851 |
| 2019-08-11 | 2019-08-12 | https://www.nytimes.com/2019/08/11/us/johns-hopkins-povey.html | A Professor Tried to End a Sit-In With Bolt Cutters. Now Heâ€šÃ„Ã´s Been Fired. | False | By Nicholas Bogel-Burroughs | 2019-10-29 | TX 8-823-851 |
| 2019-08-11 | 2019-08-11 | https://www.nytimes.com/2019/08/11/realestate/homes-that-sold-for-around-750000.html | Homes That Sold for Around $750,000 | False | By C. J. Hughes | 2019-10-29 | TX 8-823-851 |
| 2019-08-11 | 2019-08-11 | https://www.nytimes.com/2019/08/11/us/politics/kamala-harris-iowa.html | Kamala Harris, in a Pivot, Makes Her Play for Iowa | False | By Shane Goldmacher and Maddie McGarvey | 2019-10-29 | TX 8-823-851 |
| 2019-08-11 | 2019-08-12 | https://www.nytimes.com/2019/08/11/world/asia/china-typhoon-lekima.html | Death Toll From Typhoon Lekima in China Rises to 30 | False | By Amy Qin | 2019-10-29 | TX 8-823-851 |
| 2019-08-11 | 2019-08-12 | https://www.nytimes.com/2019/08/11/briefing/jeffrey-epstein-gun-control-simone-biles.html | Jeffrey Epstein, Gun Control, Simone Biles: Your Weekend Briefing | False | By Remy Tumin and Lance Booth | 2019-10-29 | TX 8-823-851 |
| 2019-08-11 | 2019-08-12 | https://www.nytimes.com/2019/08/11/world/asia/myanmar-landslide.html | Landslide Kills at Least 51 in Myanmar, With More Heavy Rain on the Way | False | By Saw Nang and Hannah Beech | 2019-10-29 | TX 8-823-851 |
| 2019-08-11 | 2019-08-11 | https://www.nytimes.com/2019/08/11/business/a-financiers-end-and-uber-hits-the-skids.html | A Financierâ€šÃ„Ã´s End, and Uber Hits the Skids | False | By Charlotte Cowles | 2019-10-29 | TX 8-823-851 |
| 2019-08-11 | 2019-08-12 | https://www.nytimes.com/2019/08/11/us/politics/gregory-craig-trial.html | Prominent Lawyerâ€šÃ„Ã´s Trial Will Test Crackdown on Unregistered Foreign Agents | False | By Sharon LaFraniere | 2019-10-29 | TX 8-823-851 |
| 2019-08-11 | 2019-08-11 | https://www.nytimes.com/2019/08/11/world/europe/berlin-bees-swarm.html | Bees Swarm Berlin, Where Beekeeping Is Booming | False | By Christopher F. Schuetze and Palko Karasz | 2019-10-29 | TX 8-823-851 |
| 2019-08-11 | 2019-08-14 | https://www.nytimes.com/2019/08/11/dining/a-superb-mixed-grill.html | A Superb Mixed Grill | False | By Sam Sifton | 2019-10-29 | TX 8-823-851 |
| 2019-08-11 | 2019-08-12 | https://www.nytimes.com/2019/08/11/world/europe/norway-mosque-attack-terrorism.html | Norway Police Investigate Mosque Attack as Attempted â€šÃ„Ã²Act of Terrorismâ€šÃ„Ã´ | False | By Henrik Pryser Libell | 2019-10-29 | TX 8-823-851 |
| 2019-08-11 | 2019-08-12 | https://www.nytimes.com/2019/08/11/arts/dance/matthew-bourne-romeo-juliet-review.html | Review: In Matthew Bourneâ€šÃ„Ã´s â€šÃ„Ã²Romeo and Juliet,â€šÃ„Ã´ a Story of Even More Woe | False | By Roslyn Sulcas | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-11 | 2019-08-12 | https://www.nytimes.com/2019/08/11/nyregion/epstein-death-manhattan-correctional-center.html | Before Jail Suicide, Jeffrey Epstein Was Left Alone and Not Closely Monitored | False | By Katie Benner, Danielle Ivory, Christina Goldbaum and Ashley Southall | 2019-10-29 | TX 8-823-851 |
| 2019-08-11 | 2019-08-12 | https://www.nytimes.com/2019/08/11/arts/television/glow-season-3-kia-stevens.html | A â€˜GLOWâ€™ Star and Pro Wrestler Finds Art Imitating Life | False | By Sean Neumann | 2019-10-29 | TX 8-823-851 |
| 2019-08-11 | 2019-08-12 | https://www.nytimes.com/2019/08/11/business/cathay-pacific-hong-kong-protests.html | Cathay Pacific, Icon of Hong Kongâ€™s Rise, Now Reflects Chinaâ€™s Grip | False | By Raymond Zhong and Tiffany May | 2019-10-29 | TX 8-823-851 |
| 2019-08-11 | 2019-08-12 | https://www.nytimes.com/2019/08/11/arts/design/page-gallery-chelsea-expansion.html | Picking Up the Pace: A Mega-Gallery Expands in Chelsea | False | By Robin Pogrebin | 2019-10-29 | TX 8-823-851 |
| 2019-08-11 | 2019-08-12 | https://www.nytimes.com/2019/08/11/nyregion/jeffrey-epstein-suicide-investigation.html | Why the Jeffrey Epstein Investigation Is Not Over | False | By Benjamin Weiser and William K. Rashbaum | 2019-10-29 | TX 8-823-851 |
| 2019-08-11 | 2019-08-12 | https://www.nytimes.com/2019/08/11/obituaries/ann-snitow-dies.html | Ann Snitow, Feminist Teacher and Activist, Dies at 76 | False | By Katharine Q. Seelye | 2019-10-29 | TX 8-823-851 |
| 2019-08-11 | 2019-08-12 | https://www.nytimes.com/2019/08/11/business/first-porsche-type-64-auction.html | â€˜Firstâ€™ Porsche Heads to Auction, and a Record Price Is Expected | False | By Rob Sass | 2019-10-29 | TX 8-823-851 |
| 2019-08-11 | 2019-08-13 | https://www.nytimes.com/2019/08/11/sports/race-imboden-fencer-kneels.html | U.S. Fencer and Hammer Thrower Lead Silent Protests at Pan-American Games | False | By Derrick Bryson Taylor | 2019-10-29 | TX 8-823-851 |
| 2019-08-11 | 2019-08-13 | https://www.nytimes.com/2019/08/11/opinion/jeffrey-epstein-suicide-conspiracies.html | Epstein Suicide Conspiracies Show How Our Information System Is Poisoned | False | By Charlie Warzel | 2019-10-29 | TX 8-823-851 |
| 2019-08-11 | 2019-08-12 | https://www.nytimes.com/2019/08/11/us/politics/domestic-terrorism.html | Inside the Government, Addressing Domestic Terrorism Has Been Fraught | False | By Katie Benner | 2019-10-29 | TX 8-823-851 |
| 2019-08-11 | 2019-08-12 | https://www.nytimes.com/2019/08/11/business/jeffrey-epstein-finances.html | Jeffrey Epsteinâ€™s Opaque Finances Could Become Focal Point for Investigators | False | By Emily Steel, Matthew Goldstein, Steve Eder and David Enrich | 2019-10-29 | TX 8-823-851 |
| 2019-08-11 | 2019-08-12 | https://www.nytimes.com/2019/08/11/us/politics/el-paso-shooting-beto-o-rourke.html | After El Paso Shooting, Will Voters Revisit Beto Oâ€™Rourke? | False | By Katie Glueck | 2019-10-29 | TX 8-823-851 |
| 2019-08-11 | 2019-08-12 | https://www.nytimes.com/2019/08/11/world/americas/guatemala-election.html | Alejandro Giammattei, a Conservative, Wins Guatemalaâ€™s Presidency | False | By Elisabeth Malkin | 2019-10-29 | TX 8-823-851 |
| 2019-08-11 | 2019-08-12 | https://www.nytimes.com/2019/08/11/movies/scary-stories-hobbs-shaw-box-office.html | â€˜Scary Storiesâ€™ Surges as â€˜Hobbs & Shawâ€™ Keeps Its Box-Office Lead | False | By Gabe Cohn | 2019-10-29 | TX 8-823-851 |
| 2019-08-11 | 2019-08-12 | https://www.nytimes.com/2019/08/11/opinion/joe-biden-ban-assault-weapons.html | Joe Biden: Banning Assault Weapons Works | False | By Joe Biden | 2019-10-29 | TX 8-823-851 |
| 2019-08-11 | 2019-08-12 | https://www.nytimes.com/2019/08/11/sports/tennis/serena-williams-rogers-cup-bianca-andreescu.html | Serena Williams Leaves Rogers Cup Final With Back Spasms; Andreescu Wins | False | By Curtis Rush | 2019-10-29 | TX 8-823-851 |
| 2019-08-11 | 2019-08-12 | https://www.nytimes.com/2019/08/11/us/el-paso-church-priest.html | In a Suffering City, an El Paso Priest Needed a Message of Hope | False | By Rick Rojas | 2019-10-29 | TX 8-823-851 |
| 2019-08-11 | 2019-08-12 | https://www.nytimes.com/2019/08/11/nyregion/newark-water-lead.html | In Echo of Flint Lead Crisis, Newark Offers Bottled Water | False | By Emma G. Fitzsimmons | 2019-10-29 | TX 8-823-851 |
| 2019-08-11 | 2019-08-11 | https://www.nytimes.com/2019/08/11/crosswords/daily-puzzle-2019-08-12.html | Havanaâ€™s Home | False | By Deb Amlen | 2019-10-29 | TX 8-823-851 |
| 2019-08-11 | 2019-08-12 | https://www.nytimes.com/2019/08/11/opinion/trump-china-trade.html | How to Stop Trumpâ€™s Trade War Madness | False | By Jennifer A. Hillman | 2019-10-29 | TX 8-823-851 |
| 2019-08-11 | 2019-08-12 | https://www.nytimes.com/2019/08/11/opinion/confederate-monuments-charlottesville.html | What Changed in Charlottesville | False | By Karen L. Cox | 2019-10-29 | TX 8-823-851 |
| 2019-08-11 | 2019-08-12 | https://www.nytimes.com/2019/08/11/sports/baseball/mets-nationals.html | The Metsâ€™ Latest August Run Stalls, but Optimism Abounds | False | By Joe Lemire | 2019-10-29 | TX 8-823-851 |
| 2019-08-11 | 2019-08-12 | https://www.nytimes.com/2019/08/11/opinion/ebony-jet-magazine.html | The Radical Blackness of Ebony Magazine | False | By Brent Staples | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-11 | 2019-08-12 | https://www.nytimes.com/interactive/2019/08/11/business/media/el-paso-killer-conservative-media.html | How the El Paso Killer Echoed the Incendiary Words of Conservative Media Stars | | By Jeremy W. Peters, Michael M. Grynbaum, Keith Collins, Rich Harris and Rumsey Taylor | 2019-10-29 | TX 8-823-851 |
| 2019-08-12 | 2019-08-12 | https://www.nytimes.com/2019/08/11/sports/baseball/masahiro-tanaka-yankees.html | Masahiro Tanaka Delivers a Gem Just When the Yankees Needed It | False | By James Wagner | 2019-10-29 | TX 8-823-851 |
| 2019-08-12 | 2019-08-11 | https://www.nytimes.com/2019/08/11/pageoneplus/corrections-august-12-2019.html | Corrections: August 12, 2019 | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-12 | 2019-08-12 | https://www.nytimes.com/2019/08/11/todayspaper/quotation-of-the-day-downpours-prompt-landslide-in-myanmar-killing-51.html | Quotation of the Day: Downpours Prompt Landslide in Myanmar, Killing 51 | | | 2019-10-29 | TX 8-823-851 |
| 2019-08-12 | 2019-08-12 | https://www.nytimes.com/2019/08/11/sports/golf/patrick-reed-northern-trust.html | Peaking at the Perfect Time, Patrick Reed Wins The Northern Trust | False | By Karen Crouse | 2019-10-29 | TX 8-823-851 |
| 2019-08-12 | 2019-08-13 | https://www.nytimes.com/2019/08/11/reader-center/brazil-youtube-radicalization.html | We Wanted to Know How Online Radicalization Was Changing the World. We Started With Brazil. | False | By Max Fisher and Amanda Taub | 2019-10-29 | TX 8-823-851 |
| 2019-08-12 | 2019-08-13 | https://www.nytimes.com/2019/08/11/world/americas/youtube-brazil.html | How YouTube Radicalized Brazil | False | By Max Fisher and Amanda Taub | 2019-10-29 | TX 8-823-851 |
| 2019-08-12 | 2019-08-12 | https://www.nytimes.com/2019/08/11/us/politics/matthew-whitaker.html | Matthew Whitaker, Ex-Acting Attorney General, Joins Cybersecurity Firm | False | By Maggie Haberman | 2019-10-29 | TX 8-823-851 |
| 2019-08-12 | 2019-08-13 | https://www.nytimes.com/es/2019/08/11/espanol/el-times-noticias-lunes.html | Las principales noticias del lunes | False | Por Albinson Linares | 2019-10-29 | TX 8-823-851 |
| 2019-08-12 | 2019-08-12 | https://www.nytimes.com/2019/08/12/us/politics/2020-campaign-biden-iowa.html | On Politics: A Busy Weekend in Iowa | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-12 | 2019-08-12 | https://www.nytimes.com/2019/08/12/arts/television/whats-on-tv-monday-the-terror-and-family-pictures-usa.html | Whatâ€šÃ„Ã´s on TV Monday: â€šÃ„Ã²The Terrorâ€šÃ„Ã´ and â€šÃ„Ã²Family Pictures USAâ€šÃ„Ã´ | False | By Gabe Cohn | 2019-10-29 | TX 8-823-851 |
| 2019-08-12 | 2019-08-12 | https://www.nytimes.com/2019/08/12/world/europe/russia-nuclear-accident-putin.html | U.S. Officials Suspect New Nuclear Missile in Explosion That Killed 7 Russians | False | By David E. Sanger and Andrew E. Kramer | 2019-10-29 | TX 8-823-851 |
| 2019-08-12 | 2019-08-12 | https://www.nytimes.com/2019/08/12/world/asia/indonesia-komodo-national-park-dragons.html | Here There Be Dragons. But Can They Survive an Invasion of Tourists? | False | By Hannah Beech | 2019-10-29 | TX 8-823-851 |
| 2019-08-12 | 2019-08-12 | https://www.nytimes.com/2019/08/12/theater/audible-margaret-trudeau-diana-nyad.html | Audible Shows by Margaret Trudeau and Diana Nyad Coming to New York | False | By Sara Aridi | 2019-10-29 | TX 8-823-851 |
| 2019-08-12 | 2019-08-12 | https://www.nytimes.com/2019/08/12/technology/facebook-antitrust.html | How Facebook Is Changing to Deal With Scrutiny of Its Power | False | By Mike Isaac | 2019-10-29 | TX 8-823-851 |
| 2019-08-12 | 2019-08-12 | https://www.nytimes.com/2019/08/12/us/el-paso-anchondo-jordan-andre.html | They Died Shielding Their Baby in El Paso. Their Familyâ€šÃ„Ã´s Anguish Was Only Beginning. | False | By Sarah Mervosh | 2019-10-29 | TX 8-823-851 |
| 2019-08-12 | 2019-08-12 | https://www.nytimes.com/2019/08/12/sports/baseball/yordan-alvarez-astros.html | Yordan Alvarez, a Forgotten Deadline Pickup, Is Taking a Star Turn | False | By Tyler Kepner | 2019-10-29 | TX 8-823-851 |
| 2019-08-12 | 2019-08-12 | https://www.nytimes.com/2019/08/12/nyregion/maplewood-murder-david-kimowitz-nanny.html | How a Nannyâ€šÃ„Ã´s Adventure in the U.S. Ended in Bloodshed | False | By Edgar Sandoval and Andrea Salcedo | 2019-10-29 | TX 8-823-851 |
| 2019-08-12 | 2019-08-12 | https://www.nytimes.com/2019/08/12/business/energy-environment/plastics-shell-pennsylvania-plant.html | A Giant Factory Rises to Make a Product Filling Up the World: Plastic | False | By Michael Corkery | 2019-10-29 | TX 8-823-851 |
| 2019-08-12 | 2019-08-13 | https://www.nytimes.com/2019/08/12/world/australia/recycling-plastic-trash.html | Recycling Is in Crisis. Could These Innovations Be the Answer? | False | By Livia Albeck-Ripka | 2019-10-29 | TX 8-823-851 |
| 2019-08-12 | 2019-08-13 | https://www.nytimes.com/2019/08/12/business/saudi-aramco-earnings.html | Saudi Aramco Says Itâ€šÃ„Ã´s â€šÃ„Ã²Readyâ€šÃ„Ã´ for I.P.O. as It Reports Half-Year Earnings | False | By Stanley Reed | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-12 | 2019-08-13 | https://www.nytimes.com/2019/08/12/world/asia/hong-kong-airport-protest-cancellations.html | Over 150 Flights Canceled as Hong Kong Airport Is Flooded by Protesters | False | By Austin Ramzy and Gerry Mullany | 2019-10-29 | TX 8-823-851 |
| 2019-08-12 | 2019-08-13 | https://www.nytimes.com/interactive/2019/08/12/nyregion/trash-nyc.html | Your Tales of Trash Hell | False | By Winnie Hu | 2019-10-29 | TX 8-823-851 |
| 2019-08-12 | 2019-08-13 | https://www.nytimes.com/2019/08/12/arts/5-monday-must-reads.html | 5 Monday Must-Reads | False | By Kaly Soto | 2019-10-29 | TX 8-823-851 |
| 2019-08-12 | 2019-08-13 | https://www.nytimes.com/2019/08/12/well/mind/is-your-sleep-cycle-out-of-sync-it-may-be-genetic.html | Is Your Sleep Cycle Out of Sync? It May Be Genetic | False | By Jane E. Brody | 2019-10-29 | TX 8-823-851 |
| 2019-08-12 | 2019-09-01 | https://www.nytimes.com/2019/08/12/books/review/olga-tokarczuk-drive-your-plow-over-the-bones-of-the-dead.html | One by One, Her Neighbors Are Dying. An Elderly Polish Woman Is on the Case. | False | By Sloane Crosley | 2019-11-20 | TX 8-826-112 |
| 2019-08-12 | 2019-08-22 | https://www.nytimes.com/2019/08/12/arts/television/summer-carnivals-euphoria.html | When the Creepy Carnival Comes to Town | False | By Alexis Soloski | 2019-10-29 | TX 8-823-851 |
| 2019-08-12 | 2019-08-18 | https://www.nytimes.com/2019/08/12/realestate/shopping-for-hammocks.html | Shopping for Hammocks | False | By Tim McKeough | 2019-10-29 | TX 8-823-851 |
| 2019-08-12 | 2019-08-13 | https://www.nytimes.com/2019/08/12/science/amelia-earhart-search-robert-ballard.html | Finding Amelia Earhartâ€šÃ„Â´s Plane Seemed Impossible. Then Came a Startling Clue. | False | By Julie Cohn | 2019-10-29 | TX 8-823-851 |
| 2019-08-12 | 2019-08-18 | https://www.nytimes.com/2019/08/12/travel/chasing-waves-on-irelands-wild-atlantic-way.html | Chasing Waves on Irelandâ€šÃ„Â´s Wild Atlantic Way | False | By Biddle Duke | 2019-10-29 | TX 8-823-851 |
| 2019-08-12 | 2019-08-13 | https://www.nytimes.com/2019/08/12/opinion/us-immigration.html | Fear and Loathing in the Parking Lot | False | By Margaret Renkl | 2019-10-29 | TX 8-823-851 |
| 2019-08-12 | 2019-08-13 | https://www.nytimes.com/2019/08/12/world/asia/south-korea-japan-trade.html | South Korea Retaliates Against Japan in Trade and Diplomatic Rift | False | By Choe Sang-Hun | 2019-10-29 | TX 8-823-851 |
| 2019-08-12 | 2019-08-13 | https://www.nytimes.com/2019/08/12/business/dealbook/jeffrey-epstein-finances.html | DealBook Briefing: Jeffrey Epsteinâ€šÃ„Â´s Finances Are Under the Microscope After His Death | | | 2019-10-29 | TX 8-823-851 |
| 2019-08-12 | 2019-08-12 | https://www.nytimes.com/2019/08/12/smarter-living/what-to-do-when-you-feel-uninspired-at-work.html | What to Do When You Feel Uninspired at Work | False | By Tim Herrera | 2019-10-29 | TX 8-823-851 |
| 2019-08-12 | 2019-08-13 | https://www.nytimes.com/2019/08/12/us/politics/trump-immigration-policy.html | Trump Policy Favors Wealthier Immigrants for Green Cards | False | By Michael D. Shear and Eileen Sullivan | 2019-10-29 | TX 8-823-851 |
| 2019-08-12 | 2019-08-14 | https://www.nytimes.com/2019/08/12/dining/its-a-pasta-blt.html | Itâ€šÃ„Â´s a Pasta BLT! | False | By Sam Sifton | 2019-10-29 | TX 8-823-851 |
| 2019-08-12 | 2019-08-13 | https://www.nytimes.com/2019/08/12/world/europe/mediterranean-migrant-ships-italy.html | Hundreds of Migrants Stranded in Mediterranean in Standoff Over Aid Ships | False | By Megan Specia | 2019-10-29 | TX 8-823-851 |
| 2019-08-12 | 2019-08-18 | https://www.nytimes.com/2019/08/12/books/review/inland-tea-obreht.html | Tâ€šÃ‚Â¢a Obreht Reinvents the Western Novel â€šÃ„Â® and Brings Camels | False | By Chanelle Benz | 2019-10-29 | TX 8-823-851 |
| 2019-08-12 | 2019-08-13 | https://www.nytimes.com/2019/08/12/upshot/august-financial-troubles-history.html | Itâ€šÃ„Â´s Another Rocky August in the Markets. Does It Look Like 1998, or 2007? | False | By Neil Irwin | 2019-10-29 | TX 8-823-851 |
| 2019-08-12 | 2019-08-12 | https://www.nytimes.com/2019/08/12/crosswords/what-the-heck-op-art.html | The Crossword Stumper | False | By Deb Amlen | 2019-10-29 | TX 8-823-851 |
| 2019-08-12 | 2019-08-13 | https://www.nytimes.com/2019/08/12/theater/the-lightning-thief-broadway.html | â€šÃ„Â¢The Lightning Thiefâ€šÃ„Â´ to Open on Broadway in September | False | By Katie Van Syckle | 2019-10-29 | TX 8-823-851 |
| 2019-08-12 | 2019-08-13 | https://www.nytimes.com/2019/08/12/climate/endangered-species-act-changes.html | U.S. Significantly Weakens Endangered Species Act | False | By Lisa Friedman | 2019-10-29 | TX 8-823-851 |
| 2019-08-12 | 2019-08-14 | https://www.nytimes.com/2019/08/12/dining/cafe-ohlone-review-berkeley.html | California Cuisine, Long Before Chez Panisse | False | By Tejal Rao | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-12 | 2019-08-13 | https://www.nytimes.com/2019/08/12/arts/television/our-boys-hbo.html | â€šÃ„Â²Our Boysâ€šÃ„Â´ Explores the Anatomy of Hate Crimes | False | By Bruce Fretts | 2019-10-29 | TX 8-823-851 |
| 2019-08-12 | 2019-08-13 | https://www.nytimes.com/2019/08/12/nyregion/epstein-barr.html | In Short-Staffed Jail, Epstein Was Left Alone for Hours; Guard Was Substitute | False | By Ali Watkins, Katie Benner and Danielle Ivory | 2019-10-29 | TX 8-823-851 |
| 2019-08-12 | 2019-08-13 | https://www.nytimes.com/2019/08/12/world/americas/argentina-election-macri-kirchner.html | Argentinaâ€šÃ„Â´s Macri Trounced in Primary by Voters Angry Over Economy | False | By Daniel Politi | 2019-10-29 | TX 8-823-851 |
| 2019-08-12 | 2019-08-13 | https://www.nytimes.com/2019/08/12/arts/music/morgensang-denmark-ramadan-in-copenhagen.html | Denmark Has a National Songbook. Should It Mention Ramadan? | False | By Lisa Abend | 2019-10-29 | TX 8-823-851 |
| 2019-08-12 | 2019-08-13 | https://www.nytimes.com/2019/08/12/theater/diana-musical-broadway.html | â€šÃ„Â²Diana,â€šÃ„Â´ a Musical, Is Heading to Broadway | False | By Nancy Coleman | 2019-10-29 | TX 8-823-851 |
| 2019-08-12 | 2019-08-13 | https://www.nytimes.com/2019/08/12/sports/simone-biles-gymnastics-championship.html | Simone Biles Set a New Standard. Can U.S.A. Gymnastics Do the Same? | False | By Danielle Allentuck | 2019-10-29 | TX 8-823-851 |
| 2019-08-12 | 2019-08-14 | https://www.nytimes.com/2019/08/12/dining/pok-pok-cookbook-andy-ricker.html | Cook Pok Pokâ€šÃ„Â´s Noodles at Home | False | By Florence Fabricant | 2019-10-29 | TX 8-823-851 |
| 2019-08-12 | 2019-08-13 | https://www.nytimes.com/2019/08/12/health/ebola-outbreak-cure.html | A Cure for Ebola? Two New Treatments Prove Highly Effective in Congo | False | By Donald G. McNeil Jr. | 2019-10-29 | TX 8-823-851 |
| 2019-08-12 | 2019-08-14 | https://www.nytimes.com/2019/08/12/dining/corn-new-school-university.html | All About Corn at the New School | False | By Florence Fabricant | 2019-10-29 | TX 8-823-851 |
| 2019-08-12 | 2019-08-20 | https://www.nytimes.com/2019/08/12/well/eat/eating-red-meat-tied-to-increased-breast-cancer-risk.html | Eating Red Meat Tied to Increased Breast Cancer Risk | False | By Nicholas Bakalar | 2019-10-29 | TX 8-823-851 |
| 2019-08-12 | 2019-08-13 | https://www.nytimes.com/2019/08/12/world/asia/afghanistan-army-taliban.html | As U.S. Nears a Pullout Deal, Afghan Army Is on the Defensive | False | By Rod Nordland and David Zucchino | 2019-10-29 | TX 8-823-851 |
| 2019-08-12 | 2019-08-14 | https://www.nytimes.com/2019/08/12/dining/rose-wine-mustard.html | Rosã´sã© Is Everywhere, Including in Mustard | False | By Florence Fabricant | 2019-10-29 | TX 8-823-851 |
| 2019-08-12 | 2019-08-14 | https://www.nytimes.com/2019/08/12/dining/austrian-poppy-seed-cake.html | Reward Yourself With Austrian Poppy Seed Cake | False | By Florence Fabricant | 2019-10-29 | TX 8-823-851 |
| 2019-08-12 | 2019-08-13 | https://www.nytimes.com/2019/08/12/world/asia/kashmir-crackdown-newspapers.html | With Pens, Paper and Motorcycles, Journalists Chronicle Kashmir Crackdown | False | By Sameer Yasir and Jeffrey Gettleman | 2019-10-29 | TX 8-823-851 |
| 2019-08-12 | 2019-08-14 | https://www.nytimes.com/2019/08/12/dining/pomegranate-seeds-tool.html | A Tool for Pomegranate Fans | False | By Florence Fabricant | 2019-10-29 | TX 8-823-851 |
| 2019-08-12 | 2019-08-13 | https://www.nytimes.com/2019/08/12/theater/andrew-scott-john-malkovich-clive-owen-london-theater.html | Hot Priests and Wayward Libidos Run Wild on Londonâ€šÃ„Â´s Stages | False | By Ben Brantley | 2019-10-29 | TX 8-823-851 |
| 2019-08-12 | 2019-08-13 | https://www.nytimes.com/2019/08/12/arts/design/mona-lisa-louvre.html | Want to See the Mona Lisa? Get in Line | False | By Farah Nayeri | 2019-10-29 | TX 8-823-851 |
| 2019-08-12 | 2019-08-14 | https://www.nytimes.com/2019/08/12/dining/canned-seafood-portuguese.html | Quality Canned Seafood, All in One Place | False | By Florence Fabricant | 2019-10-29 | TX 8-823-851 |
| 2019-08-12 | 2019-08-13 | https://www.nytimes.com/2019/08/12/technology/the-phony-patriots-of-silicon-valley.html | The Phony Patriots of Silicon Valley | False | By Kevin Roose | 2019-10-29 | TX 8-823-851 |
| 2019-08-12 | 2019-08-13 | https://www.nytimes.com/2019/08/12/us/politics/bernie-sanders-iowa.html | Why Bernie Sanders Stood Out at the Iowa State Fair | False | By Sydney Ember | 2019-10-29 | TX 8-823-851 |
| 2019-08-12 | 2019-08-13 | https://www.nytimes.com/2019/08/12/world/europe/germany-police-rare-bird-vigilantes.html | German Police Look Into Killing of Rare Bird and Vigilantesâ€šÃ„Â´ Payback | False | By Christopher F. Schuetze | 2019-10-29 | TX 8-823-851 |
| 2019-08-12 | 2019-08-13 | https://www.nytimes.com/2019/08/12/opinion/letters/kashmir-pakistan-corporate-ethics-museums.html | Kashmir: Pakistanâ€šÃ„Â´s View | False | | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-12 | 2019-08-13 | https://www.nytimes.com/2019/08/12/opinion/letters/jeffrey-epstein-death.html | Questions Raised by Jeffrey Epsteinâ€šÃ„Ã´s Death | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-12 | 2019-08-13 | https://www.nytimes.com/2019/08/12/arts/music/drake-care-package-charts.html | Even Old Drake Songs Can Dominate the Charts | False | By Joe Coscarelli | 2019-10-29 | TX 8-823-851 |
| 2019-08-12 | 2019-08-13 | https://www.nytimes.com/2019/08/12/fashion/china-donatella-versace-t-shirt.html | Versace, Givenchy and Coach Apologize to China After T-Shirt Row | False | By Elizabeth Paton | 2019-10-29 | TX 8-823-851 |
| 2019-08-12 | 2019-08-13 | https://www.nytimes.com/2019/08/12/arts/television/family-pictures-usa-pbs.html | On PBS, Old Photos Tell New Stories | False | By Michon Boston | 2019-10-29 | TX 8-823-851 |
| 2019-08-12 | 2019-08-14 | https://www.nytimes.com/2019/08/12/arts/dance/kim-brandt-green-wood-shed.html | A Choreographerâ€šÃ„Ã´s Reflections on Transience | False | By Siobhan Burke | 2019-10-29 | TX 8-823-851 |
| 2019-08-12 | 2019-08-13 | https://www.nytimes.com/2019/08/12/us/connor-betts-ethan-kollie.html | Dayton Gunmanâ€šÃ„Ã´s Friend Bought Body Armor and Ammunition, Authorities Say | False | By Adeel Hassan | 2019-10-29 | TX 8-823-851 |
| 2019-08-12 | 2019-08-13 | https://www.nytimes.com/2019/08/12/opinion/harry-reid-filibuster.html | Harry Reid: The Filibuster Is Suffocating the Will of the American People | False | By Harry Reid | 2019-10-29 | TX 8-823-851 |
| 2019-08-12 | 2019-08-13 | https://www.nytimes.com/2019/08/12/us/politics/assault-weapons-ban.html | Democrats Want to Revive a Ban on Assault Weapons | False | By Sheryl Gay Stolberg | 2019-10-29 | TX 8-823-851 |
| 2019-08-12 | 2019-08-14 | https://www.nytimes.com/2019/08/12/us/lil-nas-x-old-town-road-street-signs.html | When Lil Nas X Took Off, So Did Street Signs on a Real Old Town Road | False | By Jacey Fortin | 2019-10-29 | TX 8-823-851 |
| 2019-08-12 | 2019-08-18 | https://www.nytimes.com/2019/08/12/books/review/kindergarten-back-to-school-books.html | Back-to-School Picture Books to Brighten Any Kidâ€šÃ„Ã´s First Day | False | By Maria Russo | 2019-10-29 | TX 8-823-851 |
| 2019-08-12 | 2019-08-16 | https://www.nytimes.com/2019/08/12/books/yoko-ogawa-memory-police.html | Yoko Ogawa Conjures Spirits in Hiding: â€šÃ„Ã´I Just Peeked Into Their World and Took Notesâ€šÃ„Ã´ | False | By Motoko Rich | 2019-10-29 | TX 8-823-851 |
| 2019-08-12 | 2019-08-15 | https://www.nytimes.com/2019/08/12/style/what-should-i-do-with-my-dead-dog.html | What Should I Do With My Dead Dog? | False | By Mike Seely | 2019-10-29 | TX 8-823-851 |
| 2019-08-12 | 2019-08-13 | https://www.nytimes.com/2019/08/12/us/blue-green-algae-dogs.html | Algae Can Poison Your Dog | False | By Christine Hauser | 2019-10-29 | TX 8-823-851 |
| 2019-08-12 | 2019-08-14 | https://www.nytimes.com/2019/08/12/dining/summer-fruit-recipes-alison-roman.html | What to Do With All That Summer Fruit | False | By Alison Roman | 2019-10-29 | TX 8-823-851 |
| 2019-08-12 | 2019-08-13 | https://www.nytimes.com/2019/08/12/world/asia/india-pakistan-monsoons-karachi.html | Photos Show the Devastation of Monsoons Ravaging India and Pakistan | False | By Maria Abi-Habib, Saba Imtiaz and Ayesha Venkataraman | 2019-10-29 | TX 8-823-851 |
| 2019-08-12 | 2019-08-14 | https://www.nytimes.com/2019/08/12/arts/on-adjacent-stages-two-haunted-houses-circa-1882-and-2019.html | On Adjacent Stages, Two Haunted Houses, Circa 1882 and 2019 | False | By Jesse Green | 2019-10-29 | TX 8-823-851 |
| 2019-08-12 | 2019-08-13 | https://www.nytimes.com/2019/08/12/business/reliance-india-saudi-aramco-oil.html | As Saudis and Indians Grow Closer, a $15 Billion Deal Blooms | False | By Vindu Goel | 2019-10-29 | TX 8-823-851 |
| 2019-08-12 | 2019-08-13 | https://www.nytimes.com/2019/08/12/sports/baseball/new-york-mets-streak.html | An Amazinâ€šÃ„Ã´ Month for the Mets | False | By Victor Mather | 2019-10-29 | TX 8-823-851 |
| 2019-08-12 | 2019-08-13 | https://www.nytimes.com/2019/08/12/world/canada/bryer-kam-autopsy-results.html | Teenage Suspects in Canadian Killings Died of Self-Inflicted Gunshot Wounds | False | By Dan Bilefsky | 2019-10-29 | TX 8-823-851 |
| 2019-08-12 | 2019-08-13 | https://www.nytimes.com/2019/08/12/world/europe/russia-nuclear-reactor-explosion-response.html | In Russia, Days of Fake News and Real Radiation After Deadly Explosion | False | By Andrew E. Kramer | 2019-10-29 | TX 8-823-851 |
| 2019-08-12 | 2019-08-13 | https://www.nytimes.com/2019/08/12/business/jeffrey-epstein-interview.html | The Day Jeffrey Epstein Told Me He Had Dirt on Powerful People | False | By James B. Stewart | 2019-10-29 | TX 8-823-851 |
| 2019-08-12 | 2019-08-13 | https://www.nytimes.com/2019/08/12/us/politics/special-operations-pentagon-review.html | Commandosâ€šÃ„Ã´ Behavior Prompts Pentagon Review of Special Operations Culture | False | By Eric Schmitt | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-12 | 2019-08-14 | https://www.nytimes.com/2019/08/12/arts/television/bill-cosbys-appeal-begins-with-sharp-questioning-by-judges.html | Bill Cosbyâ€šÃ„¶Ã´s Appeal Begins with Sharp Questioning by Judges | False | By Jon Hurdle | 2019-10-29 | TX 8-823-851 |
| 2019-08-12 | 2019-08-13 | https://www.nytimes.com/2019/08/12/nyregion/conspiracy-theories-epstein-suicide.html | Epstein Conspiracy Theories: De Blasio, and Others Join Speculation | False | By Michael Gold and Jonah Engel Bromwich | 2019-10-29 | TX 8-823-851 |
| 2019-08-12 | 2019-08-13 | https://www.nytimes.com/2019/08/12/opinion/trump-billionaires.html | Useful Idiots and Trumpist Billionaires | False | By Paul Krugman | 2019-10-29 | TX 8-823-851 |
| 2019-08-12 | 2019-08-13 | https://www.nytimes.com/2019/08/12/books/lee-bennett-hopkins-dead.html | Lee Bennett Hopkins, Champion of Poetry for Children, Dies at 81 | False | By Neil Genzlinger | 2019-10-29 | TX 8-823-851 |
| 2019-08-12 | 2019-08-13 | https://www.nytimes.com/2019/08/12/sports/ncaa-rich-paul-rule-agents.html | N.C.A.A. Reverses â€šÃ„¶Rich Paul Ruleâ€šÃ„¶Ã´ After Backlash | False | By Billy Witz | 2019-10-29 | TX 8-823-851 |
| 2019-08-12 | 2019-08-13 | https://www.nytimes.com/2019/08/12/opinion/biden-warren-2020-iowa.html | The Pundit-Defying Idiosyncrasies of Iowa Voters | False | By Michelle Goldberg | 2019-10-29 | TX 8-823-851 |
| 2019-08-12 | 2019-08-13 | https://www.nytimes.com/2019/08/12/world/asia/pakistan-afghanistan-taliban-kashmir.html | Pakistanâ€šÃ„¶Ã´s Envoy Suggests Kashmir Crisis Could Affect Afghan Peace Talks | False | By Rick Gladstone | 2019-10-29 | TX 8-823-851 |
| 2019-08-12 | 2019-08-13 | https://www.nytimes.com/2019/08/12/arts/music/henri-belolo-a-founder-of-the-village-people-die-at-82.html | Henri Belolo, a Founder of the Village People, Dies at 82 | False | By Richard Sandomir | 2019-10-29 | TX 8-823-851 |
| 2019-08-12 | 2019-08-14 | https://www.nytimes.com/2019/08/12/opinion/russia-explosion-nenoksa.html | What Happened at Russiaâ€šÃ„¶Ã´s Missile Test Site? | False | By The Editorial Board | 2019-10-29 | TX 8-823-851 |
| 2019-08-12 | 2019-08-13 | https://www.nytimes.com/2019/08/12/us/politics/2020-democrats-gun-control.html | On Gun Control, 2020 Democrats Agree: No Reason to Hold Back | False | By Reid J. Epstein and Thomas Kaplan | 2019-10-29 | TX 8-823-851 |
| 2019-08-12 | 2019-08-13 | https://www.nytimes.com/2019/08/12/us/politics/joe-biden-gaffes.html | Joe Biden Knows He Says the Wrong Thing | False | By Katie Glueck and Jonathan Martin | 2019-10-29 | TX 8-823-851 |
| 2019-08-12 | 2019-08-13 | https://www.nytimes.com/2019/08/12/world/asia/hong-kong-protests-communist-party.html | Protests Put Hong Kong on Collision Course With Chinaâ€šÃ„¶Ã´s Communist Party | False | By Javier C. Hernâ€šÃ´Ã±ndez and Amy Qin | 2019-10-29 | TX 8-823-851 |
| 2019-08-12 | 2019-08-13 | https://www.nytimes.com/2019/08/12/opinion/ftc-privacy-congress.html | Give the F.T.C. Some Teeth to Guard Our Privacy | False | By Jessica Rich | 2019-10-29 | TX 8-823-851 |
| 2019-08-13 | 2019-08-13 | https://www.nytimes.com/2019/08/12/sports/baseball/yankees-orioles.html | Facing Little Resistance, the Yankees Make Health Their Main Goal | False | By Bob Klapisch | 2019-10-29 | TX 8-823-851 |
| 2019-08-13 | 2019-08-13 | https://www.nytimes.com/2019/08/12/us/politics/trump-epstein-conspiracy-theories.html | In Epstein Tweets, Trump Revisits a Favored Conspiracy Genre: Murder | False | By Maggie Haberman and Annie Karni | 2019-10-29 | TX 8-823-851 |
| 2019-08-13 | 2019-08-13 | https://www.nytimes.com/2019/08/12/sports/tennis/andy-murray-cincinnati.html | Andy Murray Returns to Singles Tennis With a Loss and Some Sweet Flashbacks | False | By Ben Rothenberg | 2019-10-29 | TX 8-823-851 |
| 2019-08-13 | 2019-08-13 | https://www.nytimes.com/2019/08/12/us/politics/trump-anthony-scaramucci.html | â€šÃ„¶Heâ€šÃ„¶Ã´s Off the Railsâ€šÃ„¶Ã´: Anthony Scaramucci, on Another Media Blitz, Criticizes Trump | False | By Katie Rogers | 2019-10-29 | TX 8-823-851 |
| 2019-08-13 | 2019-08-13 | https://www.nytimes.com/2019/08/12/todayspaper/quotation-of-the-day-us-weakens-law-protecting-species-at-risk.html | Quotation of the Day: U.S. Weakens Law Protecting Species at Risk | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-13 | 2019-08-13 | https://www.nytimes.com/2019/08/12/pageoneplus/corrections-august-13-2019.html | Corrections: August 13, 2019 | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-13 | 2019-08-13 | https://www.nytimes.com/2019/08/12/us/matthew-bowen-border-patrol.html | Border Patrol Agent Who Hit Migrant With Truck Pleads Guilty | False | By Mihir Zaveri and Mariel Padilla | 2019-10-29 | TX 8-823-851 |
| 2019-08-13 | 2019-08-12 | https://www.nytimes.com/2019/08/12/crosswords/daily-puzzle-2019-08-13.html | Like Romeo and Juliet | False | By Deb Amlen | 2019-10-29 | TX 8-823-851 |
| 2019-08-13 | 2019-08-13 | https://www.nytimes.com/2019/08/12/world/americas/brazil-fbi-al-qaeda.html | F.B.I. Wants to Interrogate Egyptian Man in Brazil, Citing Qaeda Links | False | By Ernesto Londoˆ´sÃ±o | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/es/2019/08/12/espanol/el-times-noticias-martes.html | Las principales noticias del martes | False | Por Albinson Linares | 2019-10-29 | TX 8-823-851 |
| 2019-08-13 | 2019-08-13 | https://www.nytimes.com/2019/08/12/us/riverside-shooting-california-highway.html | California Shootout Kills Highway Patrol Officer | False | By Mihir Zaveri and Mariel Padilla | 2019-10-29 | TX 8-823-851 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/12/world/asia/hong-kong-airport-protest.html | Chaos Grips Hong Kongâ€šÃ„Ã´s Airport as Police Clash With Protesters | False | By Mike Ives, Ezra Cheung and Elsie Chen | 2019-10-29 | TX 8-823-851 |
| 2019-08-13 | 2019-08-13 | https://www.nytimes.com/2019/08/13/arts/television/whats-on-tv-tuesday-they-ready-and-andy-irons-kissed-by-god.html | Whatâ€šÃ„Ã´s on TV Tuesday: â€šÃ„Ã²They Readyâ€šÃ„Ã´ and â€šÃ„Ã²Andy Irons: Kissed by Godâ€šÃ„Ã´ | False | By Sara Aridi | 2019-10-29 | TX 8-823-851 |
| 2019-08-13 | 2019-08-13 | https://www.nytimes.com/2019/08/13/us/politics/trump-immigration-policy.html | On Politics: Trump Favors Wealthy Immigrants | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-13 | 2019-08-13 | https://www.nytimes.com/2019/08/13/science/what-makes-a-red-sky-at-night-and-at-morning.html | What Makes a Red Sky at Night (and at Morning) | False | By Randall Munroe | 2019-10-29 | TX 8-823-851 |
| 2019-08-13 | 2019-08-13 | https://www.nytimes.com/2019/08/13/science/water wheel-plants-carnivorous.html | This Carnivorous Plant Invaded New York. That May Be Its Only Hope. | False | By Marion Renault | 2019-10-29 | TX 8-823-851 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/arts/television/stephen-colbert-trump-epstein-clintons.html | Stephen Colbert Has Doubts About the Clinton-Epstein Conspiracy Theory | False | By Trish Bendix | 2019-10-29 | TX 8-823-851 |
| 2019-08-13 | 2019-08-13 | https://www.nytimes.com/2019/08/13/nyregion/tiffany-caban-future-queens-da.html | Tiffany Cabâ€šÃ‚Ã¶n Was the Next Progressive Hope. Now What? | False | By Jan Ransom and Jeffery C. Mays | 2019-10-29 | TX 8-823-851 |
| 2019-08-13 | 2019-08-13 | https://www.nytimes.com/2019/08/13/sports/baseball/now-playing-for-the-syracuse-mets-yesterdays-stars-not-tomorrows.html | Now Playing for the Syracuse Mets: Yesterdayâ€šÃ„Ã´s Stars, Not Tomorrowâ€šÃ„Ã´s | False | By Seth Berkman | 2019-10-29 | TX 8-823-851 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/business/global-markets.html | Stocks on Wall St. Rebound From Trade War-Driven Drop | False | By The New York Times | 2019-10-29 | TX 8-823-851 |
| 2019-08-13 | 2019-08-13 | https://www.nytimes.com/2019/08/13/books/review-kochland-secret-history-koch-industries.html | â€šÃ„Ã²Kochlandâ€šÃ„Ã´ Measures the Reach of a Politically Influential Corporate Giant | False | By Jennifer Szalai | 2019-10-29 | TX 8-823-851 |
| 2019-08-13 | 2019-08-25 | https://www.nytimes.com/2019/08/13/style/sti-stigma-sexual-transmitted-infections.html | Why Sexually Transmitted Infections Canâ€šÃ„Ã´t Shake Their Stigma | False | By Jen Gunter | 2019-10-29 | TX 8-823-851 |
| 2019-08-13 | 2019-08-13 | https://www.nytimes.com/2019/08/13/business/economy/donald-trump-jobs-created.html | Trumpâ€šÃ„Ã´s Push to Bring Back Jobs to U.S. Shows Limited Results | False | By Jim Tankersley | 2019-10-29 | TX 8-823-851 |
| 2019-08-13 | 2019-09-22 | https://www.nytimes.com/2019/08/13/books/review-amanda-goldblatt-hard-mouth.html | This Heroineâ€šÃ„Ã´s Kind of a Female Millennial Thoreau | False | By Lisa Locascio | 2019-11-20 | TX 8-826-112 |
| 2019-08-13 | 2019-09-22 | https://www.nytimes.com/2019/08/13/books/review-nobodys-victim-carrie-goldberg-consent-donna-freitas.html | Fighting Harassers and Stalkers on the Web, in Court and in Print | False | By Kate Bolick | 2019-11-20 | TX 8-826-112 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/business/media/cbd-marijuana-fda.html | Ads Pitching CBD as a Cure-All Are Everywhere. Oversight Hasnâ€šÃ„Ã´t Kept Up. | False | By Tiffany Hsu | 2019-10-29 | TX 8-823-851 |
| 2019-08-13 | 2019-09-01 | https://www.nytimes.com/2019/08/13/books/review/tupelo-hassman-gods-with-a-little-g.html | A Coming-of-Age as American as Apple Pie | False | By Ayana Mathis | 2019-11-20 | TX 8-826-112 |
| 2019-08-13 | 2019-08-19 | https://www.nytimes.com/2019/08/13/movies/yellow-submarine-beatles.html | â€šÃ„Ã²Yellow Submarineâ€šÃ„Ã´ & Me | False | By Dave Itzkoff | 2019-10-29 | TX 8-823-851 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/nyregion/child-victims-act-lawsuit.html | He Says a Priest Abused Him. 50 Years Later, He Can Now Sue. | False | By Rick Rojas | 2019-10-29 | TX 8-823-851 |
| 2019-08-13 | 2019-08-18 | https://www.nytimes.com/2019/08/13/travel/how-to-travel-with-a-drone.html | How to Travel With a Drone | False | By Geoffrey Morrison | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-13 | 2019-08-15 | https://www.nytimes.com/2019/08/13/world/africa/cape-town-crime-military.html | As Gang Murders Surge, South Africa Sends Army to Cape Town, and the City Cheers | False | By Kimon de Greef | 2019-10-29 | TX 8-823-851 |
| 2019-08-13 | 2019-08-18 | https://www.nytimes.com/2019/08/13/arts/design/the-museum-is-the-refugees-home.html | The Museum Is the Refugeeâ€šÃ„Â´s Home | False | By Jason Farago | 2019-10-29 | TX 8-823-851 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/world/asia/donald-trump-jr-indonesia.html | Donald Trump Jr., in Indonesia, Defends Familyâ€šÃ„Â´s Global Business | False | By Fira Abdurachman, Richard C. Paddock and Eric Lipton | 2019-10-29 | TX 8-823-851 |
| 2019-08-13 | 2019-08-18 | https://www.nytimes.com/2019/08/13/travel/52-places-golfo-paradiso-italy.html | Scenes From an Italian Summer | False | By Sebastian Modak | 2019-10-29 | TX 8-823-851 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/theater/body-cameras-london-west-end.html | Bachelorettes, Brawls and Body Cameras: A Night at the Theater in London | False | By Alex Marshall | 2019-10-29 | TX 8-823-851 |
| 2019-08-13 | 2019-08-15 | https://www.nytimes.com/2019/08/13/business/dealbook/jeffrey-epstein-secrets.html | DealBook Briefing: What Did Jeffrey Epstein Know? | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/dining/menemen-recipe-joan-nathan.html | These Turkish Eggs Shine in Summer | False | By Joan Nathan | 2019-10-29 | TX 8-823-851 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/movies/the-angry-birds-movie-2-review.html | â€šÃ„Â?The Angry Birds Movie 2â€šÃ„Â´ Review: So Stupid, Yet So Funny | False | By Bilge Ebiri | 2019-10-29 | TX 8-823-851 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/sports/air-raid-kliff-kingsbury-kyler-murray.html | The Air Raid Offense Invades an N.F.L. That It Already Conquered | False | By Benjamin Hoffman | 2019-10-29 | TX 8-823-851 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/world/canada/mcleod-schmegelsky-canada-murders.html | Hometown of Canadian Teenage Murder Suspects Grapples With Infamy | False | By Dan Bilefsky | 2019-10-29 | TX 8-823-851 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/world/europe/iran-tanker-gibraltar.html | Iran Says Tanker Seized at Gibraltar Will Be Released Soon | False | By Richard PÃ¢Â©rez-PeÃ¡Â±a | 2019-10-29 | TX 8-823-851 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/realestate/commercial/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Derek Rodriguez | 2019-10-29 | TX 8-823-851 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/business/if-only-these-walls-and-bookcases-could-talk.html | If Only These Walls (and Bookcases) Could Talk | False | By Jane Margolies | 2019-10-29 | TX 8-823-851 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/arts/music/placido-domingo-sexual-harassment-opera.html | PlÃ¡Â°cido Domingo, Opera Star, to Be Investigated for Sexual Harassment | False | By Michael Cooper and Alex Marshall | 2019-10-29 | TX 8-823-851 |
| 2019-08-13 | 2019-08-15 | https://www.nytimes.com/2019/08/13/theater/campbell-scott-christmas-carol-broadway.html | Campbell Scott to Star in Broadway â€šÃ„Â?Christmas Carolâ€šÃ„Â´ | False | By Michael Paulson | 2019-10-29 | TX 8-823-851 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/us/politics/trump-house-lawsuits.html | The House v. Trump: Stymied Lawmakers Increasingly Battle in the Courts | False | By Charlie Savage and Nicholas Fandos | 2019-10-29 | TX 8-823-851 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/sports/football/antonio-brown-helmet-hard-knocks.html | Raidersâ€šÃ„Â´ Antonio Brown Loses Helmet Grievance | False | By Victor Mather | 2019-10-29 | TX 8-823-851 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/learning/summer-reading-contest-winner-week-7-on-should-board-gamers-play-the-roles-of-racists-slavers-and-nazis.html | Summer Reading Contest Winner, Week 7: On â€šÃ„Â?Should Board Gamers Play the Roles of Racists, Slavers and Nazis?â€šÃ„Â´ | False | By The Learning Network | 2019-10-29 | TX 8-823-851 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/business/economy/china-tariffs.html | U.S. Delays Some China Tariffs Until Stores Stock Up for Holidays | False | By Ana Swanson | 2019-10-29 | TX 8-823-851 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/dining/pastis-review.html | Back to Pastis for a Second Helping of Nostalgia | False | By Pete Wells | 2019-10-29 | TX 8-823-851 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/world/asia/hong-kong-protests-china.html | China Is Waging a Disinformation War Against Hong Kong Protesters | False | By Steven Lee Myers and Paul Mozur | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/dining/new-jersey-cottage-food-home-bakers.html | Home Cooking for Profit? Sure, Just Not in New Jersey | False | By Amelia Nierenberg | 2019-10-29 | TX 8-823-851 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/world/europe/uk-norwich-cathedral.html | God Save the Cathedral? In England, Some Offer Mini Golf or Giant Slide | False | By Megan Specia | 2019-10-29 | TX 8-823-851 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/us/guns-background-checks.html | How Online Gun Sales Can Exploit a Major Loophole in Background Checks | False | By Richard A. Oppel Jr. and Adeel Hassan | 2019-10-29 | TX 8-823-851 |
| 2019-08-13 | 2019-08-16 | https://www.nytimes.com/2019/08/13/opinion/sunday/religion-extremism-white-supremacy.html | The Religious Hunger of the Radical Right | False | By Tara Isabella Burton | 2019-10-29 | TX 8-823-851 |
| 2019-08-13 | 2019-08-17 | https://www.nytimes.com/2019/08/13/arts/design/culture-pass-library-new-york.html | Librariesâ€šÃ„Â´ Culture Pass Signs Up 70,000 in First Year | False | By Nancy Coleman | 2019-10-29 | TX 8-823-851 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/health/drug-screening-adults-teens.html | Screen All Adult Patients for Drug Abuse, National Panel Urges | False | By Jan Hoffman | 2019-10-29 | TX 8-823-851 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/reader-center/hong_kong_airport_cancellations.html | Hong Kongâ€šÃ„Â´s Protests Reach the Airport. Have You Been Affected? | False | By The New York Times | 2019-10-29 | TX 8-823-851 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/dining/nyc-restaurant-news.html | New York Cityâ€šÃ„Â´s Latest Restaurants and Chef Moves | False | By Florence Fabricant | 2019-10-29 | TX 8-823-851 |
| 2019-08-13 | 2019-08-20 | https://www.nytimes.com/2019/08/13/well/family/vitamin-d-during-pregnancy-may-improve-dental-health-of-babies.html | Vitamin D During Pregnancy May Improve Dental Health of Babies | False | By Nicholas Bakalar | 2019-10-29 | TX 8-823-851 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/dining/drinks/scorpion-bowl-recipe.html | The Drink Thatâ€šÃ„Â´s a Party All on Its Own | False | By Rebekah Peppler | 2019-10-29 | TX 8-823-851 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/world/asia/us-taliban-peace-deal-details.html | The U.S. and the Taliban Are Near a Deal. Hereâ€šÃ„Â´s What It Could Look Like. | False | By Mujib Mashal | 2019-10-29 | TX 8-823-851 |
| 2019-08-13 | 2019-09-15 | https://www.nytimes.com/2019/08/13/books/review/an-american-sunrise-poems-joy-harjo.html | From the Countryâ€šÃ„Â´s New Poet Laureate, Poems Reclaiming Tribal Culture | False | By Daisy Fried | 2019-11-20 | TX 8-826-112 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/us/politics/cory-booker-2020-democrats.html | Why Is Cory Booker Spending So Much Time in These 3 Cities? | False | By Nick Corasaniti | 2019-10-29 | TX 8-823-851 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/climate/states-lawsuit-clean-power-ace.html | States Sue Trump Administration Over Rollback of Obama-Era Climate Rule | False | By Lisa Friedman | 2019-10-29 | TX 8-823-851 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/nyregion/fredo-cuomo-video.html | CNNâ€šÃ„Â´s Chris Cuomo Threatens Man Who Called Him â€šÃ„Â²Fredoâ€šÃ„Â´ | False | By Michael Gold | 2019-10-29 | TX 8-823-851 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/movies/adam-review.html | â€šÃ„Â²Adamâ€šÃ„Â´ Review: A Comedy of Genders | False | By Teo Bugbee | 2019-10-29 | TX 8-823-851 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/nyregion/nypd-officer-suicide.html | Two More N.Y. Police Officers Die by Suicide, Bringing Total to 9 This Year | False | By Edgar Sandoval and Ashley Southall | 2019-10-29 | TX 8-823-851 |
| 2019-08-13 | 2019-08-15 | https://www.nytimes.com/2019/08/13/arts/music/jazz-storytellers-moor-mother-melanie-charles.html | Visionary Musicians Seek Truths for the Future in a Spiritual Past | False | By Giovanni Russonello | 2019-10-29 | TX 8-823-851 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/movies/banana-splits-movie-horror.html | The Banana Splits Got a Movie. Itâ€šÃ„Â´s Probably Not What You Think. | False | By Erik Piepenburg | 2019-10-29 | TX 8-823-851 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/us/politics/elliott-broidy-trump.html | How a Trump Ally Tested the Boundaries of Washingtonâ€šÃ„Â´s Influence Game | False | By Kenneth P. Vogel | 2019-10-29 | TX 8-823-851 |
| 2019-08-13 | 2019-08-18 | https://www.nytimes.com/2019/08/13/books/review/new-noteworthy-audiobooks.html | New & Noteworthy Audiobooks, From Ernest Hemingway to the Baby-Sitters Club | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/movies/los-reyes-review.html | â€šÃ„Â²Los Reyesâ€šÃ„Â´ Review: Dreamy Dogs Upstage Chatty Skaters | False | By Bilge Ebiri | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/sports/nfl-and-jay-z-team-up-on-music-and-social-justice-campaign.html | N.F.L. and Jay-Z Team Up on Music and Social Justice Campaign | False | By Ken Belson and Ben Sisario | 2019-10-29 | TX 8-823-851 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/arts/dance/trisha-brown-edinburgh-festival.html | Trisha Brown Dances Animate a Scottish Landscape | False | By Alastair Macaulay | 2019-10-29 | TX 8-823-851 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/theater/mary-louise-parker-how-i-learned-to-drive-broadway.html | â€˜â€˜How I Learned to Driveâ€˜â€˚â€˜ Is Finally Coming to Broadway. With Its Original Stars. | False | By Michael Paulson | 2019-10-29 | TX 8-823-851 |
| 2019-08-13 | 2019-10-06 | https://www.nytimes.com/2019/08/13/books/review/summer-horror-column-paul-tremblay.html | Be Afraid. Be Very Afraid. | False | By Danielle Trussoni | 2019-12-04 | TX 8-827-006 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/world/europe/russia-nuclear-explosion-accident.html | Russia Orders Evacuation of Village Near Site of Nuclear Explosion | False | By Andrew E. Kramer | 2019-10-29 | TX 8-823-851 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/business/cbs-viacom-merger.html | CBS and Viacom to Reunite in Victory for Shari Redstone | False | By Edmund Lee | 2019-10-29 | TX 8-823-851 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/us/bugha-swatted-fortnite.html | Fortniteâ€˜â€˚â€˘s Bugha Targeted in â€˜â€˚â€˘Swattingâ€˘â€˚â€˘ Hoax | False | By Derrick Bryson Taylor | 2019-10-29 | TX 8-823-851 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/us/heat-wave-south.html | Heat Wave Sweeps Through Southern United States | False | By Jacey Fortin | 2019-10-29 | TX 8-823-851 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/us/politics/democrats-mcconnell-guns.html | Keeping Focus on Gun Bills, Democrats Urge McConnell and Senate to Act | False | By Sheryl Gay Stolberg and Catie Edmondson | 2019-10-29 | TX 8-823-851 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/world/asia/hong-kong-airport-protests.html | Hong Kong Airport, a Cityâ€˚â€˘â€˘s Symbol of Pride, Is Now Its Hub of Unrest | False | By Gillian Wong and Megan Specia | 2019-10-29 | TX 8-823-851 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/world/americas/venezuela-military-maduro.html | Venezuelaâ€˚â€˘â€˘s Maduro Cracks Down on His Own Military in Bid to Retain Power | False | By Anatoly Kurmanaev and Isayen Herrera | 2019-10-29 | TX 8-823-851 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/opinion/letters/frank-bruni-endangered-species-democrats-squad.html | Words of Gratitude and Comfort for Frank Bruni | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-13 | 2019-08-15 | https://www.nytimes.com/2019/08/13/arts/dance/fall-for-dance-city-center.html | Fall for Dance Unveils Its 2019 Season | False | By Joshua Barone | 2019-10-29 | TX 8-823-851 |
| 2019-08-13 | 2019-08-25 | https://www.nytimes.com/2019/08/13/books/review/downstairs-girl-stacey-lee.html | Coming of Age Amid a Limbo of Prejudice and Restriction | False | By Elizabeth Wein | 2019-10-29 | TX 8-823-851 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/nyregion/jeffrey-epstein-jail-officers.html | Jeffrey Epstein Death: 2 Guards Slept Through Checks and Falsified Records | False | By Katie Benner and Danielle Ivory | 2019-10-29 | TX 8-823-851 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/sports/basketball/brittney-griner-wnba-fight.html | Brittney Griner and Diana Taurasi Among 5 Players Suspended for W.N.B.A. Fight | False | By Victor Mather | 2019-10-29 | TX 8-823-851 |
| 2019-08-13 | 2019-08-25 | https://www.nytimes.com/2019/08/13/books/review/the-dearly-beloved-cara-wall.html | A Lifetime at a Church, Filled With Faith and Drama | False | By Casey Cep | 2019-10-29 | TX 8-823-851 |
| 2019-08-13 | 2019-08-15 | https://www.nytimes.com/2019/08/13/sports/basketball/marc-stein-newsletter-lefthanders-day.html | The 2019 N.B.A. All-Lefty Team | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/opinion/endangered-species-act-trump.html | The New Threat to Endangered Species? The Trump Administration | False | By Carl Safina | 2019-10-29 | TX 8-823-851 |
| 2019-08-13 | 2019-08-25 | https://www.nytimes.com/2019/08/13/books/merciful-crow-margaret-owen.html | No Rest for This Teenage Mercy Killer | False | By Mj Franklin | 2019-10-29 | TX 8-823-851 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/us/politics/stacey-abrams-fair-fight-2020.html | Stacey Abrams Will Not Run for President in 2020, Focusing Instead on Fighting Voter Suppression | False | By Astead W. Herndon | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/business/pumpkin-spice-starbucks-dunkin.html | Pumpkin Spice Is Coming Early to Dunkinâ€šÃ„Â´ and Starbucks | False | By Emily S. Rueb | 2019-10-29 | TX 8-823-851 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/climate/greta-thunberg-sailing.html | Greta Thunberg Sets Sail for U.N. Climate Talks | False | By Somini Sengupta | 2019-10-29 | TX 8-823-851 |
| 2019-08-13 | 2019-09-03 | https://www.nytimes.com/2019/08/13/movies/tarantino-los-angeles.html | Tarantinoâ€šÃ„Â´s Los Angeles in Six Key Locations | False | By Julie Bloom | 2019-11-20 | TX 8-826-112 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/health/drinking-bleach-autism-cancer.html | Drinking Bleach Wonâ€šÃ„Â´t Cure Autism or Cancer, F.D.A. Says | False | By Christine Hauser | 2019-10-29 | TX 8-823-851 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/us/politics/elliott-broidy-donald-trump.html | 4 Takeaways From a Close Look at Elliott Broidy | False | By Eileen Sullivan | 2019-10-29 | TX 8-823-851 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/opinion/letters/trump-immigration.html | A Wealth Test for U.S. Citizenship | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/us/apocalypse-doomsday-capitalists.html | A Boom Time for the Bunker Business and Doomsday Capitalists | False | By Julie Turkewitz | 2019-10-29 | TX 8-823-851 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/us/politics/john-hickenlooper-2020-senate.html | John Hickenlooper Mulling Ending Presidential Bid to Run for Senate | False | By Reid J. Epstein | 2019-10-29 | TX 8-823-851 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/us/dayton-shooter-video-timeline.html | Dayton Gunman Shot 26 People in 32 Seconds, Police Timeline Reveals | False | By Adeel Hassan | 2019-10-29 | TX 8-823-851 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/us/politics/trump-attacks-republicans-democrats.html | No One Attacked Trump More in 2016 Than Republicans. It Didnâ€šÃ„Â´t Work. | False | By Annie Karni | 2019-10-29 | TX 8-823-851 |
| 2019-08-13 | 2019-08-15 | https://www.nytimes.com/2019/08/13/obituaries/dr-carl-weiss-jr-dead.html | Dr. Carl Weiss Jr., 84, Dies; His Father, He Said, Didnâ€šÃ„Â´t Kill Huey Long | False | By Sam Roberts | 2019-10-29 | TX 8-823-851 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/briefing/epa-tariffs-jay-z.html | E.P.A., Tariffs, Jay-Z: Your Tuesday Evening Briefing | False | By Remy Tumin and Erin Kelly | 2019-10-29 | TX 8-823-851 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/health/dr-john-hansen-dead.html | Dr. John Hansen, Who Made Marrow Transplants Safer, Dies at 76 | False | By Sam Roberts | 2019-10-29 | TX 8-823-851 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/health/juul-flavors-nicotine.html | â€šÃ„Â¥Juul-alikesâ€šÃ„Â´ Are Filling Shelves With Sweet, Teen-Friendly Nicotine Flavors | False | By Sheila Kaplan | 2019-10-29 | TX 8-823-851 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/opinion/novartis-drug-cost.html | This Drug Will Save Childrenâ€šÃ„Â´s Lives. It Costs $2 Million. | False | By The Editorial Board | 2019-10-29 | TX 8-823-851 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/world/asia/trump-asia.html | Waning of American Power? Trump Struggles With an Asia in Crisis | False | By Edward Wong | 2019-10-29 | TX 8-823-851 |
| 2019-08-13 | 2019-08-15 | https://www.nytimes.com/2019/08/13/style/priyanka-chopra-beautycon-india-pakistan.html | Priyanka Chopra Came to Talk About Beauty. It Got Political. | False | By Arit John | 2019-10-29 | TX 8-823-851 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/us/morehouse-student-debt.html | Want to Pay Off a Studentâ€šÃ„Â´s Debt? At Morehouse, Donors Now Can | False | By Nicholas Bogel-Burroughs | 2019-10-29 | TX 8-823-851 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/opinion/trump-china.html | Trump and Xi Sittinâ€šÃ„Â´ in a Tree | False | By Thomas L. Friedman | 2019-10-29 | TX 8-823-851 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/us/daca-immigration.html | No Need to Deport Me. This Dreamerâ€šÃ„Â´s Dream Is Dead. | False | By Tawheeda Wahabzada | 2019-10-29 | TX 8-823-851 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/us/politics/paul-findley-dead.html | Paul Findley, Congressman Behind War Powers Act, Dies at 98 | False | By Katharine Q. Seelye | 2019-10-29 | TX 8-823-851 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/sports/tennis/us-open-coco-gauff-wild-card.html | Coco Gauff Will Play in the U.S. Open as a Wild Card | False | By Ben Rothenberg | 2019-10-29 | TX 8-823-851 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/business/media/times-editor-weisman-demoted.html | A Times Editor Is Demoted as the Paper Discusses Its Coverage of Race | False | By Marc Tracy | 2019-10-29 | TX 8-823-851 |
| 2019-08-14 | 2019-08-14 | https://www.nytimes.com/2019/08/13/sports/baseball/mets-braves.html | The Mets Are on Fire. The Braves Are Watching From a Safe Distance. | False | By Tyler Kepner | 2019-10-29 | TX 8-823-851 |
| 2019-08-14 | 2019-08-14 | https://www.nytimes.com/2019/08/13/us/politics/trump-pennsylvania.html | At Chemical Plant Under Construction, Trump Builds List of Grievances | False | By Lola Fadulu and Maggie Haberman | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-14 | 2019-08-14 | https://www.nytimes.com/2019/08/13/opinion/hong-kong-protests.html | The Battle for Hong Kong Is Being Fought in Sydney and Vancouver | False | By Louisa Lim | 2019-10-29 | TX 8-823-851 |
| 2019-08-14 | 2019-08-14 | https://www.nytimes.com/2019/08/13/us/politics/hong-kong-trump.html | â€šÃ„Ã¬Hong Kong Thingâ€šÃ„Ã´ Is â€šÃ„Ã¬Very Tough,â€šÃ„Ã´ but Trump Doesnâ€šÃ„Ã´t Criticize China | False | By Michael Crowley | 2019-10-29 | TX 8-823-851 |
| 2019-08-14 | 2019-08-14 | https://www.nytimes.com/2019/08/13/todayspaper/quotation-of-the-day-for-sale-a-chance-to-beat-doomsday-and-it-has-a-water-slide.html | Quotation of the Day: For Sale: A Chance to Beat Doomsday, and It Has a Water Slide | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-14 | 2019-08-14 | https://www.nytimes.com/2019/08/13/sports/tennis/serena-williams.html | Serena Williams, Citing Back Pain, Withdraws From Cincinnati Masters | False | By Ben Rothenberg | 2019-10-29 | TX 8-823-851 |
| 2019-08-14 | 2019-08-14 | https://www.nytimes.com/2019/08/13/pageoneplus/corrections-august-14-2019.html | Corrections: August 14, 2019 | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-14 | 2019-08-13 | https://www.nytimes.com/2019/08/13/crosswords/daily-puzzle-2019-08-14.html | â€šÃ„Ã²What We Have in Mind Is Breakfast in Bed for 400,000â€šÃ„Ã´ | False | By Deb Amlen | 2019-10-29 | TX 8-823-851 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/es/2019/08/13/espanol/el-times-noticias-miercoles.html | Las principales noticias del miˆ©rcoles | False | Por Albinson Linares | 2019-10-29 | TX 8-823-851 |
| 2019-08-14 | 2019-08-18 | https://www.nytimes.com/interactive/2019/08/14/magazine/howard-university-law-school.html | Their Ancestors Were Enslaved by Law. Now Theyâ€šÃ„Ã´re Lawyers. | False | Photographs by Djeneba Aduayom | 2019-10-29 | TX 8-823-851 |
| 2019-08-14 | 2019-08-18 | https://www.nytimes.com/interactive/2019/08/14/magazine/racial-wealth-gap.html | How Americaâ€šÃ„Ã´s Vast Racial Wealth Gap Grew: By Plunder | False | By Trymaine Lee | 2019-10-29 | TX 8-823-851 |
| 2019-08-14 | 2019-08-18 | https://www.nytimes.com/interactive/2019/08/14/magazine/prison-industrial-complex-slavery-racism.html | Why American Prisons Owe Their Cruelty to Slavery | False | By Bryan Stevenson | 2019-10-29 | TX 8-823-851 |
| 2019-08-14 | 2019-08-18 | https://www.nytimes.com/interactive/2019/08/14/magazine/sugar-slave-trade-slavery.html | The Barbaric History of Sugar in America | False | By Khalil Gibran Muhammad | 2019-10-29 | TX 8-823-851 |
| 2019-08-14 | 2019-08-18 | https://www.nytimes.com/interactive/2019/08/14/magazine/music-black-culture-appropriation.html | Why Is Everyone Always Stealing Black Music? | False | By Wesley Morris | 2019-10-29 | TX 8-823-851 |
| 2019-08-14 | 2019-08-18 | https://www.nytimes.com/interactive/2019/08/14/magazine/racial-differences-doctors.html | How False Beliefs in Physical Racial Difference Still Live in Medicine Today | False | By Linda Villarosa | 2019-10-29 | TX 8-823-851 |
| 2019-08-14 | 2019-08-18 | https://www.nytimes.com/interactive/2019/08/14/magazine/republicans-racism-african-americans.html | What the Reactionary Politics of 2019 Owe to the Politics of Slavery | False | By Jamelle Bouie | 2019-10-29 | TX 8-823-851 |
| 2019-08-14 | 2019-08-18 | https://www.nytimes.com/interactive/2019/08/14/magazine/traffic-atlanta-segregation.html | How Segregation Caused Your Traffic Jam | False | By Kevin M. Kruse | 2019-10-29 | TX 8-823-851 |
| 2019-08-14 | 2019-08-18 | https://www.nytimes.com/interactive/2019/08/14/magazine/universal-health-care-racism.html | Why Doesnâ€šÃ„Ã´t America Have Universal Health Care? One Word: Race | False | By Jeneen Interlandi | 2019-10-29 | TX 8-823-851 |
| 2019-08-14 | 2019-08-18 | https://www.nytimes.com/interactive/2019/08/14/magazine/slavery-capitalism.html | American Capitalism Is Brutal. You Can Trace That to the Plantation. | False | By Matthew Desmond | 2019-10-29 | TX 8-823-851 |
| 2019-08-14 | 2019-08-19 | https://www.nytimes.com/interactive/2019/08/14/magazine/black-history-american-democracy.html | America Wasnâ€šÃ„Ã´t a Democracy, Until Black Americans Made It One | False | By Nikole Hannah-Jones | 2019-10-29 | TX 8-823-851 |
| 2019-08-14 | 2019-08-18 | https://www.nytimes.com/interactive/2019/08/14/magazine/african-american-poets.html | A New Literary Timeline of African-American History | False | By Jesmyn Ward, Barry Jenkins and Rita Dove | 2019-10-29 | TX 8-823-851 |
| 2019-08-14 | 2019-08-14 | https://www.nytimes.com/interactive/2019/08/14/magazine/1619-america-slavery.html | The 1619 Project | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-14 | 2019-08-14 | https://www.nytimes.com/2019/08/14/arts/television/whats-on-tv-wednesday-dannys-house-and-sacred-games.html | Whatâ€šÃ„Ã´s on TV Wednesday: â€šÃ„Ã¬Dannyâ€šÃ„Ã´s Houseâ€šÃ„Ã´ and â€šÃ„Ã¬Sacred Gamesâ€šÃ„Ã´ | False | By Gabe Cohn | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-14 | 2019-08-14 | https://www.nytimes.com/2019/08/14/us/politics/trump-delays-tariffs.html | On Politics: Trump Delays Some Tariffs | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/us/san-francisco-murals-george-washington.html | San Francisco School Board Votes to Hide, but Not Destroy, Disputed Murals | False | By Carol Pogash | 2019-10-29 | TX 8-823-851 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/world/asia/hong-kong-airport-protests.html | Soul Searching Among Hong Kong Protesters After Chaos at Airport | False | By Austin Ramzy | 2019-10-29 | TX 8-823-851 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/arts/television/colbert-trump-late-night.html | Colbert Says Trump Is Just Trolling With â€šÃ„Ã²Fracking for Plasticiâ€šÃ„Ã´ Plant Visit | False | By Trish Bendix | 2019-10-29 | TX 8-823-851 |
| 2019-08-14 | 2019-08-14 | https://www.nytimes.com/2019/08/14/nyregion/jews-discrimination-lawsuit.html | â€šÃ„Ã²Keep the Hasidic Outâ€šÃ„Ã´: A Small-Town Housing Showdown | False | By Sharon Otterman | 2019-10-29 | TX 8-823-851 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/world/asia/new-zealand-mosque-shootings-letter.html | New Zealand Officials Admit Letting Christchurch Suspect Send Hateful Letter | False | By Charlotte Graham-McLay | 2019-10-29 | TX 8-823-851 |
| 2019-08-14 | 2019-08-20 | https://www.nytimes.com/2019/08/14/well/move/football-may-take-a-toll-on-the-brain-even-without-concussions.html | Football May Take a Toll on the Brain, Even Without Concussions | False | By Gretchen Reynolds | 2019-10-29 | TX 8-823-851 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/style/em-dash-punctuation.html | The Em Dash Divides | False | By Kate Mooney | 2019-10-29 | TX 8-823-851 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/style/glossy-eyelid-makeup.html | Glossy Eyes Change Everything | False | By Crystal Martin | 2019-10-29 | TX 8-823-851 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/us/politics/stacey-abrams-vice-president.html | Stacey Abrams Says Sheâ€šÃ„Ã´s Open to Being Vice President for Any Democratic Nominee | False | By Astead W. Herndon | 2019-10-29 | TX 8-823-851 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/world/europe/brexit-constitution-johnson-queen.html | What if Parliament Voted Out Boris Johnson, but He Refused to Go? | False | By Benjamin Mueller | 2019-10-29 | TX 8-823-851 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/us/gitmo-trial-cia-interpreter.html | The Strange Case of the C.I.A. Interpreter and the 9/11 Trial | False | By Carol Rosenberg | 2019-10-29 | TX 8-823-851 |
| 2019-08-14 | 2019-08-18 | https://www.nytimes.com/2019/08/14/theater/broadway-women-producers.html | Who Calls the Shots on Broadway? She Does | False | By Michael Paulson | 2019-10-29 | TX 8-823-851 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/us/politics/next-democratic-debate-candidates.html | These Four Candidates Are Scrambling to Make the Cut for the Next Democratic Debate | False | By Matt Stevens | 2019-10-29 | TX 8-823-851 |
| 2019-08-14 | 2019-08-18 | https://www.nytimes.com/2019/08/14/travel/a-road-trip-to-the-fiberglass-frontier-of-northern-wisconsin.html | A Road Trip to the Fiberglass Frontier of Northern Wisconsin | False | By Robert Simonson | 2019-10-29 | TX 8-823-851 |
| 2019-08-14 | 2019-08-19 | https://www.nytimes.com/2019/08/14/technology/uber-eats-ghost-kitchens.html | The Rise of the Virtual Restaurant | False | By Mike Isaac and David Yaffe-Bellany | 2019-10-29 | TX 8-823-851 |
| 2019-08-14 | 2019-08-18 | https://www.nytimes.com/2019/08/14/travel/japan-rugby-kamaishi-kumamoto-and-fukuroi.html | Rugby World Cup Shines Spotlight on a Less-Traveled Japan | False | By Allan Richarz | 2019-10-29 | TX 8-823-851 |
| 2019-08-14 | 2019-08-19 | https://www.nytimes.com/2019/08/14/reader-center/climate-phoenix-night-photography.html | Documenting a Cityâ€šÃ„Ã´s Nocturnal Living | False | By Libby Peterson | 2019-10-29 | TX 8-823-851 |
| 2019-08-14 | 2019-08-18 | https://www.nytimes.com/2019/08/14/realestate/somerville-nj-a-walkable-suburban-alternative.html | Somerville, N.J.: A Walkable Suburban Alternative | False | By Jill P. Capuzzo | 2019-10-29 | TX 8-823-851 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/business/dealbook/trump-tariffs-china.html | DealBook Briefing: A Tariff Pause, but the Reprieve May Be Temporary | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-14 | 2019-08-16 | https://www.nytimes.com/2019/08/14/opinion/ransomware.html | They Stole Your Files, You Donâ€šÃ„Ã´t Have to Pay the Ransom | False | By Josephine Wolff | 2019-10-29 | TX 8-823-851 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/opinion/joe-walsh-trump-primary.html | Joe Walsh: Trump Needs a Primary Challenge | False | By Joe Walsh | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-14 | 2019-08-11 | https://www.nytimes.com/2019/08/14/opinion/shipping-container-homes.html | The Sinister Brutality of Shipping Container Architecture | False | By Richard J. Williams | 2019-10-29 | TX 8-823-851 |
| 2019-08-14 | 2019-08-26 | https://www.nytimes.com/2019/08/14/arts/music/benny-andersson-orkester-dansband-abba.html | A Bus Journey to a Time Before Abba | False | By Elisabeth Vincentelli | 2019-10-29 | TX 8-823-851 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/arts/national-endowment-humanities-neh-grants.html | National Endowment for the Humanities Announces New Grants | False | By Lauren Messman | 2019-10-29 | TX 8-823-851 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/arts/music/asap-rocky-sweden-guilty.html | ASAP Rocky Guilty of Assault in Sweden but Wonâ€šÃ„Ã´t Face Prison Time | False | By Christina Anderson and Alex Marshall | 2019-10-29 | TX 8-823-851 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/business/german-economy.html | Germany Nears Recession and Chinese Factories Slow in Trade War Fallout | False | By Jack Ewing | 2019-10-29 | TX 8-823-851 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/business/hong-kong-economy-airport-protests.html | Hong Kongâ€šÃ„Ã´s Economy Shudders After Protests Plunge Airport Into Chaos | False | By Raymond Zhong | 2019-10-29 | TX 8-823-851 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/world/europe/uk-sexist-ad-ban.html | Useless Dads and Placid Women: U.K. Bans 2 Ads Over Sexist Stereotypes | False | By Palko Karasz | 2019-10-29 | TX 8-823-851 |
| 2019-08-14 | 2019-08-18 | https://www.nytimes.com/2019/08/14/realestate/1-3-million-homes-in-pennsylvania-california-and-montana.html | $1.3 Million Homes in Pennsylvania, California and Montana | False | By Julie Lasky | 2019-10-29 | TX 8-823-851 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/technology/personaltech/burner-apps-and-no-selfies-when-reviewing-restaurants.html | Burner Apps and No Selfies When Reviewing Restaurants | False | By Tejal Rao | 2019-10-29 | TX 8-823-851 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/realestate/house-hunting-in-canada.html | House Hunting in â€šÃ„Â¶ Canada | False | By Alison Gregor | 2019-10-29 | TX 8-823-851 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/opinion/jeffrey-epstein-jennifer-araoz.html | Jeffrey Epstein Raped Me When I Was 15 | False | By Jennifer Araoz | 2019-10-29 | TX 8-823-851 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/business/stock-market-today-bond-market.html | Stock Markets, Jolted by Economic Worry, Suffer 2nd Worst Drop of 2019 | False | By Matt Phillips | 2019-10-29 | TX 8-823-851 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/nyregion/epstein-lawsuit-jennifer-araoz-rape.html | Epstein Accuser Sues His Estate, Saying He Groomed Her for Sex at 14 | False | By Amy Julia Harris | 2019-10-29 | TX 8-823-851 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/business/dealbook/wework-ipo.html | WeWork Takes Key Step Toward I.P.O., Citing Heady Growth and Huge Losses | False | By David Gelles and Erin Griffith | 2019-10-29 | TX 8-823-851 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/arts/television/marc-cherry-why-women-kill.html | Marc Cherry on â€šÃ„Ã²Why Women Kill,â€šÃ„Ã´ â€šÃ„Ã²Golden Girlsâ€šÃ„Ã´ and Felicity Huffman | False | By Chris Azzopardi | 2019-10-29 | TX 8-823-851 |
| 2019-08-14 | 2019-08-18 | https://www.nytimes.com/2019/08/14/movies/aquarela-victor-kossakovsky.html | How Do You Film Water in Its Many Forms? Very, Very Carefully | False | By John Anderson | 2019-10-29 | TX 8-823-851 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/style/nonbinary.html | Beyond Androgyny: Nonbinary Teenage Fashion | False | By Hayley Krischer | 2019-10-29 | TX 8-823-851 |
| 2019-08-14 | 2019-08-21 | https://www.nytimes.com/2019/08/14/dining/buy-all-the-fruit.html | Buy All the Fruit | False | By Sam Sifton | 2019-10-29 | TX 8-823-851 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/world/europe/bulgaria-hack-russia.html | Russia Suspected by Some in Giant Bulgaria Hack | False | By Marc Santora and Eric Schmitt | 2019-10-29 | TX 8-823-851 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/us/el-paso-massacre-funeral.html | His Only Relative Was Killed in the El Paso Massacre. He Has Invited the City to Her Funeral. | False | By Nicholas Bogel-Burroughs | 2019-10-29 | TX 8-823-851 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/upshot/global-economic-trouble-is-brewing-and-the-trade-war-is-only-part-of-it.html | Global Economic Trouble Is Brewing, and the Trade War Is Only Part of It | False | By Neil Irwin | 2019-10-29 | TX 8-823-851 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/science/nasa-flat-earth.html | How Flat Earthers Nearly Derailed a Space Photo Book | False | By Heather Murphy | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/opinion/medicare-healthcare-system-kidney.html | The Ethical Mess of Our Health Care System | False | By Amy Gutmann and Jonathan D. Moreno | 2019-10-29 | TX 8-823-851 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/style/hippies-manson-once-upon-a-time-in-hollywood-midsommar.html | Are Hippies the New Goths? | False | By Ruth La Ferla | 2019-10-29 | TX 8-823-851 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/arts/music/sleater-kinney-the-center-wont-hold-review.html | Sleater-Kinney Grasps at a New Sound on â€˜The Center Wonâ€™t Holdâ€™ | False | By Jon Pareles | 2019-10-29 | TX 8-823-851 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/us/immigration-public-charge-welfare.html | Trumpâ€™s Policy Could Alter the Face of the American Immigrant | False | By Michael D. Shear, Miriam Jordan and Caitlin Dickerson | 2019-10-29 | TX 8-823-851 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/world/canada/trudeau-ethics.html | Trudeau Violated Ethics Law in SNC-Lavalin Case, Watchdog Finds | False | By Ian Austen | 2019-10-29 | TX 8-823-851 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/world/europe/refugee-bike-search-mevan.html | He Gave a Bike to a Refugee Girl. 24 Years Later, She Got to Thank Him. | False | By Megan Specia | 2019-10-29 | TX 8-823-851 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/business/media/new-york-public-radio-ceo.html | New York Public Radio Names a New Leader, Goli Sheikholeslami | False | By Ben Sisario | 2019-10-29 | TX 8-823-851 |
| 2019-08-14 | 2019-08-17 | https://www.nytimes.com/2019/08/14/arts/music/paco-navarro-dies.html | Paco Navarro, 82, Seductive Voice of Disco on New York Radio, Dies | False | By Daniel E. Slotnik | 2019-10-29 | TX 8-823-851 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/business/economy/jones-day-lawsuit.html | Coupleâ€™s Suit Over Parental Leave Is New Challenge to Big Law Firm | False | By Noam Scheiber | 2019-10-29 | TX 8-823-851 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/world/europe/emiliano-sala-plane-crash.html | Emiliano Sala Suffered Carbon Monoxide Poisoning in Fatal Plane Crash | False | By Anna Schaverien | 2019-10-29 | TX 8-823-851 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/world/asia/hong-kong-protests-identity-china-edward-leung.html | â€˜Retake Hong Kongâ€™: A Movement, a Slogan and an Identity Crisis | False | By Andrew Higgins | 2019-10-29 | TX 8-823-851 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/fashion/alla-verber-dead.html | Alla Verber, Who Gave Russia a Taste for Luxury, Dies at 61 | False | By Elizabeth Paton | 2019-10-29 | TX 8-823-851 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/us/anti-immigration-cordelia-scaife-may.html | Why an Heiress Spent Her Fortune Trying to Keep Immigrants Out | False | By Nicholas Kulish and Mike McIntire | 2019-10-29 | TX 8-823-851 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/arts/design/art-collection-digital-museum.html | Art Disappears in Private Hands. Can Social Media Resurface It? | False | By Sophie Haigney | 2019-10-29 | TX 8-823-851 |
| 2019-08-14 | 2019-08-18 | https://www.nytimes.com/2019/08/14/sports/football/nfl-kickers-chandler-catanzaro-aldrick-rosas.html | For N.F.L. Kickers, Near Perfect Isnâ€™t Close Enough | False | By Bill Pennington | 2019-10-29 | TX 8-823-851 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/books/review-way-through-woods-mushrooms-mourning-long-litt-woon.html | A Unique and Affecting Memoir Combines Grief and Mushrooms | False | By Sarah Lyall | 2019-10-29 | TX 8-823-851 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/opinion/letters/call-it-racism.html | Call It Racism | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/world/asia/everest-climbing-rules.html | New Everest Rules Could Significantly Limit Who Gets to Climb | False | By Bhadra Sharma and Kai Schultz | 2019-10-29 | TX 8-823-851 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/opinion/letters/woodstock-opioids-prisons.html | Woodstock at 50 | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/style/ghislaine-maxwell-terramar-boats-jeffrey-epstein.html | Whatever Happened to Ghislaine Maxwellâ€™s Plan to Save the Oceans? | False | By Jacob Bernstein | 2019-10-29 | TX 8-823-851 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/style/recapturing-a-lost-world-in-provincetown.html | Recapturing a Lost World in â€˜Provincetownâ€™ | False | By Guy Trebay | 2019-10-29 | TX 8-823-851 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/us/politics/blackwater-nicholas-slatten.html | Defiant Former Blackwater Contractor Again Sentenced to Life | False | By Charlie Savage | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/world/europe/uk-iran-kameel-ahmady.html | Iran Arrests British-Iranian Academic Amid Tanker Standoff With U.K. | False | By Ceylan Yeginsu | 2019-10-29 | TX 8-823-851 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/sports/jeff-mcneil-mets.html | Amid a Great Run, the Mets Become an Earlier Version of Themselves | False | By Tyler Kepner | 2019-10-29 | TX 8-823-851 |
| 2019-08-14 | 2019-08-16 | https://www.nytimes.com/2019/08/14/climate/nyt-climate-newsletter-greta.html | One Thing You Can Do: Make Your Donations Count | False | By Susan Shain and Somini Sengupta | 2019-10-29 | TX 8-823-851 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/nyregion/horseback-riding-brooklyn.html | Horseback Riding on the Beach, in Brooklyn. Seriously. | False | By Margot Boyer-Dry and Max Falkowitz | 2019-10-29 | TX 8-823-851 |
| 2019-08-14 | 2019-08-18 | https://www.nytimes.com/2019/08/14/t-magazine/heath-ceramics-seafood-recipe.html | How the Family Behind Heath Ceramics Fishes â€šÃ„Â® and Cooks â€šÃ„Â® Summer Salmon | False | By Nick Marino | 2019-10-29 | TX 8-823-851 |
| 2019-08-14 | | https://www.nytimes.com/2019/08/14/opinion/letters/college-diversity.html | College Campuses: Are They Too P.C.? | | | | |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/world/europe/russia-science-rules.html | Meeting a Russian Scientist? He Might Need to Report on You | False | By Ivan Nechepurenko | 2019-10-29 | TX 8-823-851 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/health/tuberculosis-xdr-tb-cure.html | Scientists Discover New Cure for the Deadliest Strain of Tuberculosis | False | By Donald G. McNeil Jr. | 2019-10-29 | TX 8-823-851 |
| 2019-08-14 | 2019-08-18 | https://www.nytimes.com/2019/08/14/opinion/jeffrey-epstein-death.html | Why I Dabble in Jeffrey Epstein Conspiracy Theories | False | By Walter Kirn | 2019-10-29 | TX 8-823-851 |
| 2019-08-14 | 2019-08-16 | https://www.nytimes.com/2019/08/14/world/australia/djab-wurrung-trees.html | This Land Is a Sanctuary for Aboriginal Women. Bulldozers May Soon Come. | False | By Isabella Kwai | 2019-10-29 | TX 8-823-851 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/style/jake-gyllenhaal-tom-sturridge-sea-wall-a-life-broadway.html | Jake Gyllenhaal and Tom Sturridge Show Their Sensitive Sides | False | By Ben Widdicombe | 2019-10-29 | TX 8-823-851 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/us/cuccinelli-statue-liberty-poem.html | â€šÃ„Â²Huddled Massesâ€šÃ„Â´ in Statue of Liberty Poem Are European, Trump Official Says | False | By Jacey Fortin | 2019-10-29 | TX 8-823-851 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/nyregion/newark-water-lead.html | Lead Crisis in Newark Grows, as Bottled Water Distribution Is Bungled | False | By Nick Corasaniti, Corey Kilgannon and John Schwartz | 2019-10-29 | TX 8-823-851 |
| 2019-08-14 | 2019-08-16 | https://www.nytimes.com/2019/08/14/arts/design/new-york-galleries-what-to-see-right-now.html | New York Galleries: What to See Right Now | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/us/politics/steve-king-rape-incest.html | Steve King Asks if There Would Be â€šÃ„Â²Any Populationâ€šÃ„Â´ Left Without Rape and Incest | False | By Matt Stevens and Sheryl Gay Stolberg | 2019-10-29 | TX 8-823-851 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/us/politics/china-tariffs-donald-trump.html | In Delaying Tariffs, Trump Faces Up to Economic Reality | False | By Jim Tankersley | 2019-10-29 | TX 8-823-851 |
| 2019-08-14 | 2019-08-16 | https://www.nytimes.com/2019/08/14/movies/where-d-you-go-bernadette-review.html | â€šÃ„Â²Whereâ€šÃ„Â´d You Go, Bernadetteâ€šÃ„Â´ Review: Sheâ€šÃ„Â´s Hiding From Herself | False | By Manohla Dargis | 2019-10-29 | TX 8-823-851 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/arts/television/david-makes-man.html | â€šÃ„Â²David Makes Manâ€šÃ„Â´ Is a Complex Portrait of Black Boyhood | False | By Salamishah Tillet | 2019-10-29 | TX 8-823-851 |
| 2019-08-14 | 2019-08-17 | https://www.nytimes.com/2019/08/14/movies/hollywood-climate-change.html | Why Is Hollywood So Scared of Climate Change? | False | By Cara Buckley | 2019-10-29 | TX 8-823-851 |
| 2019-08-14 | 2019-08-19 | https://www.nytimes.com/2019/08/14/obituaries/laxmibai-rani-of-jhansi-overlooked.html | Overlooked No More: Rani of Jhansi, Indiaâ€šÃ„Â´s Warrior Queen Who Fought the British | False | By Alisha Haridasani Gupta | 2019-10-29 | TX 8-823-851 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/movies/piero-tosi-dead.html | Piero Tosi, Who Outfitted Stars of Italian Films, Dies at 92 | False | By Neil Genzlinger | 2019-10-29 | TX 8-823-851 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/sports/basketball/tyronn-lue-clippers.html | Tyronn Lue Will Coach in Los Angeles After All (for the Clippers) | False | By Marc Stein | 2019-10-29 | TX 8-823-851 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/nyregion/proud-boys-trial-gavin-mcinnes.html | Far-Right Proud Boysâ€šÃ„Â´ Founder Called â€šÃ„Â²Hatemongerâ€šÃ„Â´ | False | By Colin Moynihan | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/technology/india-kashmir-internet.html | India Shut Down Kashmir€šÂ‚Â,Â's Internet Access. Now, €šÂ‚Â²We Cannot Do Anything€šÂ‚Â' | False | By Vindu Goel, Karan Deep Singh and Sameer Yasir | 2019-10-29 | TX 8-823-851 |
| 2019-08-14 | 2019-08-29 | https://www.nytimes.com/2019/08/14/smarter-living/wirecutter/when-you-love-to-cook-but-also-have-a-kid-embrace-the-microwave.html | When You Love to Cook but Also Have a Kid, Embrace the Microwave | False | By Christine Cyr Clisset | 2019-10-29 | TX 8-823-851 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/us/philadelphia-shooting-temple-university.html | Philadelphia Shooting Suspect Surrenders After Standoff | False | By Jon Hurdle, Neil Vigdor and Mihir Zaveri | 2019-10-29 | TX 8-823-851 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/sports/basketball/brooklyn-nets-sold-joseph-tsai.html | Joseph Tsai Nears Full Ownership of the Nets | False | By Kevin Draper and Benjamin Hoffman | 2019-10-29 | TX 8-823-851 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/briefing/philadelphia-markets-jeffrey-epstein.html | Philadelphia, Markets, Jeffrey Epstein: Your Wednesday Evening Briefing | False | By Jillian Rayfield, Claire Moses and Marcus Payadue | 2019-10-29 | TX 8-823-851 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/sports/golf/tiger-woods-serena-williams.html | Tiger and Serena Confront Twilight and Aching Backs | False | By Karen Crouse | 2019-10-29 | TX 8-823-851 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/business/economy/economy-world-trade.html | Markets Are Shaken by New Signs of Global Economic Trouble | False | By Nelson D. Schwartz, Jack Ewing, Matt Phillips and Stephen Grocer | 2019-10-29 | TX 8-823-851 |
| 2019-08-14 | 2019-08-16 | https://www.nytimes.com/2019/08/14/movies/good-boys-review.html | €šÂ‚Â²Good Boys€šÂ‚Â' Review: The Cruel Comedy of Lost Innocence | False | By Manohla Dargis | 2019-10-29 | TX 8-823-851 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/sports/uswnt-mediation-us-soccer.html | Mediation Talks Between U.S. Women€šÂ‚Â,Â's Team and U.S. Soccer Break Down | False | By Andrew Das | 2019-10-29 | TX 8-823-851 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/health/vaping-marijuana-e-cigarettes.html | Dozens of Young People Hospitalized for Breathing and Lung Problems After Vaping | False | By Sheila Kaplan | 2019-10-29 | TX 8-823-851 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/opinion/hong-kong-china.html | Hong Kong€šÂ‚Â,Â's Challenge to Xi Jinping€šÂ‚Â,Â's Iron Rule | False | By The Editorial Board | 2019-10-29 | TX 8-823-851 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/opinion/immigrants-raids-public-charge.html | Anti-Immigrant, Pro-Exploitation | False | By Bill Saporito | 2019-10-29 | TX 8-823-851 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/sports/baseball/aaron-judge-yankees.html | Worried About Aaron Judge? He Isn€šÂ‚Â,Â't | False | By Bob Klapisch | 2019-10-29 | TX 8-823-851 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/opinion/trump.html | How to Torture Trump | False | By Gail Collins | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-15 | https://www.nytimes.com/2019/08/14/us/niger-ambush-silver-star.html | Special Forces Sergeant, Killed in Niger Ambush, Is Awarded a Silver Star | False | By Thomas Gibbons-Neff | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-15 | https://www.nytimes.com/2019/08/14/technology/capital-one-hacking.html | Capital One Hacking Suspect Had Data From Other Targets, Officials Say | False | By Daisuke Wakabayashi | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-15 | https://www.nytimes.com/2019/08/14/us/politics/trump-gun-control.html | Trump Weighs Action on Gun Control. But It€šÂ‚Â,Â's Still a Theoretical Discussion. | False | By Maggie Haberman, Sheryl Gay Stolberg and Jonathan Martin | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-15 | https://www.nytimes.com/2019/08/14/sports/football/colin-kaepernick-jay-z.html | Questions About Kaepernick Hover Over Jay-Z€šÂ‚Â,Â's Deal With the N.F.L. | False | By Ken Belson | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-17 | https://www.nytimes.com/2019/08/14/books/obama-summer-reading.html | Obama Shares His Summer Reading List | False | By Arit John | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-14 | https://www.nytimes.com/2019/08/14/crosswords/daily-puzzle-2019-08-15.html | Take Apart in Order to Reproduce | False | By Deb Amlen | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/es/2019/08/14/espanol/el-times-noticias-jueves.html | Las principales noticias del jueves | False | Por Albinson Linares | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-15 | https://www.nytimes.com/2019/08/14/pageoneplus/corrections-august-15-2019.html | Corrections: August 15, 2019 | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-15 | https://www.nytimes.com/2019/08/14/todayspaper/quotation-of-the-day-ex-iraqi-refugee-finds-dutch-donor-24-years-later.html | Quotation of the Day: Ex-Iraqi Refugee Finds Dutch Donor 24 Years Later | False | | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/world/asia/south-korea-japan-trade.html | South Korea Leader Appeals to Japan as Dispute Festers | False | By Choe Sang-Hun | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-15 | https://www.nytimes.com/2019/08/15/us/politics/global-economy-trump.html | On Politics: New Signs of Economic Trouble | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-15 | https://www.nytimes.com/2019/08/15/arts/television/whats-on-tv-thursday-why-women-kill-and-a-pair-of-batmen.html | Whatâ€šÃ„Ã´s on TV Thursday: â€šÃ„Ã²Why Women Killâ€šÃ„Ã´ and a Pair of Batmen | False | By Gabe Cohn | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/opinion/kim-jong-uns-terrible-horrible-no-good-very-bad-year.html | Kim Jong-unâ€šÃ„Ã´s Terrible, Horrible, No Good, Very Bad Year | False | By Nicholas Eberstadt | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/world/asia/donald-trump-hong-kong.html | Trump Says â€šÃ„Ã²Hong Kong Is Not Helpingâ€šÃ„Ã´ in Trade War With China | False | By Daniel Victor | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-15 | https://www.nytimes.com/2019/08/15/us/gerrymandering-redistricting-wisconsin.html | In the War Against Gerrymandering, an Army of Voters Meets a Dug-in Foe | False | By Michael Wines | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-15 | https://www.nytimes.com/2019/08/15/technology/personaltech/i-shared-my-phone-number-i-learned-i-shouldnt-have.html | I Shared My Phone Number. I Learned I Shouldnâ€šÃ„Ã´t Have. | False | By Brian X. Chen | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-15 | https://www.nytimes.com/2019/08/15/nyregion/ocean-city-nj-seagulls.html | Flying Assassins Are Called In to Combat Aggressive Gulls | False | By Nick Corasaniti | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-15 | https://www.nytimes.com/2019/08/15/nyregion/child-sex-abuse-lawsuits.html | Hundreds of Child Sexual Abuse Lawsuits Flood N.Y. Courts | False | By Sharon Otterman | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-15 | https://www.nytimes.com/2019/08/15/style/southern-charm-patricia-altschul.html | Patricia Altschul, 78, Is the Dowager Countess of â€šÃ„Ã²Southern Charmâ€šÃ„Ã´ | False | By Valeriya Safronova | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/arts/television/trevor-noah-melania-trump.html | Trevor Noah Suspects Trump Is Trying to Deport Melania | False | By Trish Bendix | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-20 | https://www.nytimes.com/2019/08/15/theater/edinburgh-festival-fringe.html | Onstage in Edinburgh, the Mood Is Grim | False | By Matt Wolf | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/business/stock-market-today.html | Stocks Whipsaw as Traders Face Conflicting Trade War Signals | False | By Alexandra Stevenson, Amie Tsang and Matt Phillips | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/world/europe/russia-plane-crash-landing.html | Russian Plane Crash-Lands in Cornfield, and Reports Say All Survived | False | By Ivan Nechepurenko and Megan Specia | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-17 | https://www.nytimes.com/2019/08/15/business/economy/central-bank-rate-cuts.html | As Recession Concerns Mount, Dozens of Central Banks Are Cutting Rates | False | By Jeanna Smialek and Karl Russell | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-20 | https://www.nytimes.com/2019/08/15/well/live/why-do-we-hiccup.html | Why Do We Hiccup? | False | By Kate Murphy | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-17 | https://www.nytimes.com/2019/08/15/upshot/why-americans-resist-child-care.html | Why the U.S. Has Long Resisted Universal Child Care | False | By Claire Cain Miller | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-18 | https://www.nytimes.com/2019/08/15/travel/paris-liberation-museum-ww2.html | Where the Resistance Helped Plan the Liberation of Paris | False | By Vivian Song | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-09-01 | https://www.nytimes.com/2019/08/15/books/review/tales-on-two-wheels-cycling-in-fact-and-fiction.html | Tales on Two Wheels: Cycling in Fact and Fiction | False | By Joe Mungo Reed | 2019-11-20 | TX 8-826-112 |
| 2019-08-15 | 2019-09-08 | https://www.nytimes.com/2019/08/15/books/review/read-receipts-on-two-dystopian-novels-predict-the-surveillance-state.html | â€šÃ„Ã²Read Receiptsâ€šÃ„Ã´ On: Two Dystopian Novels Predict the Surveillance State | False | By Julian Lucas | 2019-11-20 | TX 8-826-112 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/us/politics/china-tariffs-toys.html | â€šÃ„Ã²Itâ€šÃ„Ã´s Just a Nightmare.â€šÃ„Ã´ Despite Tariff Delay, Toy Makers Are Worried. | False | By Ana Swanson | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-18 | https://www.nytimes.com/2019/08/15/books/review/marie-arana-by-the-book-interview.html | â€šÃ„Ã²Pleasure, Obligation, Curiosity, Inspirationâ€šÃ„Ã´: Whatâ€šÃ„Ã´s on Marie Aranaâ€šÃ„Ã´s Nightstand | False | | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-15 | 2019-08-25 | https://www.nytimes.com/2019/08/15/books/review/hadowlands-anthony-mccann-this-land-christopher-ketcham.html | Can the American West Be Saved? | False | By Walter Kirn | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/world/europe/isis-children-belgium.html | For ISIS Children, Returning Home to Europe Meets Resistance | False | By Keerthana Annamaneni | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/us/politics/john-hickenlooper-drop-out-senate.html | John Hickenlooper, Ending Presidential Bid, Will Give Senate â€šÃ„Â²Serious Thoughtâ€šÃ„Â´ | False | By Matt Stevens and Matt Flegenheimer | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-18 | https://www.nytimes.com/2019/08/15/arts/podcast-dramas.html | 6 Podcasts for the Drama Lover | False | By Emma Dibdin | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/us/politics/elizabeth-warren-2020-campaign.html | Many Democrats Love Elizabeth Warren. They Also Worry About Her. | False | By Jonathan Martin | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-15 | https://www.nytimes.com/2019/08/15/reader-center/rory-smith-soccer-reporting.html | Our Chief Soccer Correspondent on How He Covers the Game | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-18 | https://www.nytimes.com/2019/08/15/travel/what-to-do-36-hours-in-santa-barbara-county.html | 36 Hours in Santa Barbara County | False | By Freda Moon | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/sports/golf/golf-slow-play.html | Golfâ€šÃ„Â´s New Breed Tries to Speed Things Up | False | By Karen Crouse | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/climate/coal-adani-india-australia.html | How One Billionaire Could Keep Three Countries Hooked on Coal for Decades | False | By Somini Sengupta, Jacqueline Williams and Aruna Chandrasekhar | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-18 | https://www.nytimes.com/2019/08/15/arts/television/90-day-fiance-immigration.html | â€šÃ„Â²90 Day Fiancéâ€šÃ„Â´: An Anti-Fantasy for Troubled Times | False | By Alexis Soloski | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-19 | https://www.nytimes.com/2019/08/15/arts/music/black-woodstock-harlem-festival-1969.html | At â€šÃ„Â²Black Woodstock,â€šÃ„Â´ an All-Star Lineup Delivered Joy and Renewal to 300,000 | False | By Daphne A. Brooks | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/world/europe/iran-gibraltar-tanker.html | Gibraltar Releases Iranian Tanker, Hours After U.S. Asked to Seize It | False | By Richard Pâ€šÃ„Crez-Peí¨í¨a and Megan Specia | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/business/dealbook/economy-markets.html | DealBook Briefing: Global Economic Woes Shake the Markets | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/fashion/weddings/how-i-survived-wedding-season-in-my-first-year-of-sobriety.html | How I Survived Wedding Season in My First Year of Sobriety | False | By Sarah Levy | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/business/diy-car-repair-shops.html | They Supply the Garage, You Bring the Elbow Grease | False | By Steve Friess | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-18 | https://www.nytimes.com/2019/08/15/opinion/sunday/kashmir-siege-modi.html | The Silence Is the Loudest Sound | False | By Arundhati Roy | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/movies/47-meters-down-uncaged-review.html | â€šÃ„Â²47 Meters Down: Uncagedâ€šÃ„Â´ Review: A Sequel Unworthy of the Original | False | By Bilge Ebiri | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/movies/driven-review.html | â€šÃ„Â²Drivenâ€šÃ„Â´ Review: California Scheming | False | By Jeannette Catsoulis | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/movies/socrates-review.html | â€šÃ„Â²Socratesâ€šÃ„Â´ Review: Surviving on the Streets of Sã£o Paulo | False | By Jeannette Catsoulis | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/movies/cold-case-hammarskjold-review.html | â€šÃ„Â²Cold Case Hammarskjoldâ€šÃ„Â´ Review: An Excavation of International Intrigue | False | By Ben Kenigsberg | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/movies/bunuel-in-the-labyrinth-of-turtles-review.html | â€šÃ„Â²Buñuel in the Labyrinth of the Turtlesâ€šÃ„Â´ Review: Animating a Surrealist | False | By Glenn Kenny | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/movies/what-you-gonna-do-when-worlds-on-fire-review.html | â€šÃ„Â²What You Gonna Doâ€šÃ„Â´ Review: Struggles and Resilience in New Orleans | False | By Ben Kenigsberg | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/movies/kingdom-review.html | â€šÃ„Â²Kingdomâ€šÃ„Â´ Review: Where the Map Is Drawn in Blood | False | By Ben Kenigsberg | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/movies/end-of-the-century-review.html | â€˜Â²End of the Centuryâ€šÃ„Â´ Review: A Vacation Veers Into Existential States | False | By Glenn Kenny | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/sports/baseball/gio-urshela-edwin-encarnacion-yankees-parrot.html | Gio Urshela and the Yankeesâ€šÃ„Â´ M.V.P. (Most Valuable Parrot) | False | By James Wagner | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/movies/aquarela-review.html | â€šÃ„Â²Aquarelaâ€šÃ„Â´ Review: The Shapes of Water | False | By Jeannette Catsoulis | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/world/asia/hong-kong-protest-phone-checks.html | Going From Hong Kong to Mainland China? Your Phone Is Subject to Search | False | By Raymond Zhong | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/us/philadelphia-shooting-maurice-hill.html | Philadelphia Police Shooting: What We Know About the Standoff and the Suspect | False | By Jacey Fortin and Nicholas Bogel-Burroughs | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/world/asia/us-military-afghanistan.html | U.S. Seeks to Reassure Afghan Military Amid Uncertainty Over a Peace Deal | False | By Mujib Mashal | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/us/politics/beto-orourke-2020-trump.html | Beto Oâ€šÃ„Â´Rourkeâ€šÃ„Â´s New Approach to 2020: â€šÃ„Â²Taking the Fight to Donald Trumpâ€šÃ„Â´ | False | By Alexander Burns | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/world/middleeast/trump-israel-omar-tlaib.html | Israeli Decision on Omar and Tlaib Inflames Politics in Two Countries | False | By Isabel Kershner, Sheryl Gay Stolberg and Peter Baker | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/arts/music/tanglewood-boston-symphony.html | At Tanglewood, You Can Hear 8 Concerts in 3 Days | False | By Anthony Tommasini | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-18 | https://www.nytimes.com/2019/08/15/realestate/the-most-popular-listings-of-july.html | The Most Popular Listings of July | False | By Michael Kolomatsky | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-18 | https://www.nytimes.com/2019/08/15/arts/design/maria-qamar-art-richard-taittinger.html | Maria Qamarâ€šÃ„Â´s Bold Art Is Both Therapy and Weapon | False | By Alisha Haridasani Gupta | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-18 | https://www.nytimes.com/2019/08/15/realestate/homes-for-sale-in-manhattan-and-brooklyn.html | Homes for Sale in Manhattan and Brooklyn | False | By Stefanos Chen | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-18 | https://www.nytimes.com/2019/08/15/realestate/homes-for-sale-in-new-york-and-new-jersey.html | Homes for Sale in New York and New Jersey | False | By Anne Mancuso and Jill P. Capuzzo | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/world/europe/chicken-box-knife-crime.html | Britainâ€šÃ„Â´s â€šÃ„Â²Knifefreeâ€šÃ„Â´ Fried Chicken Leaves a Bad Taste for Some | False | By Palko Karasz | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/world/europe/novichok-police-uk.html | Novichok Sickened 2nd British Officer, Police Say | False | By Anna Schaverien | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-18 | https://www.nytimes.com/2019/08/15/style/dating-age-gap-advice.html | My Friend Wonâ€šÃ„Â´t Share Her Boyfriendâ€šÃ„Â´s Age. Should I Be Worried? | False | By Philip Galanes | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-18 | https://www.nytimes.com/2019/08/15/arts/music/raphael-saadiq-jimmy-lee.html | Raphael Saadiq Finally Put His Past on the Record | False | By Alex Pappademas | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/nyregion/jeffrey-epstein-neck.html | Jeffrey Epstein: Autopsy Shows Bones in Neck Were Broken | False | By Azi Paybarah and William K. Rashbaum | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-09-01 | https://www.nytimes.com/2019/08/15/books/review/kochland-christopher-leonard.html | The Truth About Koch Industries | False | By Bryan Burrough | 2019-11-20 | TX 8-826-112 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/health/sacklers-finances-purdue.html | New York Subpoenas Banks and Financial Advisers for Sackler Records | False | By Roni Caryn Rabin | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/health/cigarette-warnings.html | The F.D.A.â€šÃ„Â´s New Cigarette Warnings Are Disturbing. See for Yourself. | False | By Sheila Kaplan | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/technology/alibaba-earnings-trade-war.html | Alibabaâ€šÃ„Â´s Strong Results Suggest Chinese Consumers Are Still Spending | False | By Sui-Lee Wee and Raymond Zhong | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-15 | 2019-08-21 | https://www.nytimes.com/2019/08/15/dining/tiny-chef-miniature-food.html | How a Teeny-Weeny Chef Became a Great Big Star | False | By Tejal Rao | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/world/europe/jeremy-corbyn-jo-swinson-brexit.html | U.K. Lawmaker Rejects Jeremy Corbynâ€šÃ„Â´s Call to Lead Caretaker Government | False | By Ceylan Yeginsu | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-17 | https://www.nytimes.com/2019/08/15/opinion/on-immigration-the-democrats-are-playing-into-trumps-hands.html | On Immigration, the Democrats Are Playing Into Trumpâ€šÃ„Â´s Hands | False | By Peter H. Schuck | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/movies/olivia-movie-jacqueline-audry.html | â€šÃ„Â²Oliviaâ€šÃ„Â´ Explores Love and Tragedy in a French Finishing School | False | By J. Hoberman | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/movies/the-amazing-johnathan-documentary-review.html | â€šÃ„Â²The Amazing Johnathan Documentaryâ€šÃ„Â´ Review: The Jokeâ€šÃ„Â´s on Who? | False | By Wesley Morris | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-21 | https://www.nytimes.com/2019/08/15/dining/drinks/blueberry-wine-maine.html | From Wild Blueberries and Maine Terroir, Fine Sparkling Wine | False | By Eric Asimov | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/us/politics/corey-lewandowski-senate-new-hampshire.html | Trump Thinks Corey Lewandowski Would Be a â€šÃ„Â²Fantasticâ€šÃ„Â´ Senator From New Hampshire | False | By Maggie Haberman | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/opinion/recession-stock-market.html | How World Leaders Ruined the Global Economy | False | By Steven Rattner | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/arts/music/selena-for-sanctuary.html | In Central Park, a Concert for Immigrant Rights. And Selena. | False | By Gabe Cohn | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/upshot/inverted-yield-curve-bonds-football-analogy.html | Whatâ€šÃ„Â´s the Deal With That Inverted Yield Curve? A Sports Analogy Might Help | False | By Neil Irwin | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/us/politics/trump-nsa-call-records-program.html | Trump Administration Asks Congress to Reauthorize N.S.A.â€šÃ„Â´s Deactivated Call Records Program | False | By Charlie Savage | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-20 | https://www.nytimes.com/2019/08/15/sports/gerry-murray-dead.html | Gerry Murray, Stalwart Roller Derby Star, Dies at 98 | False | By Richard Sandomir | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/us/politics/corey-lewandowski-subpoena-obstruction.html | House Panel Subpoenas Corey Lewandowski and Trump Aide in Obstruction Case | False | By Nicholas Fandos | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/movies/blinded-by-the-light-review.html | â€šÃ„Â²Blinded by the Lightâ€šÃ„Â´ Review: Testing the Limits of Springsteen | False | By Glenn Kenny | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-09-01 | https://www.nytimes.com/2019/08/15/books/review/mosquito-timothy-winegard-buzz-sting-bite-anne-sverdup-thygeson.html | Catch a Buzz With Two New Books About Bugs | False | By Sam Kean | 2019-11-20 | TX 8-826-112 |
| 2019-08-15 | 2019-08-18 | https://www.nytimes.com/2019/08/15/business/commuting-has-always-been-soul-crushing-but-there-are-inspiring-options.html | Commuting Has Always Been Soul-Crushing, but There Are Inspiring Options | False | By Jeff Giles | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-17 | https://www.nytimes.com/2019/08/15/philadelphia-shooting-gun-control.html | When Cities Try to Limit Guns, State Laws Bar the Way | False | By Monica Davey and Adeel Hassan | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-18 | https://www.nytimes.com/2019/08/15/nyregion/tom-mcgrath-ultramarathon-ireland.html | One Last Run for the â€šÃ„Â²Irish Forrest Gumpâ€šÃ„Â´ | False | By Alex Vadukul | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/movies/best-horror-movies-to-watch.html | Summer Chills: A Horror Fanâ€šÃ„Â´s Guide to What to Watch Right Now | False | By Erik Piepenburg | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-21 | https://www.nytimes.com/2019/08/15/dining/lets-makan-review-malaysian.html | Small Miracles, Wrapped in Pancakes, at Letâ€šÃ„Â´s Makan | False | By Ligaya Mishan | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/science/kary-b-mullis-dead.html | Kary B. Mullis, 74, Dies; Found a Way to Analyze DNA and Won Nobel | False | By Dylan Loeb McClain | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/climate/hottest-july-noaa.html | NOAA Data Confirms July Was Hottest Month Ever Recorded | False | By Henry Fountain | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/opinion/new-york-bike-deaths.html | New York Needs to Move Aggressively to Protect Cyclists and Pedestrians | False | By The Editorial Board | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/business/overstock-paul-byrne-maria-butina-affair.html | Overstock C.E.O. Takes Aim at â€šÃ„ôDeep Stateâ€šÃ„Ã' After Romance With Russian Agent | False | By Michael Corkery | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-17 | https://www.nytimes.com/2019/08/15/sports/nate-diaz-fight-pettis.html | U.F.C. Needs an Antihero: Nate Diaz Returns Just in Time | False | By John Branch | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/opinion/letters/conservatives-trump-guns-tuberculosis-food-labels-sleep-habits.html | A Conservativeâ€šÃ„Ã´s Call for a Trump Challenger | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/opinion/israel-omar-tlaib.html | What Are Trump and Netanyahu Afraid Of? | False | By The Editorial Board | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/opinion/letters/israel-trump-congresswomen-omar-tlaib.html | Israel Bars 2 Congresswomen, and a Furor Ensues | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/arts/barbara-crane-dies.html | Barbara Crane, 91, Dies; Photographer Found Abstract in the Ordinary | False | By Sam Roberts | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/us/politics/us-iran-uae-israel.html | The U.S. Has Joined Secret Talks With Israel and the U.A.E. The Topic? Iran. | False | By Lara Jakes and Edward Wong | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/nyregion/barack-obama-avenue.html | Trump Tower on Obama Avenue: 290,000 Say Yes, but It Wonâ€šÃ„Ã´t Happen | False | By Azi Paybarah | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-25 | https://www.nytimes.com/2019/08/15/movies/india-space-mission-bollywood.html | An Indian Space Mission Inspires a Bollywood Reckoning | False | By Priya Arora | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/arts/design/robert-indiana-caretaker-neglect.html | Robert Indianaâ€šÃ„Ã´s Estate Says Artistâ€šÃ„Ã´s Caretaker Neglected Him | False | By Graham Bowley | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/nyregion/nypd-dna-database.html | N.Y.P.D. Detectives Gave a Boy, 12, a Soda. He Landed in a DNA Database. | False | By Jan Ransom and Ashley Southall | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/sports/tennis/daniil-medvedev.html | Daniil Medvedev Is Winning Ugly, but Heâ€šÃ„Ã´s Winning a Lot | False | By Ben Rothenberg | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-17 | https://www.nytimes.com/2019/08/15/learning/summer-reading-contest-week-10-what-interested-you-most-in-the-times-this-week.html | Summer Reading Contest, Week 10: What Interested You Most in The Times This Week? | False | By The Learning Network | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-18 | https://www.nytimes.com/2019/08/15/books/review/9-new-books-we-recommend-this-week.html | 9 New Books We Recommend This Week | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/the-weekly/how-youtube-misinformation-resolved-a-whatsapp-mystery-in-brazil.html | How YouTube Misinformation Resolved a WhatsApp Mystery in Brazil | False | By Amanda Taub and Max Fisher | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/arts/nyc-this-weekend-childrens-events.html | 8 Things to Do With Your Kids in N.Y.C. This Weekend | False | By Laurel Graeber | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/movies/nyc-this-weekend-film-series.html | 5 Film Series to Catch in N.Y.C. This Weekend | False | By Ben Kenigsberg | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/arts/dance/nyc-this-weekend-dance.html | 5 Dance Performances to See in N.Y.C. This Weekend | False | By Brian Schaefer | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/arts/music/nyc-this-weekend-classical-music.html | 4 Classical Music Concerts to See in N.Y.C. This Weekend | False | By David Allen | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/arts/nyc-this-weekend-comedy.html | 5 Comedy Shows to Catch in N.Y.C. This Weekend | False | By Sean L. McCarthy | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/theater/nyc-this-weekend-theater.html | 6 Plays and Musicals to Go to in N.Y.C. This Weekend | False | By Alexis Soloski | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/arts/music/nyc-this-weekend-pop-rock-jazz.html | 13 Pop, Rock and Jazz Concerts to Check Out in N.Y.C. This Weekend | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/arts/design/nyc-this-weekend-art-and-museums.html | 38 Art Exhibitions to View in N.Y.C. This Weekend | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/arts/design/the-complex-history-of-the-womens-suffrage-movement.html | The Complex History of the Womenâ€šÃ„Â´s Suffrage Movement | False | By Jennifer Schuessler | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/world/middleeast/bds-israel-boycott.html | The Anti-Boycott Law Israel Used to Bar Both Omar and Tlaib | False | By Niraj Chokshi | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/arts/design/bill-viola-barnes-video.html | My Bill Viola Video Marathon | False | By Paula Deitz | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-17 | https://www.nytimes.com/2019/08/15/arts/todd-julie-chrisley-knows-best.html | Todd and Julie Chrisley Plead Not Guilty to Tax Evasion and Bank Fraud | False | By Emily S. Rueb | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-19 | https://www.nytimes.com/2019/08/15/smarter-living/what-makes-people-charismatic-and-how-you-can-be-too.html | What Makes People Charismatic, and How You Can Be, Too | False | By Bryan Clark | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/world/americas/argentina-president-kircher.html | Leftist Atop Argentina Race Moves From Kirchnerâ€šÃ„Â´s Shadow. Will His Policies Follow? | False | By Daniel Politi and Ernesto Londoâ€šÃ±o | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/us/california-ethnic-studies.html | Push for Ethnic Studies in Schools Faces a Dilemma: Whose Stories to Tell | False | By Dana Goldstein | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/sports/olympics/the-real-hurdle-at-tokyos-olympic-test-events-the-heat.html | The Real Hurdle at Tokyoâ€šÃ„Â´s Olympic Test Events: The Heat | False | By Talya Minsberg | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/opinion/trump-economy.html | From Trump Boom to Trump Gloom | False | By Paul Krugman | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/arts/television/fosse-verdon-righteous-gemstones-olympics.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/us/migrant-children-toothbrushes-court.html | Migrant Children Are Entitled to Toothbrushes and Soap, Federal Court Rules | False | By Caitlin Dickerson | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-27 | https://www.nytimes.com/2019/08/15/science/diamonds-earth-geology-brazil.html | In Super-Deep Diamonds, Glimmers of Earthâ€šÃ„Â´s Distant Past | False | By JoAnna Klein | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/sports/basketball/demarcus-cousins-acl-lakers.html | DeMarcus Cousins Tears A.C.L. in a Blow to the Lakers, and His Career | False | By Sopan Deb | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/nyregion/domestic-terrorism-new-york-cuomo.html | New York Moves to Classify Killings Fueled by White Supremacy as Domestic Terrorism | False | By Vivian Wang | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/business/economy/religion-exemption-hiring-firing.html | Labor Dept. Moves to Expand Religion Exemption for Hiring and Firing | False | By Noam Scheiber | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/movies/edward-lewis-dead.html | Edward Lewis, â€šÃ„Â´Spartacusâ€šÃ„Â´ Producer Who Defied Blacklist, Dies at 99 | False | By Sam Roberts | 2019-10-29 | TX 8-823-851 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/us/politics/gregory-craig-trial.html | Trial Opens for Former Obama Aide Accused of Lying About Foreign Lobbying | False | By Sharon LaFraniere | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-08-16 | https://www.nytimes.com/2019/08/15/business/economy/trump-economy.html | Economic Trouble Signs Hang Over Trumpâ€šÃ„Â´s Trade War | False | By Jim Tankersley, Jeanna Smialek and Ana Swanson | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-08-16 | https://www.nytimes.com/2019/08/15/us/politics/trump-hong-kong.html | Trumpâ€šÃ„Â´s Hong Kong Caution Isolates Him From Congress, Allies and Advisers | False | By Michael Crowley and Edward Wong | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-08-16 | https://www.nytimes.com/2019/08/15/world/asia/north-korea-missile-tests.html | North Korea Launches 2 Projectiles; South Korean Experts Blame Trump | False | By Choe Sang-Hun | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-16 | 2019-08-16 | https://www.nytimes.com/2019/08/15/world/canada/trudeau-once-the-bright-new-hope-enters-campaign-tarnished-by-scandal.html | Trudeau, Once the Bright New Hope, Enters Campaign Tarnished by Scandal | False | By Ian Austen | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-08-16 | https://www.nytimes.com/2019/08/15/us/philadelphia-shooting-standoff.html | How a Shooting Unnerved Philadelphia: â€šÃ„Â´Our Collective Hearts Were in Our Throatsâ€šÃ„Â´ | False | By Jon Hurdle, Nicholas Bogel-Burroughs and Patricia Mazzei | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-08-16 | https://www.nytimes.com/2019/08/15/us/suicide-prevention-hotline-988.html | New Idea for Suicide Prevention Hotline: Just Dial 988 | False | By Neil Vigdor | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-08-16 | https://www.nytimes.com/2019/08/15/theater/make-believe-review-bess-wohl.html | Review: In â€šÃ„Â¹Make Believe,â€šÃ„Â´ Four Children Meet Their Inner Adults | False | By Jesse Green | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-08-15 | https://www.nytimes.com/2019/08/15/crosswords/daily-puzzle-2019-08-16.html | Like a Burglar or a Ballerina | False | By Deb Amlen | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-08-17 | https://www.nytimes.com/es/2019/08/15/espanol/el-times-noticias-viernes.html | Las principales noticias del viernes | False | Por Albinson Linares | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-08-16 | https://www.nytimes.com/2019/08/15/us/politics/trump-rally.html | Citing Economy, Trump Says That â€šÃ„Â¹You Have No Choice but to Vote for Meâ€šÃ„Â´ | False | By Maggie Haberman and Peter Baker | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-08-17 | https://www.nytimes.com/2019/08/15/us/ice-raids-mississippi-plants.html | Mississippi Plants Knowingly Hired Undocumented Workers, ICE Says | False | By Mihir Zaveri and Christine Hauser | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-08-16 | https://www.nytimes.com/2019/08/15/us/politics/trump-buy-greenland.html | Trump Is Said to Ask: Can We Buy Greenland? | False | By Maggie Haberman and Michael D. Shear | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-08-18 | https://www.nytimes.com/2019/08/16/style/modern-love-man-who-is-nice-to-animals.html | She Wanted a Man With a Good Job Who Is Nice to Animals | False | By Timothy Braun | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-08-16 | https://www.nytimes.com/2019/08/16/pageoneplus/corrections-august-16-2019.html | Corrections: August 16, 2019 | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-08-16 | https://www.nytimes.com/2019/08/16/us/politics/israel-denies-entry-congresswomen.html | On Politics: Israelâ€šÃ„Â´s Decision on Omar and Tlaib Inflames Politics in 2 Countries | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-08-16 | https://www.nytimes.com/2019/08/16/todayspaper/quotation-of-the-day-proposed-address-for-trump-tower-725-obama-ave.html | Quotation of the Day: Proposed Address for Trump Tower: 725 Obama Ave. | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-08-16 | https://www.nytimes.com/2019/08/16/us/epa-cyanide-bombs.html | E.P.A. Backtracks on Use of â€šÃ„Â¹Cyanide Bombsâ€šÃ„Â´ to Kill Wild Animals | False | By Neil Vigdor | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-08-16 | https://www.nytimes.com/2019/08/16/arts/television/whats-on-tv-friday-blaze-and-a-jim-gaffigan-quality-time.html | Whatâ€šÃ„Â´s on TV Friday: â€šÃ„Â¹Blazeâ€šÃ„Â´ and a â€šÃ„Â¹Jim Gaffigan: Quality Timeâ€šÃ„Â´ | False | By Gabe Cohn | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-08-17 | https://www.nytimes.com/2019/08/16/world/asia/myanmar-army-elections.html | Myanmar Military Uses Threat of Prison to Stifle Criticism Ahead of Elections | False | By Richard C. Paddock and Saw Nang | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-08-17 | https://www.nytimes.com/2019/08/16/arts/television/stephen-colbert-trump-economy-latenight.html | Colbert Says to Beware Trumpâ€šÃ„Â´s â€šÃ„Â¹Patented Anti-Recession Elixirâ€šÃ„Â´ | False | By Trish Bendix | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-08-16 | https://www.nytimes.com/2019/08/16/business/wells-fargo-overdraft-fees.html | Wells Fargo Closed Their Accounts, but the Fees Continued to Mount | False | By Emily Flitter | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-08-16 | https://www.nytimes.com/2019/08/16/nyregion/casinos-ny-gambling-catskills.html | Why a $1.2 Billion Gambling Mecca Has Fallen on Hard Times | False | By Jesse McKinley | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-08-17 | https://www.nytimes.com/2019/08/16/world/europe/berlin-boys-choir-lawsuit.html | Girlâ€šÃ„Â´s Quest to Sing With Berlinâ€šÃ„Â´s Boysâ€šÃ„Â´ Choir Is Dashed | False | By Melissa Eddy | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-08-18 | https://www.nytimes.com/2019/08/16/books/review/revisiting-the-tigers-wife-and-the-balkan-wars.html | Revisiting â€šÃ„Â¹The Tigerâ€šÃ„Â´s Wifeâ€šÃ„Â´ and the Balkan Wars | False | | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-16 | 2019-08-18 | https://www.nytimes.com/2019/08/16/books/review/ins-of-commission-in-michigan-and-omission-in-spain.html | Sins of Commission (in Michigan) and Omission (in Spain) | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-08-18 | https://www.nytimes.com/2019/08/16/books/review/crime-column-marilyn-stasio.html | The Scene of the Crime: A Jury Box? | False | By Marilyn Stasio | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-08-18 | https://www.nytimes.com/2019/08/16/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Â²Life in the Garden,â€šÃ„Â¹ â€šÃ„Â²The Mere Wifeâ€šÃ„Â¹ | False | By Maria Russo | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-09-01 | https://www.nytimes.com/2019/08/16/books/review/because-internet-gretchen-mcculloch.html | Emojis Are Language Too: A Linguist Says Internet-Speak Isnâ€šÃ„Â´t Such a Bad Thing | False | By Clay Shirky | 2019-11-20 | TX 8-826-112 |
| 2019-08-16 | 2019-08-18 | https://www.nytimes.com/2019/08/16/movies/good-boys-stars.html | When Good Boys Say Bad Words | False | By Mekado Murphy | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-08-18 | https://www.nytimes.com/2019/08/16/sports/basketball/slavery-anniversary-basketball-owners.html | Is Slaveryâ€šÃ„Â´s Legacy in the Power Dynamics of Sports? | False | By Kurt Streeter | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-08-18 | https://www.nytimes.com/2019/08/16/business/payal-kadakia-classpass-corner-office.html | How Payal Kadakia Danced Her Way to a $600 Million Start-Up | False | By David Gelles | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-08-18 | https://www.nytimes.com/2019/08/16/nyregion/can-the-jersey-shore-culture-of-springsteen-and-snooki-survive.html | The New Yorkers Are Coming. Can Springsteenâ€šÃ„Â´s Jersey Shore Survive? | False | By Devorah Lev-Tov | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-08-17 | https://www.nytimes.com/2019/08/16/us/politics/biden-obama-history.html | Obama and Bidenâ€šÃ„Â´s Relationship Looks Rosy. It Wasnâ€šÃ„Â´t Always That Simple. | False | By Glenn Thrush | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-08-18 | https://www.nytimes.com/2019/08/16/travel/five-places-to-visit-in-greenville-sc.html | Five Places to Visit in Greenville, S.C. | False | By Lindsey Tramuta | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-08-18 | https://www.nytimes.com/2019/08/16/nyregion/ahmed-gallab-sinkane.html | How Ahmed Gallab, Sudanese-American Musician, Spends His Sundays | False | By Tammy La Gorce | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-08-18 | https://www.nytimes.com/2019/08/16/science/donald-klein-dead.html | Donald Klein, Who Expanded the Psychiatric Toolbox, Dies at 90 | False | By Neil Genzlinger | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-08-18 | https://www.nytimes.com/2019/08/16/books/the-israeli-childrens-book-writer-who-became-a-witch.html | The Israeli Childrenâ€šÃ„Â´s Book Writer Who Became a Witch | False | By Rutu Modan | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-08-18 | https://www.nytimes.com/2019/08/16/business/momofuku-ceo-marguerite-mariscal.html | Momofukuâ€šÃ„Â´s Secret Sauce: A 30-Year-Old C.E.O. | False | By Elizabeth G. Dunn | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-08-17 | https://www.nytimes.com/2019/08/16/arts/haunted-mansion-disney-anniversary.html | Disneyâ€šÃ„Â´s Haunted Mansion at 50: The Ghosts Are Still Grinning | False | By Nancy Coleman | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-08-18 | https://www.nytimes.com/2019/08/16/realestate/developers-try-gentler-gentrification.html | A Gentler Way to Gentrify? | False | By Stefanos Chen | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-08-16 | https://www.nytimes.com/2019/08/16/reader-center/diagnosis-tv-netflix.html | For â€šÃ„Â²Diagnosisâ€šÃ„Â´ Show, Dr. Lisa Sanders Lets Times Readers Around the World Join in the Detective Work | False | By Aidan Gardiner | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-08-17 | https://www.nytimes.com/2019/08/16/business/lse-delay-stocks.html | London Stock Exchange Delays Opening After Technical Problem | False | By Amie Tsang | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-08-17 | https://www.nytimes.com/2019/08/16/arts/music/salzburg-festival-opera.html | Nearly 100, the Salzburg Festival Doesnâ€šÃ„Â´t Wait to Celebrate | False | By Zachary Woolfe | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-08-17 | https://www.nytimes.com/2019/08/16/world/middleast/rashida-tlaib-israel-visit.html | Tlaib Renounces Trip to West Bank Under Israelâ€šÃ„Â´s Conditions | False | By David M. Halbfinger | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-08-17 | https://www.nytimes.com/2019/08/16/business/cathay-pacific-ceo-resigns-rupert-hogg.html | Cathay Pacific C.E.O.â€šÃ„Â´s Resignation Shows Chinaâ€šÃ„Â´s Looming Power Over Hong Kong Unrest | False | By Raymond Zhong and Ezra Cheung | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-08-18 | https://www.nytimes.com/2019/08/16/fashion/weddings/they-met-on-the-court-they-both-won-in-love.html | They Met on the Court. They Both Won in Love. | False | By Tammy La Gorce | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-16 | 2019-08-19 | https://www.nytimes.com/2019/08/16/opinion/ebola-tuberculosis-cure.html | Ebola Could Be Eradicated â€šÃ„Ã¶â€ But Only if the World Works Together | False | By The Editorial Board | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-08-17 | https://www.nytimes.com/2019/08/16/opinion/trump-public-lands.html | The Great Western Public Land Robbery | False | By Timothy Egan | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-08-17 | https://www.nytimes.com/2019/08/16/business/dealbook/ge-fraud.html | DealBook Briefing: G.E. Is Accused of $38 Billion Fraud | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-08-17 | https://www.nytimes.com/2019/08/16/business/diamonds-mining.html | The World Has a Diamond Glut. Why Is That a Problem? | False | By Elizabeth Paton | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-08-18 | https://www.nytimes.com/2019/08/16/sports/baseball/houston-astros.html | The Astros Are Major League Baseballâ€šÃ„Ã´s Happy Place | False | By Tyler Kepner | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-08-17 | https://www.nytimes.com/2019/08/16/world/asia/boycott-mulan.html | Calls to Boycott â€šÃ„Ã²Mulanâ€šÃ„Ã´ Reignite Over Starâ€šÃ„Ã´s Support for Hong Kong Police | False | By Daniel Victor | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-08-18 | https://www.nytimes.com/2019/08/16/style/julio-torres-hbo-special-los-espookys.html | Comedian Julio Torres Changes His Hair Color (Again) | False | By Alexis Soloski | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-08-18 | https://www.nytimes.com/2019/08/16/arts/music/wynton-marsalis-jazz-philadelphia-orchestra-violin-concerto.html | Wynton Marsalis Lets the Orchestra Shine in His Violin Concerto | False | By Seth Colter Walls | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-08-18 | https://www.nytimes.com/2019/08/16/arts/dance/merce-cunningham-technique.html | In Cunningham Class, Physical Puzzles and Disciplined Energy | False | By Siobhan Burke | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-08-17 | https://www.nytimes.com/2019/08/16/sports/mets.html | The Mets Get Their Swagger Back | False | By Tyler Kepner | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-08-17 | https://www.nytimes.com/2019/08/16/nyregion/fulton-street-subway-pressure-cooker.html | Rice Cookers That Prompted Bomb Scare in Subway Investigated as â€šÃ„Ã²Hoax Devicesâ€šÃ„Ã´ | False | By Michael Gold | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-08-19 | https://www.nytimes.com/2019/08/16/technology/bits-section-230.html | The Week in Tech: Are Lawmakers Too Eager to Weaken Big Techâ€šÃ„Ã´s Legal Shield? | False | By Jamie Condliffe | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-08-17 | https://www.nytimes.com/2019/08/16/your-money/teenager-credit-card.html | Give Your Teenager a Credit Card? Some Financial Experts Say Yes | False | By Ann Carrns | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-08-18 | https://www.nytimes.com/2019/08/16/realestate/when-you-give-your-house-keys-to-a-stranger.html | When You Give Your House Keys to a Stranger | False | By Diane Stopyra | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-08-18 | https://www.nytimes.com/2019/08/16/style/meeting-writers-and-artists.html | Meeting Writers and Artists | False | By Denny Lee | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-08-17 | https://www.nytimes.com/2019/08/16/your-money/politics-philanthropy-protests.html | As Politics Creep Into Philanthropy, Beneficiaries Come Under Fire | False | By Paul Sullivan | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-08-17 | https://www.nytimes.com/2019/08/16/world/europe/trump-greenland.html | â€šÃ„Ã²Greenland Is Not for Saleâ€šÃ„Ã´: Trumpâ€šÃ„Ã´s Talk of a Purchase Draws Derision | False | By Martin Selsoe Sorensen | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-08-17 | https://www.nytimes.com/2019/08/16/world/asia/kashmir-india.html | India Says It Will Ease Restrictions in Kashmir | False | By Kai Schultz and Suhasini Raj | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-08-17 | https://www.nytimes.com/2019/08/16/us/politics/elizabeth-warren-native-american.html | Elizabeth Warren Offers a Policy Agenda for Native Americans | False | By Thomas Kaplan | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-08-18 | https://www.nytimes.com/2019/08/16/arts/television/john-goodman-righteous-gemstones.html | John Goodman Was a Man Without a Series. Now Heâ€šÃ„Ã´s Everywhere. | False | By Kathryn Shattuck | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-08-17 | https://www.nytimes.com/2019/08/16/world/europe/carsten-stahl-germany-bullies.html | It Takes One to Know One: A German TV Star Takes On Bullies | False | By Melissa Eddy | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-08-21 | https://www.nytimes.com/2019/08/16/dining/weekend-plan-scorpion-bowls.html | Weekend Plan: Scorpion Bowls! | False | By Sam Sifton | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-08-21 | https://www.nytimes.com/2019/08/16/dining/rice-noodle-salad-recipe.html | Tangy, Bright and So Very Light | False | By Melissa Clark | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-16 | 2019-08-17 | https://www.nytimes.com/2019/08/16/world/asia/pakistan-taliban-mosque-bomb.html | Bomb Strikes Pakistan Mosque Frequented by Afghan Taliban Chief | False | By Mujib Mashal and Salman Masood | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-08-17 | https://www.nytimes.com/2019/08/16/opinion/hong-kong-protests-tiananmen-china.html | To Understand Hong Kong, Don'Ã't Think About Tiananmen | False | By Ilaria Maria Sala | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-09-24 | https://www.nytimes.com/2019/08/16/well/getting-to-the-root-of-hair-loss.html | Getting to the Root of Hair Loss | False | By Jen Gunter | 2019-11-20 | TX 8-826-112 |
| 2019-08-16 | 2019-08-17 | https://www.nytimes.com/2019/08/16/opinion/letters/computer-simulation.html | Are We Real, or Just a Computer Simulation? | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-08-17 | https://www.nytimes.com/2019/08/16/world/europe/germany-recession-afd.html | Bad News for Germany'Ã's Economy Might Be Good News for the Far Right | False | By Katrin Bennhold | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-08-17 | https://www.nytimes.com/2019/08/16/opinion/israel-omar-tlaib-netanyahu.html | If You Think Trump Is Helping Israel, You'Ã're a Fool | False | By Thomas L. Friedman | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-08-17 | https://www.nytimes.com/2019/08/16/world/asia/taiwan-f16.html | Trump Administration Approves F-16 Fighter Jet Sales to Taiwan | False | By Edward Wong | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-08-18 | https://www.nytimes.com/2019/08/16/technology/ai-humans.html | A.I. Is Learning From Humans. Many Humans. | False | By Cade Metz | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-08-17 | https://www.nytimes.com/2019/08/16/opinion/letters/medicare-trump-republicans-mona-lisa-louvre.html | The Cost-Effectiveness of Medicare for All | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-08-17 | https://www.nytimes.com/2019/08/16/world/middleeast/tlaib-grandmother.html | In Tlaib'Ã's Ancestral Village, Grandmother Weathers a Global Political Storm | False | By Isabel Kershner | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-08-17 | https://www.nytimes.com/2019/08/16/us/politics/trump-israel.html | Trump and Netanyahu Put Bipartisan Support for Israel at Risk | False | By Sheryl Gay Stolberg | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-08-18 | https://www.nytimes.com/2019/08/16/books/review/debut-novels-about-families-fractured-by-abuse-displacement-or-death.html | Debut Novels About Families Fractured by Abuse, Displacement or Death | False | By Jan Stuart | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-08-25 | https://www.nytimes.com/2019/08/16/books/review/inside-the-list-faq.html | What Book Does Ruth Ware Call 'Ã'Truly Terrifying'Ã'? | False | By Tina Jordan | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-08-17 | https://www.nytimes.com/2019/08/16/movies/sextuplets-review.html | 'Ã'Sextuplets'Ã' Review: Six Marlon Wayanses and Zero Laughs | False | By Jason Bailey | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-08-17 | https://www.nytimes.com/2019/08/16/us/politics/senate-hickenlooper-beto-abrams-bullock.html | Why Are These Democrats Too Good for the Senate? | False | By Jennifer Steinhauer | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-08-21 | https://www.nytimes.com/2019/08/16/dining/vacation-must-cooks.html | Vacation Must-Cooks | False | By Emily Weinstein | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-08-17 | https://www.nytimes.com/2019/08/16/us/politics/trump-fat-shames-frank-dawson.html | After Trump Body Shames Him, Supporter Says 'Ã'I Love the Guy'Ã' | False | By Maggie Haberman and Eileen Sullivan | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-08-17 | https://www.nytimes.com/2019/08/16/business/eu-economy-germany-recession.html | Germany Has Powered Europe'Ã's Economy. What Happens When Its Engine Stalls? | False | By Jack Ewing | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-08-19 | https://www.nytimes.com/2019/08/16/arts/adam-movie-trans-ariel-schrag.html | A Teen Pretends to Be Trans, and Some Viewers Object to the Deception | False | By Julia Jacobs | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-08-19 | https://www.nytimes.com/2019/08/16/arts/music/playlist-coltrane-normani-rosalia-young-thug.html | The Playlist: Unreleased John Coltrane, and 9 More New Songs | False | By Jon Caramanica, Caryn Ganz and Giovanni Russonello | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-08-17 | https://www.nytimes.com/2019/08/16/arts/ernie-colon-dead.html | Ernie Colãˆn, Comic Book Artist Who Drew 9/11, Dies at 88 | False | By George Gene Gustines | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-08-18 | https://www.nytimes.com/2019/08/16/style/uv-photos.html | Should You Get a Scary UV Photo of Your Skin Damage? | False | By Alyson Krueger | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-16 | 2019-08-17 | https://www.nytimes.com/2019/08/16/sports/yankees-mike-tauchman.html | Yankeesâ€šÃ„Â´ Mike Tauchman First Did His Homework, Then Got His Chance | False | By James Wagner | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-08-17 | https://www.nytimes.com/2019/08/16/arts/design/santiago-calatrava-venice-bridge.html | Star Architect Must Pay Venice Over Bridge Too Fragile for Tourists | False | By Anna Momigliano | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-08-17 | https://www.nytimes.com/2019/08/16/us/texas-house-speaker-sullivan-bonnen.html | A Texas-Size Political Scandal Threatens Powerful House Speaker | False | By Dave Montgomery | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-08-17 | https://www.nytimes.com/2019/08/16/business/rosewood-care-centers-default-hud.html | $1 Million Penalty Brings Record Nursing Home Default Near an End | False | By Matthew Goldstein | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-08-17 | https://www.nytimes.com/2019/08/16/world/europe/birthrates-england-wales.html | U.K.â€šÃ„Â´s Baby Bust: England and Wales See All-Time Low Birthrates | False | By Ceylan Yeginsu | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-08-21 | https://www.nytimes.com/2019/08/16/dining/fig-chocolate-sponge-cake.html | The Fruit Yotam Ottolenghi Longs to Cook With | False | By Yotam Ottolenghi | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-08-17 | https://www.nytimes.com/2019/08/16/theater/rave-theater-festival-clemente-soto-velez.html | A New Festival Shows Off Creators Ready to Launch | False | By Jose SolÃ¨ÃŠâ€°s | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-08-18 | https://www.nytimes.com/2019/08/16/opinion/sunday/gender-bias-work.html | How Women Can Escape the Likability Trap | False | By Joan C. Williams | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-08-21 | https://www.nytimes.com/2019/08/16/dining/brothy-clams-recipe.html | The Best and Easiest Vacation Meal | False | By David Tanis | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-08-18 | https://www.nytimes.com/2019/08/16/t-magazine/lynda-benglis.html | Lynda Benglis Redefined Sculpture in the â€šÃ„Â´60s. Now, Sheâ€šÃ„Â´s at Her Most Prolific. | False | By Osman Can Yerebakan | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-08-17 | https://www.nytimes.com/2019/08/16/sports/basketball/donovan-mitchell-usa-basketball.html | For Donovan Mitchell, U.S.A. Basketball Is Summer School. Heâ€šÃ„Â´s Top of the Class. | False | By Marc Stein | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-08-17 | https://www.nytimes.com/2019/08/16/us/politics/asylum-rules-migrants.html | U.S. Can Block Migrants Seeking Asylum, but Only in Some States, Appeals Court Rules | False | By Michael D. Shear | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-08-17 | https://www.nytimes.com/2019/08/16/nyregion/jeffrey-epstein-autopsy-results.html | Jeffrey Epstein Autopsy Results Show He Hanged Himself in Suicide | False | By Ali Watkins and Michael Gold | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-08-17 | https://www.nytimes.com/2019/08/16/us/politics/house-gun-safety-votes.html | House Panel Will End Recess Early for Gun Safety Votes | False | By Nicholas Fandos | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-08-17 | https://www.nytimes.com/2019/08/16/us/black-teens-fundraising-gunpoint-jerri-kelly.html | Arkansas Woman Charged Over Holding Four Black Teenagers at Gunpoint | False | By Jacey Fortin | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-08-17 | https://www.nytimes.com/2019/08/16/sports/tennis/serena-williams-carlos-ramos-us-open.html | Umpire Who Clashed With Serena Williams Wonâ€šÃ„Â´t Work Her Matches | False | By Christopher Clarey | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-08-20 | https://www.nytimes.com/2019/08/16/health/uber-lyft-elderly.html | Older People Need Rides. Why Arenâ€šÃ„Â´t They Using Uber and Lyft? | False | By Paula Span | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-08-17 | https://www.nytimes.com/2019/08/16/podcasts/daily-newsletter-audio-production-1619.html | Call Us on Your Cell Phone | False | By Michael Barbaro | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-08-17 | https://www.nytimes.com/2019/08/16/nyregion/harvey-weinstein-annabella-sciorra-trial.html | â€šÃ„Â²Sopranosâ€šÃ„Â´ Actress Who Accused Harvey Weinstein of Rape May Testify at His Trial | False | By Jan Ransom | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-08-17 | https://www.nytimes.com/2019/08/16/business/student-loan-watchdog-insider.html | Student Loan Watchdog Job Given to an Industry Executive | False | By Stacy Cowley | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-08-17 | https://www.nytimes.com/2019/08/16/world/middleeast/afghanistan-peace-womens-rights-.html | Peace Road Map for Afghanistan Will Let Taliban Negotiate Womenâ€šÃ„Â´s Rights | False | By Lara Jakes | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-08-17 | https://www.nytimes.com/2019/08/16/world/europe/salvini-italy-migrants-open-arms.html | Salviniâ€šÃ„Â´s Standoff at Sea Highlights Italyâ€šÃ„Â´s War on Rescue Ships | False | By Jason Horowitz | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-16 | 2019-08-17 | https://www.nytimes.com/2019/08/16/health/antibiotics-citrus-spraying.html | Spraying Antibiotics to Fight Citrus Scourge Doesnâ€šÃ„Â´t Help, Study Finds | False | By Andrew Jacobs | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-08-17 | https://www.nytimes.com/2019/08/16/business/media/ito-mit-epstein-apology.html | Director of M.I.T. Media Lab Apologizes for Ties to Jeffrey Epstein | False | By Marc Tracy and Tiffany Hsu | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-08-17 | https://www.nytimes.com/2019/08/16/us/customs-computer-shutdown.html | Customs Computer Failure Snarls Passengers at U.S. Airports | False | By Christopher Mele | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-08-27 | https://www.nytimes.com/2019/08/16/smarter-living/hdr-is-coming-to-a-tv-near-you-heres-why-you-should-care.html | H.D.R. Is Coming to a TV Near You. Hereâ€šÃ„Â´s Why You Should Care. | False | By Eric Ravenscraft | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-08-16 | https://www.nytimes.com/2019/08/16/us/11-of-our-best-weekend-reads.html | 11 of Our Best Weekend Reads | False | By Lauren Hard | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-08-16 | https://www.nytimes.com/2019/08/16/sports/that-innovative-air-raid-offense-maybe-not-so-innovative.html | That Innovative Air Raid Offense? Maybe Not So Innovative | False | By Victor Mather | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-08-16 | https://www.nytimes.com/2019/08/16/briefing/israel-greenland-haunted-mansion.html | Israel, Greenland, Haunted Mansion: Your Friday Evening Briefing | False | By Alexandria Symonds and Marcus Payadue | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-08-17 | https://www.nytimes.com/2019/08/16/opinion/lizzo-kelly-mcgillis.html | The Abrupt End of My Big Girl Summer | False | By Jennifer Weiner | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-08-17 | https://www.nytimes.com/2019/08/16/us/politics/state-department-yemen-reports.html | Lawmakers Accuse State Dept. of Defying Federal Law by Missing Deadlines for Yemen Reports | False | By Catie Edmondson | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-08-19 | https://www.nytimes.com/2019/08/16/obituaries/danny-cohen-who-helped-set-the-stage-for-a-digital-era-dies-at-81.html | Danny Cohen, Who Helped Set the Stage for a Digital Era, Dies at 81 | False | By Katie Hafner | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-08-17 | https://www.nytimes.com/2019/08/16/us/politics/greenland-trump-real-estate.html | Eyeing Greenland, Trump Again Mixes Real Estate With Diplomacy | False | By Katie Rogers | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-08-17 | https://www.nytimes.com/2019/08/16/world/europe/russia-nuclear-radiation-rumors.html | In Russia, After the Radiation Came the Rumors | False | By Andrew E. Kramer | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-08-18 | https://www.nytimes.com/2019/08/16/arts/peter-fonda-dead.html | Peter Fonda, â€šÃ„Â‚Easy Riderâ€šÃ„Â´ Actor and Screenwriter, Is Dead at 79 | False | By Anita Gates | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-08-17 | https://www.nytimes.com/2019/08/16/sports/golf/tiger-caddie-lacava.html | Tiger Woodsâ€šÃ„Â´s Caddie Is a Reluctant Star | False | By Karen Crouse | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-08-19 | https://www.nytimes.com/2019/08/16/movies/jean-pierre-mocky-dead.html | Jean-Pierre Mocky, Iconoclastic French Film Director, Dies at 90 | False | By Daniel E. Slotnik | 2019-10-29 | TX 8-823-851 |
| 2019-08-16 | 2019-08-17 | https://www.nytimes.com/2019/08/16/books/paule-marshall-dead.html | Paule Marshall, Influential Black Novelist, Dies at 90 | False | By Richard Sandomir | 2019-10-29 | TX 8-823-851 |
| 2019-08-17 | 2019-08-17 | https://www.nytimes.com/2019/08/16/us/el-paso-funeral-basco.html | In El Paso, Hundreds Show Up to Mourn a Woman They Didnâ€šÃ„Â´t Know | False | By Audra D. S. Burch | 2019-10-29 | TX 8-823-851 |
| 2019-08-17 | 2019-08-17 | https://www.nytimes.com/2019/08/16/us/politics/trump-afghanistan-troop-withdrawal.html | Debate Flares Over Afghanistan as Trump Considers Troop Withdrawal | False | By Michael Crowley | 2019-10-29 | TX 8-823-851 |
| 2019-08-17 | 2019-08-17 | https://www.nytimes.com/2019/08/16/sports/tennis/naomi-osaka-retires.html | Naomi Osaka Pulls Out of a Match Because of a Knee Injury | False | By Ben Rothenberg | 2019-10-29 | TX 8-823-851 |
| 2019-08-17 | 2019-08-18 | https://www.nytimes.com/2019/08/16/arts/music/katreese-barnes-dead.html | Katreese Barnes, a Musical Force Behind the Scenes, Dies at 56 | False | By Giovanni Russonello | 2019-10-29 | TX 8-823-851 |
| 2019-08-17 | 2019-08-17 | https://www.nytimes.com/2019/08/16/world/canada/trudeau-snc-ethics.html | A Watchdog Found Trudeau Broke the Law, but Not Everyone Agrees | False | By Ian Austen | 2019-10-29 | TX 8-823-851 |
| 2019-08-17 | 2019-08-19 | https://www.nytimes.com/2019/08/16/theater/barry-manilow-harmony.html | Barry Manilowâ€šÃ„Â´s Original Musical Is (Finally) Making It to New York | False | By Nancy Coleman | 2019-10-29 | TX 8-823-851 |
| 2019-08-17 | 2019-08-18 | https://www.nytimes.com/2019/08/16/pageoneplus/quotation-of-the-day-when-cities-try-to-limit-guns-state-laws-bar-the-way.html | Quotation of the Day: When Cities Try to Limit Guns, State Laws Bar the Way | False | | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-17 | 2019-08-17 | https://www.nytimes.com/2019/08/17/sports/football/-giants-preseason-.html | Manning and Jones Have Solid Outings in Giantsâ€šÃ„Â´ Preseason Win | False | By Field Level Media | 2019-10-29 | TX 8-823-851 |
| 2019-08-17 | 2019-08-17 | https://www.nytimes.com/2019/08/17/us/politics/joseph-kennedy-edward-markey-senate.html | Joseph Kennedy III Said to Be Eyeing Edward Markeyâ€šÃ„Â´s Massachusetts Senate Seat | False | By Jonathan Martin | 2019-10-29 | TX 8-823-851 |
| 2019-08-17 | 2019-08-17 | https://www.nytimes.com/2019/08/17/sports/baseball/mets-royals.html | Royals Escape a Mets Threat in the 9th | False | By Field Level Media | 2019-10-29 | TX 8-823-851 |
| 2019-08-17 | 2019-08-17 | https://www.nytimes.com/2019/08/17/pageoneplus/corrections-august-17-2019.html | Corrections: August 17, 2019 | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-17 | 2019-08-17 | https://www.nytimes.com/2019/08/17/arts/television/whats-on-tv-saturday-the-amazing-johnathan-documentary-and-jojo-siwa.html | Whatâ€šÃ„Â´s on TV Saturday: â€šÃ„Â˜The Amazing Johnathan Documentaryâ€šÃ„Â´ and JoJo Siwa | False | By Margaret Kramer | 2019-10-29 | TX 8-823-851 |
| 2019-08-17 | 2019-08-18 | https://www.nytimes.com/2019/08/17/world/asia/hong-kong-protests.html | Hong Kong Protests Stay Peaceful After a Week of Unrest | False | By Raymond Zhong and Austin Ramzy | 2019-10-29 | TX 8-823-851 |
| 2019-08-17 | 2019-08-18 | https://www.nytimes.com/2019/08/17/arts/the-week-in-arts-an-end-to-the-affair-a-lincoln-center-horror-show.html | The Week in Arts: An End to â€šÃ„Â˜The Affairâ€šÃ„Â´; A Lincoln Center Horror Show | False | By The New York Times | 2019-10-29 | TX 8-823-851 |
| 2019-08-17 | 2019-08-17 | https://www.nytimes.com/2019/08/17/nyregion/banned-on-the-beach-its-still-nutcracker-summer.html | Banned on the Beach? Itâ€šÃ„Â´s Still Nutcracker Summer | False | By Aaron Randle | 2019-10-29 | TX 8-823-851 |
| 2019-08-17 | 2019-08-18 | https://www.nytimes.com/2019/08/17/world/europe/portugal-wildfires-goats-climate-change.html | Scorched Portugal Turns to the Goat as a Low-Cost Firefighter | False | By Raphael Minder | 2019-10-29 | TX 8-823-851 |
| 2019-08-17 | 2019-08-18 | https://www.nytimes.com/2019/08/17/world/asia/china-kazakhstan-camps.html | Critic of Chinaâ€šÃ„Â´s Detention Camps Is Free, but Silence May Be the Price | False | By Austin Ramzy | 2019-10-29 | TX 8-823-851 |
| 2019-08-17 | 2019-08-20 | https://www.nytimes.com/2019/08/17/books/nicci-gerrard-last-ocean-dementia-interview.html | â€šÃ„Â˜The Last Oceanâ€šÃ„Â´ Considers Dementia in All Its Uncertainty | False | By John Williams | 2019-10-29 | TX 8-823-851 |
| 2019-08-17 | 2019-08-18 | https://www.nytimes.com/2019/08/17/world/asia/china-bride-trafficking.html | Teenage Brides Trafficked to China Reveal Ordeal: â€šÃ„Â˜Ma, Iâ€šÃ„Â´ve Been Soldâ€šÃ„Â´ | False | By Hannah Beech | 2019-10-29 | TX 8-823-851 |
| 2019-08-17 | 2019-08-18 | https://www.nytimes.com/2019/08/17/travel/tracing-your-roots-through-travel-according-to-mickela-mallozzi.html | Tracing Your Roots Through Travel, According to Mickela Mallozzi | False | By Casey Hatfield-Chiotti | 2019-10-29 | TX 8-823-851 |
| 2019-08-17 | 2019-08-18 | https://www.nytimes.com/interactive/2019/08/17/us/politics/2020-democratic-fundraising.html | The 5 Days That Defined the 2020 Primary | False | By Shane Goldmacher, K.K. Rebecca Lai and Rachel Shorey | 2019-10-29 | TX 8-823-851 |
| 2019-08-17 | 2019-08-18 | https://www.nytimes.com/2019/08/17/nyregion/epstein-suicide-death.html | Inmate 76318-054: The Last Days of Jeffrey Epstein | False | By Ali Watkins, Danielle Ivory and Christina Goldbaum | 2019-10-29 | TX 8-823-851 |
| 2019-08-17 | 2019-08-18 | https://www.nytimes.com/2019/08/17/style/baywatch-swimsuit-pamela-anderson.html | How the â€šÃ„Â˜Baywatchâ€šÃ„Â´ Swimsuit Became a Summer Classic | False | By Nicole Pajer | 2019-10-29 | TX 8-823-851 |
| 2019-08-17 | 2019-08-18 | https://www.nytimes.com/2019/08/17/travel/mini-horse-service-plane.html | The Completely Reasonable Reason People Are Flying With Mini Horses | False | By Heather Murphy | 2019-10-29 | TX 8-823-851 |
| 2019-08-17 | 2019-08-18 | https://www.nytimes.com/2019/08/17/travel/in-dc-trading-politics-for-a-paddle.html | In D.C., Trading Politics for a Paddle | False | By Thom Shanker | 2019-10-29 | TX 8-823-851 |
| 2019-08-17 | 2019-08-18 | https://www.nytimes.com/2019/08/17/fashion/weddings/and-now-for-their-15th-wedding-together.html | And, Now, for Their 15th Wedding Together | False | By Daniel Fridman | 2019-10-29 | TX 8-823-851 |
| 2019-08-17 | 2019-08-18 | https://www.nytimes.com/2019/08/17/fashion/weddings/a-spark-from-the-moment-they-met.html | A Spark From the Moment They Met | False | By Nina Reyes | 2019-10-29 | TX 8-823-851 |
| 2019-08-17 | 2019-08-18 | https://www.nytimes.com/2019/08/17/fashion/weddings/a-beam-of-light-in-a-crowded-room.html | A â€šÃ„Â˜Beam of Lightâ€šÃ„Â´ in a Crowded Room | False | By Vincent M. Mallozzi | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-17 | 2019-08-18 | https://www.nytimes.com/2019/08/17/style/naked-public-woodstock.html | Naked Came the Strangers | False | By Guy Trebay | 2019-10-29 | TX 8-823-851 |
| 2019-08-17 | 2019-08-18 | https://www.nytimes.com/2019/08/17/style/swimming-holes-california.html | The Magic of Swimming Holes | False | By Angal Field, Jenny Odell and Eve Lyons | 2019-10-29 | TX 8-823-851 |
| 2019-08-17 | 2019-08-18 | https://www.nytimes.com/2019/08/17/upshot/how-the-recession-of-2020-could-happen.html | How the Recession of 2020 Could Happen | False | By Neil Irwin | 2019-10-29 | TX 8-823-851 |
| 2019-08-17 | 2019-08-19 | https://www.nytimes.com/2019/08/17/business/stock-market-volatility.html | A Year of Stock Market Fury, Signifying Nearly Nothing | False | By Matt Phillips | 2019-10-29 | TX 8-823-851 |
| 2019-08-17 | 2019-08-18 | https://www.nytimes.com/2019/08/17/us/politics/trump-israel-jews.html | Israelâ€šÃ„Â´s Alliance With Trump Creates New Tensions Among American Jews | False | By Lisa Lerer and Elizabeth Dias | 2019-10-29 | TX 8-823-851 |
| 2019-08-17 | 2019-08-18 | https://www.nytimes.com/2019/08/17/world/africa/sudan-agreement-signed.html | Sudan Erupts in Celebration After Army and Civilians Agree to Share Power | False | By Declan Walsh | 2019-10-29 | TX 8-823-851 |
| 2019-08-17 | 2019-08-18 | https://www.nytimes.com/2019/08/17/realestate/can-i-pay-less-rent-if-the-elevator-stops-working.html | Can I Pay Less Rent if the Elevator Stops Working? | False | By Ronda Kaysen | 2019-10-29 | TX 8-823-851 |
| 2019-08-17 | 2019-08-18 | https://www.nytimes.com/2019/08/17/sports/tennis/bronx-open.html | Pro Tennis Returns to the Bronx, but for How Long? | False | By Adam Zagoria | 2019-10-29 | TX 8-823-851 |
| 2019-08-17 | 2019-08-18 | https://www.nytimes.com/2019/08/17/world/europe/russia-protest-moscow-putin.html | With Pickets, Russian Protesters Look to Sustain Momentum | False | By Neil MacFarquhar | 2019-10-29 | TX 8-823-851 |
| 2019-08-17 | 2019-08-18 | https://www.nytimes.com/2019/08/17/opinion/iceland-glacier-climate-change.html | Icelandâ€šÃ„Â´s Prime Minister: â€šÃ„Â²The Ice Is Leavingâ€šÃ„Â´ | False | By Katrin Jakobsdottir | 2019-10-29 | TX 8-823-851 |
| 2019-08-17 | 2019-08-18 | https://www.nytimes.com/2019/08/17/opinion/sunday/high-school-reunion.html | Iâ€šÃ„Â´m 57. Am I Grown Up? | False | By Erin Aubry Kaplan | 2019-10-29 | TX 8-823-851 |
| 2019-08-17 | 2019-08-18 | https://www.nytimes.com/2019/08/17/world/canada/trudeau-ethics-snc-lavalin.html | Trudeau, in Trouble in Much of Canada, Still Has Fans in Quebec | False | By Ian Austen and Dan Bilefsky | 2019-10-29 | TX 8-823-851 |
| 2019-08-17 | 2019-08-18 | https://www.nytimes.com/2019/08/17/opinion/letters/mass-killers-shootings.html | Probing the Psyches of Mass Murderers | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-17 | 2019-08-18 | https://www.nytimes.com/2019/08/17/sports/when-soccer-is-a-family-business.html | When Soccer Is a Family Business | False | By Jack Williams | 2019-10-29 | TX 8-823-851 |
| 2019-08-17 | 2019-08-18 | https://www.nytimes.com/2019/08/17/us/summer-camp-migrants-border.html | A Summer Camp on the Border, Where the Border Crisis Feels Far Away | False | By Manny Fernandez | 2019-10-29 | TX 8-823-851 |
| 2019-08-17 | 2019-08-18 | https://www.nytimes.com/2019/08/17/us/portland-oregon-protests.html | Antifa and Far-Right Groups Face Off in Portland as Trump Weighs In | False | By Mike Baker and Nicholas Bogel-Burroughs | 2019-10-29 | TX 8-823-851 |
| 2019-08-17 | 2019-08-18 | https://www.nytimes.com/2019/08/17/us/rice-cooker-nyc-suspect.html | Man Charged in Connection With Rice Cooker Scare, Police Say | False | By Derrick Bryson Taylor | 2019-10-29 | TX 8-823-851 |
| 2019-08-17 | 2019-08-20 | https://www.nytimes.com/2019/08/17/movies/peter-fonda-movies.html | Peter Fonda: 7 Great Movies to Stream | False | By Noel Murray | 2019-10-29 | TX 8-823-851 |
| 2019-08-17 | 2019-08-18 | https://www.nytimes.com/2019/08/17/world/asia/india-muslims-narendra-modi.html | India Plans Big Detention Camps for Migrants. Muslims Are Afraid. | False | By Jeffrey Gettleman and Hari Kumar | 2019-10-29 | TX 8-823-851 |
| 2019-08-17 | 2019-08-18 | https://www.nytimes.com/2019/08/17/opinion/sunday/childhood-suicide-depression-anxiety.html | We Have Ruined Childhood | False | By Kim Brooks | 2019-10-29 | TX 8-823-851 |
| 2019-08-17 | 2019-08-19 | https://www.nytimes.com/2019/08/17/business/media/pacific-standard-topic-magazines.html | Closing of Pacific Standard and Topic Shows Perils of Depending on a Rich Patron | False | By Marc Tracy | 2019-10-29 | TX 8-823-851 |
| 2019-08-17 | 2019-08-18 | https://www.nytimes.com/2019/08/17/opinion/sunday/cancel-culture-call-out.html | Iâ€šÃ„Â´m a Black Feminist. I Think Call-Out Culture Is Toxic. | False | By Loretta Ross | 2019-10-29 | TX 8-823-851 |
| 2019-08-17 | 2019-08-18 | https://www.nytimes.com/2019/08/17/opinion/sunday/hong-kong-china.html | Can Hong Kong Avoid Becoming Tiananmen? | False | By Madeleine Thien | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-17 | 2019-08-18 | https://www.nytimes.com/2019/08/17/opinion/sunday/cuccinelli-statue-of-liberty.html | The Tired and Poor Who Make America Great | False | By Anastasia Edel | 2019-10-29 | TX 8-823-851 |
| 2019-08-17 | 2019-08-18 | https://www.nytimes.com/2019/08/17/us/politics/stephen-miller-immigration-trump.html | How Stephen Miller Seized the Moment to Battle Immigration | False | By Jason DeParle | 2019-10-29 | TX 8-823-851 |
| 2019-08-17 | 2019-08-18 | https://www.nytimes.com/2019/08/17/opinion/sunday/global-recession.html | Our Irrational Anxiety About â€šÃ„Â¨Slowâ€šÃ„Â¨ Growth | False | By Ruchir Sharma | 2019-10-29 | TX 8-823-851 |
| 2019-08-17 | 2019-08-18 | https://www.nytimes.com/2019/08/17/opinion/sunday/what-happens-in-a-recession.html | What Happens in a Recession? | False | By Ross Douthat | 2019-10-29 | TX 8-823-851 |
| 2019-08-17 | 2019-08-18 | https://www.nytimes.com/2019/08/17/opinion/endangered-species-act-trump.html | The Species Act, Endangered: â€šÃ„Â¨Like a Plan From a Cartoon Villainâ€šÃ„Â¨ | False | By The Editorial Board | 2019-10-29 | TX 8-823-851 |
| 2019-08-17 | 2019-08-18 | https://www.nytimes.com/2019/08/17/opinion/sunday/my-mothers-calendar-memory.html | Finding Myself in My Motherâ€šÃ„Â¨s Calendars | False | By Carol J. Adams | 2019-10-29 | TX 8-823-851 |
| 2019-08-17 | 2019-08-18 | https://www.nytimes.com/2019/08/17/opinion/sunday/light-pollution.html | Is the Evening Sky Doomed? | False | By Kelsey Johnson | 2019-10-29 | TX 8-823-851 |
| 2019-08-17 | 2019-08-18 | https://www.nytimes.com/2019/08/17/opinion/sunday/local-record-store.html | The Pain of Losing a Local Record Store | False | By David Sax | 2019-10-29 | TX 8-823-851 |
| 2019-08-17 | 2019-08-18 | https://www.nytimes.com/2019/08/17/world/asia/kabul-wedding-explosion.html | 63 Killed as Explosion Turns Kabul Wedding Into Carnage | False | By Mujib Mashal | 2019-10-29 | TX 8-823-851 |
| 2019-08-17 | 2019-08-18 | https://www.nytimes.com/2019/08/17/us/politics/trump-shell-workers.html | Trumpâ€šÃ„Â¨s Pittsburgh Speech Was a Paying Gig for the Audience | False | By Maggie Haberman | 2019-10-29 | TX 8-823-851 |
| 2019-08-17 | 2019-08-17 | https://www.nytimes.com/2019/08/17/crosswords/daily-puzzle-2019-08-18.html | Revolutionary | False | By Deb Amlen | 2019-10-29 | TX 8-823-851 |
| 2019-08-17 | 2019-08-18 | https://www.nytimes.com/2019/08/17/sports/baseball/dugout-antics-lead-to-another-brett-gardner-ejection.html | Dugout Antics Lead to Another Brett Gardner Ejection | False | By Bob Klapisch | 2019-10-29 | TX 8-823-851 |
| 2019-08-18 | 2019-08-18 | https://www.nytimes.com/2019/08/18/fashion/weddings/sarah-house-jeffrey-coble.html | Sarah House, Jeffrey Coble | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-18 | 2019-08-18 | https://www.nytimes.com/2019/08/18/fashion/weddings/eaddy-kiernan-teddy-bunzel.html | Eaddy Kiernan, Teddy Bunzel | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-18 | 2019-08-18 | https://www.nytimes.com/2019/08/18/fashion/weddings/nicole-gill-benjamin-feit.html | Nicole Gill, Benjamin Feit | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-18 | 2019-08-18 | https://www.nytimes.com/2019/08/18/fashion/weddings/carine-hamo-norman-kaufmann.html | Carine Hamo, Norman Kaufmann | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-18 | 2019-08-18 | https://www.nytimes.com/2019/08/18/fashion/weddings/olivia-smith-michael-murray.html | Olivia Smith, Michael Murray | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-18 | 2019-08-18 | https://www.nytimes.com/2019/08/18/fashion/weddings/tali-warburg-jeffrey-goldstein.html | Tali Warburg, Jeffrey Goldstein | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-18 | 2019-08-18 | https://www.nytimes.com/2019/08/18/fashion/weddings/meenakshi-davuluri-varun-mehta.html | Meenakshi Davuluri, Varun Mehta | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-18 | 2019-08-18 | https://www.nytimes.com/2019/08/18/fashion/weddings/alice-diaz-nicholas-savaria.html | Alice Diaz, Nicholas Savaria | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-18 | 2019-08-18 | https://www.nytimes.com/2019/08/18/fashion/weddings/alyce-robelli-michael-tassoni.html | Alyce Robelli, Michael Tassoni | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-18 | 2019-08-18 | https://www.nytimes.com/2019/08/18/fashion/weddings/katherine-hoots-david-dalessandro.html | Katherine Hoots, David Dâ€šÃ„Â¨Alessandro | False | | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-18 | 2019-08-18 | https://www.nytimes.com/2019/08/18/fashion/weddings/hanna-golab-frederick-shipley.html | Hanna Golab, Frederick Shipley | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-18 | 2019-08-18 | https://www.nytimes.com/2019/08/18/fashion/weddings/brittany-feldman-judd-fastenberg.html | Brittany Feldman, Judd Fastenberg | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-18 | 2019-08-18 | https://www.nytimes.com/2019/08/18/fashion/weddings/lauren-ferguson-alex-basso.html | Lauren Ferguson, Alex Basso | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-18 | 2019-08-18 | https://www.nytimes.com/2019/08/18/fashion/weddings/stephanie-funt-david-back.html | Stephanie Funt, David Back | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-18 | 2019-08-18 | https://www.nytimes.com/2019/08/18/fashion/weddings/noelle-bucellato-matt-kozar.html | Noelle Bucellato, Matt Kozar | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-18 | 2019-08-18 | https://www.nytimes.com/2019/08/18/fashion/weddings/mark-lowe-stephen-noonan.html | Mark Lowe, Stephen Noonan | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-18 | 2019-08-18 | https://www.nytimes.com/2019/08/18/fashion/weddings/adina-allen-joshua-warshawsky.html | Adina Allen, Joshua Warshawsky | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-18 | 2019-08-18 | https://www.nytimes.com/2019/08/18/fashion/weddings/julia-kearney-krishna-amuluru.html | Julia Kearney, Krishna Amuluru | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-18 | 2019-08-18 | https://www.nytimes.com/2019/08/18/fashion/weddings/carrie-shuchart-minsok-pak.html | Carrie Shuchart, Minsok Pak | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-18 | 2019-08-18 | https://www.nytimes.com/2019/08/18/fashion/weddings/adora-mora-adeyemi-adediran.html | Adora Mora, Adeyemi Adediran | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-18 | 2019-08-18 | https://www.nytimes.com/2019/08/18/fashion/weddings/jennifer-wieczner-flaviu-simihaian.html | Jennifer Wieczner, Flaviu Simihaian | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-18 | 2019-08-18 | https://www.nytimes.com/2019/08/18/fashion/weddings/anisha-chikarmane-rahul-talati.html | Anisha Chikarmane, Rahul Talati | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-18 | 2019-08-18 | https://www.nytimes.com/2019/08/18/pageoneplus/corrections-august-18-2019.html | Corrections: August 18, 2019 | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-18 | 2019-08-18 | https://www.nytimes.com/2019/08/18/fashion/weddings/this-weeks-wedding-announcements.html | This Weekâ€šÃ„Â´s Wedding Announcements | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-18 | 2019-08-18 | https://www.nytimes.com/2019/08/18/todayspaper/quotation-of-the-day-is-a-new-recession-imminent-heres-how-one-could-happen.html | Quotation of the Day: Is a New Recession Imminent? Hereâ€šÃ„Â´s How One Could Happen | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-18 | 2019-08-18 | https://www.nytimes.com/2019/08/18/arts/television/whats-on-tv-sunday-city-on-a-hill-and-mindhunter.html | Whatâ€šÃ„Â´s on TV Sunday: â€šÃ„Â´City on a Hillâ€šÃ„Â´ and â€šÃ„Â¥Mindhunterâ€šÃ„Â´ | False | By Margaret Kramer | 2019-10-29 | TX 8-823-851 |
| 2019-08-18 | 2019-08-19 | https://www.nytimes.com/2019/08/18/world/asia/hong-kong-protest.html | Hong Kong Protesters Defy Police Ban in Show of Strength After Tumult | False | By Austin Ramzy and Raymond Zhong | 2019-10-29 | TX 8-823-851 |
| 2019-08-18 | 2019-08-18 | https://www.nytimes.com/2019/08/18/world/europe/paris-crack-cocaine-la-colline.html | Crack Cocaine Makes a Paris Neighborhood â€šÃ„Â¥Hellâ€šÃ„Â´ for Users and Residents | False | By Elian Peltier | 2019-10-29 | TX 8-823-851 |
| 2019-08-18 | 2019-08-18 | https://www.nytimes.com/2019/08/18/nyregion/metropolitan-diary.html | â€šÃ„Â´I Would Like to Apologize to the Woman Driving a Subaruâ€šÃ„Â´ | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-18 | 2019-08-18 | https://www.nytimes.com/2019/08/18/realestate/homes-that-sold-for-around-600000.html | Homes That Sold for Around $600,000 | False | By C. J. Hughes | 2019-10-29 | TX 8-823-851 |
| 2019-08-18 | 2019-08-19 | https://www.nytimes.com/2019/08/18/books/amazing-books-pittsburgh-bookstore.html | In Pittsburgh, a Bookstore Where â€šÃ„Â¥Freewheeling Curiosityâ€šÃ„Â´ Reigns | False | By Mark Oppenheimer | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-18 | 2019-08-19 | https://www.nytimes.com/2019/08/18/world/americas/guatemala-violence-women-asylum.html | Women Are Fleeing Death at Home. The U.S. Wants to Keep Them Out. | False | By Azam Ahmed and Meridith Kohut and Daniel Berehulak | 2019-10-29 | TX 8-823-851 |
| 2019-08-18 | 2019-08-18 | https://www.nytimes.com/2019/08/18/business/general-electric-stocks-wework-federal-reserve.html | G.E. Is Accused of Major Fraud, and Stocks Take a Beating | False | By Charlotte Cowles | 2019-10-29 | TX 8-823-851 |
| 2019-08-18 | 2019-08-19 | https://www.nytimes.com/2019/08/18/world/europe/france-waiter-killed-sandwich.html | French Waiter Shot Dead Over Slow Sandwich Service, Witnesses Say | False | By Constant Méheut | 2019-10-29 | TX 8-823-851 |
| 2019-08-18 | 2019-08-19 | https://www.nytimes.com/2019/08/18/us/indiana-farmers-market-white-supremacy.html | Amid the Kale and Corn, Fears of White Supremacy at the Farmers' Market | False | By Jack Healy | 2019-10-29 | TX 8-823-851 |
| 2019-08-18 | 2019-08-19 | https://www.nytimes.com/2019/08/18/arts/design/india-met-museum-accused-looter.html | The Met Reviews Items It Received From a Dealer, Now a Looting Suspect | False | By Tom Mashberg | 2019-10-29 | TX 8-823-851 |
| 2019-08-18 | 2019-08-21 | https://www.nytimes.com/2019/08/18/dining/ooo-delicious.html | OOO DELICIOUS | False | By Sam Sifton | 2019-10-29 | TX 8-823-851 |
| 2019-08-18 | 2019-08-19 | https://www.nytimes.com/2019/08/18/world/europe/italy-migrants-spain-open-arms.html | Migrant Ship Stranded Off Italy in 'Crisis,' Aid Group Says | False | By Anna Momigliano and Raphael Minder | 2019-10-29 | TX 8-823-851 |
| 2019-08-18 | 2019-08-19 | https://www.nytimes.com/2019/08/18/nyregion/cars-cyclists-bike-lanes-.html | The People of Central Park West Want Their Parking Spaces (Sorry, Cyclists) | False | By James Barron | 2019-10-29 | TX 8-823-851 |
| 2019-08-18 | 2019-08-19 | https://www.nytimes.com/2019/08/18/world/europe/germany-crime-migrants-anxiety.html | A Summer of Angst in One of the World's Safest Countries | False | By Melissa Eddy | 2019-10-29 | TX 8-823-851 |
| 2019-08-18 | 2019-08-19 | https://www.nytimes.com/2019/08/18/opinion/letters/food-stamps-gay-adoptions-sex-ads-subway-swimming.html | Trump's Rollback of Food Stamps | False | | | TX 8-823-851 |
| 2019-08-18 | 2019-08-19 | https://www.nytimes.com/2019/08/18/opinion/letters/local-journalism.html | Stemming the Loss of Local Journalism | False | | | TX 8-823-851 |
| 2019-08-18 | 2019-08-19 | https://www.nytimes.com/2019/08/18/world/middleeast/blackface-arab-tv-racist.html | Blackface, Staple of Arab Comedy, Faces Surge of Criticism | False | By Declan Walsh | 2019-10-29 | TX 8-823-851 |
| 2019-08-18 | 2019-08-19 | https://www.nytimes.com/2019/08/18/business/economy/hong-kong-china-business-workers.html | China Pressures Business Over Hong Kong, Workers Get Caught in the Middle. | False | By Sui-Lee Wee and Raymond Zhong | 2019-10-29 | TX 8-823-851 |
| 2019-08-18 | 2019-08-19 | https://www.nytimes.com/2019/08/18/arts/dance/joyce-theater-ballet-festival.html | At the Joyce, a Feast of Dancers at a Sometimes Meager Table | False | By Gia Kourlas | 2019-10-29 | TX 8-823-851 |
| 2019-08-18 | 2019-08-19 | https://www.nytimes.com/2019/08/18/arts/music/placido-domingo-opera-harassment.html | Accusations Against Plácido Domingo Divide the Opera World | False | By Michael Cooper | 2019-10-29 | TX 8-823-851 |
| 2019-08-18 | 2019-08-19 | https://www.nytimes.com/2019/08/18/movies/good-boys-box-office-comedy.html | 'Good Boys' Ends Hollywood's Comedy Drought | False | By Brooks Barnes | 2019-10-29 | TX 8-823-851 |
| 2019-08-18 | 2019-08-19 | https://www.nytimes.com/2019/08/18/technology/terrorists-bitcoin.html | Terrorists Turn to Bitcoin for Funding, and They're Learning Fast | False | By Nathaniel Popper | 2019-10-29 | TX 8-823-851 |
| 2019-08-18 | 2019-08-18 | https://www.nytimes.com/2019/08/18/reader-center/1619-project-slavery-jamestown.html | How the 1619 Project Came Together | False | By Lovia Gyarkye | 2019-10-29 | TX 8-823-851 |
| 2019-08-18 | 2019-08-19 | https://www.nytimes.com/2019/08/18/obituaries/richard-williams-dies.html | Richard Williams, Who Brought Roger Rabbit to Life, Dies at 86 | False | By Anita Gates | 2019-10-29 | TX 8-823-851 |
| 2019-08-18 | 2019-08-20 | https://www.nytimes.com/2019/08/18/science/liane-russell-dies.html | Liane Russell, Who Studied Radiation's Effects on Embryos, Dies at 95 | False | By Katharine Q. Seelye | 2019-10-29 | TX 8-823-851 |
| 2019-08-18 | 2019-08-19 | https://www.nytimes.com/2019/08/18/sports/basketball/after-gloomy-talk-of-no-shows-signs-of-optimism-for-usa-basketball.html | After Gloomy Talk of No-Shows, Signs of Optimism for U.S.A. Basketball | False | By Marc Stein | 2019-10-29 | TX 8-823-851 |
| 2019-08-18 | 2019-08-19 | https://www.nytimes.com/2019/08/18/us/ohio-white-nationalist-james-reardon.html | Ohio Man Charged in Video Threatening Jewish Center, Officials Say | False | By Derrick Bryson Taylor | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-18 | 2019-08-19 | https://www.nytimes.com/2019/08/18/world/asia/kabul-wedding-bomb-isis.html | One Minute It Was an Afghan Wedding. The Next, a Funeral for 63. | False | By Mujib Mashal, Fatima Faizi and Fahim Abed | 2019-10-29 | TX 8-823-851 |
| 2019-08-18 | 2019-08-19 | https://www.nytimes.com/2019/08/18/business/dealbook/warren-buffett-bank-stocks.html | Warren Buffett Is Buying Bank Stocks. Why Arenâ€šÃ„Ã´t Others? | False | By Stephen Grocer | 2019-10-29 | TX 8-823-851 |
| 2019-08-18 | 2019-08-19 | https://www.nytimes.com/2019/08/18/us/politics/julian-castro-2020.html | Why Juliâ€šÃ‚Â°n Castroâ€šÃ„Ã´s Obama Moment Didnâ€šÃ„Ã´t Last | False | By Amy Chozick | 2019-10-29 | TX 8-823-851 |
| 2019-08-18 | 2019-08-19 | https://www.nytimes.com/2019/08/18/obituaries/jack-whitaker-dies.html | Jack Whitaker, Emmy-Winning Sportscaster, Dies at 95 | False | By Richard Goldstein | 2019-10-29 | TX 8-823-851 |
| 2019-08-18 | 2019-08-19 | https://www.nytimes.com/2019/08/18/us/bosnian-refugees-st-louis-midwest.html | â€šÃ„Ã²Itâ€šÃ„Ã´s Not the Sameâ€šÃ„Ã´: Why War Refugees Who Helped Revive St. Louis Are Leaving | False | By Melina Delkic | 2019-10-29 | TX 8-823-851 |
| 2019-08-18 | 2019-08-12 | https://www.nytimes.com/2019/08/18/smarter-living/what-to-do-when-youve-said-the-wrong-thing.html | What to Do When Youâ€šÃ„Ã´ve Said the Wrong Thing | False | By Anna Goldfarb | 2019-10-29 | TX 8-823-851 |
| 2019-08-18 | 2019-08-19 | https://www.nytimes.com/2019/08/18/sports/cedric-benson-death.html | Cedric Benson, Former N.F.L. Running Back, Dies at 36 | False | By Mariel Padilla and Benjamin Hoffman | 2019-10-29 | TX 8-823-851 |
| 2019-08-18 | 2019-08-20 | https://www.nytimes.com/2019/08/18/reader-center/theweekly-opioids-purdue-witnesses.html | No Pre-Reading, No Rehearsing: How â€šÃ„Ã²The Weeklyâ€šÃ„Ã´ Kept Its Re-Creation of Historic Opioid Testimony Authentic | False | By John Pappas | 2019-10-29 | TX 8-823-851 |
| 2019-08-18 | 2019-08-18 | https://www.nytimes.com/2019/08/18/crosswords/daily-puzzle-2019-08-19.html | â€šÃ„Ã²Away Go Troubles Down the Drainâ€šÃ„Ã´ | False | By Deb Amlen | 2019-10-29 | TX 8-823-851 |
| 2019-08-18 | 2019-08-19 | https://www.nytimes.com/2019/08/18/opinion/trump-foreign-policy.html | Rethinking Americaâ€šÃ„Ã´s Approach to the World | False | By The Editorial Board | 2019-10-29 | TX 8-823-851 |
| 2019-08-18 | 2019-08-19 | https://www.nytimes.com/2019/08/18/obituaries/kathleen-blanco-dies.html | Kathleen Blanco, Louisiana Governor During Hurricane Katrina, Dies at 76 | False | By Richard Fausset | 2019-10-29 | TX 8-823-851 |
| 2019-08-18 | 2019-08-19 | https://www.nytimes.com/2019/08/18/world/europe/iran-tanker.html | Seized Iranian Tanker Leaves Gibraltar Despite U.S. Pressure | False | By Megan Specia | 2019-10-29 | TX 8-823-851 |
| 2019-08-18 | 2019-08-19 | https://www.nytimes.com/2019/08/18/nyregion/daniel-pantaleo-eric-garner-chokehold.html | Officer in â€šÃ„Ã²I Canâ€šÃ„Ã´t Breatheâ€šÃ„Ã´ Chokehold Was â€šÃ„Ã²Untruthful,â€šÃ„Ã´ Judge Says | False | By Ashley Southall | 2019-10-29 | TX 8-823-851 |
| 2019-08-18 | 2019-08-19 | https://www.nytimes.com/2019/08/18/opinion/democrats-donor-data.html | Personal Data About Small-Donor Democrats Is All Over the Internet | False | By David M. Primo | 2019-10-29 | TX 8-823-851 |
| 2019-08-18 | 2019-08-19 | https://www.nytimes.com/2019/08/18/opinion/weight-watchers-kids.html | I Help People Recover From Disordered Eating. Donâ€šÃ„Ã´t Give Your Child This App. | False | By Christy Harrison | 2019-10-29 | TX 8-823-851 |
| 2019-08-18 | 2019-08-19 | https://www.nytimes.com/2019/08/18/world/americas/brazil-fbi-al-qaeda.html | Egyptian Sought in F.B.I. Qaeda Query Says He Has Nothing to Hide | False | By Ernesto Londoâ€šÃ‚Â±o and Letâ€šÃ‚Â¢cia Casado | 2019-10-29 | TX 8-823-851 |
| 2019-08-18 | 2019-08-18 | https://www.nytimes.com/2019/08/18/sports/baseball/yankees-indians.html | The Yankees Continue to Dominate. Is That Enough? | False | By Bob Klapisch | 2019-10-29 | TX 8-823-851 |
| 2019-08-18 | 2019-08-19 | https://www.nytimes.com/2019/08/18/us/politics/trump-economy-recession.html | In Economic Warning Signals, Trump Sees Signs of a Conspiracy | False | By Maggie Haberman | 2019-10-29 | TX 8-823-851 |
| 2019-08-18 | 2019-08-19 | https://www.nytimes.com/2019/08/18/sports/golf/bmw-championship-tiger-woods-justin-thomas.html | Tiger Woods Watches His Season End at BMW Championship | False | By Karen Crouse | 2019-10-29 | TX 8-823-851 |
| 2019-08-18 | 2019-08-19 | https://www.nytimes.com/2019/08/18/opinion/parenting-children-home.html | Where Went My Empty Nest? | False | By Charles M. Blow | 2019-10-29 | TX 8-823-851 |
| 2019-08-19 | 2019-08-19 | https://www.nytimes.com/2019/08/18/sports/tennis/madison-keys-western-southern.html | Madison Keys Wins Western & Southern, but Keeps Eyes on U.S. Open | False | By Ben Rothenberg | 2019-10-29 | TX 8-823-851 |
| 2019-08-19 | 2019-08-19 | https://www.nytimes.com/es/2019/08/18/espanol/el-times-noticias-lunes.html | Las principales noticias del lunes | False | Por Marina Franco | 2019-10-29 | TX 8-823-851 |
| 2019-08-19 | 2019-08-19 | https://www.nytimes.com/2019/08/18/health/opioids-purdue-pennington-gap.html | A Nun, a Doctor and a Lawyer â€šÃ„Ã® and Deep Regret Over the Nationâ€šÃ„Ã´s Handling of Opioids | False | By Barry Meier | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-19 | 2019-08-19 | https://www.nytimes.com/2019/08/18/todayspaper/quotation-of-the-day-fleeing-the-blows-heaved-upon-women.html | Quotation of the Day: Fleeing The Blows Heaved Upon Women | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-19 | 2019-08-11 | https://www.nytimes.com/2019/08/18/pageoneplus/corrections-august-19-2019.html | Corrections: August 19, 2019 | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-19 | 2019-08-19 | https://www.nytimes.com/2019/08/us/politics/trump-economic-conspiracy.html | On Politics: Trumpâ€šÃ„Ã´s Economic Conspiracy | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-19 | 2019-08-19 | https://www.nytimes.com/2019/08/arts/television/whats-on-tv-monday-the-righteous-gemstones-and-wall-e.html | Whatâ€šÃ„Ã´s on TV Monday: â€šÃ„Ã²The Righteous Gemstonesâ€šÃ„Ã´ and â€šÃ„Ã²Wall-Eâ€šÃ„Ã´ | False | By Gabe Cohn | 2019-10-29 | TX 8-823-851 |
| 2019-08-19 | 2019-08-19 | https://www.nytimes.com/2019/08/18/sports/olympics/break-dancing-olympics.html | A Russian B-Boy Dreams of Gold | False | By Andrew Keh and Emile Ducke | 2019-10-29 | TX 8-823-851 |
| 2019-08-19 | 2019-08-20 | https://www.nytimes.com/2019/08/18/obituaries/gina-lopez-philippines-dies.html | Gina Lopez, Who Led Crackdown on Mines in the Philippines, Dies at 65 | False | By Jason Gutierrez | 2019-10-29 | TX 8-823-851 |
| 2019-08-19 | 2019-08-19 | https://www.nytimes.com/2019/08/19/nyregion/child-victims-act-lawmakers.html | â€šÃ„Ã²I Can Still Smell Himâ€šÃ„Ã´: For 4 Legislators, the Child Victims Act Is Personal | False | By Corina Knoll | 2019-10-29 | TX 8-823-851 |
| 2019-08-19 | 2019-08-19 | https://www.nytimes.com/2019/08/19/sports/autoracing/hailie-deegan-nascar.html | A Teenage NASCAR Driver Is Content to Go Slow for Now | False | By Dave Caldwell | 2019-10-29 | TX 8-823-851 |
| 2019-08-19 | 2019-08-20 | https://www.nytimes.com/2019/08/18/world/asia/hong-kong-china-troops.html | With Troop Buildup, China Sends a Stark Warning to Hong Kong | False | By Steven Lee Myers and Javier C. HernâˆšÃ†ndez | 2019-10-29 | TX 8-823-851 |
| 2019-08-19 | 2019-08-20 | https://www.nytimes.com/2019/08/18/world/asia/hong-kong-protest-pepe-frog.html | Hong Kong Protesters Love Pepe the Frog. No, Theyâ€šÃ„Ã´re Not Alt-Right. | False | By Daniel Victor | 2019-10-29 | TX 8-823-851 |
| 2019-08-19 | 2019-08-20 | https://www.nytimes.com/2019/08/18/books/review-doxology-nell-zink.html | With â€šÃ„Ã²Doxology,â€šÃ„Ã´ Nell Zink Delivers Her Most Ambitious and Expansive Novel Yet | False | By Dwight Garner | 2019-10-29 | TX 8-823-851 |
| 2019-08-19 | 2019-08-20 | https://www.nytimes.com/2019/08/19/well/live/arteritis-autoimmune-conditions.html | Getting the Right Care for Painful Autoimmune Conditions | False | By Jane E. Brody | 2019-10-29 | TX 8-823-851 |
| 2019-08-19 | 2019-08-20 | https://www.nytimes.com/2019/08/19/upshot/pregnancy-alcohol-warnings-backfire.html | Why Warning Pregnant Women Not to Drink Can Backfire | False | By Aaron E. Carroll | 2019-10-29 | TX 8-823-851 |
| 2019-08-19 | 2019-08-25 | https://www.nytimes.com/2019/08/18/realestate/the-dog-run-sealed-the-deal.html | The Dog Run Sealed the Deal | False | By Kim Velsey | 2019-10-29 | TX 8-823-851 |
| 2019-08-19 | 2019-08-20 | https://www.nytimes.com/2019/08/18/business/economy/worker-training-project.html | Job Training Can Change Lives. See How San Antonio Does It. | False | By Nelson D. Schwartz | 2019-10-29 | TX 8-823-851 |
| 2019-08-19 | 2019-08-20 | https://www.nytimes.com/2019/08/19/theater/shaw-festival-man-and-superman.html | George Bernard Shawâ€šÃ„Ã´s 6-Hour â€šÃ„Ã²Beastâ€šÃ„Ã´? Sheâ€šÃ„Ã´s All In | False | By Eric Grode | 2019-10-29 | TX 8-823-851 |
| 2019-08-19 | 2019-08-20 | https://www.nytimes.com/2019/08/18/us/kentucky-coal-miners.html | Unpaid Miners Blocked a Coal Train in Protest. Weeks Later, Theyâ€šÃ„Ã´re Still There. | False | By Campbell Robertson | 2019-10-29 | TX 8-823-851 |
| 2019-08-19 | 2019-08-24 | https://www.nytimes.com/2019/08/arts/television/murder-she-wrote-me.html | â€šÃ„Ã²Murder, She Wroteâ€šÃ„Ã´ & Me | False | By Crystal Arroyo | 2019-10-29 | TX 8-823-851 |
| 2019-08-19 | 2019-08-20 | https://www.nytimes.com/2019/08/19/automobiles/porsche-type-64-auction.html | Sale of Rare Nazi-Era Porsche Sputters After Sothebyâ€šÃ„Ã´s Auction Blunder | False | By Neil Vigdor | 2019-10-29 | TX 8-823-851 |
| 2019-08-19 | 2019-08-31 | https://www.nytimes.com/2019/08/19/nyregion/fire-hydrants-new-york-vintage-photos.html | Fire Hydrants Have Been New Yorkâ€šÃ„Ã´s Cool Solution for 100 Years | False | By Jeff Giles | 2019-10-29 | TX 8-823-851 |
| 2019-08-19 | 2019-08-20 | https://www.nytimes.com/2019/08/19/science/sea-snakes-biology-australia.html | She Studies Sea Snakes by the Seafloor | False | By Devi Lockwood | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-19 | 2019-08-25 | https://www.nytimes.com/2019/08/19/travel/ken-burns-country-music.html | In Southern Appalachia, Searching for the â€šÃ„Â²Big Bangâ€šÃ„Â´ of Country Music | False | By Colleen Creamer | 2019-10-29 | TX 8-823-851 |
| 2019-08-19 | 2019-08-20 | https://www.nytimes.com/2019/08/19/technology/amazon-orwell-1984.html | Paging Big Brother: In Amazonâ€šÃ„Â's Bookstore, Orwell Gets a Rewrite | False | By David Streitfeld | 2019-10-29 | TX 8-823-851 |
| 2019-08-19 | 2019-08-20 | https://www.nytimes.com/2019/08/19/nyregion/nyc-tourism.html | N.Y.C. Is on Pace to Draw a Record 67 Million Tourists This Year | False | By Patrick McGeehan | 2019-10-29 | TX 8-823-851 |
| 2019-08-19 | 2019-08-21 | https://www.nytimes.com/2019/08/19/arts/lee-krasner-barbican-schirn-kunsthalle.html | Lee Krasner, Hiding in Plain Sight | False | By Jason Farago | 2019-10-29 | TX 8-823-851 |
| 2019-08-19 | 2019-08-20 | https://www.nytimes.com/2019/08/19/arts/queer-eye-kondo-makeover.html | The New Spiritual Consumerism | False | By Amanda Hess | 2019-10-29 | TX 8-823-851 |
| 2019-08-19 | 2019-08-20 | https://www.nytimes.com/2019/08/19/opinion/execution-death-penalty-tennessee.html | What Part of â€šÃ„Â²Thou Shalt Not Killâ€šÃ„Â´ Donâ€šÃ„Â't We Understand? | False | By Margaret Renkl | 2019-10-29 | TX 8-823-851 |
| 2019-08-19 | 2019-08-19 | https://www.nytimes.com/2019/08/19/states-republicans.html | How Much Damage Have Republicans Done in the States? | False | By Matt Grossmann | 2019-10-29 | TX 8-823-851 |
| 2019-08-19 | 2019-08-20 | https://www.nytimes.com/2019/08/19/business/dealbook/2019-recession.html | DealBook Briefing: How a Recession Could Hit This Year | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-19 | 2019-08-20 | https://www.nytimes.com/2019/08/19/us/galveston-rope-donald-neely.html | White Officers Who Led Black Man on Rope Wonâ€šÃ„Â't Face Criminal Charges | False | By Mihir Zaveri | 2019-10-29 | TX 8-823-851 |
| 2019-08-19 | 2019-08-20 | https://www.nytimes.com/2019/08/19/technology/artificial-intelligence-chip-cerebras.html | To Power A.I., Start-Up Creates a Giant Computer Chip | False | By Cade Metz | 2019-10-29 | TX 8-823-851 |
| 2019-08-19 | 2019-08-20 | https://www.nytimes.com/2019/08/19/us/politics/huawei-trump.html | U.S. Gives Companies More Time to Cease Doing Business With Huawei | False | By Alan Rappeport | 2019-10-29 | TX 8-823-851 |
| 2019-08-19 | 2019-08-20 | https://www.nytimes.com/2019/08/19/business/business-roundtable-ceos-corporations.html | Shareholder Value Is No Longer Everything, Top C.E.O.s Say | False | By David Gelles and David Yaffe-Bellany | 2019-10-29 | TX 8-823-851 |
| 2019-08-19 | 2019-08-20 | https://www.nytimes.com/2019/08/19/theater/soul-train-broadway.html | A â€šÃ„Â²Soul Trainâ€šÃ„Â´ Musical Sets Its Sights on Broadway | False | By Katie Van Syckle | 2019-10-29 | TX 8-823-851 |
| 2019-08-19 | 2019-08-20 | https://www.nytimes.com/2019/08/19/us/politics/elizabeth-warren-native-american.html | Elizabeth Warren Apologizes at Native American Forum: â€šÃ„Â'I Have Listened and I Have Learnedâ€šÃ„Â' | False | By Thomas Kaplan | 2019-10-29 | TX 8-823-851 |
| 2019-08-19 | 2019-08-21 | https://www.nytimes.com/2019/08/19/dining/these-meals-are-legendary.html | These Meals Are Legendary | False | By Julia Moskin | 2019-10-29 | TX 8-823-851 |
| 2019-08-19 | 2019-08-20 | https://www.nytimes.com/2019/08/19/world/africa/al-bashir-sudan-corruption.html | Al-Bashir Trial in Sudan Opens with Claim of $90 Million Payment From Saudis | False | By Declan Walsh | 2019-10-29 | TX 8-823-851 |
| 2019-08-19 | 2019-08-27 | https://www.nytimes.com/2019/08/19/well/eat/flavonoids-eat-plant-foods-heart-disease-cancer.html | Flavonoids in Plants May Help Protect Against Major Killers | False | By Nicholas Bakalar | 2019-10-29 | TX 8-823-851 |
| 2019-08-19 | 2019-08-27 | https://www.nytimes.com/2019/08/19/well/family/premature-babies-lag-in-vaccinations.html | Premature Babies Lag in Vaccinations | False | By Nicholas Bakalar | 2019-10-29 | TX 8-823-851 |
| 2019-08-19 | 2019-08-20 | https://www.nytimes.com/2019/08/19/climate/hurricane-spiders.html | How to Survive a Hurricane as a Spider: Be Aggressive | False | By Kendra Pierre-Louis | 2019-10-29 | TX 8-823-851 |
| 2019-08-19 | 2019-08-19 | https://www.nytimes.com/2019/08/19/crosswords/what-the-heck-is-that-merl.html | The Crossword Stumper | False | By Deb Amlen | 2019-10-29 | TX 8-823-851 |
| 2019-08-19 | 2019-08-20 | https://www.nytimes.com/2019/08/19/health/planned-parenthood-title-x.html | Planned Parenthood Refuses Federal Funds Over Abortion Restrictions | False | By Pam Belluck | 2019-10-29 | TX 8-823-851 |
| 2019-08-19 | 2019-08-20 | https://www.nytimes.com/2019/08/19/world/asia/thailand-inequality-road-fatalities.html | Thailandâ€šÃ„Â's Roads Are Deadly. Especially if Youâ€šÃ„Â're Poor. | False | By Hannah Beech | 2019-10-29 | TX 8-823-851 |
| 2019-08-19 | 2019-08-27 | https://www.nytimes.com/2019/08/19/science/antarctica-snow-supernova.html | A Supernova Was Hiding in Antarcticaâ€šÃ„Â's Snow | False | By Katherine Kornei | 2019-10-29 | TX 8-823-851 |
| 2019-08-19 | 2019-08-20 | https://www.nytimes.com/2019/08/19/science/elephants-climate-change.html | The Thick Gray Line: Forest Elephants Defend Against Climate Change | False | By Rachel Nuwer | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-19 | 2019-08-20 | https://www.nytimes.com/2019/08/19/sports/2023-womens-world-cup-bids.html | FIFA Claims Deep Pool of Bidders for 2023 Womenâ€šÃ„Ã´s World Cup | False | By Andrew Das | 2019-10-29 | TX 8-823-851 |
| 2019-08-19 | 2019-08-20 | https://www.nytimes.com/2019/08/19/nyregion/eric-garner-daniel-pantaleo-fired.html | Daniel Pantaleo, Officer Who Held Eric Garner in Chokehold, Is Fired | False | By Ashley Southall | 2019-10-29 | TX 8-823-851 |
| 2019-08-19 | 2019-08-20 | https://www.nytimes.com/2019/08/19/business/media/james-corden-late-show-host.html | James Corden to Remain as Host of â€šÃ„Ã²Late Late Showâ€šÃ„Ã´ on CBS | False | By John Koblin | 2019-10-29 | TX 8-823-851 |
| 2019-08-19 | 2019-08-20 | https://www.nytimes.com/2019/08/19/arts/music/slipknot-we-are-not-your-kind-chart.html | Slipknot Outsells Rick Ross for a No. 1 Album | False | By Joe Coscarelli | 2019-10-29 | TX 8-823-851 |
| 2019-08-19 | 2019-08-20 | https://www.nytimes.com/2019/08/19/world/europe/alvini-italy-confidence-vote-elections.html | Italyâ€šÃ„Ã´s Government Faces a Confidence Vote Where Nothing Is Certain | False | By Jason Horowitz | 2019-10-29 | TX 8-823-851 |
| 2019-08-19 | 2019-08-20 | https://www.nytimes.com/2019/08/19/us/virginia-election-politics.html | Searching for Hints About 2020, All Eyes Turn to a Reshaped Virginia | False | By Timothy Williams | 2019-10-29 | TX 8-823-851 |
| 2019-08-19 | 2019-08-20 | https://www.nytimes.com/2019/08/19/nyregion/proud-boys-verdict-trial.html | Two Members of Proud Boys Convicted in Brawl Near Republican Club | False | By Colin Moynihan | 2019-10-29 | TX 8-823-851 |
| 2019-08-19 | 2019-08-20 | https://www.nytimes.com/2019/08/19/us/politics/hugh-hurwitz-jeffrey-epstein.html | U.S. Prisons Chief Is Reassigned After Jeffrey Epsteinâ€šÃ„Ã´s Suicide in Jail | False | By Katie Benner and Danielle Ivory | 2019-10-29 | TX 8-823-851 |
| 2019-08-19 | 2019-08-20 | https://www.nytimes.com/2019/08/19/arts/music/tanya-tucker-brandi-carlile.html | Tanya Tucker Would Rather Be Celebrated While Sheâ€šÃ„Ã´s Alive | False | By Jewly Hight | 2019-10-29 | TX 8-823-851 |
| 2019-08-19 | 2019-09-15 | https://www.nytimes.com/2019/08/19/books/review/outlaw-ocean-ian-urbina.html | Pirates, Slavers and Poachers: Violence on the High Seas | False | By Blair Braverman | 2019-11-20 | TX 8-826-112 |
| 2019-08-19 | 2019-08-20 | https://www.nytimes.com/2019/08/19/sports/golf/stephen-curry-golf-howard-university.html | Stephen Curry to Bankroll Golfâ€šÃ„Ã´s Return to Howard University | False | By Sopan Deb | 2019-10-29 | TX 8-823-851 |
| 2019-08-19 | 2019-08-20 | https://www.nytimes.com/2019/08/19/technology/hong-kong-protests-china-disinformation-facebook-twitter.html | Facebook and Twitter Say China Is Spreading Disinformation in Hong Kong | False | By Kate Conger | 2019-10-29 | TX 8-823-851 |
| 2019-08-19 | 2019-08-20 | https://www.nytimes.com/2019/08/19/opinion/letters/buy-greenland.html | Buy Greenland? | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-19 | 2019-08-20 | https://www.nytimes.com/2019/08/19/opinion/letters/filibuster-senate.html | Rethinking the Filibuster, and the Senate Itself | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-19 | 2019-08-20 | https://www.nytimes.com/2019/08/19/world/europe/corbyn-johnson-trump-brexit.html | Jeremy Corbyn Calls Boris Johnson â€šÃ„Ã²Britainâ€šÃ„Ã´s Trumpâ€šÃ„Ã´ as Campaign Begins | False | By Stephen Castle | 2019-10-29 | TX 8-823-851 |
| 2019-08-19 | 2019-08-21 | https://www.nytimes.com/2019/08/19/arts/television/dear-white-people-season-3-netflix-moses-muffy.html | Howâ€šÃ„Ã²Dear White Peopleâ€šÃ„Ã´ Season 3 Unpacks Race and #MeToo | False | By Lawrence Ware | 2019-10-29 | TX 8-823-851 |
| 2019-08-19 | 2019-08-20 | https://www.nytimes.com/2019/08/19/books/myrna-katz-frommer-dead.html | Myrna Katz Frommer, 80, Dies; Oral Historian of Catskills and Brooklyn | False | By Richard Sandomir | 2019-10-29 | TX 8-823-851 |
| 2019-08-19 | 2019-08-20 | https://www.nytimes.com/2019/08/19/world/americas/el-salvador-stillborn-birth-verdict.html | Salvadoran Woman Cleared of Homicide Charges After Stillbirth | False | By Elisabeth Malkin | 2019-10-29 | TX 8-823-851 |
| 2019-08-19 | 2019-08-20 | https://www.nytimes.com/2019/08/19/opinion/daniel-pantaleo-fired-nypd.html | A Measure of Justice for Eric Garner, and for Daniel Pantaleo | False | By The Editorial Board | 2019-10-29 | TX 8-823-851 |
| 2019-08-19 | 2019-08-20 | https://www.nytimes.com/2019/08/19/world/europe/prince-andrew-epstein-video.html | Prince Andrew, â€šÃ„Ã²Appalledâ€šÃ„Ã´ by Epstein Scandal, Denies Any Role | False | By Ceylan Yeginsu | 2019-10-29 | TX 8-823-851 |
| 2019-08-19 | 2019-08-20 | https://www.nytimes.com/2019/08/19/us/dorian-harris-murder-anwar-ghazali.html | Clerk Convicted of Murder for Shooting Memphis Teenager Who Stole â€šÃ„Ã²$2 Beerâ€šÃ„Ã´ | False | By Christine Hauser | 2019-10-29 | TX 8-823-851 |
| 2019-08-19 | 2019-08-20 | https://www.nytimes.com/2019/08/19/business/airports-traffic-uber-lyft.html | Ride Sharing Adds to the Crush of Traffic at Airports | False | By Julie Weed | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-19 | 2019-08-20 | https://www.nytimes.com/2019/08/19/world/europe/notre-dame-paris-lead-reconstruction.html | Notre-Dame Construction Resumes in Paris, but Worries About Lead Remain | False | By Aurelien Breeden | 2019-10-29 | TX 8-823-851 |
| 2019-08-19 | 2019-08-20 | https://www.nytimes.com/2019/08/19/sports/soccer/us-womens-soccer-lawsuit.html | Judge Sets May 2020 Trial Date in U.S. Women's Soccer Lawsuit | False | By Andrew Das | 2019-10-29 | TX 8-823-851 |
| 2019-08-19 | 2019-08-20 | https://www.nytimes.com/2019/08/19/sports/baseball/al-jackson-dead.html | Al Jackson, Pitching Star of Woeful 1960s Mets, Is Dead at 83 | False | By Richard Goldstein | 2019-10-29 | TX 8-823-851 |
| 2019-08-19 | 2019-08-20 | https://www.nytimes.com/2019/08/19/nyregion/nypd-police-commissioner-pantaleo.html | How the N.Y.P.D. Commissioner Grappled With the Eric Garner Decision | False | By Michael Wilson | 2019-10-29 | TX 8-823-851 |
| 2019-08-19 | 2019-08-20 | https://www.nytimes.com/2019/08/19/world/middleeast/palestinian-gay-transgender-rights-group.html | Palestinian Authority Bans Activities by Gay Rights Group | False | By Isabel Kershner and Mohammed Najib | 2019-10-29 | TX 8-823-851 |
| 2019-08-19 | 2019-08-20 | https://www.nytimes.com/2019/08/19/us/politics/isis-iraq-syria.html | ISIS Is Regaining Strength in Iraq and Syria | False | By Eric Schmitt, Alissa J. Rubin and Thomas Gibbons-Neff | 2019-10-29 | TX 8-823-851 |
| 2019-08-19 | 2019-08-20 | https://www.nytimes.com/2019/08/19/business/trump-economy.html | Trump Administration Considers Moves to Bolster Economy | False | By Maggie Haberman, Jim Tankersley and Annie Karni | 2019-10-29 | TX 8-823-851 |
| 2019-08-19 | 2019-08-20 | https://www.nytimes.com/2019/08/19/opinion/planned-parenthood-title-x.html | It Just Got Harder to Get Birth Control in America | False | By The Editorial Board | 2019-10-29 | TX 8-823-851 |
| 2019-08-19 | 2019-08-20 | https://www.nytimes.com/2019/08/19/business/media/mark-halperin-book-deal-backlash.html | Apologies and Scorn Greet News of a Book by Mark Halperin | False | By Marc Tracy | 2019-10-29 | TX 8-823-851 |
| 2019-08-19 | 2019-08-21 | https://www.nytimes.com/2019/08/19/theater/san-francisco-theater-owners-settle-litigation.html | San Francisco Theater Owners Settle Litigation | False | By Michael Paulson | 2019-10-29 | TX 8-823-851 |
| 2019-08-19 | 2019-08-20 | https://www.nytimes.com/2019/08/19/opinion/trump-germany-europe.html | The World Has a Germany Problem | False | By Paul Krugman | 2019-10-29 | TX 8-823-851 |
| 2019-08-19 | 2019-08-18 | https://www.nytimes.com/interactive/2019/08/19/magazine/history-slavery-smithsonian.html | A Brief History of Slavery That You Didn't Learn in School | False | By Mary Elliott and Jazmine Hughes | 2019-10-29 | TX 8-823-851 |
| 2019-08-19 | 2019-08-18 | https://www.nytimes.com/interactive/2019/08/19/magazine/slavery-american-schools.html | Why Can't We Teach Slavery Right in American Schools? | False | By Nikita Stewart | 2019-10-29 | TX 8-823-851 |
| 2019-08-19 | 2019-08-20 | https://www.nytimes.com/2019/08/19/sports/michael-phelps-records-family.html | Michael Phelps Is Losing World Records, but He's Gained Other Treasures | False | By Karen Crouse | 2019-10-29 | TX 8-823-851 |
| 2019-08-19 | 2019-08-20 | https://www.nytimes.com/2019/08/19/opinion/nanny-cams-privacy.html | When Parents Eavesdrop on Nannies | False | By Angella Foster | 2019-10-29 | TX 8-823-851 |
| 2019-08-19 | 2019-08-20 | https://www.nytimes.com/2019/08/19/technology/state-ag-tech-investigations.html | State Attorneys General Said to Be Near Formal Investigation of Tech Companies | False | By Steve Lohr | 2019-10-29 | TX 8-823-851 |
| 2019-08-19 | 2019-08-20 | https://www.nytimes.com/2019/08/19/us/politics/google-votes-election-trump.html | Fact-Checking Trump's Claim That Google 'Manipulated' Millions of Votes for Clinton | False | By Linda Qiu | 2019-10-29 | TX 8-823-851 |
| 2019-08-20 | 2019-08-20 | https://www.nytimes.com/2019/08/19/us/politics/trump-gun-laws.html | After Lobbying by Gun Rights Advocates, Trump Sounds a Familiar Retreat | False | By Annie Karni and Maggie Haberman | 2019-10-29 | TX 8-823-851 |
| 2019-08-20 | 2019-08-20 | https://www.nytimes.com/2019/08/19/business/racketeering-lawsuit-mckinsey-dismissed.html | Racketeering Lawsuit Against McKinsey Is Dismissed | False | By Mary Williams Walsh | 2019-10-29 | TX 8-823-851 |
| 2019-08-20 | 2019-08-20 | https://www.nytimes.com/2019/08/19/nyregion/jeffrey-epstein-will.html | Jeffrey Epstein's Will: He Signed 2 Days Before Killing Himself | False | By Steve Eder and Ali Watkins | 2019-10-29 | TX 8-823-851 |
| 2019-08-20 | 2019-08-20 | https://www.nytimes.com/2019/08/19/opinion/russia-disinformation-trump.html | Toxic Nostalgia Breeds Derangement | False | By Michelle Goldberg | 2019-10-29 | TX 8-823-851 |
| 2019-08-20 | 2019-08-19 | https://www.nytimes.com/2019/08/19/crosswords/daily-puzzle-2019-08-20.html | Found at the Start | False | By Deb Amlen | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-20 | 2019-08-20 | https://www.nytimes.com/2019/08/19/us/politics/jill-biden-democrats.html | Jill Biden, Stressing Trump Matchup, Makes a Blunt Case for Her Husband | False | By Katie Glueck | 2019-10-29 | TX 8-823-851 |
| 2019-08-20 | 2019-08-20 | https://www.nytimes.com/es/2019/08/19/espanol/el-times-noticias-martes.html | Las principales noticias del martes | False | Por Marina Franco | 2019-10-29 | TX 8-823-851 |
| 2019-08-20 | 2019-08-20 | https://www.nytimes.com/2019/08/19/us/politics/daca-trump.html | Trump Has Right to End DACA, Justice Dept. Tells Supreme Court | False | By Michael D. Shear | 2019-10-29 | TX 8-823-851 |
| 2019-08-20 | 2019-08-22 | https://www.nytimes.com/interactive/2019/08/19/us/politics/presidential-campaign-songs-playlists.html | What Does Campaign Rally Music Say About a Candidate? | False | By Astead W. Herndon, Gabriel Gianordoli, Umi Syam, Jon Caramanica and Jon Pareles | 2019-10-29 | TX 8-823-851 |
| 2019-08-20 | 2019-08-20 | https://www.nytimes.com/2019/08/19/pageoneplus/corrections-august-20-2019.html | Corrections: August 20, 2019 | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-20 | 2019-08-20 | https://www.nytimes.com/2019/08/19/todayspaper/quotation-of-the-day-big-brother-is-botching-orwell-gets-a-rewrite.html | Quotation of the Day: Big Brother Is Botching, Orwell Gets a Rewrite | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-20 | 2019-08-20 | https://www.nytimes.com/2019/08/20/sports/tennis/us-open-this-week.html | What to Do This Week at the U.S. Open (Yes, Thereâ€šÃ„Â´s Stuff to Do) | False | By Naila-Jean Meyers | 2019-10-29 | TX 8-823-851 |
| 2019-08-20 | 2019-08-20 | https://www.nytimes.com/2019/08/19/pageoneplus/corrections-august-20-2019.html | Corrections: August 20, 2019 | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-20 | 2019-08-20 | https://www.nytimes.com/2019/08/20/us/politics/trump-economy-recession.html | On Politics: Trump Prepares for Economic Trouble | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-20 | 2019-08-20 | https://www.nytimes.com/2019/08/20/arts/television/whats-on-tv-tuesday-pose-and-alternatino-with-arturo-castro.html | Whatâ€šÃ„Â´s on TV Tuesday: â€šÃ„ÂˆPoseâ€šÃ„Â´ and â€šÃ„ÂˆAlternatino with Arturo Castroâ€šÃ„Â´ | False | By Lauren Messman | 2019-10-29 | TX 8-823-851 |
| 2019-08-20 | 2019-08-20 | https://www.nytimes.com/2019/08/20/science/butterflies-salt-puddles.html | Butterflies and the Salt of the Earth | False | By C. Claiborne Ray | 2019-10-29 | TX 8-823-851 |
| 2019-08-20 | 2019-08-20 | https://www.nytimes.com/2019/08/20/science/archaeology-europe-migration.html | An Archaeological Puzzle on the Danube | False | By James Gorman | 2019-10-29 | TX 8-823-851 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/th/2019/08/20/world/asia/thailand-road-deaths.html | â€¡â´Â¤â€¡â´Â´â€¡â´Â´â€¡â´ÂˆÃ¢â€°â€°â€°â€¡â´Â´â€¡â´Âˆâ€¡â´Â´â€¡â´â€šâ€¡â´Âˆâ€¡â´Â´â€¡â´Âˆâ€¡â´â´Ã¢â€°Ã¢ ... | False | â€šâ€¡Ã¢â‚¬Ã¢Â´â€¡â´Â´â€¡â´Â´ ... | 2019-10-29 | TX 8-823-851 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/world/asia/british-consulate-hong-kong-china.html | Worker at Britainâ€šÃ„Â´s Hong Kong Consulate Is Feared Detained in China | False | By Steven Lee Myers | 2019-10-29 | TX 8-823-851 |
| 2019-08-20 | 2019-08-20 | https://www.nytimes.com/2019/08/20/business/dealbook/business-roundtable-corporate-responsibility.html | How Shareholder Democracy Failed the People | False | By Andrew Ross Sorkin | 2019-10-29 | TX 8-823-851 |
| 2019-08-20 | 2019-08-20 | https://www.nytimes.com/2019/08/20/sports/basketball/nba-salary-cap.html | Do You Understand the N.B.A. Salary Cap? Imagine Enforcing It | False | By Sopan Deb | 2019-10-29 | TX 8-823-851 |
| 2019-08-20 | 2019-08-20 | https://www.nytimes.com/2019/08/20/nyregion/newark-water-crisis.html | â€šÃ„ÂˆTasting Funny for Yearsâ€šÃ„Â´: Lead in the Water and a City in Crisis | False | By Christina Goldbaum | 2019-10-29 | TX 8-823-851 |
| 2019-08-20 | 2019-08-25 | https://www.nytimes.com/2019/08/20/books/review/new-this-week.html | New & Noteworthy Poetry From James Tate, Jana Prikryl and More | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-20 | 2019-08-27 | https://www.nytimes.com/2019/08/20/well/eat/the-keto-diet-is-popular-but-is-it-good-for-you.html | The Keto Diet Is Popular, but Is It Good for You? | False | By Anahad Oâ€šÃ„Â´Connor | 2019-10-29 | TX 8-823-851 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/world/europe/romania-prince-carol.html | 1919: Romanian Crown Prince Renounces His Title | False | By The International Herald Tribune | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-20 | 2019-08-25 | https://www.nytimes.com/2019/08/20/magazine/how-to-build-a-teeter-totter.html | How to Build a Teeter Totter | False | By Malia Wollan | 2019-10-29 | TX 8-823-851 |
| 2019-08-20 | 2019-08-23 | https://www.nytimes.com/2019/08/20/upshot/housing-discrimination-algorithms-hud.html | Whoâ€šÃ„Ã´s to Blame When Algorithms Discriminate? | False | By Emily Badger | 2019-10-29 | TX 8-823-851 |
| 2019-08-20 | 2019-08-25 | https://www.nytimes.com/2019/08/20/magazine/neil-young-streaming-music.html | Neil Youngâ€šÃ„Ã´s Lonely Quest to Save Music | False | By David Samuels | 2019-10-29 | TX 8-823-851 |
| 2019-08-20 | 2019-08-25 | https://www.nytimes.com/2019/08/20/magazine/letter-of-recommendation-crickets.html | Letter of Recommendation: Crickets | False | By Holly Haworth | 2019-10-29 | TX 8-823-851 |
| 2019-08-20 | 2019-08-25 | https://www.nytimes.com/2019/08/20/magazine/i-go-on-family-vacations-with-my-rich-siblings-must-i-pay-the-same.html | I Go on Family Vacations With My Rich Siblings. Must I Pay the Same? | False | By Kwame Anthony Appiah | 2019-10-29 | TX 8-823-851 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/business/bank-regulation-federal-reserve.html | Banks Want Efficiency. Critics Warn of Backsliding. | False | By Jeanna Smialek, Peter Eavis and Emily Flitter | 2019-10-29 | TX 8-823-851 |
| 2019-08-20 | 2019-09-08 | https://www.nytimes.com/2019/08/20/books/review/alix-nathan-the-warlow-experiment.html | Living in Extreme Isolation: Is It Possible Without Going Mad? | False | By John Vernon | 2019-11-20 | TX 8-826-112 |
| 2019-08-20 | 2019-09-29 | https://www.nytimes.com/2019/08/20/books/review/how-to-be-an-antiracist-ibram-x-kendi.html | Fighting Racism Even, and Especially, Where We Donâ€šÃ„Ã´t Realize It Exists | False | By Jeffrey C. Stewart | 2019-11-20 | TX 8-826-112 |
| 2019-08-20 | 2019-11-03 | https://www.nytimes.com/2019/08/20/review/the-world-doesnt-require-you-rion-amilcar-scott.html | First He Imagined a Town Founded by Rebel Slaves. Now Heâ€šÃ„Ã´s Exploring the Lives There. | False | By Salamishah Tillet | 2020-01-13 | TX 8-838-668 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/dining/caviar-butter.html | The Ultimate Snacky Splurge: Caviar Butter | False | By Florence Fabricant | 2019-10-29 | TX 8-823-851 |
| 2019-08-20 | 2019-08-25 | https://www.nytimes.com/2019/08/20/books/review/assault-on-american-excellence-anthony-kronman.html | Two Views of the Tumult on American Campuses | False | By Nicholas Lemann | 2019-10-29 | TX 8-823-851 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/dining/spatula-thermometer-kitchen-tool.html | A Spatula and Thermometer, Combined | False | By Florence Fabricant | 2019-10-29 | TX 8-823-851 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/dining/new-leaf-tree-syrups.html | Syrups Beyond Maple | False | By Florence Fabricant | 2019-10-29 | TX 8-823-851 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/dining/vegan-jerky-jackfruit.html | Vegan Jerky With a Kick | False | By Florence Fabricant | 2019-10-29 | TX 8-823-851 |
| 2019-08-20 | 2019-09-15 | https://www.nytimes.com/2019/08/20/books/review/a-good-provider-is-one-who-leaves-jason-deparle.html | When Providing for Your Family Means Leaving It Behind | False | By Laura Wides-Muñoz | 2019-11-20 | TX 8-826-112 |
| 2019-08-20 | 2019-09-15 | https://www.nytimes.com/2019/08/20/books/review/savage-appetites-rachel-monroe.html | When Violent Crime Is Your Fixation | False | By Kaitlin Phillips | 2019-11-20 | TX 8-826-112 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/dining/restaurant-history-book.html | Restaurant History, All the Way Back to the Bronze Age | False | By Florence Fabricant | 2019-10-29 | TX 8-823-851 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/dining/gluten-free-bakery-le-gourmand.html | Gluten-Free Specialties at Le Gourmand | False | By Florence Fabricant | 2019-10-29 | TX 8-823-851 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/us/sharks-cape-cod-panic.html | â€šÃ„Ã²Shark!â€šÃ„Ã´: Cape Cod Recoils in a Summer of Great White Sightings, Real and Imagined | False | By Kate Taylor | 2019-10-29 | TX 8-823-851 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/obituaries/shelby-lyman-dead.html | Shelby Lyman, 82, Dies; Unlikely Star of a Fischer-Spassky Broadcast | False | By Dylan Loeb McClain | 2019-10-29 | TX 8-823-851 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/climate/trump-auto-emissions-rollback-disarray.html | Trumpâ€šÃ„Ã´s Rollback of Auto Pollution Rules Shows Signs of Disarray | False | By Coral Davenport and Hiroko Tabuchi | 2019-10-29 | TX 8-823-851 |
| 2019-08-20 | 2019-08-25 | https://www.nytimes.com/2019/08/20/travel/how-to-plan-in-case-things-go-wrong.html | How to Plan In Case Things Go Wrong | False | By Geoffrey Morrison | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/us/texas-ransomware.html | Ransomware Attack Hits 22 Texas Towns, Authorities Say | False | By Manny Fernandez, Mihir Zaveri and Emily S. Rueb | 2019-10-29 | TX 8-823-851 |
| 2019-08-20 | 2019-08-25 | https://www.nytimes.com/2019/08/20/realestate/how-to-buy-a-sectional-sofa.html | How to Buy a Sectional Sofa | False | By Tim McKeough | 2019-10-29 | TX 8-823-851 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/dining/jamie-oliver.html | Itâ€šÃ„Â´s Not Always Excellent to Be Jamie Oliver | False | By Kim Severson | 2019-10-29 | TX 8-823-851 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/world/africa/safari-kidnapping-benin-terrorism.html | Benin Awakens to the Threat of Terrorism After Safari Ends in a Nightmare | False | By Sarah Maslin Nir and Finbarr Oâ€šÃ„Â´Reilly | 2019-10-29 | TX 8-823-851 |
| 2019-08-20 | 2019-08-25 | https://www.nytimes.com/2019/08/20/travel/52-places-traveler-updates.html | Midway Through His Year, Our 52 Places Traveler Answers Readersâ€šÃ„Â´ Questions | False | By Sebastian Modak | 2019-10-29 | TX 8-823-851 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/technology/facebook-news-humans.html | In New Facebook Effort, Humans Will Help Curate Your News Stories | False | By Mike Isaac | 2019-10-29 | TX 8-823-851 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/world/europe/gran-canaria-fire-spain.html | Gran Canaria Fire, Spainâ€šÃ„Â´s Worst This Year, Forces Evacuation of 9,000 | False | By Raphael Minder | 2019-10-29 | TX 8-823-851 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/business/dealbook/ceo-business-roundtable-shareholders.html | DealBook Briefing: C.E.O.s Look Beyond Their Shareholders | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/movies/tigers-are-not-afraid-review.html | â€šÃ„Â˜Tigers Are Not Afraidâ€šÃ„Â´ Review: Stolen Childhoods, Creative Minds | False | By Jeannette Catsoulis | 2019-10-29 | TX 8-823-851 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/world/asia/isis-afghanistan-peace.html | As Taliban Talk Peace, ISIS Is Ready to Play the Spoiler in Afghanistan | False | By Mujib Mashal | 2019-10-29 | TX 8-823-851 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/world/africa/bashir-trial-dictators.html | Al-Bashir Is on Trial in Sudan. Heâ€šÃ„Â´s Not the First Dictator to Land in Court. | False | By Megan Specia | 2019-10-29 | TX 8-823-851 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/nyregion/floating-billboards-ban-new-york.html | Hate Those Floating Digital Billboards? New York Just Banned Them | False | By Jesse McKinley | 2019-10-29 | TX 8-823-851 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/business/co-working-opportunity-zones.html | How Opportunity Zones and Co-Working Spaces Joined Forces | False | By Tom Acitelli | 2019-10-29 | TX 8-823-851 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/world/middleeast/syria-recovery-aleppo-douma.html | What â€šÃ„Â˜Victoryâ€šÃ„Â´ Looks Like: A Journey Through Shattered Syria | False | By Vivian Yee and Meridith Kohut | 2019-10-29 | TX 8-823-851 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/business/china-hong-kong-social-media-soft-power.html | Chinaâ€šÃ„Â´s Soft-Power Failure: Condemning Hong Kongâ€šÃ„Â´s Protests | False | By Li Yuan | 2019-10-29 | TX 8-823-851 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/arts/design/mca-denver-new-director.html | MCA Denver Names a New Director | False | By Lauren Messman | 2019-10-29 | TX 8-823-851 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/dining/restaurant-associates-chefs.html | Restaurant Associates Hires Some Big Names: Colicchio, Andrâ€šÃ Âˆs, Ansel | False | By Florence Fabricant | 2019-10-29 | TX 8-823-851 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/world/europe/italy-pm-giuseppe-conte-resign.html | Italyâ€šÃ„Â´s Government Collapses, Turning Chaos Into Crisis | False | By Jason Horowitz | 2019-10-29 | TX 8-823-851 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/learning/summer-reading-contest-winner-week-8-on-there-was-no-gunfire-in-times-square-but-the-panic-was-still-real.html | Summer Reading Contest Winner, Week 8: On â€šÃ„Â˜There Was No Gunfire in Times Square. But the Panic Was Still Real.â€šÃ„Â´ <div id="highlighter--hover-tools" style="display: none;"></div> | False | By The Learning Network | 2019-10-29 | TX 8-823-851 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/us/politics/julian-castro-debate-2020.html | Juliâ€šÃ Âˆn Castro Is the 10th Candidate to Qualify for the Next Democratic Debate | False | By Matt Stevens | 2019-10-29 | TX 8-823-851 |
| 2019-08-20 | 2019-08-25 | https://www.nytimes.com/2019/08/20/fashion/weddings/the-fabric-of-nigerian-weddings.html | The Fabric of Nigerian Weddings | False | By Adenike Olanrewaju | 2019-10-29 | TX 8-823-851 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/sports/soccer/dybala-juventus-transfer.html | A Transfer Market Parable | False | By Rory Smith | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/technology/facebook-tool-online-privacy-apps-websites.html | Facebookâ€™s New Tool Lets You See Which Apps and Websites Tracked You | False | By Mike Isaac | 2019-10-29 | TX 8-823-851 |
| 2019-08-20 | 2019-08-24 | https://www.nytimes.com/2019/08/20/arts/edinburgh-festival-fringe-climate-change.html | At Edinburgh Festivals, Climate Awareness Comes at a Cost | False | By Andrzej Lukowski | 2019-10-29 | TX 8-823-851 |
| 2019-08-20 | 2019-08-23 | https://www.nytimes.com/2019/08/20/opinion/internet-harassment-restorative-justice.html | Could Restorative Justice Fix the Internet? | False | By Charlie Warzel | 2019-10-29 | TX 8-823-851 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/dining/nyc-restaurant-news.html | The Jones, Paying Homage to Great Jones Cafe, Opens in NoHo | False | By Florence Fabricant | 2019-10-29 | TX 8-823-851 |
| 2019-08-20 | 2019-09-01 | https://www.nytimes.com/2019/08/20/books/review/and-how-are-you-dr-sacks-lawrence-weschler.html | A Biography of Oliver Sacks, Written by His Boswell | False | By Daniel Bergner | 2019-11-20 | TX 8-826-112 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/business/media/branded-podcasts.html | Welcome to McDonaldâ€™s. Would You Like a Podcast With That? | False | By David Yaffe-Bellany | 2019-10-29 | TX 8-823-851 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/theater/broadway-flying-over-sunset-lapine-cusack.html | Tripping on Broadway: A New Musical Explores LSD Use by Cary Grant and More | False | By Michael Paulson | 2019-10-29 | TX 8-823-851 |
| 2019-08-20 | 2019-08-23 | https://www.nytimes.com/2019/08/20/arts/comic-books.html | 8 New Comic Book Series for the End of Summer | False | By George Gene Gustines | 2019-10-29 | TX 8-823-851 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/dining/foxface-review-pete-wells.html | Elk? Hare? Camel? All That and More in Sandwiches, at Foxface | False | By Pete Wells | 2019-10-29 | TX 8-823-851 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/technology/big-tech-reined-in.html | How Should Big Tech Be Reined In? Here Are 4 Prominent Ideas | False | By Steve Lohr | 2019-10-29 | TX 8-823-851 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/world/europe/denmark-cellphone-data-courts.html | Flaws in Cellphone Evidence Prompt Review of 10,000 Verdicts in Denmark | False | By Martin Selsoe Sorensen | 2019-10-29 | TX 8-823-851 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/us/politics/john-sullivan-trump-russia-ambassador.html | Trump Expected to Nominate Pompeo Deputy to Be Ambassador to Russia | False | By Maggie Haberman and Michael Crowley | 2019-10-29 | TX 8-823-851 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/climate/fire-insurance-renewal.html | As Wildfires Get Worse, Insurers Pull Back From Riskiest Areas | False | By Christopher Flavelle | 2019-10-29 | TX 8-823-851 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/realestate/commercial/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Melissa Guerrero and Steven Moity | 2019-10-29 | TX 8-823-851 |
| 2019-08-20 | 2019-08-27 | https://www.nytimes.com/2019/08/20/science/skeleton-lake-archaeology-roopkund.html | The Mystery of the Himalayasâ€™ Skeleton Lake Just Got Weirder | False | By Robin George Andrews | 2019-10-29 | TX 8-823-851 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/books/review/what-we-talk-about-when-we-talk-about-books-leah-price.html | Recalling a Time When Books Could Give You Indigestion | False | By Jennifer Szalai | 2019-10-29 | TX 8-823-851 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/nyregion/newark-human-remains.html | Officers Went to Investigate Child Sexual Abuse. They Found Human Remains. | False | By Michael Gold and Andrea Salcedo | 2019-10-29 | TX 8-823-851 |
| 2019-08-20 | 2019-08-25 | https://www.nytimes.com/2019/08/20/style/kombucha-internet-viral.html | Iâ€™m Sick of Seeing My Face,â€™ Says the Internetâ€™s Kombucha Connoisseur | False | By Nicholas Bogel-Burroughs | 2019-10-29 | TX 8-823-851 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/world/middleeast/pompeo-north-korea-iran.html | Pompeo Concedes Challenges on ISIS and North Korea | False | By Rick Gladstone | 2019-10-29 | TX 8-823-851 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/world/middleeast/syria-idlib-sheikhoun.html | Syrian Forces Move Into Strategic Town, Tightening Grip on Rebels | False | By Vivian Yee and Hwaida Saad | 2019-10-29 | TX 8-823-851 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/us/politics/trump-economy-recession-data.html | Trump Says Heâ€™s Exploring Various Tax Reductions,â€™ and the Economic Data He Loves Shows Why | False | By Jim Tankersley | 2019-10-29 | TX 8-823-851 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/opinion/business-roundtable.html | Save Capitalism by Paying People More | False | By Tom Wilson | 2019-10-29 | TX 8-823-851 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/movies/ready-or-not-review.html | Ready or Notâ€™ Review: The Run-and-Slay Bride | False | By Jeannette Catsoulis | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/arts/dance/bill-t-jones-archive.html | It Was â€šÃ„Â´Cool Centralâ€šÃ„Â´: Bill T. Jones Leads a Trip Through His Archive | True | By Michael Cooper | 2019-10-29 | TX 8-823-851 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/world/europe/radiation-russia-nuclear-accident.html | Radiation Sensors Went Out in Russia. Official Explanations Changed. | False | By Andrew E. Kramer | 2019-10-29 | TX 8-823-851 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/opinion/letters/plastics-factories-trump-dogs-privacy.html | Trump Promotes Plastics, and Himself, at Factory | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/opinion/letters/hong-kong-china-protesters.html | A Visit to China: How Its People View Hong Kong | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-20 | 2019-08-27 | https://www.nytimes.com/2019/08/20/science/urinary-tract-infections-.html | Readers Share Pain and Frustration Over Urinary Tract Infections | False | By Matt Richtel | 2019-10-29 | TX 8-823-851 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/us/san-francisco-fogcam-shut-down.html | FogCam Is Signing Off in San Francisco | False | By Laura M. Holson | 2019-10-29 | TX 8-823-851 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/movies/american-factory-review.html | â€šÃ„Â´American Factoryâ€šÃ„Â´ Review: The New Global Haves and Have-Nots | False | By Manohla Dargis | 2019-10-29 | TX 8-823-851 |
| 2019-08-20 | | https://www.nytimes.com/2019/08/20/opinion/letters/assault-weapons-ban-trump-democrats-national-rifle-association.html | The Push to Ban Assault Weapons | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-20 | 2019-08-25 | https://www.nytimes.com/2019/08/20/arts/television/the-dark-crystal-netflix.html | â€šÃ„Â´The Dark Crystalâ€šÃ„Â´ Returns on an Even Grander Scale | False | By Nicholas Barber | 2019-10-29 | TX 8-823-851 |
| 2019-08-20 | 2019-08-22 | https://www.nytimes.com/2019/08/20/style/spam-email.html | Is Spam Trying to Tell Us Something? | False | By John Herrman | 2019-10-29 | TX 8-823-851 |
| 2019-08-20 | 2019-08-20 | https://www.nytimes.com/es/2019/08/20/espanol/mundo/texas-ciberataque.html | Un ataque cibernâ€šÃ©tico secuestra a veintitrâ€šÃ©s ciudades en Texas | False | By Mihir Zaveri and Emily S. Rueb | 2019-10-29 | TX 8-823-851 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/sports/football/football-safety-touch-flag-helmets.html | Touch Football, Sold as Safer, Now Requires a Helmet | False | By Ken Belson | 2019-10-29 | TX 8-823-851 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/sports/ugo-sansonetti-dead.html | Ugo Sansonetti, 100, Dies; Won Track Medals Into His 90s | False | By Anna Momigliano | 2019-10-29 | TX 8-823-851 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/business/trump-capital-gains-taxes.html | Trump Says He Has Authority to Reduce Capital Gains Taxes | False | By Alan Rappeport | 2019-10-29 | TX 8-823-851 |
| 2019-08-20 | 2019-08-27 | https://www.nytimes.com/2019/08/20/science/florida-panther-crippled-video.html | Floridaâ€šÃ„Â´s Panthers Hit With Mysterious Crippling Disorder | False | By Joshua Sokol | 2019-10-29 | TX 8-823-851 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/business/walmart-tesla-lawsuit-fires.html | Walmart Says Tesla Solar Panels Set Fires Atop Stores | False | By David Yaffe-Bellany and Ivan Penn | 2019-10-29 | TX 8-823-851 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/us/politics/eric-lin-neo-nazi-arrested.html | Man Who Claimed Trump Would Start a â€šÃ„Â´Racial War and Crusadeâ€šÃ„Â´ Is Arrested | False | By Adam Goldman | 2019-10-29 | TX 8-823-851 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/briefing/recession-italy-sharks.html | Recession, Italy, Sharks: Your Tuesday Evening Briefing | False | By Remy Tumin and Erin Kelly | 2019-10-29 | TX 8-823-851 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/us/politics/criminal-justice-reform-sanders-warren.html | The Criminal Justice Debate Has Changed Drastically. Hereâ€šÃ„Â´s Why. | False | By Timothy Williams and Thomas Kaplan | 2019-10-29 | TX 8-823-851 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/business/media/tucker-carlson-fox-advertisers.html | Tucker Carlsonâ€šÃ„Â´s Fox News Show Loses More Advertisers | False | By Tiffany Hsu | 2019-10-29 | TX 8-823-851 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/world/europe/italy-migrant-ship-salvini.html | After Desperate Migrants Jump Ship, Italy Allows Rescue Vessel to Dock | False | By Elisabetta Povoledo | 2019-10-29 | TX 8-823-851 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/opinion/electric-bike-aging.html | How an E-Bike Changed My Life | False | By Jennifer Finney Boylan | 2019-10-29 | TX 8-823-851 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/nyregion/harvey-weinstein-trial-manhattan.html | Weinstein Wanted Trial Moved Because of His 11,000 Page Six Mentions. A Court Said No. | False | By Michael Gold | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/opinion/john-mccain-trump.html | Democrats, Try Speaking to the Whole of America | False | By Truman Anderson | 2019-10-29 | TX 8-823-851 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/nyregion/sussex-county-white-supremacist.html | Man Arrested With 17 Guns, Grenade Launcher and Nazi Paraphernalia | False | By Ali Watkins | 2019-10-29 | TX 8-823-851 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/opinion/erika-zak-organ-donor.html | She Beat Cancer. Now, Sheâ€šÃ„Â´s in Another Fight for Her Life. | False | By The Editorial Board | 2019-10-29 | TX 8-823-851 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/world/australia/cardinal-pell-appeal.html | Cardinal George Pellâ€šÃ„Â´s Sexual Abuse Conviction Is Upheld | False | By Livia Albeck-Ripka | 2019-10-29 | TX 8-823-851 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/sports/baseball/mets-playoff-race.html | The Metsâ€šÃ„Â´ Homestand Should Reveal Who They Really Are | False | By David Waldstein | 2019-10-29 | TX 8-823-851 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/us/politics/trump-russia-g7.html | Trump Says Russia Should Be Readmitted to G7 | False | By Michael Crowley | 2019-10-29 | TX 8-823-851 |
| 2019-08-21 | 2019-08-21 | https://www.nytimes.com/2019/08/20/opinion/trump-recession.html | Want to Prevent a Recession, Mr. Trump? Stop Hurting the Economy | False | By The Editorial Board | 2019-10-29 | TX 8-823-851 |
| 2019-08-21 | 2019-08-21 | https://www.nytimes.com/2019/08/20/us/flores-migrant-children-detention.html | The History of Migrant Children Protection in America Started With Two Girls in Los Angeles | False | By Miriam Jordan | 2019-10-29 | TX 8-823-851 |
| 2019-08-21 | 2019-08-21 | https://www.nytimes.com/2019/08/20/us/politics/trump-gun-control-nra.html | N.R.A. Gets Results on Gun Laws in One Phone Call With Trump | False | By Maggie Haberman, Annie Karni and Danny Hakim | 2019-10-29 | TX 8-823-851 |
| 2019-08-21 | 2019-08-21 | https://www.nytimes.com/2019/08/20/us/politics/trump-jewish-voters.html | Trump Accuses Jewish Democrats of â€šÃ„Â´Great Disloyaltyâ€šÃ„Â´ | False | By Julie Hirschfeld Davis | 2019-10-29 | TX 8-823-851 |
| 2019-08-21 | 2019-08-21 | https://www.nytimes.com/2019/08/20/us/politics/trump-cancels-greenland-trip.html | Trump Scraps Trip to Denmark, as Greenland Is Not for Sale | False | By Annie Karni | 2019-10-29 | TX 8-823-851 |
| 2019-08-21 | 2019-08-23 | https://www.nytimes.com/2019/08/20/opinion/trump-nra-guns.html | Trump Retreats, Again, on Guns | False | By The Editorial Board | 2019-10-29 | TX 8-823-851 |
| 2019-08-21 | 2019-08-21 | https://www.nytimes.com/2019/08/20/opinion/israel-palestinian-peace-plan.html | How the Palestinian-Israeli Peace Process Became a Farce | False | By Thomas L. Friedman | 2019-10-29 | TX 8-823-851 |
| 2019-08-21 | 2019-08-21 | https://www.nytimes.com/2019/08/20/pageoneplus/corrections-august-21-2019.html | Corrections: August 21, 2019 | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-21 | 2019-08-20 | https://www.nytimes.com/2019/08/20/crosswords/daily-puzzle-2019-08-21.html | Tuscan Home of St. Catherine | False | By Deb Amlen | 2019-10-29 | TX 8-823-851 |
| 2019-08-21 | 2019-08-21 | https://www.nytimes.com/es/2019/08/20/espanol/el-times-noticias-miercoles.html | Las principales noticias del miÃ©rcoles | False | Por Marina Franco | 2019-10-29 | TX 8-823-851 |
| 2019-08-21 | 2019-08-21 | https://www.nytimes.com/2019/08/20/briefing/italy-syria-hong-kong.html | Italy, Syria, Hong Kong: Your Wednesday Briefing | False | By Melina Delkic | 2019-10-29 | TX 8-823-851 |
| 2019-08-21 | 2019-08-21 | https://www.nytimes.com/2019/08/21/todayspaper/quotation-of-the-day-how-victory-looks-in-syria-after-8-years-of-war.html | Quotation of the Day: How Victory Looks in Syria After 8 Years of War | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-21 | 2019-08-21 | https://www.nytimes.com/2019/08/21/us/politics/trump-nra-gun-control.html | On Politics: Trump Returns to N.R.A.â€šÃ„Â´s Side | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-21 | 2019-08-21 | https://www.nytimes.com/2019/08/21/arts/television/whats-on-tv-wednesday-american-factory-and-school-girls.html | Whatâ€šÃ„Â´s on TV Wednesday: â€šÃ„Â´American Factoryâ€šÃ„Â´ and â€šÃ„Â´School Girlsâ€šÃ„Â´ | False | By Gabe Cohn | 2019-10-29 | TX 8-823-851 |
| 2019-08-21 | 2019-08-21 | https://www.nytimes.com/2019/08/21/opinion/xinjiang-business.html | European Companies Get Rich in Chinaâ€šÃ„Â´s â€šÃ„Â´Open Air Prisonâ€šÃ„Â´ | False | By Benjamin Haas | 2019-10-29 | TX 8-823-851 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/sports/olympics/pan-am-olympic-punishment.html | Pan Am Games Protesters Get Probation. Olympians Get a Warning. | False | By Jerã©  Longman | 2019-10-29 | TX 8-823-851 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/world/australia/ships-hormuz.html | Australia Is Third Country to Join U.S. in Patrolling Strait of Hormuz | False | By Jamie Tarabay | 2019-10-29 | TX 8-823-851 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/world/europe/greenland-denmark-trump.html | In Denmark, Bewilderment and Anger Over Trumpâ€šÃ„Â´s Canceled Visit | False | By Martin Selsoe Sorensen | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/world/asia/china-british-consulate.html | China Acknowledges Holding an Employee of U.K.â€™s Hong Kong Consulate | False | By Austin Ramzy | 2019-10-29 | TX 8-823-851 |
| 2019-08-21 | 2019-08-25 | https://www.nytimes.com/2019/08/21/magazine/why-do-politicians-blame-cosmopolitans-for-local-problems.html | Why Do Politicians Blame â€˜Cosmopolitansâ€™ for Local Problems? | False | By Kwame Anthony Appiah | 2019-10-29 | TX 8-823-851 |
| 2019-08-21 | 2019-08-27 | https://www.nytimes.com/2019/08/21/well/move/exercise-may-boost-mood-for-women-with-depression-having-a-coach-may-help.html | Exercise May Boost Mood for Women With Depression. Having a Coach May Help. | False | By Gretchen Reynolds | 2019-10-29 | TX 8-823-851 |
| 2019-08-21 | 2019-08-25 | https://www.nytimes.com/2019/08/21/magazine/how-many-steps-should-you-take-a-day.html | How Many Steps Should You Take a Day? | False | By Kim Tingley | 2019-10-29 | TX 8-823-851 |
| 2019-08-21 | 2019-08-21 | https://www.nytimes.com/2019/08/21/reader-center/hong-kong-protests-gillian-wong-insider.html | Breathing Masks, Goggles and WhatsApp: How The Times Covers Hong Kongâ€™s Protests | False | By Jake Lucas | 2019-10-29 | TX 8-823-851 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/magazine/f35-joint-strike-fighter-program.html | Inside Americaâ€™s Dysfunctional Trillion-Dollar Fighter-Jet Program | False | By Valerie Insinna | 2019-10-29 | TX 8-823-851 |
| 2019-08-21 | 2019-08-25 | https://www.nytimes.com/2019/08/21/magazine/cookie-corn-sable-recipe.html | A Cookie Inspired by American Cornbread, Perfected in a French Bakery | False | By Dorie Greenspan | 2019-10-29 | TX 8-823-851 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/style/retail-facebook-groups-reddit.html | The Collective Memory of American Shoppers | False | By Kelsey Lawrence | 2019-10-29 | TX 8-823-851 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/upshot/trumps-economic-message-conflicted.html | Trumpâ€™s Economic Message: Everything Is Great, but We Need Huge Stimulus Now! | False | By Neil Irwin | 2019-10-29 | TX 8-823-851 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/style/fashion-camp-kids-los-angeles.html | Hollywoodâ€™s Premier Fashion Camp, for Ages 6 and Up | False | By Arit John | 2019-10-29 | TX 8-823-851 |
| 2019-08-21 | 2019-08-25 | https://www.nytimes.com/2019/08/21/travel/art-exercise-or-a-nap-all-could-be-yours-during-a-long-layover.html | Art, Exercise or a Nap? All Could Be Yours During a Long Layover | False | By Debra Kamin | 2019-10-29 | TX 8-823-851 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/us/oil-drilling-arctic.html | The White House Saw Riches in the Arctic Refuge, but Reality May Fall Short | False | By Henry Fountain and Steve Eder | 2019-10-29 | TX 8-823-851 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/business/media/netflix-scorsese-the-irishman.html | Scorseseâ€™s New Mob Epic, â€˜The Irishman,â€™ Has Netflix and Theaters at Odds | False | By Nicole Sperling | 2019-10-29 | TX 8-823-851 |
| 2019-08-21 | 2019-08-25 | https://www.nytimes.com/2019/08/21/travel/iceland-hiking-father-son.html | A Chance to Bond on a Perilous Hiking Trail in Iceland | False | By Jake Halpern | 2019-10-29 | TX 8-823-851 |
| 2019-08-21 | 2019-08-25 | https://www.nytimes.com/2019/08/21/theater/tom-hiddleston-betrayal-broadway.html | Tom Hiddleston on â€˜Betrayalâ€™ and the Art of Self-Protection | False | By Laura Collins-Hughes | 2019-10-29 | TX 8-823-851 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/style/chloe-sevigny-will-make-new-york-smell-better-beauty-skin-care.html | Chloã«â€™s Sevigny Will Make New York Smell Better | False | By Bee Shapiro | 2019-10-29 | TX 8-823-851 |
| 2019-08-21 | 2019-08-29 | https://www.nytimes.com/2019/08/21/books/petina-gappah-david-livingstone.html | With Her Latest Novel, Petina Gappah Sees an Obsession Through | False | By Wadzanai Mhute | 2019-10-29 | TX 8-823-851 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/technology/personaltech/alexa-siri-google-assistant-listen.html | Hi, Alexa. How Do I Stop You From Listening In On Me? | False | By Brian X. Chen | 2019-10-29 | TX 8-823-851 |
| 2019-08-21 | 2019-08-24 | https://www.nytimes.com/2019/08/21/upshot/medicine-family-friendly-profession-women.html | How Medicine Became the Stealth Family-Friendly Profession | False | By Claire Cain Miller | 2019-10-29 | TX 8-823-851 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/nyregion/bike-deaths-nyc.html | Cyclist Deaths in New York City: Accidents or Crimes? | False | By Kimiko de Freytas-Tamura | 2019-10-29 | TX 8-823-851 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/sports/mongol-derby-winner.html | 70-Year-Old Man Wins 1,000-Kilometer Horse Race in Mongolia | False | By Emily S. Rueb | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-21 | 2019-08-27 | https://www.nytimes.com/2019/08/21/science/math-equation-triangles-perndas.html | How Many Triangles Are There? Hereâ€šÃ„Â´s How to Solve the Puzzle | False | By Kenneth Chang | 2019-10-29 | TX 8-823-851 |
| 2019-08-21 | 2019-08-25 | https://www.nytimes.com/2019/08/21/magazine/the-big-business-of-scavenging-in-postindustrial-america.html | The Big Business of Scavenging in Postindustrial America | False | By Jake Halpern | 2019-10-29 | TX 8-823-851 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/style/ann-demeulemeester-doesnt-miss-fashion-at-all-she-has-other-plans.html | Ann Demeulemeester Doesnâ€šÃ„Â´t Miss Fashion at All. She Has Other Plans. | False | By Lou Stoppard | | TX 8-823-851 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/world/asia/japan-abacus.html | The Right Answer? 8,186,699,633,530,061 (An Abacus Makes It Look Almost Easy) | False | By Motoko Rich | | TX 8-823-851 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/us/louisiana-french-dual-language.html | Louisiana Says â€šÃ„Â²Ouiâ€šÃ„Â´ to French, Amid Explosion in Dual-Language Schools | False | By Richard Fausset | | TX 8-823-851 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/arts/music/aretha-franklin-estate-wills-fight.html | A Year Later, the Fight Over Aretha Franklinâ€šÃ„Â´s Estate Deepens | False | By Ben Sisario and Steve Friess | | TX 8-823-851 |
| 2019-08-21 | 2019-08-25 | https://www.nytimes.com/2019/08/21/realestate/suffern-ny-a-pedestrian-friendly-place-with-city-access.html | Suffern, N.Y.: A Pedestrian-Friendly Place With City Access | False | By Kathleen Lynn | | TX 8-823-851 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/business/dealbook/trump-tax-cuts.html | DealBook Briefing: Trump Admitted to Exploring Tax Cuts. Hereâ€šÃ„Â´s Why. | False | | | TX 8-823-851 |
| 2019-08-21 | 2019-08-21 | https://www.nytimes.com/2019/08/21/crosswords/puzzles-constructor-mccarty.html | 60 Seconds With Ryan McCarty | False | By Deb Amlen | | TX 8-823-851 |
| 2019-08-21 | 2019-08-25 | https://www.nytimes.com/2019/08/21/business/millennial-coworkers-office-behavior.html | Is My Millennial Co-Worker a Narcissist, or Am I a Jealous Jerk? | False | By Megan Greenwell | | TX 8-823-851 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/opinion/nationalism-yarom-hazony.html | How Nationalism Can Destroy a Nation | False | By Lewis Hyde | | TX 8-823-851 |
| 2019-08-21 | 2019-08-23 | https://www.nytimes.com/2019/08/21/arts/design/art-gallery-shows.html | New York Galleries: What to See Right Now | False | | | TX 8-823-851 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/world/europe/boris-johnson-trump-merkel.html | Boris Johnson Needs Help From Trump, but Not Too Much | False | By Stephen Castle and Steven Erlanger | | TX 8-823-851 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/business/elizabeth-warren-wells-fargo.html | Elizabeth Warren Wants Wells Fargo to Explain Fees on Closed Accounts | False | By Emily Flitter | | TX 8-823-851 |
| 2019-08-21 | 2019-08-25 | https://www.nytimes.com/2019/08/21/realestate/2-million-homes-in-maine-utah-and-kentucky.html | $2 Million Homes in Maine, Utah and Kentucky | False | By Julie Lasky | | TX 8-823-851 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/us/politics/flores-migrant-family-detention.html | Migrant Families Would Face Indefinite Detention Under New Trump Rule | False | By Michael D. Shear and Zolan Kanno-Youngs | | TX 8-823-851 |
| 2019-08-21 | 2019-08-25 | https://www.nytimes.com/2019/08/21/realestate/house-hunting-in-the-czech-republic.html | House Hunting in â€šÃ„Â¶ the Czech Republic | False | By Kevin Brass | | TX 8-823-851 |
| 2019-08-21 | 2019-08-25 | https://www.nytimes.com/2019/08/21/arts/gaslight-movie-afterlife.html | Why â€šÃ„Â²Gaslightâ€šÃ„Â´ Hasnâ€šÃ„Â´t Lost Its Glow | False | By J. Hoberman | | TX 8-823-851 |
| 2019-08-21 | 2019-08-28 | https://www.nytimes.com/2019/08/21/dining/cook-for-others.html | Cook for Others | False | By Julia Moskin | | TX 8-823-851 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/world/europe/vustika-ride-germany-theme-park.html | German Theme Park Shuts Swastika-Shaped Ride | False | By Liam Stack | | TX 8-823-851 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/us/march-for-our-lives-gun-control.html | Parkland Shooting Survivors Release Ambitious Gun Control Plan | False | By Adeel Hassan | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/opinion/international-world/argentinas-likely-next-president-is-not-a-populist-dont-make-him-one.html | Argentinaâ€šÃ„Ã´s Likely Next President Is Not a Populist. Donâ€šÃ„Ã´t Make Him One. | False | By Marcelo J. Garcĵâ€šÃ„Ã‰a | 2019-10-29 | TX 8-823-851 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/style/what-pops-in-a-sea-of-shrill-color-hint-its-not-pink.html | What Pops in a Sea of Shrill Color? Hint: Itâ€šÃ„Ã´s Not Pink | False | By Ruth La Ferla | 2019-10-29 | TX 8-823-851 |
| 2019-08-21 | 2019-08-25 | https://www.nytimes.com/2019/08/21/t-magazine/erika-nakamura-jocelyn-guest-barbecue.html | How to Host a Summer Barbecue Like a Professional | False | By Marian Bull | 2019-10-29 | TX 8-823-851 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/us/politics/deficit-will-reach-1-trillion-next-year-budget-office-predicts.html | Budget Deficit on Path to Surpass $1 Trillion Under Trump | False | By Jim Tankersley and Emily Cochrane | 2019-10-29 | TX 8-823-851 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/business/media/mit-jeffrey-epstein.html | M.I.T. Media Lab in Crisis After 2 Scholars Vow to Leave Over Epstein Ties | False | By Tiffany Hsu, Marc Tracy and Emily Flitter | 2019-10-29 | TX 8-823-851 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/world/europe/homeless-children-england-shipping-containers.html | Homeless Children Are Being Housed in Shipping Containers, English Report Finds | False | By Ceylan Yeginsu | 2019-10-29 | TX 8-823-851 |
| 2019-08-21 | 2019-08-27 | https://www.nytimes.com/2019/08/21/health/sperm-donors-fraud-doctors.html | Their Mothers Chose Donor Sperm. The Doctors Used Their Own. | False | By Jacqueline Mroz | 2019-10-29 | TX 8-823-851 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/arts/music/portishead-dummy-anniversary.html | Portisheadâ€šÃ„Ã´s â€šÃ„Ã²Dummyâ€šÃ„Ã´ Is 25. The Band Asks That You Play It Loud. | False | By Christopher R. Weingarten | 2019-10-29 | TX 8-823-851 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/sports/football/antonio-brown-helmet-grievance.html | Antonio Brownâ€šÃ„Ã´s Helmet Standoff Nears a Conclusion | False | By Ken Belson | 2019-10-29 | TX 8-823-851 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/us/politics/trump-jews-disloyalty.html | Trump Again Accuses American Jews of Disloyalty | False | By Eileen Sullivan | 2019-10-29 | TX 8-823-851 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/us/politics/trump-sanctions-chinese-nationals-fentanyl.html | U.S. Puts Sanctions on Chinese Nationals Over Fentanyl Trafficking | False | By Alan Rappeport | 2019-10-29 | TX 8-823-851 |
| 2019-08-21 | 2019-08-23 | https://www.nytimes.com/2019/08/21/books/malaka-gharib-american-dream-creativity.html | How to Draw Yourself Out of a Creative Funk | False | By Melissa Guerrero | 2019-10-29 | TX 8-823-851 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/business/media/jack-perkins-dies.html | Jack Perkins, NBC Reporter and â€šÃ„Ã²Biographyâ€šÃ„Ã´ Host, Dies at 85 | False | By Sam Roberts | 2019-10-29 | TX 8-823-851 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/books/review-middle-england-jonathan-coe.html | â€šÃ„Ã²Middle England,â€šÃ„Ã´ a Traditional Novel Set in Our Very Unconventional Times | False | By John Williams | 2019-10-29 | TX 8-823-851 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/us/politics/trump-greenland-prime-minister.html | Trumpâ€šÃ„Ã´s Interest in Buying Greenland Seemed Like a Joke. Then It Got Ugly. | False | By Peter Baker and Maggie Haberman | 2019-10-29 | TX 8-823-851 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/us/politics/american-drone-yemen.html | American Military Drone Shot Down Over Yemen | False | By Helene Cooper | 2019-10-29 | TX 8-823-851 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/arts/television/dancing-with-the-stars-sean-spicer.html | Donâ€šÃ„Ã´t Let Sean Spicer Tap-Dance Out of Infamy on â€šÃ„Ã²Dancing With the Starsâ€šÃ„Ã´ | False | By James Poniewozik | 2019-10-29 | TX 8-823-851 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/style/50-cent-hosts-a-rap-concert-for-power.html | 50 Cent Hosts a Rap Concert for â€šÃ„Ã²Powerâ€šÃ„Ã´ | False | By Ben Widdicombe | 2019-10-29 | TX 8-823-851 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/health/opioids-treatment-medicaid.html | Opioid Treatment Is Used Vastly More in States That Expanded Medicaid | False | By Abby Goodnough | 2019-10-29 | TX 8-823-851 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/business/italy-government-collapse-economy.html | Why Markets Are Not Panicking About Italy (Yet) | False | By Jack Ewing and Amie Tsang | 2019-10-29 | TX 8-823-851 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/business/economy/federal-reserve-minutes.html | Fed Was Divided About Interest Rate Cut | False | By Jeanna Smialek | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/nyregion/sailing-lessons-nyc.html | A Sailing Lesson on the Hudson, Followed by Nature, History and Good Eats in Inwood | | By Margot Boyer-Dry and Max Falkowitz | 2019-10-29 | TX 8-823-851 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/ny-shootings.html | Five Killed in One Day of Shootings in New York City | False | By Azi Paybarah | 2019-10-29 | TX 8-823-851 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/climate/what-if-we-all-ate-a-bit-less-meat.html | What if We All Ate a Bit Less Meat? | False | By Jillian Mock and John Schwartz | 2019-10-29 | TX 8-823-851 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/technology/personaltech/how-to-turn-an-iphone-into-a-work-only-tool.html | How to Turn an iPhone Into a Work-Only Tool | False | By Conor Dougherty | 2019-10-29 | TX 8-823-851 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/us/gopro-richard-ragland-death-drowning.html | YouTuberâ€šÃ„Ã´s Surprise Discovery Gives Parents Last Look at Son They Lost | False | By Jacey Fortin | 2019-10-29 | TX 8-823-851 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/theater/cyrano-review.html | Review: A Nose by Any Other Name in a Hudson Valley â€šÃ„Â²Cyranoâ€šÃ„Â´ | False | By Ben Brantley | 2019-10-29 | TX 8-823-851 |
| 2019-08-21 | 2019-08-23 | https://www.nytimes.com/2019/08/21/movies/the-matrix-sequel-reeves.html | â€šÃ„Â²The Matrixâ€šÃ„Â´ Gets a Fourth Movie, and Keanu Reeves Is Back | False | By Laura M. Holson | 2019-10-29 | TX 8-823-851 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/opinion/economy-recession.html | C.E.O.s Should Fear a Recession. It Could Mean Revolution. | False | By Farhad Manjoo | 2019-10-29 | TX 8-823-851 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/world/americas/amazon-rainforest.html | Fires in Amazon Rain Forest Have Surged This Year | False | By Manuela Andreoni and Christine Hauser | 2019-10-29 | TX 8-823-851 |
| 2019-08-21 | 2019-08-23 | https://www.nytimes.com/2019/08/21/business/media/sony-spiderman-mcu.html | Did the Marvel Cinematic Universe Just Lose Spider-Man? Fans Reel at Sony-Disney Split | False | By Niraj Chokshi | 2019-10-29 | TX 8-823-851 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/opinion/letters/eric-garner-chokehold-cordelia-may-immigration-colcom-foundation.html | The Decision in the Eric Garner Chokehold Case | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/opinion/letters/slavery-new-york-times-project.html | An Eye-Opening Project About Slavery | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/world/europe/italy-government-salvini.html | Horse-Trading Begins for Italyâ€šÃ„Ã´s Next Government. Who Will Outsmart the Other? | False | By Jason Horowitz | 2019-10-29 | TX 8-823-851 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/arts/design/rebecca-wei-leaving-christies-asia.html | Rebecca Wei, Head of Christieâ€šÃ„Ã´s Asia, Is Departing | False | By Gabe Cohn | 2019-10-29 | TX 8-823-851 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/opinion/trump-greenland.html | Trump, Greenland, Denmark. Is This Real Life? | False | By The Editorial Board | 2019-10-29 | TX 8-823-851 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/style/the-man-behind-those-throbbing-warehouse-parties-in-brooklyn.html | The Man Behind Those Throbbing Warehouse Parties in Brooklyn | False | By Ben Detrick | 2019-10-29 | TX 8-823-851 |
| 2019-08-21 | 2019-08-23 | https://www.nytimes.com/2019/08/21/movies/the-harder-they-come-returns.html | â€šÃ„Â²The Harder They Comeâ€šÃ„Â´: A Pop Classic That Has Hardly Faded | False | By J. Hoberman | 2019-10-29 | TX 8-823-851 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/us/politics/pompeo-senate-donors.html | Pompeo Fuels Further Talk of Senate Race | False | By Maggie Haberman and Lara Jakes | 2019-10-29 | TX 8-823-851 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/business/economy/jobs-growth-revision.html | Job Gains Were Weaker Than Reported, by Half a Million | False | By Ben Casselman | 2019-10-29 | TX 8-823-851 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/world/asia/americans-killed-afghanistan-taliban.html | 2 U.S. Soldiers Killed in Afghanistan as Talks With Taliban Resume | False | By Mujib Mashal and Thomas Gibbons-Neff | 2019-10-29 | TX 8-823-851 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/us/politics/fact-check-trump-family-separation.html | Fact-Checking Trumpâ€šÃ„Ã´s Claim That He Didnâ€šÃ„Ã´t Start Family Separations at Border | False | By Linda Qiu | 2019-10-29 | TX 8-823-851 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/business/popeyes-chicken-sandwich-twitter.html | A Popeyes Chicken Sandwich and a Tactic to Set Off a Twitter Roar | False | By David Yaffe-Bellany | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/style/instagram-photo-law-meme.html | Instagramâ€šÃ„¶s Chain-Letter Uprising | False | By John Herrman | 2019-10-29 | TX 8-823-851 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/business/stock-market-wednesday.html | Stock Market Rallies, Showing Resilience of Consumers | False | By Matt Phillips | 2019-10-29 | TX 8-823-851 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/briefing/deficit-immigration-mongol-derby.html | Deficit, Immigration, Mongol Derby: Your Wednesday Evening Briefing | False | By Remy Tumin and Marcus Payadue | 2019-10-29 | TX 8-823-851 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/world/europe/upskirt-case-madrid.html | Man Arrested in Madrid â€šÃ„¶Upskirtâ€šÃ„¶â€šÃ„¶' Case Involving 555 Women | False | By Raphael Minder | 2019-10-29 | TX 8-823-851 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/science/titanic-shipwreck-archaeology.html | Where the Titanic Shipwreck Rests, New Photos Reveal Extensive Decay | False | By William J. Broad | 2019-10-29 | TX 8-823-851 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/politics/giuliani-ukraine.html | Giuliani Renews Push for Ukraine to Investigate Trumpâ€šÃ„¶s Political Opponents | False | By Kenneth P. Vogel and Andrew E. Kramer | 2019-10-29 | TX 8-823-851 |
| 2019-08-21 | 2019-08-23 | https://www.nytimes.com/2019/08/21/us/timothy-means-dead.html | Timothy Means, Whose Ecotourism Made a Difference, Dies at 75 | False | By Katharine Q. Seelye | 2019-10-29 | TX 8-823-851 |
| 2019-08-21 | 2019-08-26 | https://www.nytimes.com/2019/08/21/obituaries/lau-sing-kee-overlooked.html | Overlooked No More: Lau Sing Kee, War Hero Jailed for Helping Immigrants | False |  | 2019-10-29 | TX 8-823-851 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/health/vaping-marijuana-e-cigarettes.html | Vaping Sicknesses Rising: 153 Cases Reported in 16 States | False | By Sheila Kaplan | 2019-10-29 | TX 8-823-851 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/politics/2020-democrats-iowa-labor-unions.html | Bernie Sanders Sets a Goal: Double Union Membership in 4 Years | False | By Thomas Kaplan and Noam Scheiber | 2019-10-29 | TX 8-823-851 |
| 2019-08-21 | 2019-08-26 | https://www.nytimes.com/2019/08/21/smarter-living/6-google-tricks-that-will-turn-you-into-an-internet-detective.html | 6 Google Tricks That Will Turn You Into an Internet Detective | False | By Whitson Gordon | 2019-10-29 | TX 8-823-851 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/style/ann-gish-phillips-dead.html | Ann Gish Phillips Dies at 70; Designed and Sold Luxury Bedding | False | By Adriana Balsamo | 2019-10-29 | TX 8-823-851 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/opinion/super-volcano-yellowstone.html | A Giant Volcano Could End Human Life on Earth as We Know It | False | By Bryan Walsh | 2019-10-29 | TX 8-823-851 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/nyregion/sergeant-kizzy-adonis-eric-garner-pantaleo.html | Final Punishment in Eric Garner Case: Sergeant Loses Vacation Time | False | By Ashley Southall | 2019-10-29 | TX 8-823-851 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/arts/design/alice-walker-defends-george-washington-murals.html | Alice Walker Defends George Washington Murals | False | By Carol Pogash | 2019-10-29 | TX 8-823-851 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/sports/richard-callaghan-figure-skating-sex-abuse.html | Richard Callaghan, Figure Skating Coach, Is Barred for Sexual Misconduct | False | By Jerä´sÃ© Longman | 2019-10-29 | TX 8-823-851 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/opinion/trump-jews-disloyal.html | Mr. Trump, Stop Questioning the Loyalty of American Jews | False | By The Editorial Board | 2019-10-29 | TX 8-823-851 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/politics/trump-mcconnell-guns.html | Trumpâ€šÃ„¶s Waffling on Gun Control Confuses Legislative Picture | False | By Carl Hulse | 2019-10-29 | TX 8-823-851 |
| 2019-08-22 | 2019-08-22 | https://www.nytimes.com/2019/08/21/opinion/trump-chosen-one.html | Trump Goes Godly | False | By Gail Collins | 2019-10-29 | TX 8-823-851 |
| 2019-08-22 | 2019-08-22 | https://www.nytimes.com/2019/08/21/us/politics/next-democratic-debate.html | The Next Democratic Debate Is One Poll Away From Being Split Over Two Nights (Again) | False | By Matt Stevens | 2019-10-29 | TX 8-823-851 |
| 2019-08-22 | 2019-08-22 | https://www.nytimes.com/2019/08/21/us/politics/jews-disloyal-trump.html | The Toxic Back Story to the Charge That Jews Have a Dual Loyalty | False | By Julie Hirschfeld Davis | 2019-10-29 | TX 8-823-851 |
| 2019-08-22 | 2019-08-22 | https://www.nytimes.com/2019/08/21/us/facebook-disinformation-floyd-brown.html | In the Trump Era, a Familyâ€šÃ„¶s Fight With Google and Facebook Over Disinformation | False | By Nicholas Confessore and Justin Bank | 2019-10-29 | TX 8-823-851 |
| 2019-08-22 | 2019-08-22 | https://www.nytimes.com/2019/08/21/us/politics/joe-walsh-trump-2020.html | A Former Congressman and Tea Party Republican Considers a Challenge to Trump | False | By Annie Karni and Maggie Haberman | 2019-10-29 | TX 8-823-851 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/21/us/military-identity-theft-scheme.html | 5 Indicted in Identity Theft Scheme That Bilked Millions From Veterans | False | By Neil Vigdor | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-22 | 2019-08-22 | https://www.nytimes.com/2019/08/21/us/politics/jay-inslee-2020-campaign.html | Jay Inslee, Dropping Out of 2020 Race, Will Run for Governor Again | False | By Alexander Burns and Matt Stevens | 2019-10-29 | TX 8-823-851 |
| 2019-08-22 | 2019-08-22 | https://www.nytimes.com/2019/08/21/world/asia/india-pakistan-kashmir-imran-khan.html | Pakistan Leader Vents Frustration at India: â€šÃ„Â¶No Point in Talking to Themâ€šÃ„Â´ | False | By Salman Masood and Maria Abi-Habib | 2019-10-29 | TX 8-823-851 |
| 2019-08-22 | 2019-08-21 | https://www.nytimes.com/2019/08/21/crosswords/daily-puzzle-2019-08-22.html | Seedy Hangout | False | By Deb Amlen | 2019-10-29 | TX 8-823-851 |
| 2019-08-22 | 2019-08-21 | https://www.nytimes.com/es/2019/08/21/espanol/el-times-noticias-jueves.html | Las principales noticias del jueves | False | Por Marina Franco | 2019-10-29 | TX 8-823-851 |
| 2019-08-22 | 2019-08-22 | https://www.nytimes.com/2019/08/21/todayspaper/quotation-of-the-day-a-business-built-on-right-wing-disinformation.html | Quotation of the Day: A Business Built on Right-Wing Disinformation | False | | | TX 8-823-851 |
| 2019-08-22 | 2019-08-22 | https://www.nytimes.com/2019/08/21/us/trump-veterans-student-loans.html | Trump Orders Student Loan Forgiveness for Disabled Veterans | False | By Neil Vigdor | 2019-10-29 | TX 8-823-851 |
| 2019-08-22 | 2019-08-22 | https://www.nytimes.com/2019/08/21/pageoneplus/corrections-august-22-2019.html | Corrections: August 22, 2019 | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-22 | 2019-08-22 | https://www.nytimes.com/2019/08/22/arts/television/whats-on-tv-thursday-the-flay-list-and-hail-satan.html | Whatâ€šÃ„Â´s on TV Thursday: â€šÃ„Â?The Flay Listâ€šÃ„Â´ and â€šÃ„Â?Hail Satan?â€šÃ„Â´ | False | By Gabe Cohn | 2019-10-29 | TX 8-823-851 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/us/western-journal-highlights.html | How a Conservative News Site Thrived on Facebook and Google | False | By Daniel Victor | 2019-10-29 | TX 8-823-851 |
| 2019-08-22 | 2019-08-22 | https://www.nytimes.com/2019/08/22/sports/golf/fedex-cup-playoff-pga-rules.html | Are the FedEx Cup Playoffs Rewarding the Wrong Players? | False | By Karen Crouse | 2019-10-29 | TX 8-823-851 |
| 2019-08-22 | 2019-08-22 | https://www.nytimes.com/2019/08/22/world/africa/senegal-mistress-of-a-married-man.html | Bold Women. Scandalized Viewers. Itâ€šÃ„Â´s â€šÃ„Â?Sex and the City,â€šÃ„Â´ Senegal Style. | False | By Julie Turkewitz | 2019-10-29 | TX 8-823-851 |
| 2019-08-22 | 2019-08-22 | https://www.nytimes.com/2019/08/22/sports/ncaafootball/acc-network-espn.html | New Cable Network for A.C.C. Heightens Arms Race in College Sports | False | By Kevin Draper | 2019-10-29 | TX 8-823-851 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/theater/paris-drag-shows.html | Rewriting the Rules of Drag in Paris | False | By Laura Cappelle | 2019-10-29 | TX 8-823-851 |
| 2019-08-22 | 2019-08-25 | https://www.nytimes.com/2019/08/22/magazine/why-was-the-middle-aged-mans-heart-beating-so-dangerously-fast.html | Why Was the Middle Aged Manâ€šÃ„Â´s Heart Beating so Dangerously Fast? | False | By Lisa Sanders, M.D. | 2019-10-29 | TX 8-823-851 |
| 2019-08-22 | 2019-09-15 | https://www.nytimes.com/2019/08/22/well/mind/overcoming-fear-of-flying-in-the-bumpy-skies.html | Overcoming Fear of Flying in the Bumpy Skies | False | By Nancy Stearns Bercaw | 2019-11-20 | TX 8-826-112 |
| 2019-08-22 | 2019-08-25 | https://www.nytimes.com/2019/08/22/magazine/venus-williams-tennis.html | Did Venus Williams Ever Get Her Due? | False | By Elizabeth Weil | 2019-10-29 | TX 8-823-851 |
| 2019-08-22 | 2019-08-25 | https://www.nytimes.com/2019/08/22/magazine/judge-john-hodgman-on-using-funny-voices-while-reading.html | Judge John Hodgman on Using Funny Voices While Reading | False | By Judge John Hodgman | 2019-10-29 | TX 8-823-851 |
| 2019-08-22 | 2019-08-25 | https://www.nytimes.com/2019/08/22/magazine/poem-brute-strength.html | Poem: Brute Strength | False | By Emily Skaja and Naomi Shihab Nye | 2019-10-29 | TX 8-823-851 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/business/economy/trump-immigration-employers.html | Is Immigration at Its Limit? Not for Employers | False | By Patricia Cohen | 2019-10-29 | TX 8-823-851 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/us/politics/stephanie-grisham-press-secretary.html | Stephanie Grishamâ€šÃ„Â´s Turbulent Ascent to a Top White House Role | False | By Elizabeth Williamson | 2019-10-29 | TX 8-823-851 |
| 2019-08-22 | 2019-08-25 | https://www.nytimes.com/2019/08/22/books/review/cathleen-schine-by-the-book-interview.html | Cathleen Schine Writes Fiction. But She Prefers Not to Read It at Work. | False | | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-22 | 2019-08-25 | https://www.nytimes.com/2019/08/22/business/reactivate-facebook-account.html | Many Are Abandoning Facebook. These People Have the Opposite Problem. | False | By Kashmir Hill | 2019-10-29 | TX 8-823-851 |
| 2019-08-22 | 2019-08-25 | https://www.nytimes.com/interactive/2019/08/22/sports/tennis/us-open-at-night.html | This Slam Never Sleeps | False | By Naila-Jean Meyers | 2019-10-29 | TX 8-823-851 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/movies/vita-and-virginia-review.html | â€šÃ„Â²Vita & Virginiaâ€šÃ„Â´ Review: A Real-Life Affair Made Lifeless | False | By Jeannette Catsoulis | 2019-10-29 | TX 8-823-851 |
| 2019-08-22 | 2019-08-22 | https://www.nytimes.com/2019/08/22/insider/how-we-created-our-50-states-quiz.html | How We Created Our 50 States Quiz | False | By Hannah Wulkan | 2019-10-29 | TX 8-823-851 |
| 2019-08-22 | 2019-08-26 | https://www.nytimes.com/2019/08/22/sports/tennis/us-open-night.html | Night Tennis Like Nowhere Else | False | By Joel Drucker | 2019-10-29 | TX 8-823-851 |
| 2019-08-22 | 2019-08-25 | https://www.nytimes.com/2019/08/22/business/aparna-nancherla-standup-work-diary.html | Aparna Nancherlaâ€šÃ„Â´s Comedy Diary: â€šÃ„Â²Inspiration Is Like the Urge to Peeâ€šÃ„Â´ | False | By Burt Helm | 2019-10-29 | TX 8-823-851 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/business/media/crime-junkie-podcast-plagiarism.html | Popular â€šÃ„Â²Crime Junkieâ€šÃ„Â´ Podcast Removes Episodes After Plagiarism Accusation | False | By Derrick Bryson Taylor and Christine Hauser | 2019-10-29 | TX 8-823-851 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/us/ransomware-attacks-hacking.html | Ransomware Attacks Are Testing Resolve of Cities Across America | False | By Manny Fernandez, David E. Sanger and Marina Trahan Martinez | 2019-10-29 | TX 8-823-851 |
| 2019-08-22 | 2019-08-22 | https://www.nytimes.com/2019/08/22/arts/music/feist-sesame-street.html | How Feistâ€šÃ„Â´s â€šÃ„Â²1234â€šÃ„Â´ Turned Into a â€šÃ„Â²Sesame Streetâ€šÃ„Â´ Blockbuster | False | By Melena Ryzik | 2019-10-29 | TX 8-823-851 |
| 2019-08-22 | 2019-08-26 | https://www.nytimes.com/2019/08/22/sports/tennis/return-serve-up-the-middle.html | The Lost Tennis Art of Returning Up the Middle | False | By Stuart Miller | 2019-10-29 | TX 8-823-851 |
| 2019-08-22 | 2019-09-03 | https://www.nytimes.com/2019/08/22/well/live/the-emperor-of-all-maladies-new-clothes.html | The Emperor of All Maladiesâ€šÃ„Â´ New Clothes | False | By Susan Gubar | 2019-11-20 | TX 8-826-112 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/world/asia/china-beidaihe-beach-communist-party-mao.html | At Maoâ€šÃ„Â´s Beach, Chinaâ€šÃ„Â´s Leaders Still Make History as Lifeguards Hide From the Sun | False | By Jane Perlez | 2019-10-29 | TX 8-823-851 |
| 2019-08-22 | 2019-08-25 | https://www.nytimes.com/2019/08/22/travel/what-to-do-36-hours-in-rennes-and-st-malo-france.html | 36 Hours in Rennes and St.-Malo | False | By Seth Sherwood | 2019-10-29 | TX 8-823-851 |
| 2019-08-22 | 2019-08-24 | https://www.nytimes.com/2019/08/22/nyregion/port-authority-bathroom.html | New Yorkâ€šÃ„Â´s Hottest Makeup Counter: The Port Authority Bathroom | False | By Laura Dimon | 2019-10-29 | TX 8-823-851 |
| 2019-08-22 | 2019-08-24 | https://www.nytimes.com/2019/08/22/sports/tennis/us-open-john-mcenroe-ilie-nastase.html | A Night to Remember at the U.S. Open | False | By Cindy Shmerler | 2019-10-29 | TX 8-823-851 |
| 2019-08-22 | 2019-08-24 | https://www.nytimes.com/2019/08/22/obituaries/nancy-reddin-kienholz-whose-art-challenged-and-disturbed-dies-at-75.html | Nancy Reddin Kienholz, Whose Art Challenged and Disturbed, Dies at 75 | False | By Richard Sandomir | 2019-10-29 | TX 8-823-851 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/business/economy/economics-survey-trump.html | Trump Acclaims Economy, but Voters Are Anxious Amid Recession Talk | False | By Ben Casselman and Jim Tankersley | 2019-10-29 | TX 8-823-851 |
| 2019-08-22 | 2019-08-24 | https://www.nytimes.com/2019/08/22/arts/music/sesame-street-anniversary.html | How â€šÃ„Â²Sesame Streetâ€šÃ„Â´ Started a Musical Revolution | False | By Melena Ryzik | 2019-10-29 | TX 8-823-851 |
| 2019-08-22 | 2019-08-24 | https://www.nytimes.com/2019/08/22/technology/india-electric-vehicle-rickshaw.html | Inside Indiaâ€šÃ„Â´s Messy Electric Vehicle Revolution | False | By Saumya Khandelwal, Vindu Goel and Karan Deep Singh | 2019-10-29 | TX 8-823-851 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/world/asia/protests-papua-indonesia.html | Indonesia Sends Police to Restive Region After Racial Slurs Ignite Protests | False | By Richard C. Paddock and Muktita Suhartono | 2019-10-29 | TX 8-823-851 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/world/asia/south-korea-japan-intelligence.html | South Korea Says It Will End Intelligence-Sharing Deal With Japan, Adding to Tensions | False | By Choe Sang-Hun, Motoko Rich and Edward Wong | 2019-10-29 | TX 8-823-851 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/opinion/mitch-mcconnell-senate-filibuster.html | Mitch McConnell: The Filibuster Plays a Crucial Role in Our Constitutional Order | False | By Mitch McConnell | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-22 | 2019-08-24 | https://www.nytimes.com/2019/08/22/opinion/instagram-children-tantrums.html | Stop Posting Your Childâ€šÃ„Ã´s Tantrum on Instagram | False | By Rebecca Schrag Hershberg and Daniel T. Willingham | 2019-10-29 | TX 8-823-851 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/business/volkswagen-diesel-vw-tdi-resales.html | Piled Up in Huge Lots, Volkswagenâ€šÃ„Ã´s Reworked Diesels Trickle to Buyers | False | By Roy Furchgott | 2019-10-29 | TX 8-823-851 |
| 2019-08-22 | 2019-08-25 | https://www.nytimes.com/2019/08/22/style/engagement-rings-made-of-cremation-ashes.html | Engagement Rings With a Deeper Significance | False | By Nicole Pajer | 2019-10-29 | TX 8-823-851 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/business/dealbook/trump-economy.html | DealBook Briefing: Trumpâ€šÃ„Ã´s Big Economic Headache | False |  | 2019-10-29 | TX 8-823-851 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/climate/bernie-sanders-climate-change.html | Bernie Sandersâ€šÃ„Ã´s â€šÃ„Ã²Green New Dealâ€šÃ„Ã´: A $16 Trillion Climate Plan | False | By Lisa Friedman | 2019-10-29 | TX 8-823-851 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/movies/brittany-runs-a-marathon-review.html | â€šÃ„Ã²Brittany Runs a Marathonâ€šÃ„Ã´ Review: Racing With a Heavy Heart | False | By Teo Bugbee | 2019-10-29 | TX 8-823-851 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/movies/miles-davis-birth-of-cool-review.html | â€šÃ„Ã²Miles Davis: Birth of the Coolâ€šÃ„Ã´ Review: A Complicated Artist | False | By Glenn Kenny | 2019-10-29 | TX 8-823-851 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/movies/fiddler-a-miracle-of-miracles-review.html | â€šÃ„Ã²Fiddler: A Miracle of Miraclesâ€šÃ„Ã´ Review: Inside a Broadway â€šÃ„Ã¶ Tradition! | False | By Jason Zinoman | 2019-10-29 | TX 8-823-851 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/movies/angel-has-fallen-review.html | â€šÃ„Ã²Angel Has Fallenâ€šÃ„Ã´ Review: Returning to Grace, One Bullet at a Time | False | By Ben Kenigsberg | 2019-10-29 | TX 8-823-851 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/movies/friedkin-uncut-review.html | â€šÃ„Ã²Friedkin Uncutâ€šÃ„Ã´ Review: An Acclaimed Director Accepts Many Compliments | False | By Glenn Kenny | 2019-10-29 | TX 8-823-851 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/us/politics/john-hickenlooper-senate-2020.html | John Hickenlooper Will Run for Senate in Colorado, a Key Target for Democrats | False | By Jonathan Ellis | 2019-10-29 | TX 8-823-851 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/us/politics/joe-biden-trump-2020.html | Joe Bidenâ€šÃ„Ã´s Poll Numbers Mask an Enthusiasm Challenge | False | By Katie Glueck | 2019-10-29 | TX 8-823-851 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/business/alibaba-hong-kong-ipo.html | Alibaba Postpones Hong Kong Listing as Protests Roil Markets | False | By Michael J. de la Merced and Alexandra Stevenson | 2019-10-29 | TX 8-823-851 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/us/summer-camp-gender-transgender.html | In an All-Gender Cabin, Summer Campers â€šÃ„Ã²Donâ€šÃ„Ã´t Have to Hideâ€šÃ„Ã´ | False | By Dan Levin | 2019-10-29 | TX 8-823-851 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/arts/design/pierre-cardin-brooklyn-museum-review.html | Pierre Cardinâ€šÃ„Ã´s Space-Age Fashion Takes Us Back to the Future | False | By Jason Farago | 2019-10-29 | TX 8-823-851 |
| 2019-08-22 | 2019-08-25 | https://www.nytimes.com/2019/08/22/realestate/homes-for-sale-in-brooklyn-and-manhattan.html | Homes for Sale in Brooklyn and Manhattan | False | By Stefanos Chen | 2019-10-29 | TX 8-823-851 |
| 2019-08-22 | 2019-08-25 | https://www.nytimes.com/2019/08/22/realestate/homes-for-sale-in-new-york-and-connecticut.html | Homes for Sale in New York and Connecticut | False | By Lisa Prevost and Claudia Gryvatz Copquin | 2019-10-29 | TX 8-823-851 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/arts/music/taylor-swift-rerecord-albums.html | Taylor Swift Says She Will Rerecord Her Old Music. Hereâ€šÃ„Ã´s How. | False | By Joe Coscarelli | 2019-10-29 | TX 8-823-851 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/world/asia/hong-kong-protests-mob-attack-charges.html | Hong Kong Charges 2 Men Over Mob Attack on Protesters | False | By Austin Ramzy | 2019-10-29 | TX 8-823-851 |
| 2019-08-22 | 2019-08-25 | https://www.nytimes.com/2019/08/22/realestate/the-end-of-bidding-wars.html | The End of Bidding Wars? | False | By Michael Kolomatsky | 2019-10-29 | TX 8-823-851 |
| 2019-08-22 | 2019-08-25 | https://www.nytimes.com/2019/08/22/movies/sex-lies-and-videotape-steven-soderbergh.html | A Film Career Built on Videotape (Sex and Lies, Too) | False | By Amy Nicholson | 2019-10-29 | TX 8-823-851 |
| 2019-08-22 | 2019-08-25 | https://www.nytimes.com/2019/08/22/arts/music/bauhaus-centennial-music.html | At the Bauhaus, Music Was More Than a Hobby | False | By Joshua Barone | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/world/europe/trump-greenland-denmark-mette-frederiksen.html | Denmark's Leader Didn't Want a Fight With Trump. She Got One Anyway. | False | By Martin Selsoe Sorensen and Richard Pérez-Peña | 2019-10-29 | TX 8-823-851 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/world/asia/rohingya-myanmar-repatriation.html | Massacred at Home, in Misery Abroad, 730,000 Rohingya Are Mired in Hopelessness | False | By Hannah Beech | 2019-10-29 | TX 8-823-851 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/movies/give-me-liberty-review.html | 'Give Me Liberty' Review: A Wild Ride With a Virtuoso of Chaos | False | By Manohla Dargis | 2019-10-29 | TX 8-823-851 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/world/europe/chemitz-stabbing-germany-riots.html | Syrian Is Convicted in Stabbing Death That Set Off Riots in Germany | False | By Melissa Eddy | 2019-10-29 | TX 8-823-851 |
| 2019-08-22 | 2019-08-28 | https://www.nytimes.com/2019/08/22/dining/handsome-rice-review-korean.html | Handsome Rice Serves Beautiful Korean Short Ribs | False | By Mahira Rivers | 2019-10-29 | TX 8-823-851 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/opinion/sudan-deal.html | A Season of Hope in Sudan | False | By Jamal Mahjoub | 2019-10-29 | TX 8-823-851 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/movies/genese-review.html | Genèse Review: Crossing Borders Between Films | False | By Ben Kenigsberg | 2019-10-29 | TX 8-823-851 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/nyregion/nyc-elevator-death-accident.html | Man Crushed to Death in Manhattan Building With History of Elevator Problems | False | By Matthew Haag and Nate Schweber | 2019-10-29 | TX 8-823-851 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/movies/no-place-like-home-review.html | 'No Place Like Home' Review: Self-Discovery in Jamaica | False | By Glenn Kenny | 2019-10-29 | TX 8-823-851 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/sports/football/levoon-bell-return-preseason-jets.html | Le'Veon Bell's Long-Awaited Return Will Have to Wait | False | By Dave Caldwell | 2019-10-29 | TX 8-823-851 |
| 2019-08-22 | 2019-08-28 | https://www.nytimes.com/2019/08/22/dining/drinks/wine-review-greek-reds.html | From Greece, Surprisingly Tannic Reds of Energy and Balance | False | By Eric Asimov | 2019-10-29 | TX 8-823-851 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/movies/hot-air-review.html | 'Hot Air' Review: A Right-Wing Radio Host Learns to Love Again | False | By Bilge Ebiri | 2019-10-29 | TX 8-823-851 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/nyregion/new-york-city-school-test-scores.html | City School Test Scores Inch Up, but Less Than Half of Students Pass | False | By Eliza Shapiro | 2019-10-29 | TX 8-823-851 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/business/economy/fed-jackson-hole-growth.html | How Politics Constrain the Federal Reserve and Other Economists | False | By Jeanna Smialek | 2019-10-29 | TX 8-823-851 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/movies/jawline-review.html | 'Jawline' Review: Lives Measured in Follower Counts | False | By Ben Kenigsberg | 2019-10-29 | TX 8-823-851 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/business/overstock-ceo-patrick-byrne.html | Patrick Byrne, Overstock C.E.O., Resigns After Disclosing Romance With Russian Agent | False | By Cade Metz and Julie Creswell | 2019-10-29 | TX 8-823-851 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/sports/tennis/us-open-serena-williams-maria-sharapova.html | Serena Williams Will Play Maria Sharapova in First Round of U.S. Open | False | By Ben Rothenberg | 2019-10-29 | TX 8-823-851 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/world/australia/longest-commercial-flight-new-york-sydney.html | Ready for a 19-Hour Flight? Tests to Start on New York-to-Sydney Route | False | By Anna Schaverien | 2019-10-29 | TX 8-823-851 |
| 2019-08-22 | 2019-08-26 | https://www.nytimes.com/2019/08/22/movies/banana-splits-movie-review.html | 'The Banana Splits Movie' Review: Tra La La Ahhhhhh! | False | By Ben Kenigsberg | 2019-10-29 | TX 8-823-851 |
| 2019-08-22 | 2019-08-26 | https://www.nytimes.com/2019/08/22/theater/slavas-snowshow-broadway-holiday-shows.html | 'Slava's Snowshow' to Storm Back to Broadway | False | By Nancy Coleman | 2019-10-29 | TX 8-823-851 |
| 2019-08-22 | 2019-08-25 | https://www.nytimes.com/2019/08/22/style/women-camping.html | What's Wrong With Three Women Going Camping? | False | By Philip Galanes | 2019-10-29 | TX 8-823-851 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/us/politics/navy-lawyer-promotion-guantanamo.html | Military Lawyer Denied Promotion While Defending Qaeda Suspect | False | By Carol Rosenberg | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/climate/tce-exposure-lawsuits-brookhaven.html | Workers at Big Government Lab Sue Over Exposure to a Toxic Chemical | False | By Hiroko Tabuchi | 2019-10-29 | TX 8-823-851 |
| 2019-08-22 | 2019-08-26 | https://www.nytimes.com/2019/08/22/theater/dateme-review.html | â€šÂ²#DateMeâ€šÂ´ Review: Not Feeling a Love Connection | False | By Laura Collins-Hughes | 2019-10-29 | TX 8-823-851 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/science/cuba-zika-epidemic.html | Zika Was Soaring Across Cuba. Few Outside the Country Knew. | False | By Carl Zimmer | 2019-10-29 | TX 8-823-851 |
| 2019-08-22 | 2019-08-24 | https://www.nytimes.com/2019/08/22/arts/television/god-in-central-florida-review.html | Review: Kirsten Dunst Fights for Her Piece of the Pyramid Scheme | False | By Mike Hale | 2019-10-29 | TX 8-823-851 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/us/sarah-sanders-fox-news.html | Sarah Huckabee Sanders to Join Fox News as a Contributor | False | By Niraj Chokshi | 2019-10-29 | TX 8-823-851 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/climate/sea-level-managed-retreat.html | How to Rebound After a Disaster: Move, Donâ€šÂ´t Rebuild, Research Suggests | False | By Kendra Pierre-Louis | 2019-10-29 | TX 8-823-851 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/dining/christopher-kimball-americas-test-kitchen-lawsuit.html | Christopher Kimball and Americaâ€šÂ´s Test Kitchen Settle Lawsuit | False | By Kim Severson | 2019-10-29 | TX 8-823-851 |
| 2019-08-22 | 2019-08-24 | https://www.nytimes.com/2019/08/22/opinion/technology/white-supremacists-4chan-trolls-jews.html | White Supremacists Stole My Rabbi Husbandâ€šÂ´s Identity | False | By Avital Chizhik-Goldschmidt | 2019-10-29 | TX 8-823-851 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/opinion/netflix-hulu-cable.html | Streaming Video Will Soon Look Like the Bad Old Days of TV | False | By Matthew Ball | 2019-10-29 | TX 8-823-851 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/nyregion/daniel-pantaleo-nypd-police-officers.html | After Pantaleo, Wary N.Y.P.D. Officers Say No One Has Their Backs | False | By Michael Wilson and Joseph Goldstein | 2019-10-29 | TX 8-823-851 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/us/birthright-citizenship-14th-amendment-trump.html | Trump Wants to Abolish Birthright Citizenship. Can He Do That? | False | By Patrick J. Lyons | 2019-10-29 | TX 8-823-851 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/us/politics/trump-china-hong-kong.html | To Gain Leverage in China Trade Talks, Trump Shows Solidarity With Hong Kong | False | By Alan Rappeport and Edward Wong | 2019-10-29 | TX 8-823-851 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/us/fresno-police-officer-punches-teen.html | Teenager Who Was Punched Repeatedly by Fresno Officer Sues Police Dept. | False | By Christine Hauser | 2019-10-29 | TX 8-823-851 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/opinion/letters/elizabeth-warren-migrants-recession-national-rifle-association-trump-dying-nuclear-war.html | Can Elizabeth Warren Win? | False |  | 2019-10-29 | TX 8-823-851 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/opinion/letters/trump-american-jews-democrats.html | Trumpâ€šÂ´s Attack on the Loyalty of American Jews | False |  | 2019-10-29 | TX 8-823-851 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/arts/design/virgil-abloh-mca-chicago.html | Can Virgil Abloh Fit in a Museum? | False | By Jon Caramanica | 2019-10-29 | TX 8-823-851 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/arts/design/beyond-the-streets-graffiti.html | â€šÂ´Beyond the Streetsâ€šÂ´ Embraces the Sprawling World of Graffiti | False | By Jon Caramanica | 2019-10-29 | TX 8-823-851 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/world/europe/italy-politics-five-star-democratic-party.html | Where Does Italyâ€šÂ´s Enfeebled Five Star Find Itself? At the Center of Power | False | By Jason Horowitz | 2019-10-29 | TX 8-823-851 |
| 2019-08-22 | 2019-08-25 | https://www.nytimes.com/2019/08/22/books/review/10-new-books-we-recommend-this-week.html | 10 New Books We Recommend This Week | False |  | 2019-10-29 | TX 8-823-851 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/arts/dance/nyc-this-weekend-dance.html | 5 Dance Performances to See in N.Y.C. This Weekend | False | By Gia Kourlas | 2019-10-29 | TX 8-823-851 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/arts/nyc-this-weekend-comedy.html | 5 Comedy Shows to Catch in N.Y.C. This Weekend | False | By Sean L. McCarthy | 2019-10-29 | TX 8-823-851 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/nyc-this-weekend-childrens-events.html | 7 Things to Do With Your Kids in N.Y.C. This Weekend | False | By Laurel Graeber | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/arts/music/concerts-new-york-classical.html | 5 Classical Music Concerts to See in N.Y.C. This Weekend | False | By David Allen | 2019-10-29 | TX 8-823-851 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/movies/nyc-this-weekend-film-series.html | 3 Film Series to Catch in N.Y.C. This Weekend | False | By Ben Kenigsberg | 2019-10-29 | TX 8-823-851 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/arts/music/concerts-new-york.html | 12 Pop, Rock and Jazz Concerts to Check Out in N.Y.C. This Weekend | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/arts/design/nyc-this-weekend-art-and-museums.html | 33 Art Exhibitions to View in N.Y.C. This Weekend | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/theater/nyc-this-weekend-theater.html | 6 Plays and Musicals to Go to in N.Y.C. This Weekend | False | By Alexis Soloski | 2019-10-29 | TX 8-823-851 |
| 2019-08-22 | | https://www.nytimes.com/2019/08/22/technology/youtube-hong-kong-protests-china-disinformation.html | YouTube Disables 210 Channels That Spread Disinformation About Hong Kong Protests | False | By Kate Conger | | |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/nyregion/doordash-tipping.html | DoorDash Promises Delivery Workers Will Earn More (and Keep Tips) | False | By Andy Newman | 2019-10-29 | TX 8-823-851 |
| 2019-08-22 | | https://www.nytimes.com/2019/08/22/obituaries/felice-gimondi-dead.html | Felice Gimondi, Cyclist With a Career Triple Crown and a Rival, Dies at 76 | False | By Ian Austen | | |
| 2019-08-22 | | https://www.nytimes.com/2019/08/22/arts/television/good-eats-hyperdrive-tangle-amazon-netflix.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | | |
| 2019-08-22 | | https://www.nytimes.com/2019/08/22/us/politics/nra-guns-wayne-lapierre.html | How Wayne LaPierre Survived a Revolt at the N.R.A. | False | By Danny Hakim | | |
| 2019-08-22 | | https://www.nytimes.com/2019/08/22/briefing/nra-g7-sesame-street.html | N.R.A., G7, â€šÃ„Â²Sesame Streetâ€šÃ„Â´: Your Thursday Evening Briefing | False | By Remy Tumin and Marcus Payadue | | |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/nyregion/epstein-suicide-jail-investigation.html | Epstein Suicide Inquiry Grows: Roughly 15 Jail Workers Are Subpoenaed | False | By Azi Paybarah, William K. Rashbaum and Danielle Ivory | 2019-10-29 | TX 8-823-851 |
| 2019-08-22 | 2019-08-22 | https://www.nytimes.com/2019/08/22/us/politics/on-politics-andrew-yang-bipartisan.html | Andrew Yangâ€šÃ„Â´s Bipartisan Bet | False | By Matt Stevens | 2019-10-29 | TX 8-823-851 |
| 2019-08-22 | | https://www.nytimes.com/2019/08/22/health/heart-disease-iran-study.html | This Daily Pill Cut Heart Attacks by Half. Why Isnâ€šÃ„Â´t Everyone Getting It? | False | By Donald G. McNeil Jr. | | |
| 2019-08-22 | | https://www.nytimes.com/2019/08/22/technology/personaltech/robocalls-call-blocking.html | Major Phone Service Providers Agree to Plan to Slow Robocalls | False | By Tara Siegel Bernard | | |
| 2019-08-22 | | https://www.nytimes.com/2019/08/22/opinion/native-american-democrats.html | Democrats Are Getting Very Serious About the Native American Vote | False | By Sarah Vowell | | |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/opinion/trump-payroll-tax-cut.html | From Voodoo Economics to Evil-Eye Economics | False | By Paul Krugman | 2019-10-29 | TX 8-823-851 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/world/americas/brazil-amazon-fires-bolsonaro.html | With Amazon Rain Forest Ablaze, Brazil Faces Global Backlash | False | By Manuela Andreoni, Letâ€šÃ‰ÂÂ°cia Casado and Ernesto LondoˆÃÂ±o | 2019-10-29 | TX 8-823-851 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/us/florida-ransomware-hacking-it.html | When Ransomware Cripples a City, Whoâ€šÃ„Â´s to Blame? This I.T. Chief Is Fighting Back | False | By Frances Robles | 2019-10-29 | TX 8-823-851 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/sports/tennis/usta-audit-lease.html | New York City Accuses U.S. Open Organizers of Underpaying Rent | False | By David Waldstein | 2019-10-29 | TX 8-823-851 |
| 2019-08-22 | 2019-08-26 | https://www.nytimes.com/2019/08/22/smarter-living/inclusivity-diversity-personality-assessments-myers-briggs.html | To Promote Inclusivity, Stay Away from Personality Assessments | False | By Quinisha Jackson-Wright | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-23 | https://www.nytimes.com/2019/08/22/us/politics/trump-foreign-aid.html | Trump Administration Drops Proposal to Cut Foreign Aid After Intense Debate | False | By Edward Wong, Annie Karni and Emily Cochrane | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-23 | https://www.nytimes.com/2019/08/22/sports/baseball/jd-davis-mets.html | J.D. Davis, the Metsâ€šÃ„Â´ Quietest Move, Is Making Lots of Noise | False | By David Waldstein | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-23 | 2019-08-23 | https://www.nytimes.com/2019/08/22/business/epstein-mit-media-lab.html | Jeffrey Epstein Donations to M.I.T. Will Be Focus of University Inquiry | False | By Marc Tracy and Tiffany Hsu | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-23 | https://www.nytimes.com/2019/08/22/us/jim-justice-west-virginia.html | Is It Unconstitutional to Sleep in Your Home? For a Governor, Perhaps | False | By Campbell Robertson | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-23 | https://www.nytimes.com/2019/08/22/us/politics/electoral-college-faithless-elector.html | Electoral College Members Can Defy Votersâ€šÃ„Ã´ Wishes, Court Rules | False | By Trip Gabriel | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-23 | https://www.nytimes.com/2019/08/22/world/middleeast/israel-iraq-iran-airstrike.html | Israeli Airstrike Hits Weapons Depot in Iraq | False | By Alissa J. Rubin and Ronen Bergman | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-23 | https://www.nytimes.com/2019/08/22/sports/golf/tour-championship-brooks-koepka.html | Koepka and Schauffele Catch Thomas to Share the Tour Championship Lead | False | By Karen Crouse | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-23 | https://www.nytimes.com/2019/08/22/arts/music/afropunk-outdoor-concerts-new-york.html | 9 Outdoor Concerts to See Before the Season Ends | False | By Giovanni Russonello | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-22 | https://www.nytimes.com/2019/08/22/crosswords/daily-puzzle-2019-08-23.html | Classic Sound Effect | False | By Deb Amlen | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-23 | https://www.nytimes.com/es/2019/08/22/espanol/el-times-noticias-viernes.html | Las principales noticias del viernes | False | Por Marina Franco | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-23 | https://www.nytimes.com/2019/08/22/pageoneplus/corrections-august-23-2019.html | Corrections: August 23, 2019 | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-25 | https://www.nytimes.com/2019/08/23/style/modern-love-lets-meet-again-in-five-years.html | Letâ€šÃ„Ã´s Meet Again in Five Years | False | By Karen B. Kaplan | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-23 | https://www.nytimes.com/2019/08/23/arts/music/taylor-swift-lover.html | Taylor Swift Releases â€šÃ„Ã²Loverâ€šÃ„Ã´ the Old-Fashioned Way | False | By Joe Coscarelli | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-24 | https://www.nytimes.com/2019/08/23/world/asia/jimmy-lai-hong-kong-protests.html | A Hong Kong â€šÃ„Ã²Troublemakerâ€šÃ„Ã´ With a Clean Conscience | False | By Andrew Higgins | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-23 | https://www.nytimes.com/2019/08/23/todayspaper/quotation-of-the-day-country-is-full-its-news-to-us-employers-say.html | Quotation of the Day: Country Is Full? Itâ€šÃ„Ã´s News to Us, Employers Say | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-23 | https://www.nytimes.com/2019/08/23/us/politics/joe-biden-candidate.html | On Politics: Bidenâ€šÃ„Ã´s Enthusiasm Challenge | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-23 | https://www.nytimes.com/2019/08/23/arts/television/whats-on-tv-friday-mission-impossible-fallout-and-uncle-vanya.html | Whatâ€šÃ„Ã´s on TV Friday: â€šÃ„Ã²Mission: Impossible â€šÃ„Ã® Falloutâ€šÃ„Ã´ and â€šÃ„Ã²Uncle Vanyaâ€šÃ„Ã´ | False | By Gabe Cohn | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-23 | https://www.nytimes.com/2019/08/23/fashion/environment-crisis-pact-kering-g7.html | Will a â€šÃ„Ã²Fashion Pactâ€šÃ„Ã´ Make Fashion Greener? | False | By Elizabeth Paton | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-23 | https://www.nytimes.com/2019/08/23/sports/baseball/yankees-dodgers-series.html | Yankees-Dodgers Is Both a Rarity and a Potential Playoff Preview | False | By James Wagner | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-23 | https://www.nytimes.com/2019/08/23/business/restaurants-undocumented-immigrants.html | Hiring Is Very Hard for Restaurants These Days. Now They May Have to Fire. | False | By David Yaffe-Bellany | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-25 | https://www.nytimes.com/2019/08/23/books/review/letters-to-the-editor.html | Reading Between the Lines: in the Law, in Therapy, in True Crime | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-25 | https://www.nytimes.com/2019/08/23/books/review/books-review-help-desk-judith-newman-adulting.html | Cutting the Cord: What Parents and Teenagers Need to Know | False | By Judith Newman | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-25 | https://www.nytimes.com/2019/08/23/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Ã²Spying on Whales,â€šÃ„Ã´ â€šÃ„Ã²And Then We Dancedâ€šÃ„Ã´ | False | By Maria Russo | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-09-01 | https://www.nytimes.com/2019/08/23/books/review/tea-obreht-inside-list.html | Tâ€šÃ„Ã©a Obrehtâ€šÃ„Ã´s Second Novel Is Finally Out. What Took So Long? | False | By Tina Jordan | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-23 | 2019-08-25 | https://www.nytimes.com/2019/08/23/business/apple-watch-iphone-casio.html | Appleâ€šÃ„Ã´s Watch Is Smarter, but My Casio Keeps Getting the Job Done | False | By Jeff Sommer | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-25 | https://www.nytimes.com/2019/08/23/style/snapchat-venice-resistance.html | Snapchatâ€šÃ„Ã´s Disappearing Act Leaves Venice Beach Searching for Its Future | False | By Daniel Hernandez | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-24 | https://www.nytimes.com/2019/08/23/business/marriott-hilton-lawsuit-resort-fees.html | Marriott and Hilton Sued Over â€šÃ„Ã²Resort Fees,â€šÃ„Ã´ Long a Bane for Travelers | False | By Ann Carrns | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-24 | https://www.nytimes.com/2019/08/23/nyregion/nyc-schools-chancellor-carranza-.html | Desegregating N.Y. Schools Was His Top Priority. What Happened? | False | By Eliza Shapiro | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-23 | https://www.nytimes.com/2019/08/23/reader-center/recession-economics-journalism-ben-casselman.html | Watching for a Recession (But Not Trying to Predict One) | False | By Ben Casselman | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-24 | https://www.nytimes.com/2019/08/23/sports/horse-racing/horse-shortage.html | Where Have All the Race Horses Gone? | False | By Joe Drape | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-24 | https://www.nytimes.com/2019/08/23/nyregion/de-blasio-town-hall-cnn.html | Inslee Out. Moulton Out. De Blasio? Town Hall May Be Last Gasp. | False | By Jeffery C. Mays | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-25 | https://www.nytimes.com/2019/08/23/nyregion/scaffolding-architects.html | Who Says Building Scaffolding Has to Be Ugly? | False | By Ginia Bellafante | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-10-04 | https://www.nytimes.com/2019/08/23/reader-center/instagram-times-journalists.html | 12 Instagram Accounts That Reveal Life as a Times Journalist | False | By Lara Takenaga | 2019-12-04 | TX 8-827-006 |
| 2019-08-23 | 2019-08-26 | https://www.nytimes.com/2019/08/23/arts/carol-tambor-edinburgh-award.html | Ethical Drama Wins Edinburgh Theater Prize | False | By Steven McElroy | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-25 | https://www.nytimes.com/2019/08/23/nyregion/henry-street-settlement-lillian-wald.html | The Mystery of This Dusty Book, Signed by Amelia Earhart and Eleanor Roosevelt | False | By Hilary Howard | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-24 | https://www.nytimes.com/2019/08/23/us/abortion-evangelical-pregnancy-center.html | Baby Food, Bassinets and Talk of Salvation: Inside an Evangelical Pregnancy Center | False | By Elizabeth Dias | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-25 | https://www.nytimes.com/2019/08/23/theater/hercules-public-works-disney.html | How Do You Stage Disneyâ€šÃ„Ã´s â€šÃ„Ã²Herculesâ€šÃ„Ã´? Invite Everyone | False | By Nancy Coleman | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-25 | https://www.nytimes.com/2019/08/23/nyregion/us-open-tennis-how-to-watch.html | Nine Ways to Recharge During the U.S. Open Tennis Championship | False | By Alyson Krueger | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-25 | https://www.nytimes.com/2019/08/23/nyregion/nyc-laundry-workers-unionizing.html | $7 an Hour, 72 Hours a Week: Why Laundry Workers Have Had Enough | False | By Fabrice Robinet | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-24 | https://www.nytimes.com/2019/08/23/world/asia/kashmir-arrests-india.html | Indiaâ€šÃ„Ã´s Move in Kashmir: More Than 2,000 Rounded Up With No Recourse | False | By Jeffrey Gettleman, Kai Schultz, Sameer Yasir and Suhasini Raj | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-25 | https://www.nytimes.com/2019/08/23/travel/canada-budget-travel.html | Attention, Budget-Watchers: 4 Canadian Alternatives to U.S. Hot Spots | False | By Elaine Glusac | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-25 | https://www.nytimes.com/2019/08/23/travel/lebanon-sustainable-practices-tourism.html | Exploring Lebanonâ€šÃ„Ã´s Green Side | False | By Lindsey Tramuta | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-25 | https://www.nytimes.com/2019/08/23/nyregion/julia-lindon-lady-liberty.html | How a Comedian on the Rise (With a Day Job) Spends Her Sundays | False | By Andrew Cotto | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-31 | https://www.nytimes.com/2019/08/23/arts/american-girl-podcast.html | â€šÃ„Ã²American Girlâ€šÃ„Ã´ & Me | False | By Margaret Lyons | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-25 | https://www.nytimes.com/2019/08/23/realestate/can-a-puppy-help-sell-your-home.html | Can a Puppy Help Sell Your Home? | False | By Caroline Biggs | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-25 | https://www.nytimes.com/2019/08/23/fashion/weddings/vows-weddings-dancers-married-cuba.html | Falling Into Each Otherâ€šÃ„Ã´s Arms, a Step at a Time | False | By Tammy La Gorce | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-25 | https://www.nytimes.com/2019/08/23/opinion/death-penalty-north-carolina.html | They Were Freed From Death Row. Republicans Put Them Back. | False | By The Editorial Board | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-23 | 2019-08-23 | https://www.nytimes.com/2019/08/23/opinion/mutual-funds-shareholder-activism.html | Why Isnâ€šÃ„,Ã´t Your Mutual Fund Sticking Up for You? | False | By Leo E. Strine Jr. and Antonio Weiss | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-25 | https://www.nytimes.com/2019/08/23/opinion/sunday/opioid-crisis-drug-seattle.html | Seattle Has Figured Out How to End the War on Drugs | False | By Nicholas Kristof | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-24 | https://www.nytimes.com/2019/08/23/business/dealbook/global-economy-g7.html | DealBook Briefing: Could This Weekend Bring Relief to the Global Economy? | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-24 | https://www.nytimes.com/2019/08/23/world/asia/hong-kong-protests-accountants.html | As Hong Kong Firms Fall in Line Over Protests, Some Workers Push Back | False | By Raymond Zhong, Katherine Li and Ezra Cheung | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-24 | https://www.nytimes.com/2019/08/23/world/asia/hong-kong-protests-human-chain.html | Hong Kong Protesters Join Hands to Form Human Chains Across the City | False | By Austin Ramzy | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-24 | https://www.nytimes.com/2019/08/23/world/europe/moscow-paul-whelan-marine.html | American Jailed in Moscow on Spy Charges Says Guards Injured Him | False | By Oleg Matsnev | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-25 | https://www.nytimes.com/2019/08/23/sports/tennis/us-open-officiating-code-violations.html | U.S. Open Officiating a Year Later: More Explanations for the Audience | False | By Christopher Clarey | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-24 | https://www.nytimes.com/2019/08/23/business/china-tariffs-trump.html | Trump Says He Will Raise Existing Tariffs on Chinese Goods to 30% | False | By Alan Rappeport and Keith Bradsher | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-24 | https://www.nytimes.com/2019/08/23/us/david-koch-dead.html | David Koch, Billionaire Who Fueled Right-Wing Movement, Dies at 79 | False | By Robert D. McFadden | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-26 | https://www.nytimes.com/2019/08/23/technology/big-tech-data.html | The Week in Tech: Facebookâ€šÃ„,Ã´s First Step Toward Treating Our Data Better | False | By Jamie Condliffe | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-25 | https://www.nytimes.com/2019/08/23/realestate/wake-up-your-house-is-calling.html | Wake Up! Your House Is Calling | False | By Ronda Kaysen | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-24 | https://www.nytimes.com/2019/08/23/us/politics/seth-moulton-2020-drop-out.html | Seth Moulton Ends 2020 Presidential Campaign With a Warning | False | By Alexander Burns | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-29 | https://www.nytimes.com/2019/08/23/us/camp-tawonga-all-gender-cabin.html | At Camp Tawonga, Near Yosemite, an All-Gender Cabin Offers Respite | False | By Jill Cowan | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-24 | https://www.nytimes.com/2019/08/23/us/keystone-xl-pipeline-nebraska.html | Keystone XL Pipeline Plan Is Approved by Nebraska Supreme Court | False | By Mitch Smith | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-24 | https://www.nytimes.com/2019/08/23/business/stocks-market-tariffs.html | S&P, Dow and Nasdaq Slide After China Tariff Threat and Trump Twitter Response | False | By Matt Phillips | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-25 | https://www.nytimes.com/2019/08/23/arts/television/sebastian-maniscalco-vmas.html | How Is the Hottest Comic in America Still Under the Radar? | False | By Jason Zinoman | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-24 | https://www.nytimes.com/2019/08/23/movies/jillian-bell.html | Jillian Bell on â€šÃ„,Ã²Brittany Runs a Marathonâ€šÃ„,Ã´ and Chasing Down Roles | False | By Kathryn Shattuck | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-25 | https://www.nytimes.com/2019/08/23/arts/design/folk-art-market-santa-fe.html | You Call It Craft, I Call It Art | False | By Guy Trebay | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-24 | https://www.nytimes.com/2019/08/23/business/powell-fed-interest-rates-trump.html | Powell Highlights Fedâ€šÃ„,Ã´s Limits. Trump Labels Him an â€šÃ„,Ã²Enemyâ€šÃ„,Ã´ | False | By Jeanna Smialek | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-24 | https://www.nytimes.com/2019/08/23/world/americas/amazon-fire-brazil-bolsonaro.html | Amazon Rainforest Fires: Hereâ€šÃ„,Ã´s Whatâ€šÃ„,Ã´s Really Happening | False | By Alexandria Symonds | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-25 | https://www.nytimes.com/2019/08/23/business/how-uber-got-lost.html | How Uber Got Lost | False | By Mike Isaac | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-28 | https://www.nytimes.com/2019/08/23/dining/sheet-pan-pancakes.html | Sheet-Pan Pancakes! | False | By Julia Moskin | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-24 | https://www.nytimes.com/2019/08/23/world/europe/paris-epstein-investigation.html | Paris Prosecutor Opens Investigation in Jeffrey Epstein Scandal | False | By Aurelien Breeden | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-23 | 2019-08-24 | https://www.nytimes.com/2019/08/23/arts/television/jussie-smollett-special-prosecutor.html | Dan K. Webb Is Named Special Prosecutor in Jussie Smollett Case | False | By Julia Jacobs and Robert Chiarito | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-24 | https://www.nytimes.com/2019/08/23/world/middleeast/israeli-teen-killed-west-bank.html | Bomb Kills Israeli Girl, 17, at a West Bank Oasis | False | By David M. Halbfinger | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-27 | https://www.nytimes.com/2019/08/23/science/seagulls-behavior.html | In Defense of Sea Gulls: Theyâ€šÃ„Ã´re Smart, and They Co-Parent, 50/50 All the Way | False | By James Gorman | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-26 | https://www.nytimes.com/2019/08/23/arts/music/playlist-missy-elliott-thom-yorke-finneas.html | The Playlist: Missy Elliottâ€šÃ„Ã´s Throwback, and 11 More New Songs | False | By Jon Pareles, Caryn Ganz and Giovanni Russonello | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-24 | https://www.nytimes.com/2019/08/23/opinion/anti-vaccine.html | Who Cares What Celebrities Think About Vaccines? | False | By Carolyn Kylstra | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-24 | https://www.nytimes.com/2019/08/23/opinion/japan-south-korea.html | Japan and South Korea Stop Playing Nice | False | By E. Tammy Kim | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-25 | https://www.nytimes.com/2019/08/23/sports/hockey/russ-conway-70-dies-his-reporting-led-to-a-hockey-bosss-downfall.html | Russ Conway, 70, Dies; His Reporting Led to a Hockey Bossâ€šÃ„Ã´s Downfall | False | By Richard Sandomir | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-24 | https://www.nytimes.com/2019/08/23/world/americas/amazon-fires-brazil.html | Brazilâ€šÃ„Ã´s Rainforest Fires Prompt Alarm and Anger in Europe | False | By Richard PÃ¡Â¥Â¥â€žÃ©rez-PeÃ±Â±a and Matina Stevis-Gridneff | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-24 | https://www.nytimes.com/2019/08/23/arts/music/review-time-spans.html | Review: A Bristly Interloper in Musicâ€šÃ„Ã´s Dog Days | False | By Zachary Woolfe | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-24 | https://www.nytimes.com/2019/08/23/us/politics/g7-trump-macron.html | World Leadersâ€šÃ„Ã´ G7 Expectations: A Nice Chat, Some Good Wine, No Unity With Trump | False | By Michael D. Shear and Jim Tankersley | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-25 | https://www.nytimes.com/2019/08/23/style/dizzy-fae-makes-rb-music-that-defies-labels.html | Dizzy Fae Makes R&B Music That Defies Labels | False | By Alex Hawgood | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-26 | https://www.nytimes.com/2019/08/23/sports/tennis/us-open-players-to-watch.html | 2019 U.S. Open: Six Players to Watch | False | By Geoff Macdonald | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-25 | https://www.nytimes.com/2019/08/23/style/can-roger-federer-break-a-sweat.html | Can Roger Federer Break a Sweat? | False | By Guy Trebay | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-28 | https://www.nytimes.com/2019/08/23/dining/summer-weeknight-cooking-forever.html | Summer Cooking Forever | False | By Kim Severson | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-25 | https://www.nytimes.com/2019/08/23/us/politics/jay-inslee.html | Jay Inslee on Quitting the Race, and That Onion Headline | False | By Lisa Friedman | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-24 | https://www.nytimes.com/2019/08/23/us/politics/william-barr-jeffrey-epstein.html | Barr Seized on Epstein Case as Doubts Mounted About Justice Dept. | False | By Katie Benner | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-24 | https://www.nytimes.com/2019/08/23/us/politics/warship-iran.html | This U.S. Warship Threatens Iran (From 600 Miles Away) | False | By Helene Cooper | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-24 | https://www.nytimes.com/2019/08/23/arts/dance/pose-fx-dancing.html | When It Comes to Dance, â€šÃ„Ã²Poseâ€šÃ„Ã´ Never Stands Still | False | By Gia Kourlas | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-24 | https://www.nytimes.com/2019/08/23/us/politics/kennedy-markey-senate-2020.html | A Kennedy-Markey Primary? Massachusetts Is Jolted | False | By Jonathan Martin | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-24 | https://www.nytimes.com/2019/08/23/us/politics/california-2020-democratic-primary.html | California Is the â€šÃ„Ã²Popular Boy or Girl at the Danceâ€šÃ„Ã´ in 2020 | False | By Jennifer Medina | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-24 | https://www.nytimes.com/2019/08/23/us/politics/joe-walsh-trump-conway.html | Trolling Trump, Joe Walsh Tries to Recruit George Conway for Nascent Challenge | False | By Annie Karni | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-28 | https://www.nytimes.com/2019/08/23/dining/freekeh-recipe.html | An Ancient Grain Brings the Warmth | False | By David Tanis | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-09-04 | https://www.nytimes.com/2019/08/23/arts/television/this-way-up-aisling-bea.html | In â€šÃ„Ã²This Way Up,â€šÃ„Ã´ Aisling Bea Lets Everyone Be Complex | False | By Eleanor Stanford | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-23 | 2019-08-24 | https://www.nytimes.com/2019/08/23/science/giraffes-endangered-protections.html | Giraffes Get New Protections, but Will It Be Enough? | False | By Rachel Nuwer | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-24 | https://www.nytimes.com/2019/08/23/world/americas/brazil-military-amazon-fire.html | As Amazon Fires Become Global Crisis, Brazil'́s President Reverses Course | False | By Ernesto Londoñ́o, Manuela Andreoni and Letí̃cia Casado | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-24 | https://www.nytimes.com/2019/08/23/arts/music/taylor-swift-lover-review.html | Taylor Swift Emerges From the Darkness Unbroken on ấLoverấ | False | By Jon Caramanica | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-23 | https://www.nytimes.com/2019/08/23/sports/soccer/bury-efl-pogba-twitter.html | Amid Growing Soccer Wealth Gap, Is 92 Teams Too Many? | False | By Rory Smith | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-24 | https://www.nytimes.com/2019/08/23/us/justice-department-vdare-anti-semitic.html | Justice Department Newsletter Included Extremist Blog Post | False | By Christine Hauser | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-24 | https://www.nytimes.com/2019/08/23/technology/facebook-ads-epoch-times.html | Facebook Bans Ads From The Epoch Times | False | By Davey Alba | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-25 | https://www.nytimes.com/2019/08/23/style/next-gen-donors-and-animal-lovers.html | Next-Gen Donors and Animal Lovers | False | By Denny Lee | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-24 | https://www.nytimes.com/2019/08/23/opinion/letters/dieting-children-weight-watchers.html | Why Dieting Isnất Good for Children | False |  | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-24 | https://www.nytimes.com/2019/08/23/arts/music/pesaro-italy-rossini-opera-festival.html | Pesaroấs Opera Festival Accelerated Rossiniấs Renaissance | False | By Larry Wolff | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-25 | https://www.nytimes.com/2019/08/23/business/peppa-pig-hasbro.html | Never Mind Brexit. Peppa Pig and British Pubs Are Attracting Buyers. | False | By Amie Tsang and Michael J. de la Merced | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-24 | https://www.nytimes.com/2019/08/23/business/ford-sexual-harassment-lawsuit.html | Ford Workers Who Sued Over Sexual Harassment Face Setback | False | By Karen Zraick | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-24 | https://www.nytimes.com/2019/08/23/opinion/letters/mcconnell-filibuster-planned-parenthood-trump.html | Lessons on Law and Ethics From McConnell? | False |  | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-27 | https://www.nytimes.com/2019/08/23/books/review-human-relations-other-difficulties-mary-kay-wilmers-faber-faber-toby-faber.html | Two New Books Have Anglophiles and Bibliophiles Covered | False | By Dwight Garner | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-24 | https://www.nytimes.com/2019/08/23/us/ruth-bader-ginsburg-health-cancer.html | Ruth Bader Ginsburg Treated for Tumor on Her Pancreas | False | By Emily S. Rueb | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-24 | https://www.nytimes.com/2019/08/23/arts/david-koch-arts-patron.html | David Koch, Embraced as an Arts Patron, Even as Criticism Grew | False | By Elizabeth A. Harris and Robin Pogrebin | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-24 | https://www.nytimes.com/2019/08/23/sports/trump-patriots-white-house-visit.html | With Time Running Short, Patriots Unlikely to Make White House Visit | False | By Ken Belson and Michael Crowley | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-24 | https://www.nytimes.com/2019/08/23/world/americas/amazon-rainforest-fire-photos.html | As Amazon Fires Spread, So Do the Misleading Photos | False | By Niraj Chokshi | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-24 | https://www.nytimes.com/2019/08/23/movies/dora-the-explorer-peru.html | Dora the Explorer and the Quest for Authentic Indigenous Representations | False | By Janice Llamoca | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-24 | https://www.nytimes.com/2019/08/23/health/vaping-death-cdc.html | First Death in a Spate of Vaping Sicknesses Reported by Health Officials | False | By Matt Richtel and Sheila Kaplan | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-25 | https://www.nytimes.com/2019/08/23/opinion/sunday/greenland-trump.html | Trumpấs Greenland Plan Shows He Has No Idea How American Power Works | False | By Daniel Immerwahr | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-24 | https://www.nytimes.com/2019/08/23/technology/qualcomm-ftc-antitrust-injunction.html | Qualcomm Wins Reprieve in F.T.C. Antitrust Case With Appeals Court Ruling | False | By Don Clark | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-24 | https://www.nytimes.com/2019/08/23/technology/google-culture-rules.html | Google Tries to Corral Its Staff After Ugly Internal Debates | False | By Jack Nicas | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-23 | 2019-08-25 | https://www.nytimes.com/2019/08/23/nyregion/werner-kramarsky-dies.html | Werner Kramarsky, Rights Official and Arts Patron, Dies at 93 | False | By Sam Roberts | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-24 | https://www.nytimes.com/2019/08/23/sports/basketball/luke-walton-kelli-tennant.html | N.B.A. Closes Luke Walton Sexual Assault Investigation | False | By Kevin Draper | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-24 | https://www.nytimes.com/2019/08/23/business/trump-deutsche-bank-subpoena.html | Court Hints at a Range of Paths in Fight Over Trump Records | False | By Emily Flitter | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-25 | https://www.nytimes.com/2019/08/23/sports/tennis/us-open-coaching-serena-williams.html | What Changed After Serena vs. the Umpire? Not Much | False | By Christopher Clarey | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-25 | https://www.nytimes.com/2019/08/23/arts/11-of-our-best-weekend-reads.html | 11 of Our Best Weekend Reads | False | By Remy Tumin | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-24 | https://www.nytimes.com/2019/08/23/world/canad/two-books-justin-trudeau.html | Two Takes on Justin Trudeauâ€šÃ„Â´s Time as Prime Minister | False | By Ian Austen | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-24 | https://www.nytimes.com/2019/08/23/briefing/trade-war-brazil-taylor-swift.html | Trade War, Brazil, Taylor Swift: Your Friday Evening Briefing | False | By Remy Tumin and Marcus Payadue | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-24 | https://www.nytimes.com/2019/08/23/us/astronaut-space-investigation.html | NASA Astronaut Anne McClain Accused by Spouse of Crime in Space | False | By Mike Baker | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | | https://www.nytimes.com/2019/08/23/us/politics/david-koch-republican-politics.html | How David Koch and His Brother Shaped American Politics | False | By Shane Goldmacher | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | | https://www.nytimes.com/2019/08/23/your-money/long-term-care-insurance-prices.html | Your Long-Term Care Insurance Rate Spiked. Now What? | False | By Tara Siegel Bernard | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-27 | https://www.nytimes.com/2019/08/23/books/charles-santore-dead.html | Charles Santore Dies at 84; Illustrated Classic Childrenâ€šÃ„Â´s Books | False | By Daniel E. Slotnik | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-24 | https://www.nytimes.com/2019/08/23/us/politics/joe-biden-obama.html | Joe Biden, Recalling â€šÃ„Â´68, Asks Audience to Imagine Obamaâ€šÃ„Â´s Assassination | False | By Trip Gabriel and Isabella Grullã˘šâ%%ñn Paz | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | | https://www.nytimes.com/2019/08/23/nyregion/tom-brady-seaver-terrific.html | Tom Brady Is No â€šÃ„Â²Tom Terrific.â€šÃ„Â´ Any New Yorker Can Tell You That. | False | By Jesse McKinley | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-26 | https://www.nytimes.com/2019/08/23/business/media/gerard-oneill-dead.html | Gerard Oâ€šÃ„Â´Neill, Boston Globe Investigative Reporter, Dies at 76 | False | By Katharine Q. Seelye | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-25 | https://www.nytimes.com/2019/08/23/travel/suffern-bear-mountain-trail.html | You, Too, Can Be a â€šÃ„Â²Thru-Hikerâ€šÃ„Â´ | False | By Jessica McKenzie | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-24 | https://www.nytimes.com/2019/08/23/world/asia/north-korea-missile-tests-japan-south-korea.html | North Korea Launches 2 Missiles, Its 7th Weapons Test in a Month | False | By Choe Sang-Hun | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-24 | https://www.nytimes.com/2019/08/23/sports/basketball/dwight-howard-lakers.html | Dwight Howard Eyes a Chance at Redemption With the Lakers | False | By Sopan Deb and Scott Cacciola | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-27 | https://www.nytimes.com/2019/08/23/arts/television/mindhunter-anna-torv.html | Anna Torv of â€šÃ„Â²Mindhunterâ€šÃ„Â´ on Playing It Cool, if Not Straight | False | By Elisabeth Vincentelli | 2019-10-29 | TX 8-823-851 |
| 2019-08-23 | 2019-08-25 | https://www.nytimes.com/2019/08/23/opinion/sunday/david-koch-climate-change.html | David Koch Was the Ultimate Climate Change Denier | False | By Christopher Leonard | 2019-10-29 | TX 8-823-851 |
| 2019-08-24 | 2019-08-24 | https://www.nytimes.com/2019/08/23/sports/golf/sungjae-im-pga-rookie.html | A Marathon for a PGA Tour Rookie | False | By Karen Crouse | 2019-10-29 | TX 8-823-851 |
| 2019-08-24 | 2019-08-24 | https://www.nytimes.com/2019/08/23/us/texas-latinos-abbott-el-paso.html | In Aftermath of El Paso Attack, a Reckoning on Texasâ€šÃ„Â´s Divisive Political Rhetoric | False | By Manny Fernandez and David Montgomery | 2019-10-29 | TX 8-823-851 |
| 2019-08-24 | 2019-08-24 | https://www.nytimes.com/2019/08/23/us/politics/trump-economy-trade.html | A Gyrating Economy, and Trumpâ€šÃ„Â´s Volatile Approach to It, Raise Alarms | False | By Peter Baker | 2019-10-29 | TX 8-823-851 |
| 2019-08-24 | 2019-08-24 | https://www.nytimes.com/2019/08/23/opinion/crowdfunding-health-care.html | Op-Art: The Shame of Crowdfunding Health Care | False | By Dustin Harbin | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-24 | 2019-08-24 | https://www.nytimes.com/2019/08/23/opinion/america-founding-ideals-liberty.html | America the Beautiful | False | By Bret Stephens | 2019-10-29 | TX 8-823-851 |
| 2019-08-24 | 2019-08-25 | https://www.nytimes.com/2019/08/23/opinion/jay-inslee-climate-change.html | Jay Insleeâ€šÃ„´s Lonely Campaign for Climate Change Policy | False | By The Editorial Board | 2019-10-29 | TX 8-823-851 |
| 2019-08-24 | 2019-08-24 | https://www.nytimes.com/2019/08/23/opinion/trump-jay-powell-tariffs-china.html | With the Economy on Edge, Trump Sees Only Enemies | False | By The Editorial Board | 2019-10-29 | TX 8-823-851 |
| 2019-08-24 | 2019-08-25 | https://www.nytimes.com/2019/08/23/us/houston-police-drug-raid.html | 2 Former Houston Police Officers Charged in Connection With Fatal Raid | False | By Neil Vigdor | 2019-10-29 | TX 8-823-851 |
| 2019-08-24 | 2019-08-26 | https://www.nytimes.com/2019/08/23/arts/dance/lara-spencer-ballet.html | Hey, Lara Spencer, Ballet Is for Boys | False | By Gia Kourlas | 2019-10-29 | TX 8-823-851 |
| 2019-08-24 | 2019-08-24 | https://www.nytimes.com/2019/08/23/pageoneplus/corrections-august-24-2019.html | Corrections: August 24, 2019 | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-24 | 2019-08-24 | https://www.nytimes.com/2019/08/23/todayspaper/quotation-of-the-day-a-revolution-on-three-wheels.html | Quotation of the Day: A Revolution on Three Wheels | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-24 | 2019-08-24 | https://www.nytimes.com/2019/08/23/world/asia/hong-kong-protests-simon-cheng.html | China Says Employee of U.K.â€šÃ„´s Hong Kong Consulate Has Been Freed | False | By Raymond Zhong | 2019-10-29 | TX 8-823-851 |
| 2019-08-24 | 2019-08-24 | https://www.nytimes.com/2019/08/23/arts/television/whats-on-tv-saturday-a-motown-documentary-and-mapplethorpe.html | Whatâ€šÃ„´s on TV Saturday: A Motown Documentary and â€šÃ„Â´Mapplethorpeâ€šÃ„´ | False | By Lauren Messman | 2019-10-29 | TX 8-823-851 |
| 2019-08-24 | 2019-08-25 | https://www.nytimes.com/2019/08/24/arts/the-week-in-arts-alton-brown-returns-lil-nas-x-plays-the-hit.html | The Week in Arts: Alton Brown Returns; Lil Nas X Plays the Hit | False | By The New York Times | 2019-10-29 | TX 8-823-851 |
| 2019-08-24 | 2019-08-24 | https://www.nytimes.com/2019/08/24/world/africa/south-africa-delivery-deaths.html | One More Way to Die: Delivering Food in Cape Townâ€šÃ„´s Gig Economy | False | By Kimon de Greef | 2019-10-29 | TX 8-823-851 |
| 2019-08-24 | 2019-08-24 | https://www.nytimes.com/2019/08/24/sports/tennis/us-open-history-rod-laver.html | A Second Slam for Laver, and Three Memorable Firsts | False | By The New York Times | 2019-10-29 | TX 8-823-851 |
| 2019-08-24 | 2019-08-25 | https://www.nytimes.com/2019/08/24/world/asia/indonesia-sumbawa-child-jockeys-horse-racing.html | For Indonesiaâ€šÃ„Â´s Child Jockeys, Time to Retire at 10, After 5 Years of Racing | False | Photographs and Text by Adam Dean | 2019-10-29 | TX 8-823-851 |
| 2019-08-24 | 2019-08-25 | https://www.nytimes.com/2019/08/24/world/middleeast/iran-ambulance-traffic.html | Tehran Orders Crackdown as Wealthy Use Ambulances to Beat Traffic | False | By Farnaz Fassihi | 2019-10-29 | TX 8-823-851 |
| 2019-08-24 | 2019-08-24 | https://www.nytimes.com/2019/08/24/upshot/global-economy-political-chaos-risk.html | One Crazy Day Showed How Political Chaos Threatens the World Economy | False | By Neil Irwin | 2019-10-29 | TX 8-823-851 |
| 2019-08-24 | 2019-09-15 | https://www.nytimes.com/2019/08/24/books/review/love-falls-on-us-robbie-corey-boulet.html | Has Western L.G.B.T.Q. Activism Actually Hurt the Cause in Africa? | False | By Uzodinma Iweala | 2019-11-20 | TX 8-826-112 |
| 2019-08-24 | 2019-08-25 | https://www.nytimes.com/2019/08/24/travel/june-diane-raphael-grace-frankie.html | What June Diane Raphael Canâ€šÃ„´t Travel Without | False | By Nell McShane Wulfhart | 2019-10-29 | TX 8-823-851 |
| 2019-08-24 | 2019-08-25 | https://www.nytimes.com/2019/08/24/nyregion/newark-lead-water-crisis.html | Tainted Water, Ignored Warnings and a Boss With a Criminal Past | False | By Nick Corasaniti, Corey Kilgannon and John Schwartz | 2019-10-29 | TX 8-823-851 |
| 2019-08-24 | 2019-08-25 | https://www.nytimes.com/2019/08/24/style/diners-instagram-trend.html | Two Eggs With a Side of Avocado Toast and Instagram Fodder | False | By Steven Kurutz | 2019-10-29 | TX 8-823-851 |
| 2019-08-24 | 2019-08-25 | https://www.nytimes.com/2019/08/24/us/politics/2020-democratic-presidential-candidates.html | Democratic Field Shrinks to 21: This Week in the 2020 Race | False | By Matt Stevens | 2019-10-29 | TX 8-823-851 |
| 2019-08-24 | 2019-08-25 | https://www.nytimes.com/2019/08/24/fashion/weddings/a-memorable-vacation-with-really-high-highlights.html | A Memorable Vacation With Really High Highlights | False | By Vincent M. Mallozzi | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-24 | 2019-08-25 | https://www.nytimes.com/2019/08/24/fashion/weddings/a-shared-love-of-art-architecture-and-the-italian-spritz.html | A Shared Love of Art, Architecture and the Italian Spritz | False | By Vincent M. Mallozzi | 2019-10-29 | TX 8-823-851 |
| 2019-08-24 | 2019-08-25 | https://www.nytimes.com/2019/08/24/style/womyns-land-movement-lesbian-communities.html | Why Doesnâ€šÃ„Â´t Anyone Want to Live in This Perfect Place? | False | By Rina Raphael | 2019-10-29 | TX 8-823-851 |
| 2019-08-24 | 2019-08-25 | https://www.nytimes.com/2019/08/24/world/asia/hong-kong-protests.html | In Hong Kong Protests, Tear Gas and Violence End a Period of Calm | False | By Raymond Zhong and Steven Lee Myers | 2019-10-29 | TX 8-823-851 |
| 2019-08-24 | 2019-08-24 | https://www.nytimes.com/2019/08/24/health/vegan-parents-malnourished-baby.html | Malnutrition Case Stirs Debate About Vegan Diets for Babies | False | By Jacey Fortin | 2019-10-29 | TX 8-823-851 |
| 2019-08-24 | 2019-08-25 | https://www.nytimes.com/2019/08/24/sports/tennis/us-open-qualifiers.html | Battling Their Way Into the U.S. Open | False | By Cindy Shmerler | 2019-10-29 | TX 8-823-851 |
| 2019-08-24 | 2019-08-25 | https://www.nytimes.com/2019/08/24/world/europe/trump-g7-summit.html | Trump Asserts He Can Force U.S. Companies to Leave China | False | By Peter Baker and Keith Bradsher | 2019-10-29 | TX 8-823-851 |
| 2019-08-24 | 2019-08-25 | https://www.nytimes.com/2019/08/24/world/europe/university-of-glasgow-slavery-reparations.html | Glasgow University Pledges Millions for â€šÃ„ÂªReparative Justiceâ€šÃ„Â´ for Slavery Ties | False | By Palko Karasz | 2019-10-29 | TX 8-823-851 |
| 2019-08-24 | 2019-08-25 | https://www.nytimes.com/2019/08/24/us/michael-drejka-stand-your-ground.html | â€šÃ„ÂªStand Your Groundâ€šÃ„Â´ Case in Florida Ends With Manslaughter Verdict | False | By Adeel Hassan and Nicholas Bogel-Burroughs | 2019-10-29 | TX 8-823-851 |
| 2019-08-24 | 2019-08-25 | https://www.nytimes.com/2019/08/24/realestate/should-i-buy-a-home-next-to-a-drug-treatment-center.html | Should I Buy a Home Next to a Drug-Treatment Center? | False | By Ronda Kaysen | 2019-10-29 | TX 8-823-851 |
| 2019-08-24 | 2019-08-25 | https://www.nytimes.com/2019/08/24/us/great-lakes-water-levels.html | Summer on the Swollen Great Lakes | False | By Mitch Smith and Lyndon French | 2019-10-29 | TX 8-823-851 |
| 2019-08-24 | 2019-08-25 | https://www.nytimes.com/2019/08/24/business/trump-china-trade.html | Trump Ordered U.S. Companies to Leave China. Is That Possible? | False | By Keith Bradsher and Alan Rappeport | 2019-10-29 | TX 8-823-851 |
| 2019-08-24 | 2019-08-25 | https://www.nytimes.com/2019/08/24/world/middleeast/netanyahu-israel-election.html | Half of Israelis Want Netanyahu Out. But Do They Want Benny Gantz In? | False | By David M. Halbfinger and Isabel Kershner | 2019-10-29 | TX 8-823-851 |
| 2019-08-24 | 2019-08-28 | https://www.nytimes.com/2019/08/24/dining/our-25-most-popular-summer-recipes.html | Our 25 Most Popular Summer Recipes | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-24 | 2019-08-25 | https://www.nytimes.com/2019/08/24/us/police-photoshop-tattoos.html | The Police Photoshopped His Mug Shot for a Lineup. Heâ€šÃ„Â´s Not the Only One. | False | By Nicholas Bogel-Burroughs | 2019-10-29 | TX 8-823-851 |
| 2019-08-24 | 2019-08-25 | https://www.nytimes.com/2019/08/24/world/europe/climate-brazil-europe-trump-g7.html | As the Amazon Burns, Europe Seizes Title of Climate Champion | False | By Norimitsu Onishi | 2019-10-29 | TX 8-823-851 |
| 2019-08-24 | 2019-08-25 | https://www.nytimes.com/2019/08/24/opinion/letters/corporations-social-responsibility-business-roundtable.html | C.E.O. Pledge of Social Responsibility | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-24 | 2019-08-25 | https://www.nytimes.com/2019/08/24/sports/soccer-loans.html | Play Now, Pay Later: How Loans Became Soccerâ€šÃ„Â´s Favored Accounting Tool | False | By Rory Smith | 2019-10-29 | TX 8-823-851 |
| 2019-08-24 | 2019-08-25 | https://www.nytimes.com/2019/08/24/us/politics/democrats-economy-2020-trade.html | Trade Turmoil Gives Democrats an Opening to Hit Trump on Economy | False | By Jim Tankersley and Thomas Kaplan | 2019-10-29 | TX 8-823-851 |
| 2019-08-24 | 2019-08-25 | https://www.nytimes.com/2019/08/24/world/americas/amazon-rainforest-fires-military.html | Brazil Marshals Forces to Fight Amazon Fires (and Restore â€šÃ„ÂªPositive Perceptionâ€šÃ„Â´) | False | By Ernesto Londoňšôñžo | 2019-10-29 | TX 8-823-851 |
| 2019-08-24 | 2019-08-25 | https://www.nytimes.com/2019/08/24/opinion/sunday/tourism-climate-flight-shaming.html | How Guilty Should You Feel About Your Vacation? | False | By Seth Kugel | 2019-10-29 | TX 8-823-851 |
| 2019-08-24 | 2019-08-25 | https://www.nytimes.com/2019/08/24/opinion/sunday/child-injuries-race.html | A Child Bumps Her Head. What Happens Next Depends on Race. | False | By Jessica Horan-Block | 2019-10-29 | TX 8-823-851 |
| 2019-08-24 | 2019-08-25 | https://www.nytimes.com/2019/08/24/opinion/sunday/family-vacation.html | Could You Handle Family Vacation With My Mom? | False | By Alyssa Limperis | 2019-10-29 | TX 8-823-851 |
| 2019-08-24 | 2019-08-25 | https://www.nytimes.com/2019/08/24/opinion/sunday/trump-jews.html | Mazel Tov, Trump. Youâ€šÃ„Â´ve Revived the Jewish Left. | False | By Michelle Goldberg | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-24 | 2019-08-25 | https://www.nytimes.com/2019/08/24/opinion/sunday/ivy-league-schools.html | The Surprising Path That Some Kids Take to the Ivy League | False | By Frank Bruni | 2019-10-29 | TX 8-823-851 |
| 2019-08-24 | 2019-08-25 | https://www.nytimes.com/2019/08/24/opinion/sunday/dating-while-dying.html | Dating While Dying | False | By Josie Rubio | 2019-10-29 | TX 8-823-851 |
| 2019-08-24 | 2019-08-25 | https://www.nytimes.com/2019/08/24/opinion/sunday/economics-milton-friedman.html | Blame Economists for the Mess We'Ã¢Â€Â™re In | False | By Binyamin Appelbaum | 2019-10-29 | TX 8-823-851 |
| 2019-08-24 | 2019-08-25 | https://www.nytimes.com/2019/08/24/opinion/sunday/peaches-california-climate-change.html | The Peaches Are Sweet, but Growing Them IsnÃ¢Â€Â™t | False | By Miriam Pawel | 2019-10-29 | TX 8-823-851 |
| 2019-08-24 | 2019-08-25 | https://www.nytimes.com/2019/08/24/opinion/sunday/amazon-fire.html | The Ravaging of Amazonia | False | By Vanessa Barbara | 2019-10-29 | TX 8-823-851 |
| 2019-08-24 | 2019-08-25 | https://www.nytimes.com/2019/08/24/us/politics/trump-g7-economy.html | Trump Aides Slam French for Focusing on â€˜Â²Niche Issuesâ€˜Â²Â´ at G7 | False | By Michael D. Shear | 2019-10-29 | TX 8-823-851 |
| 2019-08-24 | 2019-08-26 | https://www.nytimes.com/2019/08/24/arts/television/breaking-bad-movie-starring-aaron-paul-coming-to-netflix-in-october.html | â€˜Â²Breaking Badâ€˜Â²Â´ Movie, Starring Aaron Paul, Coming to Netflix in October | False | By Dave Itzkoff | 2019-10-29 | TX 8-823-851 |
| 2019-08-24 | 2019-08-25 | https://www.nytimes.com/2019/08/24/sports/golf/pga-tour-championship-lightning.html | 6 Injured in Lightning Strike at PGA Tour Championship in Atlanta | False | By Karen Crouse | 2019-10-29 | TX 8-823-851 |
| 2019-08-24 | 2019-08-25 | https://www.nytimes.com/2019/08/24/us/4-charged-holywood-hills-deaths-hurricane-irma-florida.html | 4 Will Be Charged in Florida Nursing Home Deaths After Hurricane Irma, Lawyers Say | False | By Nicholas Bogel-Burroughs and Lauren Hard | 2019-10-29 | TX 8-823-851 |
| 2019-08-25 | 2019-08-26 | https://www.nytimes.com/2019/08/24/world/europe/prince-andrew-jeffrey-epstein.html | Prince Andrew Denies Knowing of Sex Trafficking by Epstein | False | By David D. Kirkpatrick | 2019-10-29 | TX 8-823-851 |
| 2019-08-25 | 2019-08-25 | https://www.nytimes.com/2019/08/24/world/middleeast/israel-says-it-struck-iranian-killer-drones-in-syria.html | Israel Says It Struck Iranian â€˜Â²Killer Dronesâ€˜Â²Â´ in Syria | False | By David M. Halbfinger | 2019-10-29 | TX 8-823-851 |
| 2019-08-25 | 2019-08-25 | https://www.nytimes.com/2019/08/24/pageoneplus/corrections-august-25-2019.html | Corrections: August 25, 2019 | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-25 | 2019-08-25 | https://www.nytimes.com/2019/08/24/todayspaper/quotation-of-the-day-one-dizzying-day-of-tweets-and-tariff-threats-exposes-the-limits-of-level-heads.html | Quotation of the Day: One Dizzying Day of Tweets and Tariff Threats Exposes the Limits of Level Heads | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-25 | 2019-08-25 | https://www.nytimes.com/2019/08/24/sports/andrew-luck-retires-colts.html | Andrew Luck of the Colts Retires From the N.F.L. After Spate of Injuries | False | By Benjamin Hoffman and Ken Belson | 2019-10-29 | TX 8-823-851 |
| 2019-08-25 | 2019-08-26 | https://www.nytimes.com/2019/08/24/world/sidney-rittenberg-dead.html | Sidney Rittenberg, Idealistic American Aide to Mao Who Evolved to Counsel Capitalists, Dies at 98 | False | By Robert D. McFadden | 2019-10-29 | TX 8-823-851 |
| 2019-08-25 | 2019-08-25 | https://www.nytimes.com/2019/08/25/fashion/weddings/emily-nhaissi-victor-shelden.html | Emily Nhaissi, Victor Shelden | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-25 | 2019-08-25 | https://www.nytimes.com/2019/08/25/fashion/weddings/jill-van-denburg-jason-paris.html | Jill Van Denburg, Jason Paris | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-25 | 2019-08-25 | https://www.nytimes.com/2019/08/25/fashion/weddings/eva-vivalt-gabriel-carroll.html | Eva Vivalt, Gabriel Carroll | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-25 | 2019-08-25 | https://www.nytimes.com/2019/08/25/fashion/weddings/sabrina-giglio-eric-taitz.html | Sabrina Giglio, Eric Taitz | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-25 | 2019-08-25 | https://www.nytimes.com/2019/08/25/fashion/weddings/sarah-paige-daniel-doktori.html | Sarah Paige, Daniel Doktori | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-25 | 2019-08-25 | https://www.nytimes.com/2019/08/25/fashion/weddings/lauren-trapido-matthew-kaplan.html | Lauren Trapido, Matthew Kaplan | False | | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-25 | 2019-08-25 | https://www.nytimes.com/2019/08/25/fashion/weddings/jillian-oran-matthew-zonis.html | Jillian Oran, Matthew Zonis | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-25 | 2019-08-25 | https://www.nytimes.com/2019/08/25/fashion/weddings/marlow-svatek-tarek-wiley.html | Marlow Svatek, Tarek Wiley | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-25 | 2019-08-25 | https://www.nytimes.com/2019/08/25/fashion/weddings/alicia-christoff-adam-hinds.html | Alicia Christoff, Adam Hinds | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-25 | 2019-08-25 | https://www.nytimes.com/2019/08/25/fashion/weddings/emma-hanley-logan-craig.html | Emma Hanley, Logan Craig | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-25 | 2019-08-26 | https://www.nytimes.com/2019/08/25/world/asia/south-korea-japan-islands.html | South Korea Launches Military Exercise for Islets Also Claimed by Japan | False | By Choe Sang-Hun | 2019-10-29 | TX 8-823-851 |
| 2019-08-25 | 2019-08-25 | https://www.nytimes.com/2019/08/25/fashion/weddings/sophie-clarke-robert-shady.html | Sophie Clarke, Robert Shady | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-25 | 2019-08-25 | https://www.nytimes.com/2019/08/25/fashion/weddings/dora-epelboim-daniel-schreiber.html | Dora Epelboim, Daniel Schreiber | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-25 | 2019-08-25 | https://www.nytimes.com/2019/08/25/fashion/weddings/mary-seraj-gregory-bischoping.html | Mary Seraj, Gregory Bischoping | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-25 | 2019-08-25 | https://www.nytimes.com/2019/08/25/fashion/weddings/lydia-ramsey-andrew-pflanzer.html | Lydia Ramsey, Andrew Pflanzer | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-25 | 2019-08-25 | https://www.nytimes.com/2019/08/25/fashion/weddings/alyssa-sebastian-jason-luft.html | Alyssa Sebastian, Jason Luft | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-25 | 2019-08-25 | https://www.nytimes.com/2019/08/25/fashion/weddings/caro-dubois-yohan-benizri.html | Caro Dubois, Yohan Benizri | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-25 | 2019-08-25 | https://www.nytimes.com/2019/08/25/fashion/weddings/rebecca-carlson-nikhil-bhat.html | Rebecca Carlson, Nikhil Bhat | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-25 | 2019-08-25 | https://www.nytimes.com/2019/08/25/fashion/weddings/benno-rosenwald-abe-pollister.html | Benno Rosenwald, Abe Pollister | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-25 | 2019-08-25 | https://www.nytimes.com/2019/08/25/fashion/weddings/media-brecher-jose-ginarte.html | Media Brecher, Josã˜ã Å© Ginarte | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-25 | 2019-08-25 | https://www.nytimes.com/2019/08/25/fashion/weddings/kelly-widelska-courtney-stamm.html | Kelly Widelska, Courtney Stamm | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-25 | 2019-08-25 | https://www.nytimes.com/2019/08/25/fashion/weddings/alexandra-faivus-matthew-glazer.html | Alexandra Faivus, Matthew Glazer | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-25 | 2019-08-25 | https://www.nytimes.com/2019/08/25/fashion/weddings/this-weeks-wedding-announcements.html | This Weekâ€šÃ„Â´s Wedding Announcements | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-25 | 2019-08-25 | https://www.nytimes.com/2019/08/25/arts/television/whats-on-tv-sunday-on-becoming-a-god-in-central-florida-and-jawline.html | Whatâ€šÃ„Â´s on TV Sunday: â€šÃ„Â²On Becoming a God in Central Floridaâ€šÃ„Â´ and â€šÃ„¸Â²Jawlineâ€šÃ„Â´ | False | By Lauren Messman | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-25 | 2019-08-25 | https://www.nytimes.com/bn/2019/08/25/world/asia/bengali-rohingya-a-promises-made.html | â€¡â€¦â€¦â€¡â€¦â€¡â€¦â€¦â€¡â€¦â€¡â€¦ â€¡â€¡â€¡â€¦â€¦â€¡â€¡â€¦â€¡Â â€¡â€¦â€¡â€¦â€¡â€¡â€¡â€˜â€¡â€¡â€¦â€¡â€¦â€¦ â€¡â€¦â€¦â€¡â€¦â€¡â€¦â€¡â€¦ â€¦â€¡â€¡â€¡ (HANNAH BEECH) | False | By â€¡â€¦â€¡â€¡â€¡â€¡â€¦â€¡â€¡â€¦â€¡â€¡ (HANNAH Beech) | 2019-10-29 | TX 8-823-851 |
| 2019-08-25 | 2019-08-25 | https://www.nytimes.com/2019/08/25/world/americas/one-handgun-9-murders-how-american-firearms-cause-carnage-abroad.html | How American Gun Laws Are Fueling Jamaicaâ€šÂ‚Â´s Homicide Crisis | False | By Azam Ahmed and Tyler Hicks | 2019-10-29 | TX 8-823-851 |
| 2019-08-25 | 2019-08-25 | https://www.nytimes.com/2019/08/25/sports/tennis/us-open-big-three.html | Menâ€šÂ‚Â´s Tennis Waits (and Waits) for New Blood | False | By Ben Rothenberg | 2019-10-29 | TX 8-823-851 |
| 2019-08-25 | 2019-08-25 | https://www.nytimes.com/2019/08/25/nyregion/metropolitan-diary.html | â€šÂ‚Â²I Looked Around and Saw a Man Holding His Phone Up Surreptitiouslyâ€šÂ‚Â´ | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-25 | 2019-08-25 | https://www.nytimes.com/2019/08/25/sports/baseball/abuela-chef-boss-vladimir-guerrero-jrs-grandmother-feeds-the-majors.html | Abuela, Chef, Boss: Vladimir Guerrero Jr.â€šÂ‚Â´s Grandmother Feeds the Majors | False | By James Wagner | 2019-10-29 | TX 8-823-851 |
| 2019-08-25 | 2019-08-26 | https://www.nytimes.com/2019/08/25/world/asia/hong-kong-protests.html | Hong Kong Officer Fires Shot, and Police Use Water Cannons at Protest | False | By Austin Ramzy and Raymond Zhong | 2019-10-29 | TX 8-823-851 |
| 2019-08-25 | 2019-08-26 | https://www.nytimes.com/2019/08/25/world/g7-summit-trump-biarritz.html | Trump Sends Mixed Signals on China During G7 Summit | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-25 | 2019-08-25 | https://www.nytimes.com/2019/08/25/insider/illustration-night-tennis-chris-buzelli.html | The Artist Behind the Biggest Illustration The Times Has Ever Run | False | By Adriana Balsamo | 2019-10-29 | TX 8-823-851 |
| 2019-08-25 | 2019-08-25 | https://www.nytimes.com/2019/08/25/us/politics/elizabeth-warren-republican-history.html | The Education of Elizabeth Warren | False | By Stephanie Saul | 2019-10-29 | TX 8-823-851 |
| 2019-08-25 | 2019-08-25 | https://www.nytimes.com/2019/08/25/realestate/homes-that-sold-for-around-450000.html | Homes That Sold for Around $450,000 | False | By C. J. Hughes | 2019-10-29 | TX 8-823-851 |
| 2019-08-25 | 2019-08-26 | https://www.nytimes.com/2019/08/25/business/iceland-economy-wow-air.html | Icelandâ€šÂ‚Â´s Purple Planes Are Grounded, and With Them, Its Economy | False | By Peter S. Goodman and Liz Alderman | 2019-10-29 | TX 8-823-851 |
| 2019-08-25 | 2019-08-26 | https://www.nytimes.com/2019/08/25/world/middleeast/israel-drones-beirut-hezbollah.html | Hezbollah Says Drones That Crashed in Beirut Suburbs Came From Israel | False | By Ben Hubbard | 2019-10-29 | TX 8-823-851 |
| 2019-08-25 | 2019-08-26 | https://www.nytimes.com/2019/08/25/briefing/g7-brazil-us-open.html | G7, Brazil, U.S. Open: Your Weekend Briefing | False | By Remy Tumin and Lance Booth | 2019-10-29 | TX 8-823-851 |
| 2019-08-25 | 2019-08-25 | https://www.nytimes.com/2019/08/25/business/recession-trump-greenland.html | The Week in Business: Recession Fears Meet a Farce Over â€šÂ‚Â¶ Greenland? | False | By Charlotte Cowles | 2019-10-29 | TX 8-823-851 |
| 2019-08-25 | 2019-08-26 | https://www.nytimes.com/2019/08/25/us/politics/joe-walsh-president.html | Joe Walsh Confirms He Will Challenge Trump for Republican Nomination | False | By Annie Karni | 2019-10-29 | TX 8-823-851 |
| 2019-08-25 | 2019-08-28 | https://www.nytimes.com/2019/08/25/dining/the-best-of-both-seasons.html | The Best of Both Seasons | False | By Julia Moskin | 2019-10-29 | TX 8-823-851 |
| 2019-08-25 | 2019-08-27 | https://www.nytimes.com/2019/08/25/business/nissan-ghosn-lawsuits.html | Nissan Got Rid of Carlos Ghosn. The Way It Did So May Prove Costly. | False | By Ben Dooley | 2019-10-29 | TX 8-823-851 |
| 2019-08-25 | 2019-08-26 | https://www.nytimes.com/2019/08/25/nyregion/tompkins-square-park-turf-skateboarders.html | The Battle for Tompkins Square Park: Skateboarders vs. Artificial Turf | False | By Andrea Salcedo and Nefertari Elshiekh | 2019-10-29 | TX 8-823-851 |
| 2019-08-25 | 2019-08-26 | https://www.nytimes.com/2019/08/25/world/europe/trump-johnson-trade-deal.html | Johnson Walks Tightrope at G7, as Trump Pledges â€šÂ‚Â²Very Big Trade Dealâ€šÂ‚Â´ for U.K. | False | By Stephen Castle | 2019-10-29 | TX 8-823-851 |
| 2019-08-25 | 2019-08-26 | https://www.nytimes.com/2019/08/25/world/europe/british-airways-cancel-flights.html | Fury as British Airways Cancels Scores of Flights, Some by Mistake | False | By Iliana Magra | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-25 | 2019-08-26 | https://www.nytimes.com/2019/08/25/theater/eureka-day-play-vaccinations.html | Can a Play About Vaccines Be a Laughing Matter? | False | By Elizabeth A. Harris | 2019-10-29 | TX 8-823-851 |
| 2019-08-25 | 2019-08-26 | https://www.nytimes.com/2019/08/25/opinion/letters/cyclists-new-york-city-biden-obama-ethnic-studies.html | Making City Streets Safer for Cyclists and Walkers | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-25 | 2019-08-26 | https://www.nytimes.com/2019/08/25/reader-center/baseball-abuela-altagracia-alvino.html | A Morning in the Kitchen With the Grandmother Who Cooks for Major League Baseball Players | False | By James Wagner | 2019-10-29 | TX 8-823-851 |
| 2019-08-25 | 2019-08-26 | https://www.nytimes.com/2019/08/25/opinion/letters/english-language-europe.html | When Everybody Speaks English | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-25 | 2019-08-26 | https://www.nytimes.com/2019/08/25/movies/angel-has-fallen-bumps-good-boys-from-its-box-office-lead.html | â€šÃ„Â²Angel Has Fallenâ€šÃ„Â´ Bumps â€šÃ„Â²Good Boysâ€šÃ„Â´ From Its Box-Office Lead | False | By Lauren Messman | 2019-10-29 | TX 8-823-851 |
| 2019-08-25 | 2019-08-26 | https://www.nytimes.com/2019/08/25/us/politics/trump-allies-news-media.html | Trump Allies Target Journalists Over Coverage Deemed Hostile to White House | False | By Kenneth P. Vogel and Jeremy W. Peters | 2019-10-29 | TX 8-823-851 |
| 2019-08-25 | 2019-08-26 | https://www.nytimes.com/2019/08/25/world/europe/g7-iran-trump-biarritz.html | Iranian Official Makes Surprise Appearance on Sidelines of G7 Summit | False | By Peter Baker and Aurelien Breeden | 2019-10-29 | TX 8-823-851 |
| 2019-08-25 | 2019-08-26 | https://www.nytimes.com/2019/08/25/world/europe/spain-plane-helicopter-crash.html | Plane and Helicopter Collide in Spain, Killing 7 | False | By Raphael Minder | 2019-10-29 | TX 8-823-851 |
| 2019-08-25 | 2019-08-26 | https://www.nytimes.com/2019/08/25/business/trump-fed-opponent.html | Trump Faces a Stubborn Opponent in Fedâ€šÃ„Â´s Economic Experts | False | By Jeanna Smialek | 2019-10-29 | TX 8-823-851 |
| 2019-08-25 | 2019-08-26 | https://www.nytimes.com/2019/08/25/us/trump-international-hotel-nyc.html | Trumpâ€šÃ„Â´s Signature New York Hotel and the Art of the Compromise | False | By Ben Protess and Steve Eder | 2019-10-29 | TX 8-823-851 |
| 2019-08-25 | 2019-08-26 | https://www.nytimes.com/2019/08/25/us/jason-kander-ptsd.html | PTSD Made Him Walk Away From Public Life. Now Heâ€šÃ„Â´s Heading Back. | False | By Dave Philipps | 2019-10-29 | TX 8-823-851 |
| 2019-08-25 | 2019-08-26 | https://www.nytimes.com/2019/08/25/world/europe/trump-offers-contradictory-signals-on-china-trade-war.html | Trump Offers Contradictory Signals on China Trade War | False | By Michael D. Shear | 2019-10-29 | TX 8-823-851 |
| 2019-08-25 | 2019-08-25 | https://www.nytimes.com/2019/08/25/crosswords/daily-puzzle-2019-08-26.html | Judges to Be | False | By Deb Amlen | 2019-10-29 | TX 8-823-851 |
| 2019-08-25 | 2019-08-26 | https://www.nytimes.com/2019/08/25/sports/baseball/gleyber-torres-yankees.html | Gleyber Torres Has Been the Rock as the Yankees Have Rolled | False | By James Wagner | 2019-10-29 | TX 8-823-851 |
| 2019-08-25 | 2019-08-26 | https://www.nytimes.com/2019/08/25/opinion/migrants-flu-vaccine.html | The Trump Administration Is Creating a Health Nightmare Near the Border | False | By The Editorial Board | 2019-10-29 | TX 8-823-851 |
| 2019-08-25 | 2019-08-26 | https://www.nytimes.com/2019/08/25/opinion/trump-scaramucci.html | Three-Ring White House | False | By Michelle Cottle | 2019-10-29 | TX 8-823-851 |
| 2019-08-25 | 2019-08-26 | https://www.nytimes.com/2019/08/25/us/college-dorms-mold-health.html | When College Dormitories Become Health Hazards | False | By Hanah Jun | 2019-10-29 | TX 8-823-851 |
| 2019-08-25 | 2019-08-26 | https://www.nytimes.com/2019/08/25/nyregion/toxic-algae-nyc-parks.html | Algae That Can Kill Dogs Is Discovered in 3 N.Y.C. Parks | False | By Christina Goldbaum | 2019-10-29 | TX 8-823-851 |
| 2019-08-25 | 2019-08-26 | https://www.nytimes.com/2019/08/25/sports/football/andrew-luck-retirement-injuries.html | In Andrew Luckâ€šÃ„Â´s Retirement, Footballâ€šÃ„Â´s Consequences Weigh Heavily | False | By Ken Belson | 2019-10-29 | TX 8-823-851 |
| 2019-08-25 | 2019-08-26 | https://www.nytimes.com/2019/08/25/opinion/mothers-childhood-grief.html | I Couldnâ€šÃ„Â´t Say â€šÃ„Â²My Motherâ€šÃ„Â´ Without Crying | False | By Hope Edelman | 2019-10-29 | TX 8-823-851 |
| 2019-08-25 | 2019-08-26 | https://www.nytimes.com/2019/08/25/opinion/trump-warren-sanders-corruption.html | The Shallow Cynicism of â€šÃ„Â²Everything Is Riggedâ€šÃ„Â´ | False | By Greg Weiner | 2019-10-29 | TX 8-823-851 |
| 2019-08-25 | 2019-08-26 | https://www.nytimes.com/2019/08/25/opinion/water-quality-agriculture.html | Polluting Farmers Should Pay | False | By Catherine Kling | 2019-10-29 | TX 8-823-851 |
| 2019-08-25 | 2019-08-26 | https://www.nytimes.com/2019/08/25/business/trump-trade-war-businesses.html | Business Groups Warn of Peril as Trumpâ€šÃ„Â´s Trade War Spirals | False | By Nathaniel Popper | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-25 | 2019-08-26 | https://www.nytimes.com/2019/08/25/business/media/billy-bush-extraextra.html | Billy Bush Is Ready for a Return to TV. Will Viewers Welcome Him Back? | False | By Brooks Barnes | | |
| 2019-08-25 | 2019-08-26 | https://www.nytimes.com/2019/08/25/world/europe/trump-g7-allies.html | Rule 1 at the G7 Meeting: Donâ€šÃ„Â´t Get You-Know-Who Mad | False | By Peter Baker | | |
| 2019-08-25 | 2019-08-26 | https://www.nytimes.com/2019/08/25/sports/baseball/mets-braves-donaldson.html | Swept by Braves, Mets Lament Fatigue and Missed Chances | False | By Kevin Armstrong | | |
| 2019-08-25 | 2019-08-26 | https://www.nytimes.com/2019/08/25/opinion/donald-trump.html | Trumpâ€šÃ„Â´s Paradigm of the Personal | False | By Charles M. Blow | | |
| 2019-08-26 | 2019-08-26 | https://www.nytimes.com/2019/08/25/world/americas/bolivia-fires-amazon.html | As Amazon Burns, Fires in Next-Door Bolivia Also Wreak Havoc | False | By Anatoly Kurmanaev and Monica Machicao | 2019-10-29 | TX 8-823-851 |
| 2019-08-26 | 2019-08-26 | https://www.nytimes.com/2019/08/25/sports/golf/rory-mcilroy-tour-championship-fedex-cup.html | Rory McIlroy Caps Season With a Win at the Tour Championship | False | By Karen Crouse | 2019-10-29 | TX 8-823-851 |
| 2019-08-26 | 2019-08-26 | https://www.nytimes.com/2019/08/25/theater/review-house-nods-to-chekhov-but-the-references-dont-stop-there.html | Review: â€šÃ„Â²HOUSEâ€šÃ„Â´ Nods to Chekhov, but the References Donâ€šÃ„Â´t Stop There | False | By Elisabeth Vincentelli | | |
| 2019-08-26 | 2019-08-26 | https://www.nytimes.com/es/2019/08/25/espanol/el-times-noticias-lunes.html | Las principales noticias del lunes | False | Por Marina Franco | | |
| 2019-08-26 | 2019-08-26 | https://www.nytimes.com/2019/08/25/health/drug-prices-rare-diseases.html | The $6 Million Drug Claim | False | By Katie Thomas and Reed Abelson | 2019-10-29 | TX 8-823-851 |
| 2019-08-26 | 2019-08-26 | https://www.nytimes.com/2019/08/25/business/global-markets.html | Global Stocks Uneven Amid U.S.-China Trade War Tensions | False | By Alexandra Stevenson | 2019-10-29 | TX 8-823-851 |
| 2019-08-26 | 2019-08-27 | https://www.nytimes.com/2019/08/25/pageoneplus/corrections-august-26-2019.html | Corrections: August 26, 2019 | False | | | |
| 2019-08-26 | 2019-08-26 | https://www.nytimes.com/2019/08/26/us/politics/trump-allies-target-journalists.html | On Politics: Trump-Allied Operatives Target Journalists | False | | | |
| 2019-08-26 | 2019-08-26 | https://www.nytimes.com/2019/08/26/sports/tennis/us-open-roger-federer.html | For Federer and His Fans, a Chance to Leave Wimbledon Behind | False | By Christopher Clarey | 2019-10-29 | TX 8-823-851 |
| 2019-08-26 | 2019-08-26 | https://www.nytimes.com/2019/08/26/arts/television/whats-on-tv-monday-amazing-grace-and-the-house.html | Whatâ€šÃ„Â´s on TV Monday: â€šÃ„Â²Amazing Graceâ€šÃ„Â´ and â€šÃ„Â²The Houseâ€šÃ„Â´ | False | By Gabe Cohn | 2019-10-29 | TX 8-823-851 |
| 2019-08-26 | 2019-08-26 | https://www.nytimes.com/2019/08/26/sports/tennis/us-open-naomi-osaka.html | At the U.S. Open, Naomi Osaka Has a Different Coach and Mentality | False | By Ben Rothenberg | 2019-10-29 | TX 8-823-851 |
| 2019-08-26 | 2019-08-26 | https://www.nytimes.com/2019/08/26/business/college-food-entrepreneurs.html | Dorm to Table: College Start-Ups Take Aim at Food Industry | False | By Ellen Rosen | 2019-10-29 | TX 8-823-851 |
| 2019-08-26 | 2019-08-26 | https://www.nytimes.com/2019/08/26/sports/tennis/althea-gibson-statue-us-open.html | Althea Gibson, Tennis Star Ahead of Her Time, Gets Her Due at Last | False | By Sally H. Jacobs | 2019-10-29 | TX 8-823-851 |
| 2019-08-26 | 2019-08-27 | https://www.nytimes.com/2019/08/26/world/europe/g7-live-updates.html | G7 Highlights on Final Day of Meetings: Iran, Climate Change and China Trade | False | | | |
| 2019-08-26 | 2019-08-27 | https://www.nytimes.com/2019/08/26/world/asia/indonesia-capital-jakarta-borneo.html | Indonesiaâ€šÃ„Â´s Capital Is Sinking, Polluted and Crowded. Its Leader Wants to Build a New One. | False | By Richard C. Paddock and Muktita Suhartono | 2019-10-29 | TX 8-823-851 |
| 2019-08-26 | 2019-08-29 | https://www.nytimes.com/2019/08/26/style/can-plants-talk.html | Do Plants Have Something to Say? | False | By Ellie Shechet | 2019-10-29 | TX 8-823-851 |
| 2019-08-26 | 2019-09-29 | https://www.nytimes.com/2019/08/26/books/review/daniel-handler-bottle-grove.html | A Series of Unfortunate Events | False | By Joshua Ferris | 2019-11-20 | TX 8-826-112 |
| 2019-08-26 | 2019-08-27 | https://www.nytimes.com/2019/08/26/well/live/alternatives-to-surgery-for-an-enlarged-prostate.html | Alternatives to Surgery for an Enlarged Prostate | False | By Jane E. Brody | 2019-10-29 | TX 8-823-851 |
| 2019-08-26 | 2019-08-27 | https://www.nytimes.com/2019/08/26/nyregion/new-york-lobbying.html | A Lobbyist Gave $900,000 in Donations. Whose Money Is It? | False | By J. David Goodman | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-26 | 2019-08-27 | https://www.nytimes.com/2019/08/26/us/epstein-farmer-sisters-maxwell.html | The Sisters Who First Tried to Take Down Jeffrey Epstein | False | By Mike Baker | 2019-10-29 | TX 8-823-851 |
| 2019-08-26 | 2019-08-27 | https://www.nytimes.com/2019/08/26/us/politics/elizabeth-warren-democrats.html | What Elizabeth Warren Is Quietly Telling Democratic Insiders | False | By Jonathan Martin | 2019-10-29 | TX 8-823-851 |
| 2019-08-26 | 2019-08-27 | https://www.nytimes.com/2019/08/26/upshot/why-doctors-still-offer-treatments-that-may-not-help.html | Why Doctors Still Offer Treatments That May Not Help | False | By Austin Frakt | 2019-10-29 | TX 8-823-851 |
| 2019-08-26 | 2019-09-01 | https://www.nytimes.com/2019/08/26/realestate/shopping-for-cafe-tables.html | Shopping for Cafe Tables | False | By Tim McKeough | 2019-11-20 | TX 8-826-112 |
| 2019-08-26 | 2019-08-27 | https://www.nytimes.com/2019/08/26/science/deformed-skulls-croatia.html | Deformed Skulls Mark a Historic Migration Into Europe | False | By JoAnna Klein | 2019-10-29 | TX 8-823-851 |
| 2019-08-26 | 2019-09-01 | https://www.nytimes.com/2019/08/26/travel/northern-california-lost-coast.html | On Californiaâ€šÃ„Ã´s Lost Coast: Sea Lions, Surf and Squiggly Roads | False | By Elaine Glusac | 2019-11-20 | TX 8-826-112 |
| 2019-08-26 | 2019-09-08 | https://www.nytimes.com/2019/08/26/t-magazine/asian-american-comedians.html | The Comedians Challenging Stereotypes About Asian-American Masculinity | False | By Thessaly La Force | 2019-11-20 | TX 8-826-112 |
| 2019-08-26 | 2019-08-27 | https://www.nytimes.com/2019/08/26/world/australia/wallabies-dead-cairns.html | Who Is Killing Wallabies in Northern Australia? | False | By Damien Cave | 2019-10-29 | TX 8-823-851 |
| 2019-08-26 | 2019-08-27 | https://www.nytimes.com/2019/08/26/opinion/economy-identity-consumers.html | The American Economy Is Creating a National Identity Crisis | False | By Tim Wu | 2019-10-29 | TX 8-823-851 |
| 2019-08-26 | 2019-08-27 | https://www.nytimes.com/2019/08/26/sports/tennis/us-open-schedule-results.html | 2019 U.S. Open: Highlights From Day 1 | False | By David Waldstein and Ben Rothenberg | 2019-10-29 | TX 8-823-851 |
| 2019-08-26 | 2019-08-27 | https://www.nytimes.com/2019/08/26/arts/dance/lara-spencer-apology-gma.html | Lara Spencer Apologizes, and Thereâ€šÃ„Ã´s Dancing in the Streets | False | By Gia Kourlas | 2019-10-29 | TX 8-823-851 |
| 2019-08-26 | 2019-08-27 | https://www.nytimes.com/2019/08/26/world/europe/trump-doral-g7.html | Trump Has Just the Place for the Next G7 Meeting: His Own Golf Resort | False | By Patricia Mazzei, Michael D. Shear and Eric Lipton | 2019-10-29 | TX 8-823-851 |
| 2019-08-26 | 2019-08-28 | https://www.nytimes.com/2019/08/26/dining/in-praise-of-chicken-and-rice.html | In Praise of Chicken and Rice | False | By Julia Moskin | 2019-10-29 | TX 8-823-851 |
| 2019-08-26 | 2019-08-27 | https://www.nytimes.com/2019/08/26/nyregion/harvey-weinstein-annabella-sciorra-trial-rape.html | Annabella Sciorra Will Testify Against Harvey Weinstein About Alleged Rape | False | By Jan Ransom | 2019-10-29 | TX 8-823-851 |
| 2019-08-26 | 2019-09-08 | https://www.nytimes.com/2019/08/26/t-magazine/stained-glass.html | The Divine Resurrection of Stained Glass | False | By Nancy Hass | 2019-11-20 | TX 8-826-112 |
| 2019-08-26 | 2019-08-27 | https://www.nytimes.com/2019/08/26/sports/baseball/yankees-dodgers.html | The Yankees Won Their Series Against the Dodgers. They Would Welcome Another. | False | By James Wagner | 2019-10-29 | TX 8-823-851 |
| 2019-08-26 | 2019-08-27 | https://www.nytimes.com/2019/08/26/opinion/trump-state-department.html | My Final Break With the Trump State Department | False | By Bethany Milton | 2019-10-29 | TX 8-823-851 |
| 2019-08-26 | 2019-08-27 | https://www.nytimes.com/2019/08/26/us/tropical-storm-dorian-hurricane.html | Puerto Rico Braces for Possible Hurricane | False | By Adeel Hassan | 2019-10-29 | TX 8-823-851 |
| 2019-08-26 | 2019-08-31 | https://www.nytimes.com/2019/08/26/business/north-carolina-health-care-outcomes.html | Inside North Carolinaâ€šÃ„Ã´s Big Effort to Transform Health Care | False | By Steve Lohr | 2019-10-29 | TX 8-823-851 |
| 2019-08-26 | 2019-08-27 | https://www.nytimes.com/2019/08/26/world/europe/bolsonaro-macron-g7.html | Dispute Over Amazon Gets Personal for Bolsonaro and Macron | False | By Aurelien Breeden and Megan Specia | 2019-10-29 | TX 8-823-851 |
| 2019-08-26 | 2019-08-27 | https://www.nytimes.com/2019/08/26/us/politics/bernie-sanders-labor-unions.html | Candidates Are Jockeying for Union Endorsements. Bernie Sanders Just Got One. | False | By Sydney Ember | 2019-10-29 | TX 8-823-851 |
| 2019-08-26 | 2019-08-28 | https://www.nytimes.com/2019/08/26/dining/tomato-toast-recipe.html | We Should Be Talking About Dinner Toast | False | By Alison Roman | 2019-10-29 | TX 8-823-851 |
| 2019-08-26 | 2019-08-27 | https://www.nytimes.com/2019/08/26/us/politics/andrew-mccabe-indictment-decision.html | Prosecutors Near Decision on Whether to Seek an Andrew McCabe Indictment | False | By Adam Goldman | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-26 | 2019-08-27 | https://www.nytimes.com/2019/08/26/us/politics/rob-porter-judiciary-subpoena.html | Ex-White House Aide Rob Porter Is Subpoenaed in House Impeachment Inquiry | False | By Julie Hirschfeld Davis and Maggie Haberman | 2019-10-29 | TX 8-823-851 |
| 2019-08-26 | 2019-08-27 | https://www.nytimes.com/2019/08/26/sports/football/fantasy-football-running-backs.html | One Place Running Backs Still Rule: Fantasy Football | False | By Victor Mather | 2019-10-29 | TX 8-823-851 |
| 2019-08-26 | 2019-08-26 | https://www.nytimes.com/2019/08/26/crosswords/heck-phil-ochs.html | The Crossword Stumper | False | By Deb Amlen | 2019-10-29 | TX 8-823-851 |
| 2019-08-26 | 2019-08-27 | https://www.nytimes.com/2019/08/26/world/europe/g7-trump-china-trade-war.html | At the End of a Chaotic G7 Meeting, Trump Changes His Tone on China and Iran. Again. | False | By Michael D. Shear and Peter Baker | 2019-10-29 | TX 8-823-851 |
| 2019-08-26 | 2019-08-27 | https://www.nytimes.com/2019/08/26/style/isabel-toledo-dead.html | Isabel Toledo Dies at 59; Designed Michelle Obamaâ€šÃ„Â´s Inaugural Outfit | False | By Vanessa Friedman | 2019-10-29 | TX 8-823-851 |
| 2019-08-26 | 2019-08-28 | https://www.nytimes.com/2019/08/26/arts/music/young-thug-taylor-swift-billboard.html | Young Thug Hits No. 1, but Taylor Swift Is Already the Chartsâ€šÃ„Â´ Big Story | False | By Ben Sisario | 2019-10-29 | TX 8-823-851 |
| 2019-08-26 | 2019-08-27 | https://www.nytimes.com/2019/08/26/us/politics/sean-duffy-resigns.html | Sean Duffy of Wisconsin, a Tea Party Favorite, to Leave Congress | False | By Julie Hirschfeld Davis | 2019-10-29 | TX 8-823-851 |
| 2019-08-26 | 2019-08-27 | https://www.nytimes.com/2019/08/26/arts/music/berlin-philharmonic-conductor-kirill-petrenko.html | The Berlin Philharmonicâ€šÃ„Â´s Anti-Anti-Maestro | False | By Michael Cooper | 2019-10-29 | TX 8-823-851 |
| 2019-08-26 | 2019-08-28 | https://www.nytimes.com/2019/08/26/dining/punjabi-dhaba-truckers.html | A Taste of Home for Californiaâ€šÃ„Â´s Punjabi Truck Drivers | False | By Tejal Rao | 2019-10-29 | TX 8-823-851 |
| 2019-08-26 | 2019-08-27 | https://www.nytimes.com/2019/08/26/nyregion/newark-lead-water-pipes.html | Newark Water Crisis: Racing to Replace Lead Pipes in Under 3 Years | False | By Nick Corasaniti | 2019-10-29 | TX 8-823-851 |
| 2019-08-26 | 2019-08-28 | https://www.nytimes.com/2019/08/26/dining/karen-beverlin-produce-farmers-market-california.html | How to Tell if That Peach Is Ripe? Ask Southern Californiaâ€šÃ„Â´s â€šÃ„Â²Produce Hunterâ€šÃ„Â´ | False | By Karen Stabiner | 2019-10-29 | TX 8-823-851 |
| 2019-08-26 | 2019-08-28 | https://www.nytimes.com/2019/08/26/arts/television/eddie-murphy-saturday-night-live.html | Eddie Murphy Returning to Host â€šÃ„Â²Saturday Night Liveâ€šÃ„Â´ | False | By Dave Itzkoff | 2019-10-29 | TX 8-823-851 |
| 2019-08-26 | 2019-08-27 | https://www.nytimes.com/2019/08/26/world/europe/russia-radiation-accident-isotopes.html | Russia Identifies 4 Radioactive Isotopes From Nuclear Accident | False | By Andrew E. Kramer | 2019-10-29 | TX 8-823-851 |
| 2019-08-26 | 2019-08-27 | https://www.nytimes.com/2019/08/26/theater/public-ticket-lottery-hercules.html | For â€šÃ„Â²Herculesâ€šÃ„Â´ Seats, Public Works Goes Digital | False | By Nancy Coleman | 2019-10-29 | TX 8-823-851 |
| 2019-08-26 | 2019-09-03 | https://www.nytimes.com/2019/08/26/science/caterpillars-camouflage-color.html | These Caterpillars Can â€šÃ„Â³Seeâ€šÃ„Â´ Colors With Their Skin | False | By Cara Giaimo | 2019-11-20 | TX 8-826-112 |
| 2019-08-26 | 2019-08-27 | https://www.nytimes.com/2019/08/26/theater/constitution-means-to-me-teenagers.html | What â€šÃ„Â³The Constitutionâ€šÃ„Â´ Meant to Two Teenage Performers | False | By Elizabeth A. Harris | 2019-10-29 | TX 8-823-851 |
| 2019-08-26 | 2019-08-27 | https://www.nytimes.com/2019/08/26/arts/music/taylor-swift-lover-journals.html | Taylor Swiftâ€šÃ„Â´s Diary Entries Are a Must-Read Companion to â€šÃ„Â²Loverâ€šÃ„Â´ | False | By Jon Caramanica and Joe Coscarelli | 2019-10-29 | TX 8-823-851 |
| 2019-08-26 | 2019-09-03 | https://www.nytimes.com/2019/08/26/well/family/dogs-cats-pets-heart-health.html | Dog Owners May Have Healthier Hearts | False | By Nicholas Bakalar | 2019-11-20 | TX 8-826-112 |
| 2019-08-26 | 2019-08-26 | https://www.nytimes.com/2019/08/26/opinion/letters/trump-maryknoll-sisters-biden-presidential-campaign.html | Beseeching Trump to End the Divisiveness | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-26 | 2019-08-27 | https://www.nytimes.com/2019/08/26/us/la-sheriffs-deputy-reinosa-sniper.html | Los Angeles Deputy Who Faked Sniper-Style Attack Could Face Charges | False | By Derrick Bryson Taylor | 2019-10-29 | TX 8-823-851 |
| 2019-08-26 | 2019-08-29 | https://www.nytimes.com/2019/08/26/style/afropunk-2019-fashion.html | Afropunk Brings Next Level Style to the Music Festival Scene | False | By Jeenah Moon | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-26 | 2019-08-27 | https://www.nytimes.com/2019/08/26/us/trump-hotel-dinesh-chawla-arrested.html | A Former Trump Hotel Partner Is Charged With Felony Theft | False | By Steve Eder | 2019-10-29 | TX 8-823-851 |
| 2019-08-26 | 2019-08-27 | https://www.nytimes.com/2019/08/26/business/hotels-marriott-hilton-hyatt.html | Hotels Have Piled On the Brands. In a Downturn, That Could Be a Problem. | False | By Martha C. White | 2019-10-29 | TX 8-823-851 |
| 2019-08-26 | 2019-08-27 | https://www.nytimes.com/2019/08/26/world/middleeast/lebanon-israel-attack.html | Lebanon Accuses Israel of 2nd Attack in 2 Days | False | By Ben Hubbard | 2019-10-29 | TX 8-823-851 |
| 2019-08-26 | 2019-08-27 | https://www.nytimes.com/2019/08/26/opinion/letters/trump-trade-china-g7-summit-meeting.html | Alarm Over Trumpâ€šÃ„Ã´s Trade War With China | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-26 | 2019-08-28 | https://www.nytimes.com/2019/08/26/science/ann-nelson-dies.html | Ann Nelson, Expert on Particle Physics, Is Dead at 61 | False | By Dylan Loeb McClain | 2019-10-29 | TX 8-823-851 |
| 2019-08-26 | 2019-08-26 | https://www.nytimes.com/2019/08/26/dining/sahadis-industry-city.html | Sahadiâ€šÃ„Ã´s Opens a New Store in Brooklyn | False | By Florence Fabricant | 2019-10-29 | TX 8-823-851 |
| 2019-08-26 | 2019-08-26 | https://www.nytimes.com/2019/08/26/us/politics/monmouth-democratic-polls-2020.html | New 2020 Poll Shows Three-Way Tie Among Sanders, Warren and Biden | False | By Stephanie Saul | 2019-10-29 | TX 8-823-851 |
| 2019-08-26 | 2019-09-02 | https://www.nytimes.com/2019/08/26/movies/latinos-hollywood-underrepresented.html | Latinos Are Underrepresented in Hollywood, Study Finds | False | By Laura M. Holson | 2019-11-20 | TX 8-826-112 |
| 2019-08-26 | 2019-08-28 | https://www.nytimes.com/2019/08/26/dining/fried-okra-recipe.html | Thereâ€šÃ„Ã´s a Lot to Love About Fried Okra | False | By Florence Fabricant | 2019-10-29 | TX 8-823-851 |
| 2019-08-26 | 2019-08-27 | https://www.nytimes.com/2019/08/26/health/oklahoma-opioids-johnson-and-johnson.html | Johnson & Johnson Ordered to Pay $572 Million in Landmark Opioid Trial | False | By Jan Hoffman | 2019-10-29 | TX 8-823-851 |
| 2019-08-26 | 2019-08-28 | https://www.nytimes.com/2019/08/26/dining/tempura-matsu-bouley-at-home.html | Tempura From Kyoto at Bouley at Home | False | By Florence Fabricant | 2019-10-29 | TX 8-823-851 |
| 2019-08-26 | 2019-08-27 | https://www.nytimes.com/2019/08/26/health/opioids-johnson-and-johnson-oklahoma.html | Why Was Johnson & Johnson the Only Opioid Maker on Trial in Oklahoma? | False | By Jan Hoffman | 2019-10-29 | TX 8-823-851 |
| 2019-08-26 | 2019-08-28 | https://www.nytimes.com/2019/08/26/dining/drinks/a-mademoiselle-cocktail-recipe.html | At Bar Shun, a Grapefruit Cocktail Bewitches | False | By Florence Fabricant | 2019-10-29 | TX 8-823-851 |
| 2019-08-26 | 2019-08-27 | https://www.nytimes.com/2019/08/26/climate/heat-deaths-jump-in-southwest-united-states-puzzling-officials.html | Heat Deaths Jump in Southwest United States, Puzzling Officials | False | By Christopher Flavelle and Nadja Popovich | 2019-10-29 | TX 8-823-851 |
| 2019-08-26 | 2019-09-08 | https://www.nytimes.com/2019/08/26/books/review/joe-moran-first-write-sentence.html | Want to Learn How to â€šÃ„Ã²Nail the Jelly of Reality to the Wallâ€šÃ„Ã´? | False | By Brian Dillon | 2019-11-20 | TX 8-826-112 |
| 2019-08-26 | 2019-08-28 | https://www.nytimes.com/2019/08/26/sports/pal-benko-dead.html | Pal Benko, Who Stepped Aside for Bobby Fischer, Dies at 91 | False | By Dylan Loeb McClain | 2019-10-29 | TX 8-823-851 |
| 2019-08-26 | 2019-08-27 | https://www.nytimes.com/2019/08/26/nyregion/gifted-programs-nyc-desegregation.html | Desegregation Plan: Eliminate All Gifted Programs in New York | False | By Eliza Shapiro | 2019-10-29 | TX 8-823-851 |
| 2019-08-26 | 2019-08-28 | https://www.nytimes.com/2019/08/26/smarter-living/wirecutter/6-tips-for-a-regret-free-wedding-registry.html | 6 Tips for a Regret-Free Wedding Registry | False | By Joanne Chen | 2019-10-29 | TX 8-823-851 |
| 2019-08-26 | 2019-08-27 | https://www.nytimes.com/2019/08/26/nyregion/midtown-jewelry-store-robbery.html | Caught on Video: Jewelry Store to the Stars Is Robbed by Armed Men in Disguises | False | By Michael Gold | 2019-10-29 | TX 8-823-851 |
| 2019-08-26 | 2019-08-27 | https://www.nytimes.com/2019/08/26/us/pittsburgh-synagogue-shooting-death-penalty.html | Death Penalty Is Sought for Suspect in Pittsburgh Synagogue Shooting | False | By Campbell Robertson | 2019-10-29 | TX 8-823-851 |
| 2019-08-26 | 2019-08-27 | https://www.nytimes.com/2019/08/26/technology/globalfoundries-tsmc-lawsuit-computer-chips.html | Lawsuit Over Computer Chips Invokes Trade War With China | False | By Don Clark | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-26 | 2019-08-27 | https://www.nytimes.com/2019/08/26/business/economy/trump-china-trade-war.html | Trump Can Battle China or Expand the Economy. He Can€šÂ„Â¨t Do Both. | False | By Peter S. Goodman | 2019-10-29 | TX 8-823-851 |
| 2019-08-26 | 2019-08-27 | https://www.nytimes.com/2019/08/26/world/asia/viral-hong-kong-protest-photo.html | In Hong Kong, Protest Photo Evokes Memories of Tiananmen Era | False | By Eric Nagourney | 2019-10-29 | TX 8-823-851 |
| 2019-08-26 | 2019-08-28 | https://www.nytimes.com/2019/08/26/dining/mad-rose-foods.html | A Wine Importer Turns to Food | False | By Florence Fabricant | 2019-10-29 | TX 8-823-851 |
| 2019-08-26 | 2019-08-27 | https://www.nytimes.com/2019/08/26/opinion/trump-china-tariffs.html | Trump and the Art of the Flail | False | By Paul Krugman | 2019-10-29 | TX 8-823-851 |
| 2019-08-26 | 2019-08-27 | https://www.nytimes.com/2019/08/26/world/americas/brazil-amazon-rainforest-fire.html | Amid Outrage Over Rainforest Fires, Many in the Amazon Remain Defiant | False | By Manuela Andreoni and Ernesto Londoňo | 2019-10-29 | TX 8-823-851 |
| 2019-08-26 | 2019-08-27 | https://www.nytimes.com/2019/08/26/business/ferdinand-piech-dead.html | Ferdinand Piä€šÄ´ch, Domineering Volkswagen Chief, Dies at 82 | False | By Jack Ewing | 2019-10-29 | TX 8-823-851 |
| 2019-08-26 | 2019-08-27 | https://www.nytimes.com/2019/08/26/world/asia/trump-g7-meeting.html | As Trump Swerves on Trade War, It€šÂ„Â´s Whiplash for the Rest of the World | False | By Peter Baker | 2019-10-29 | TX 8-823-851 |
| 2019-08-26 | 2019-08-27 | https://www.nytimes.com/2019/08/26/opinion/amazon-rainforest-fire.html | How to Save the Amazon Without Condescending to Brazil | False | By Roberto Mangabeira Unger | 2019-10-29 | TX 8-823-851 |
| 2019-08-26 | 2019-08-27 | https://www.nytimes.com/2019/08/26/sports/tennis/damian-steiner-umpire-fired.html | Umpire for Wimbledon Final Is Fired Over Interviews | False | By Christopher Clarey | 2019-10-29 | TX 8-823-851 |
| 2019-08-26 | 2019-08-27 | https://www.nytimes.com/2019/08/26/us/politics/federal-election-commission.html | The Federal Election Commission Needs 4 of 6 Members to Enforce the Law. It Now Has 3. | False | By Shane Goldmacher | 2019-10-29 | TX 8-823-851 |
| 2019-08-26 | 2019-08-28 | https://www.nytimes.com/2019/08/26/opinion/trump-doral-g7-summit.html | The G7 Summit, Brought to You by the Trump Organization | False | By The Editorial Board | 2019-10-29 | TX 8-823-851 |
| 2019-08-26 | 2019-08-27 | https://www.nytimes.com/2019/08/26/us/politics/gregory-craig-trial.html | Trial of High-Powered Lawyer Gregory Craig Exposes Seamy Side of Washington€šÂ„Â´s Elite | False | By Sharon LaFraniere | 2019-10-29 | TX 8-823-851 |
| 2019-08-26 | 2019-08-27 | https://www.nytimes.com/2019/08/26/nyregion/andrea-zamperoni-cipriani-chef-prostitute-dead.html | Cipriani Chef Found Dead May Have Been Drugged in Robbery Scheme | False | By Ashley Southall and Andrea Salcedo | 2019-10-29 | TX 8-823-851 |
| 2019-08-27 | 2019-08-27 | https://www.nytimes.com/2019/08/26/opinion/g7-summit-amazon.html | Group of 7, Minus Trump | False | By The Editorial Board | 2019-10-29 | TX 8-823-851 |
| 2019-08-27 | 2019-08-27 | https://www.nytimes.com/2019/08/26/opinion/hong-kong-protest.html | The One United Struggle for Freedom | False | By David Brooks | 2019-10-29 | TX 8-823-851 |
| 2019-08-27 | 2019-08-27 | https://www.nytimes.com/2019/08/26/us/politics/fact-check-trump-g7.html | Fact-Checking Trump€šÂ„Â´s G7 Remarks | False | By Linda Qiu | 2019-10-29 | TX 8-823-851 |
| 2019-08-27 | 2019-08-26 | https://www.nytimes.com/2019/08/26/crosswords/daily-puzzle-2019-08-27.html | Home to Xenia and Zanesville | False | By Deb Amlen | 2019-10-29 | TX 8-823-851 |
| 2019-08-27 | 2019-08-27 | https://www.nytimes.com/2019/08/26/sports/tennis/serena-williams-maria-sharapova-us-open.html | Serena Williams Crushes Maria Sharapova at the U.S. Open | False | By Christopher Clarey | 2019-10-29 | TX 8-823-851 |
| 2019-08-27 | 2019-08-27 | https://www.nytimes.com/es/2019/08/26/espanol/el-times-noticias-martes.html | Las principales noticias del martes | False | Por Marina Franco | 2019-10-29 | TX 8-823-851 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/26/world/australia/yang-hengjun-china-detained.html | Australian Writer Yang Hengjun Charged With Espionage in China | False | By Damien Cave | 2019-10-29 | TX 8-823-851 |
| 2019-08-27 | 2019-08-27 | https://www.nytimes.com/2019/08/27/briefing/g7-amazon-russian-explosion.html | G7, Amazon, Russian Explosion: Your Tuesday Briefing | False | By Melina Delkic and Alisha Haridasani Gupta | 2019-10-29 | TX 8-823-851 |
| 2019-08-27 | 2019-08-27 | https://www.nytimes.com/2019/08/27/sports/tennis/zachary-svajda-us-open.html | In Zachary Svajda, U.S. Men See a Glimmer of Hope (Even in Defeat) | False | By David Waldstein | 2019-10-29 | TX 8-823-851 |
| 2019-08-27 | 2019-08-27 | https://www.nytimes.com/2019/08/27/pageoneplus/corrections-august-27-2019.html | Corrections: August 27, 2019 | False | | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-27 | 2019-08-27 | https://www.nytimes.com/2019/08/27/arts/television/whats-on-tv-tuesday-dance-moms-and-a-new-trolls-series.html | Whatâ€šÃ„Ã´s on TV Tuesday: â€šÃ„Â²Dance Momsâ€šÃ„Â´ and a New Trolls Series | False | By Margaret Kramer | 2019-10-29 | TX 8-823-851 |
| 2019-08-27 | 2019-08-27 | https://www.nytimes.com/2019/08/27/us/politics/trump-trade-war.html | On Politics: Trump Pivots on Trade War, Again | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/world/asia/indonesia-pertamina-oil-spill.html | Huge Oil Spill in Land of Earthquakes, Tsunamis and Volcanoes | False | By Muktita Suhartono | 2019-10-29 | TX 8-823-851 |
| 2019-08-27 | 2019-09-02 | https://www.nytimes.com/2019/08/27/smarter-living/wirecutter/why-you-need-a-password-manager-yes-you.html | Why You Need a Password Manager. Yes, You. | False | By Andrew Cunningham | 2019-11-20 | TX 8-826-112 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/business/china-cheap-drug-imports.html | China Eases Rules on Cheap Drug Imports to Fight Chronic Diseases | False | By Sui-Lee Wee | 2019-10-29 | TX 8-823-851 |
| 2019-08-27 | 2019-08-27 | https://www.nytimes.com/2019/08/27/world/asia/india-women-widows.html | Indiaâ€šÃ„Ã´s Widows, Abused at Home, Have Sought Refuge in This Holy City for Centuries | False | By Kai Schultz | 2019-10-29 | TX 8-823-851 |
| 2019-08-27 | 2019-08-27 | https://www.nytimes.com/2019/08/27/business/steam-epic-games-store.html | Fortnite Maker Wants to Sell More Games, and Build a Platform to Do It | False | By Jason M. Bailey | 2019-10-29 | TX 8-823-851 |
| 2019-08-27 | 2019-08-27 | https://www.nytimes.com/2019/08/27/business/cadillac-brand.html | Cadillacâ€šÃ„Ã´s Last Stand? Storied Brand Aims (Again) for Revival | False | By Neal E. Boudette | 2019-10-29 | TX 8-823-851 |
| 2019-08-27 | 2019-08-27 | https://www.nytimes.com/2019/08/27/sports/tennis/coco-gauff-us-open.html | Coco Gauffâ€šÃ„Ã´s Tennis Haven Happens to Be Her Hometown | False | By Alan Blinder | 2019-10-29 | TX 8-823-851 |
| 2019-08-27 | 2019-08-27 | https://www.nytimes.com/2019/08/27/sports/tennis/nick-kyrgios-us-open.html | Playful or Disruptive, Nick Kyrgios Will Be on Display at the U.S. Open | False | By David Waldstein | 2019-10-29 | TX 8-823-851 |
| 2019-08-27 | 2019-08-30 | https://www.nytimes.com/2019/08/27/world/asia/is-hong-kong-safe.html | In Hong Kong, Life Goes On (Despite the Whiff of Tear Gas) | False | By Russell Goldman | 2019-10-29 | TX 8-823-851 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/arts/design/christies-im-pei-auction.html | Christieâ€šÃ„Ã´s to Auction Items from Peiâ€šÃ„Ã´ Personal Collection | False | By Lauren Messman | 2019-10-29 | TX 8-823-851 |
| 2019-08-27 | 2019-09-01 | https://www.nytimes.com/2019/08/27/books/review/new-this-week.html | New & Noteworthy, From Black Utopias to a â€šÃ„Â²Little Womenâ€šÃ„Ã´ Tribute | False | | 2019-11-20 | TX 8-826-112 |
| 2019-08-27 | 2019-09-01 | https://www.nytimes.com/2019/08/27/books/review/my-life-as-an-ice-cream-sandwich-ibi-zoboi.html | Holding Fast to High-Flying Dreams | False | By J. D. Biersdorfer | 2019-11-20 | TX 8-826-112 |
| 2019-08-27 | 2019-09-01 | https://www.nytimes.com/2019/08/27/magazine/my-layabout-stepdaughter-and-her-boyfriend-live-with-me-can-i-kick-them-out.html | My Layabout Stepdaughter and Her Boyfriend Live With Me. Can I Kick Them Out? | False | By Kwame Anthony Appiah | 2019-11-20 | TX 8-826-112 |
| 2019-08-27 | 2019-09-01 | https://www.nytimes.com/2019/08/27/magazine/medicare-for-all-democrats.html | How â€šÃ„Â²Medicare for Allâ€šÃ„Ã´ Went Mainstream | False | By Robert Draper | 2019-11-20 | TX 8-826-112 |
| 2019-08-27 | 2019-09-01 | https://www.nytimes.com/2019/08/27/magazine/how-to-organize-a-walkout.html | How to Organize a Walkout | False | By Malia Wollan | 2019-11-20 | TX 8-826-112 |
| 2019-08-27 | 2019-09-01 | https://www.nytimes.com/2019/08/27/books/review/pumpkinheads-rainbow-rowell-faith-erin-hicks.html | Rainbow Rowellâ€šÃ„Ã´s First Graphic Novel Serves Up Comedy and Romance | False | By Karina Yan Glaser | 2019-11-20 | TX 8-826-112 |
| 2019-08-27 | 2019-09-08 | https://www.nytimes.com/2019/08/27/books/review/bina-venkataraman-optimists-telescope.html | Humans Are Impetuous and Shortsighted. Can We Change? | False | By Robert H. Frank | 2019-11-20 | TX 8-826-112 |
| 2019-08-27 | 2019-09-08 | https://www.nytimes.com/2019/08/27/books/reviews/ilver-sword-and-stone-marie-arana.html | A History of Latin America Embodied in â€šÃ„Â²Silver, Sword, and Stoneâ€šÃ„Ã´ | False | By âˆšÃ…..lvaro Enrigue | 2019-11-20 | TX 8-826-112 |
| 2019-08-27 | 2019-08-27 | https://www.nytimes.com/2019/08/27/science/periodic-table-elements-chemistry.html | Is It Time to Upend the Periodic Table? | False | By Siobhan Roberts | 2019-10-29 | TX 8-823-851 |
| 2019-08-27 | 2019-08-27 | https://www.nytimes.com/2019/08/27/reader-center/nra-influence.html | Quantifying the Influence of the N.R.A., With the Help of eBay | False | By Maggie Astor | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-27 | 2019-09-08 | https://www.nytimes.com/2019/08/27/books/review/learning-from-the-germans-susan-neiman.html | Slavery and the Holocaust: How Americans and Germans Cope With Past Evils | False | By Deborah E. Lipstadt | 2019-11-20 | TX 8-826-112 |
| 2019-08-27 | 2019-09-01 | https://www.nytimes.com/2019/08/27/magazine/letter-of-recommendation-collecting-one-book.html | Letter of Recommendation: Collecting One Book | False | By Lauren Oster | 2019-11-20 | TX 8-826-112 |
| 2019-08-27 | 2019-09-22 | https://www.nytimes.com/2019/08/27/books/review/a-door-in-the-earth-amy-waldman.html | A Novel Set in Afghanistan Challenges the Myth of the Good Occupier | False | By Lara Feigel | 2019-11-20 | TX 8-826-112 |
| 2019-08-27 | 2019-09-15 | https://www.nytimes.com/2019/08/27/books/review/everything-inside-edwidge-danticat.html | Haitians May Leave Their Country, but It Never Leaves Them | False | By Aminatta Forna | 2019-11-20 | TX 8-826-112 |
| 2019-08-27 | 2019-09-22 | https://www.nytimes.com/2019/08/27/books/review/ee-jane-run-caitlin-moscatello.html | The Women's Revolution in Politics | False | By Kate Zernike | 2019-11-20 | TX 8-826-112 |
| 2019-08-27 | 2019-08-29 | https://www.nytimes.com/2019/08/27/world/asia/hong-kong-communist-china.html | From the Shadows, China's Communist Party Mobilizes Against Hong Kong Protests | False | By Andrew Higgins | 2019-10-29 | TX 8-823-851 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/us/politics/trump-farmers-china-trade.html | Farmers' Frustration With Trump Grows as U.S. Escalates China Fight | False | By Alan Rappeport | 2019-10-29 | TX 8-823-851 |
| 2019-08-27 | 2019-09-03 | https://www.nytimes.com/2019/08/27/science/shoes-in-house-germs.html | Should You Take Your Shoes Off at Home? | False | By Christopher Mele | 2019-11-20 | TX 8-826-112 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/arts/venice-film-festival-lou-ye-china.html | Making a Movie and Surviving China's Censors | False | By Nicolas Rapold | 2019-10-29 | TX 8-823-851 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/magazine/bomb-disposal-brain-injury.html | When Bomb Blasts Are a Job Hazard, This Test Could Help Measure Their Effects | False | By John Ismay | 2019-10-29 | TX 8-823-851 |
| 2019-08-27 | 2019-09-01 | https://www.nytimes.com/2019/08/27/travel/bike-share-scooter-moped.html | How to Travel Using an E-Bike or Scooter | False | By Lauren Sloss | 2019-11-20 | TX 8-826-112 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/arts/annabelle-attanasio-deauville.html | Annabelle Attanasio Brings Her Movie to France | False | By Stuart Miller | 2019-10-29 | TX 8-823-851 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/us/politics/tom-steyer-debate.html | Tom Steyer Missed the Debate. He Has $100 Million To Disrupt the Race Anyway. | False | By Shane Goldmacher | 2019-10-29 | TX 8-823-851 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/arts/venice-film-festival-oscars.html | Venice Offers Sneak Peek of Awards Season | False | By Nicholas Barber | 2019-10-29 | TX 8-823-851 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/arts/music/dembow-rhythm-drake-justin-bieber.html | A Secret Ingredient in Songs of Summer | False | By Reggie Ugwu | 2019-10-29 | TX 8-823-851 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/us/grand-lake-oklahoma-inhofe.html | A Senator's Lake House vs. a Town Fighting Flooding | False | By Sarah Mervosh | 2019-10-29 | TX 8-823-851 |
| 2019-08-27 | 2019-09-01 | https://www.nytimes.com/2019/08/27/realestate/a-country-house-thats-just-big-enough.html | A Country House That's Just Big Enough | False | By Tim McKeough | 2019-11-20 | TX 8-826-112 |
| 2019-08-27 | 2019-09-08 | https://www.nytimes.com/2019/08/27/t-magazine/simon-watson-home-dublin.html | In Dublin, a Home Filled With Mementos From a Photographer's Travels | False | By Gaby Wood | 2019-11-20 | TX 8-826-112 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/world/australia/pumice-raft-coral.html | A Raft of Floating Rock Stuns Sailors. But Can It Save the Reef? | False | By Livia Albeck-Ripka | 2019-10-29 | TX 8-823-851 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/world/middleeast/trump-rouhani-macron.html | Iran's Rouhani Says No Talks With Trump Until Sanctions Are Lifted | False | By Megan Specia | 2019-10-29 | TX 8-823-851 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/world/asia/thailand-consort-king.html | The Thai Palace Posted Photos of the King's Consort. Then the Website Went Down. | False | By Hannah Beech | 2019-10-29 | TX 8-823-851 |
| 2019-08-27 | 2019-09-01 | https://www.nytimes.com/2019/08/27/travel/52-places-puglia-italy.html | Drifting Through Puglia, Italy's Heel | False | By Sebastian Modak | 2019-11-20 | TX 8-826-112 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/world/europe/spain-flooding-hail.html | Hail and Torrential Rain Turn Spanish Streets Into Rivers | False | By Raphael Minder | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-27 | 2019-08-29 | https://www.nytimes.com/2019/08/27/style/dear-vmas-bring-back-the-bad-taste.html | Dear V.M.A.s: Bring Back the Bad Taste | False | By Vanessa Friedman | 2019-10-29 | TX 8-823-851 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/world/americas/brazil-amazon-aid.html | Brazil Angrily Rejects Millions in Amazon Aid Pledged at G7, Then Accepts British Aid | False | By Manuela Andreoni | 2019-10-29 | TX 8-823-851 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/us/lori-loughlin-college-admissions.html | Lori Loughlin Appeared in Court as Admissions Scandal Looms Over New School Year | False | By Kate Taylor | 2019-10-29 | TX 8-823-851 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/realestate/commercial/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Steven Moity | 2019-10-29 | TX 8-823-851 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/business/green-buildings-pace-loans.html | To Meet Demand for Green Buildings, Developers Get a Leg Up | False | By Joe Gose | 2019-10-29 | TX 8-823-851 |
| 2019-08-27 | 2019-09-08 | https://www.nytimes.com/2019/08/27/t-magazine/mens-fashion-fall-classics.html | Classic Fall Fashion Gets an Edge | False | By Paolo Roversi and Jacob K | 2019-11-20 | TX 8-826-112 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/sports/tennis/us-open-schedule-results.html | 2019 U.S. Open: Highlights From Day 2 | False | By Ben Rothenberg and David Waldstein | 2019-10-29 | TX 8-823-851 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/arts/design/high-museum-atlanta-gift.html | Donation Brings New Impressionist Works to Atlantaâ€šÃ„´s High Museum | False | By Nancy Coleman | 2019-10-29 | TX 8-823-851 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/business/media/netflix-scorsese-the-irishman.html | Netflix Falls Short in Big Screen Debut of â€šÃ„´The Irishmanâ€šÃ„´ | False | By Nicole Sperling | 2019-10-29 | TX 8-823-851 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/us/greenland-us-land-purchases.html | Greenland Aside, Buying Foreign Land Used to Be Common | False | By Mariel Padilla | 2019-10-29 | TX 8-823-851 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/world/europe/g7-macron-trump-france.html | How Emmanuel Macron Positioned Himself as Star of the G7 Show | False | By Adam Nossiter | 2019-10-29 | TX 8-823-851 |
| 2019-08-27 | 2019-09-03 | https://www.nytimes.com/2019/08/27/automobiles/fish-oil-supplements-show-no-benefits-for-diabetes.html | Fish Oil Supplements Show No Benefits for Diabetes | False | By Nicholas Bakalar | 2019-11-20 | TX 8-826-112 |
| 2019-08-27 | 2019-09-03 | https://www.nytimes.com/2019/08/27/well/live/air-pollution-deaths.html | The Deadly Toll of Air Pollution | False | By Nicholas Bakalar | 2019-11-20 | TX 8-826-112 |
| 2019-08-27 | 2019-09-08 | https://www.nytimes.com/2019/08/27/books/review/floating-coast-bathsheba-demuth.html | A View of the Bering Strait Thatâ€šÃ„´s Anything but Narrow | False | By Julia Phillips | 2019-11-20 | TX 8-826-112 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/opinion/trump-obama-economy.html | Trump Canâ€šÃ„´t Beat Obama on the Economy | False | By Steven Rattner | 2019-10-29 | TX 8-823-851 |
| 2019-08-27 | 2019-08-31 | https://www.nytimes.com/2019/08/27/books/etgar-keret-fly-already.html | If Kafka Were Israeli and Wrote About Talking Goldfish | False | By Gal Beckerman | 2019-10-29 | TX 8-823-851 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/us/politics/joe-biden-ad-personal.html | Why This Joe Biden Health Care Ad Stands Out | False | By Katie Glueck | 2019-10-29 | TX 8-823-851 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/us/tropical-storm-dorian-hurricane.html | Powerful Storm Moves Through the Caribbean | False | By Patricia Mazzei and Adeel Hassan | 2019-10-29 | TX 8-823-851 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/dining/da-long-yi-hot-pot-review-pete-wells.html | For Newcomers to Sichuan Hot Pot, a Gateway at Da Long Yi | False | By Pete Wells | 2019-10-29 | TX 8-823-851 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/arts/music/meek-mill-free.html | Meek Millâ€šÃ„´s Criminal Case Ends With a Misdemeanor Guilty Plea | False | By Joe Coscarelli | 2019-10-29 | TX 8-823-851 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/dining/clare-de-boer-recipes-food-diary.html | We Asked a Chef to Keep a Cooking Diary for a Week. Hereâ€šÃ„´s What She Made. | False | By Clare de Boer | 2019-10-29 | TX 8-823-851 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/learning/summer-reading-contest-winner-week-9-on-dozens-of-young-people-hospitalized-for-breathing-and-lung-problems-after-vaping.html | Summer Reading Contest Winner, Week 9: On â€šÃ„´Dozens of Young People Hospitalized for Breathing and Lung Problems After Vapingâ€šÃ„´ | False | By The Learning Network | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/business/papa-johns-ceo.html | Papa Johnâ€šÃ„Â´s Names Arbyâ€šÃ„Â´s Head as C.E.O. to Turn Around Pizza Chain | False | By David Yaffe-Bellany | 2019-10-29 | TX 8-823-851 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/nyregion/jeffrey-epstein-hearing-victims.html | Jeffrey Epsteinâ€šÃ„Â´s Victims, Denied a Trial, Vent Their Fury: â€šÃ„Â²He Is a Cowardâ€šÃ„Â´ | False | By Ali Watkins, Benjamin Weiser and Amy Julia Harris | 2019-10-29 | TX 8-823-851 |
| 2019-08-27 | 2019-09-01 | https://www.nytimes.com/2019/08/27/fashion/weddings/from-social-secretary-to-party-planning-aficionado.html | From Social Secretary to Party Planning Aficionado | False | By Alix Strauss | 2019-11-20 | TX 8-826-112 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/dining/american-cheese-society-winners.html | Stores Come Out on Top in Cheese Awards | False | By Florence Fabricant | 2019-10-29 | TX 8-823-851 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/technology/baroness-kidron-children-tech.html | The Baroness Fighting to Protect Children Online | False | By Natasha Singer | 2019-10-29 | TX 8-823-851 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/world/europe/brexit-corbyn-johnson-labour.html | Anti-Brexit Lawmakers Try Cooperating, for a Change | False | By Benjamin Mueller | 2019-10-29 | TX 8-823-851 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/movies/the-miracle-of-the-little-prince-review.html | â€šÃ„Â²The Miracle of the Little Princeâ€šÃ„Â´ Review: A Childrenâ€šÃ„Â´s Book Turned Rosetta Stone | False | By Ben Kenigsberg | 2019-10-29 | TX 8-823-851 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/dining/nyc-restaurant-news.html | Malibu Farm, Inspired by California, Opens in the Seaport District | False | By Florence Fabricant | 2019-10-29 | TX 8-823-851 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/arts/sandman-the-shield-comics.html | These Superheroes Have Power, Staying Power | False | By George Gene Gustines | 2019-10-29 | TX 8-823-851 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/arts/sub-mariner-marvel-namor.html | The Sub-Mariner Turns 80. Heâ€šÃ„Â´s Still Super. | False | By George Gene Gustines | 2019-10-29 | TX 8-823-851 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/world/asia/china-linkedin-spies.html | How China Uses LinkedIn to Recruit Spies Abroad | False | By Edward Wong | 2019-10-29 | TX 8-823-851 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/world/americas/bolsonaro-brazil-environment.html | Brazilâ€šÃ„Â´s Bolsonaro on the Environment, in His Own Words | False | By Mariana Simáˆ'šÃ§ues | 2019-10-29 | TX 8-823-851 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/technology/google-trade-secrets-levandowski.html | Former Star Google and Uber Engineer Charged With Theft of Trade Secrets | False | By Mike Isaac | 2019-10-29 | TX 8-823-851 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/theater/sea-wall-a-life-broadway.html | The Cell, the Spell and the Mystery of â€šÃ„Â²Sea Wall/A Lifeâ€šÃ„Â´ | False | By Laura Collins-Hughes | 2019-10-29 | TX 8-823-851 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/arts/dance/guangzhou-ballet-liaoning-ballet-lincoln-center.html | Whatâ€šÃ„Â´s Chinese About Chinese Ballet? | False | By Brian Seibert | 2019-10-29 | TX 8-823-851 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/business/trump-fed-william-dudley.html | Fed Could Hit Back at Trump, a Former Top Official Suggests | False | By Jeanna Smialek | 2019-10-29 | TX 8-823-851 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/us/cherokee-nation-delegate-congress.html | Cherokee Nation Seeks to Send First Delegate to Congress | False | By Jose A. Del Real | 2019-10-29 | TX 8-823-851 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/world/africa/congo-angola-rainforest-fires.html | The Amazon Is on Fire. So Is Central Africa. | False | By Julie Turkewitz | 2019-10-29 | TX 8-823-851 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/world/asia/arun-jaitley-dead.html | Arun Jaitley, Bold Indian Finance Minister, Is Dead at 66 | False | By Kai Schultz | 2019-10-29 | TX 8-823-851 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/us/politics/russia-senators-ron-johnson-chris-murphy.html | Russia Bars 2 U.S. Senators From Entering Country Ahead of Congressional Trip | False | By Catie Edmondson | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/business/rent-to-own-homes-hedge-fund-atalaya.html | Hedge Fund Reaches Potential $2.7 Million Settlement Over Rent-to-Own Home Financing | False | By Matthew Goldstein | 2019-10-29 | TX 8-823-851 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/opinion/trump-china.html | How Trump and Xi Can Both Win Their Trade War | False | By Thomas L. Friedman | 2019-10-29 | TX 8-823-851 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/books/review-quichotte-salman-rushdie.html | â€šÃ²Quichotteâ€šÃ„Ã´ Is Salman Rushdieâ€šÃ„Ã´s Latest. But the Act Is Getting Old | False | By Parul Sehgal | 2019-10-29 | TX 8-823-851 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/us/mississippi-governor-election-results.html | Mississippi Election Results: Tate Reeves Wins Republican Primary for Governor | False | By Richard Fausset | 2019-10-29 | TX 8-823-851 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/us/missouri-abortion-law.html | Missouriâ€šÃ„Ã´s Eight-Week Abortion Ban Is Blocked by Federal Judge | False | By Mitch Smith | 2019-10-29 | TX 8-823-851 |
| 2019-08-27 | 2019-08-29 | https://www.nytimes.com/2019/08/27/us/st-louis-shooting-children.html | St. Louis Hopes $100,000 Reward Helps Solve 4 Child Killings | False | By Niraj Chokshi | 2019-10-29 | TX 8-823-851 |
| 2019-08-27 | 2019-09-06 | https://www.nytimes.com/2019/08/27/parenting/parents-money-stress.html | The Unspeakable Cost of Parenthood | False | By Katherine Zoepf | 2019-11-20 | TX 8-826-112 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/sports/football/rob-gronkowski-retired.html | Rob Gronkowski Doesnâ€šÃ„Ã´t Miss Football | False | By Benjamin Hoffman | 2019-10-29 | TX 8-823-851 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/us/politics/us-china-trade-talks.html | Call Me Maybe? Conflicting Views Show Gap Between U.S. and China | False | By Alan Rappeport | 2019-10-29 | TX 8-823-851 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/opinion/letters/amazon-fires-stephen-miller-women-migrants-gun-ownership-trump-doral-resort.html | The Raging Fires in the Amazon Rainforest | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/movies/orlando-suero-dead.html | Orlando Suero, 94, Dies; Photographed Notables, Including the Kennedys | False | By Katharine Q. Seelye | 2019-10-29 | TX 8-823-851 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/opinion/letters/organ-donor-shortage.html | Seeking Solutions to the Organ Donor Shortage | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/briefing/brazil-jeffrey-epstein-us-open.html | Brazil, Jeffrey Epstein, U.S. Open: Your Tuesday Evening Briefing | False | By Remy Tumin and Hiroko Masuike | 2019-10-29 | TX 8-823-851 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/nyregion/uber-driver-kidnapping.html | Every Parentâ€šÃ„Ã´s Nightmare: A Teenage Girl and an Uber Driver With His Own Plan | False | By Michael Gold | 2019-10-29 | TX 8-823-851 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/sports/basketball/demarcus-cousins-domestic-violence.html | DeMarcus Cousins Is Accused of Choking and Threatening to Shoot a Woman | False | By Sopan Deb and Kevin Draper | 2019-10-29 | TX 8-823-851 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/us/politics/joe-walsh-president-racist-tweets.html | Joe Walsh Says Trump Is â€šÃ²Unfitâ€šÃ„Ã´ to Be President. Some Say the Same About Him. | False | By Matt Stevens and Annie Karni | 2019-10-29 | TX 8-823-851 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/us/sat-adversity-score-college-board.html | SAT â€šÃ²Adversity Scoreâ€šÃ„Ã´ Is Abandoned in Wake of Criticism | False | By Anemona Hartocollis | 2019-10-29 | TX 8-823-851 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/us/politics/steve-king-china-uighurs.html | Steve King Back in Spotlight After Comments on Uighurs | False | By Catie Edmondson | 2019-10-29 | TX 8-823-851 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/business/trump-tax-returns-deutsche-bank.html | Deutsche Bank Tells Court It Has Some Tax Returns Related to Trump Inquiry | False | By David Enrich and Emily Flitter | 2019-10-29 | TX 8-823-851 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/technology/telegram-cryptocurrency-gram.html | Telegram Pushes Ahead With Plans for â€šÃ²Gramâ€šÃ„Ã´ Cryptocurrency | False | By Nathaniel Popper | 2019-10-29 | TX 8-823-851 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/world/middleast/hbo-our-boys-israel.html | HBO Drama Revives a National Trauma for Israel | False | By Isabel Kershner | 2019-10-29 | TX 8-823-851 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/opinion/donald-trump.html | Donald Trump Has Worn Us All Out | False | By Frank Bruni | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/opinion/andrew-luck-retire.html | Why Andrew Luckâ€šÃ„Ã´s Retirement Was So Shocking | False | By Michael Serazio | 2019-10-29 | TX 8-823-851 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/opinion/trump-immigration.html | Donald Trump Isnâ€šÃ„Ã´t Making the Country Safer | False | By The Editorial Board | 2019-10-29 | TX 8-823-851 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/opinion/lead-water-flint.html | I Helped Expose the Lead Crisis in Flint. Hereâ€šÃ„Ã´s What Other Cities Should Do. | False | By Mona Hanna-Attisha | 2019-10-29 | TX 8-823-851 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/business/china-yuan.html | Chinaâ€šÃ„Ã´s Currency Is Weakening as the Trade War Drags On | False | By Matt Phillips | 2019-10-29 | TX 8-823-851 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/nyregion/de-blasio-gifted-talented-nyc.html | De Blasio Weighs Eliminating Gifted Programs in New York | False | By Eliza Shapiro and Jeffery C. Mays | 2019-10-29 | TX 8-823-851 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/nyregion/gifted-programs-nyc.html | The Plan to Scrap New Yorkâ€šÃ„Ã´s Gifted Programs: 5 Takeaways | False | By Vivian Wang and Eliza Shapiro | 2019-10-29 | TX 8-823-851 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/us/harvard-student-ismail-ajjawi.html | Harvard Student Says He Was Barred From U.S. Over His Friendsâ€šÃ„Ã´ Social Media Posts | False | By Karen Zraick and Mihir Zaveri | 2019-10-29 | TX 8-823-851 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/health/philip-morris-altria-merger-tobacco.html | Philip Morris and Altria Are in Talks to Merge | False | By Sheila Kaplan | 2019-10-29 | TX 8-823-851 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/health/johnson-and-johnson-opioids-oklahoma.html | Johnson & Johnsonâ€šÃ„Ã´s Brand Falters Over Its Role in the Opioid Crisis | False | By Katie Thomas and Tiffany Hsu | 2019-10-29 | TX 8-823-851 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/sports/tennis/naomi-osaka-us-open.html | Naomi Osakaâ€šÃ„Ã´s U.S. Open Title Defense Starts With Nerves, a Small Crowd and a Win | False | By David Waldstein | 2019-10-29 | TX 8-823-851 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/nyregion/bronx-building-collapse.html | 7 Relatives Worked at a Construction Site. Then Came a Deadly Collapse. | False | By Rebecca Liebson and Andrea Salcedo | 2019-10-29 | TX 8-823-851 |
| 2019-08-28 | 2019-08-28 | https://www.nytimes.com/2019/08/27/sports/baseball/cubs-mets.html | With Their Dominance Fleeting, the Cubs Search for Answers | False | By Tyler Kepner | 2019-10-29 | TX 8-823-851 |
| 2019-08-28 | 2019-08-28 | https://www.nytimes.com/2019/08/27/sports/coco-gauff-us-open.html | Coco Gauff Delivers Again, in an Electric U.S. Open Win | False | By Christopher Clarey | 2019-10-29 | TX 8-823-851 |
| 2019-08-28 | 2019-08-28 | https://www.nytimes.com/2019/08/27/sports/baseball/pete-alonso-mets-home-run-record.html | Pete Alonso Sets Metsâ€šÃ„Ã´ Single-Season Home Run Record | False | By Danielle Allentuck | 2019-10-29 | TX 8-823-851 |
| 2019-08-28 | 2019-08-28 | https://www.nytimes.com/2019/08/27/pageoneplus/corrections-august-28-2019.html | Corrections: August 28, 2019 | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-28 | 2019-08-28 | https://www.nytimes.com/2019/08/27/us/politics/joe-biden-black-voters.html | Biden Extols His Black Support: â€šÃ„Ã²I Think They Know Meâ€šÃ„Ã´ | False | By Astead W. Herndon | 2019-10-29 | TX 8-823-851 |
| 2019-08-28 | 2019-08-28 | https://www.nytimes.com/2019/08/27/todayspaper/quotation-of-the-day-epstein-accusers-share-their-fury-at-justice-denied.html | Quotation of the Day: Denied Justice, Accusers Share Fury at Epstein | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-28 | 2019-08-28 | https://www.nytimes.com/2019/08/27/world/europe/berlin-murder-russia.html | Berlin Murder Raises Suspicions of Russian Involvement | False | By Katrin Bennhold and Andrew E. Kramer | 2019-10-29 | TX 8-823-851 |
| 2019-08-28 | 2019-08-28 | https://www.nytimes.com/es/2019/08/27/espanol/el-times-noticias-miercoles.html | Las principales noticias del miaˆ°Ã©rcoles | False | Por Marina Franco | 2019-10-29 | TX 8-823-851 |
| 2019-08-28 | 2019-08-28 | https://www.nytimes.com/2019/08/27/sports/tennis/us-open-thiem-tsitsipas.html | In a Culling of Menâ€šÃ„Ã´s Hopefuls, Four Top-Ten Seeds Lose | False | By Ben Rothenberg | 2019-10-29 | TX 8-823-851 |
| 2019-08-28 | 2019-08-27 | https://www.nytimes.com/2019/08/27/crosswords/daily-puzzle-2019-08-28.html | A Meeting of the Minds | False | By Deb Amlen | 2019-10-29 | TX 8-823-851 |
| 2019-08-28 | 2019-08-31 | https://www.nytimes.com/2019/08/27/arts/television/leslie-jones-snl-leaving.html | Leslie Jones Is Leaving â€šÃ„Ã²S.N.L.â€šÃ„Ã´ Here Are Her 10 Funniest Moments. | False | By Jennifer Vineyard | 2019-10-29 | TX 8-823-851 |
| 2019-08-28 | 2019-08-28 | https://www.nytimes.com/2019/08/27/health/sacklers-purdue-pharma-opioid-settlement.html | Sacklers Would Give Up Ownership of Purdue Pharma Under Settlement Proposal | False | By Jan Hoffman | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-28 | 2019-08-28 | https://www.nytimes.com/2019/08/28/briefing/brexit-amazon-aid-deutsche-bank.html | Brexit, Amazon Aid, Deutsche Bank: Your Wednesday Briefing | False | By Melina Delkic | 2019-10-29 | TX 8-823-851 |
| 2019-08-28 | 2019-08-28 | https://www.nytimes.com/2019/08/28/arts/television/whats-on-tv-wednesday-how-to-train-your-dragon-and-the-real-oz.html | Whatâ€šÃ„Ã´s on TV Wednesday: â€šÃ„Ã²How to Train Your Dragonâ€šÃ„Ã´ and the Real Oz | False | By Gabe Cohn | 2019-10-29 | TX 8-823-851 |
| 2019-08-28 | 2019-08-28 | https://www.nytimes.com/2019/08/28/nyregion/officer-robert-bolden-nypd-killer.html | 48 Years Later, a Cold Case Mystery: Who Killed Officer Bolden? | False | By Michael Wilson | 2019-10-29 | TX 8-823-851 |
| 2019-08-28 | 2019-08-28 | https://www.nytimes.com/2019/08/28/world/asia/hong-kong-protest-photos.html | City on Edge: Photographs From Hong Kongâ€šÃ„Ã´s Summer of Protest | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/world/asia/china-port-united-states-warship.html | China Rejects U.S. Warshipâ€šÃ„Ã´s Visit Amid Trade War Tensions | False | By Mike Ives | 2019-10-29 | TX 8-823-851 |
| 2019-08-28 | 2019-08-28 | https://www.nytimes.com/2019/08/28/world/middleeast/gaza-hamas-police.html | Suicide Bombers Hit Hamas Police Checkpoints in Gaza | False | By Iyad Abuheweila and Declan Walsh | 2019-10-29 | TX 8-823-851 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/sports/jeremy-lin-signs-china.html | Jeremy Lin, Out of N.B.A. Options, Is Headed to China | False | By Daniel Victor | 2019-10-29 | TX 8-823-851 |
| 2019-08-28 | 2019-09-01 | https://www.nytimes.com/2019/08/28/magazine/the-store-green-dip-recipe.html | The Last, Best Dip of the Summer | False | By Sam Sifton | 2019-11-20 | TX 8-826-112 |
| 2019-08-28 | 2019-09-01 | https://www.nytimes.com/2019/08/28/magazine/she-had-terrible-heartburn-and-vomiting-but-her-problem-was-not-in-her-stomach.html | She Had Terrible Heartburn and Vomiting, but Her Problem Was Not in Her Stomach | False | By Lisa Sanders, M.D. | 2019-11-20 | TX 8-826-112 |
| 2019-08-28 | 2019-09-01 | https://www.nytimes.com/2019/08/28/magazine/how-queer-people-brought-some-actual-reality-to-dating-reality-tv.html | How Queer People Brought Some Actual Reality to Dating-Reality TV | False | By Jenna Wortham | 2019-11-20 | TX 8-826-112 |
| 2019-08-28 | 2019-09-01 | https://www.nytimes.com/2019/08/28/travel/flagship-hotels.html | Showing Off With the Hotel Flagship | False | By Alyson Krueger | 2019-11-20 | TX 8-826-112 |
| 2019-08-28 | 2019-08-28 | https://www.nytimes.com/2019/08/28/insider/what-i-learned-in-50-days-as-an-intern-at-the-new-york-times.html | What I Learned in 50 Days as an Intern at The New York Times | False | By Anastasia Marks | 2019-10-29 | TX 8-823-851 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/style/samba-zine-brazil-queer-culture.html | A New Brazilian Magazine Is a Fantasy for Dark Days | False | By Nick Remsen | 2019-10-29 | TX 8-823-851 |
| 2019-08-28 | 2019-09-03 | https://www.nytimes.com/2019/08/28/science/california-sea-otters-cats.html | Whatâ€šÃ„Ã´s Killing Californiaâ€šÃ„Ã´s Sea Otters? House Cats | False | By Francie Diep | 2019-11-20 | TX 8-826-112 |
| 2019-08-28 | 2019-09-01 | https://www.nytimes.com/2019/08/28/magazine/where-does-affirmative-action-leave-asian-americans.html | Where Does Affirmative Action Leave Asian-Americans? | False | By Jay Caspian Kang and Ronghui Chen | 2019-11-20 | TX 8-826-112 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/technology/personaltech/joys-late-tech-adopter.html | The Joys of Being a Late Tech Adopter | False | By Brian X. Chen | 2019-10-29 | TX 8-823-851 |
| 2019-08-28 | 2019-08-28 | https://www.nytimes.com/2019/08/28/us/politics/tea-party-trump.html | The Tea Party Didnâ€šÃ„Ã´t Get What It Wanted, but It Did Unleash the Politics of Anger | False | By Jeremy W. Peters | 2019-10-29 | TX 8-823-851 |
| 2019-08-28 | 2019-09-03 | https://www.nytimes.com/2019/08/28/well/move/for-a-longer-life-get-moving-even-a-little.html | For a Longer Life, Get Moving. Even a Little. | False | By Gretchen Reynolds | 2019-11-20 | TX 8-826-112 |
| 2019-08-28 | 2019-09-01 | https://www.nytimes.com/2019/08/28/arts/design/richard-serra-gagosian-sculpture.html | Richard Serra Is Carrying the Weight of the World | False | By Deborah Solomon | 2019-11-20 | TX 8-826-112 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/science/northern-white-rhino-eggs-fertilized.html | Scientists Fertilize Eggs From the Last Two Northern White Rhinos | False | By Jacey Fortin | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-28 | 2019-09-01 | https://www.nytimes.com/2019/08/28/travel/portugal-alentejo-melides-atlantic-coast-beaches-villages.html | A Portugal of Pristine Beaches, Tiny Villages and Little Else | False | By Eric Lipton | 2019-11-20 | TX 8-826-112 |
| 2019-08-28 | 2019-09-08 | https://www.nytimes.com/2019/08/28/t-magazine/olivetti-typewriters-ivrea-italy.html | Utopia, Abandoned | False | By Nikil Saval | 2019-11-20 | TX 8-826-112 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/books/richard-booth-dead.html | Richard Booth, Self-Crowned King of Used Books, Dies at 80 | False | By Sam Roberts | 2019-10-29 | TX 8-823-851 |
| 2019-08-28 | 2019-09-01 | https://www.nytimes.com/2019/08/28/realestate/edgemont-ny-strong-schools-and-aspirations-of-autonomy.html | Edgemont, N.Y.: Strong Schools and Aspirations of Autonomy | False | By Julie Lasky | 2019-11-20 | TX 8-826-112 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/business/jeffrey-epstein-island.html | Epsteinâ€šÃ„Â´s Island, â€šÃ„Â´Little St. Jeffâ€šÃ„Â´sâ€šÃ„Â´: A Hideaway Where Money Bought Influence | False | By Steve Eder | 2019-10-29 | TX 8-823-851 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/world/europe/boris-johnson-brexit-parliament.html | Boris Johnsonâ€šÃ„Â´s â€šÃ„Â´Explosiveâ€šÃ„Â´ Move to Get His Way on Brexit: Suspend Parliament | False | By Stephen Castle | 2019-10-29 | TX 8-823-851 |
| 2019-08-28 | 2019-08-28 | https://www.nytimes.com/2019/08/28/crosswords/solver-stories-anxiety-depression.html | Keeping Anxiety at Bay by â€šÃ„Â´Hitting the Squaresâ€šÃ„Â´ | False | By Olivia Aldridge | 2019-10-29 | TX 8-823-851 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/technology/facebook-election-advertising-disinformation.html | Facebook Tightens Rules on Verifying Political Advertisers | False | By Davey Alba | 2019-10-29 | TX 8-823-851 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/opinion/military-war-tech-us.html | Dear Tech Workers, U.S. Service Members Need Your Help | False | By Lucas Kunce | 2019-10-29 | TX 8-823-851 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/opinion/joe-walsh-trump.html | The Joe Walsh Challenge | False | By Peter Wehner | 2019-10-29 | TX 8-823-851 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/world/asia/catholic-bishop-china.html | In Landmark Ceremony, a Catholic Bishop Is Installed in China | False | By Ian Johnson | 2019-10-29 | TX 8-823-851 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/business/dealbook/altria-philip-morris-merger.html | DealBook Briefing: Can Two Tobacco Giants Save Themselves by Merging? | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/technology/personaltech/when-children-use-technology-let-common-sense-prevail.html | When Children Use Technology, Let Common Sense Prevail | False | By Jessica Grose | 2019-10-29 | TX 8-823-851 |
| 2019-08-28 | 2019-09-01 | https://www.nytimes.com/2019/08/28/arts/music/clara-schumann.html | Clara Schumann, Musicâ€šÃ„Â´s Unsung Renaissance Woman | False | By Thomas May | 2019-11-20 | TX 8-826-112 |
| 2019-08-28 | 2019-09-01 | https://www.nytimes.com/2019/08/28/realestate/550000-homes-in-vermont-wisconsin-and-north-carolina.html | $550,000 Homes in Vermont, Wisconsin and North Carolina | False | By Julie Lasky | 2019-11-20 | TX 8-826-112 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/us/tropical-storm-dorian-puerto-rico.html | Storm Roars Through Caribbean but Spares It the Worst | False | By Patricia Mazzei, Nicholas Bogel-Burroughs and Mitch Smith | 2019-10-29 | TX 8-823-851 |
| 2019-08-28 | 2019-08-28 | https://www.nytimes.com/2019/08/28/world/europe/prince-andrew-epstein-accuser.html | Epstein Accuser Urges Prince Andrew to â€šÃ„Â´Come Cleanâ€šÃ„Â´ on Sex Allegations | False | By Palko Karasz | 2019-10-29 | TX 8-823-851 |
| 2019-08-28 | 2019-09-01 | https://www.nytimes.com/2019/08/28/realestate/house-hunting-in-mexico.html | House Hunting in â€šÃ„Â¶ Mexico | False | By Lisa Prevost | 2019-11-20 | TX 8-826-112 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/sports/tennis/us-open-schedule-results.html | 2019 U.S. Open: Highlights From a Rainy Day 3 | False | By Christopher Clarey and Naila-Jean Meyers | 2019-10-29 | TX 8-823-851 |
| 2019-08-28 | 2019-09-01 | https://www.nytimes.com/2019/08/28/movies/john-grisham-movies-the-firm.html | When John Grisham Movies Were King | False | By Noel Murray | 2019-11-20 | TX 8-826-112 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/world/americas/amazon-fires-brazil.html | With Amazon on Fire, Environmental Officials in Open Revolt Against Bolsonaro | False | By Ernesto Londoñ´sÃ±o and Letá´sÃ¢‰o cia Casado | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/theater/student-budget-theater-broadway.html | Discount Me In: How I Saw 30 Shows on a Student Budget | False | By Sarah Bahr | 2019-10-29 | TX 8-823-851 |
| 2019-08-28 | 2019-09-04 | https://www.nytimes.com/2019/08/28/dining/eat-like-youre-in-greece.html | Eat Like Youâ€šÃ¬Ã²re in Greece | False | By Melissa Clark | 2019-11-20 | TX 8-826-112 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/us/politics/johnny-isakson-senate-parkinsons.html | Isakson to Resign From Senate, Citing Health Reasons | False | By Emily Cochrane | 2019-10-29 | TX 8-823-851 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/arts/music/bon-iver-i-i-review.html | Bon Iver Steps Back From the Brink on â€šÃ¬í,íâ€šÃ¬Ã´ | False | By Jon Pareles | 2019-10-29 | TX 8-823-851 |
| 2019-08-28 | 2019-09-03 | https://www.nytimes.com/2019/08/28/science/kalutas-mammals-die-after-sex.html | These Marsupials Drop Dead After Mating | False | By Annie Roth | 2019-11-20 | TX 8-826-112 |
| 2019-08-28 | 2021-12-05 | https://www.nytimes.com/2019/08/28/t-magazine/fall-mens-sweaters.html | The Seasonâ€šÃ¬Ã²s Coziest, Brightly Colored Knits | False | By Clara Balzary and Sasha Kelly | 2022-02-01 | TX 9-131-897 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/us/hurricane-preparedness-evacuation.html | Evacuating for a Hurricane: How to Prepare Yourself | False | By Livia Albeck-Ripka | 2019-10-29 | TX 8-823-851 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/world/asia/canada-yang-wei-deportation-china.html | Canada Deports Chinese Dissident, Brushing Off Concerns He Faces Jail | False | By Ian Johnson | 2019-10-29 | TX 8-823-851 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/sports/blake-bivens-family-killed.html | Family of Minor League Pitcher With Tampa Bay Rays Is Killed | False | By Jacey Fortin | 2019-10-29 | TX 8-823-851 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/us/politics/greg-craig-testimony.html | Gregory Craig, Washington Lawyer on Trial, Says He Never Lied to Investigators | False | By Sharon LaFraniere | 2019-10-29 | TX 8-823-851 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/us/politics/jim-mattis-trump-pentagon-book.html | Mattis Says U.S. Is Dividing Into â€šÃ¬Ã´Hostile Tribesâ€šÃ¬Ã´ and Defends Importance of Allies | False | By Thomas Gibbons-Neff | 2019-10-29 | TX 8-823-851 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/arts/sarathy-korwar.html | Beyond the Stereotypes, a New View of Indian Music | False | By Kate Hutchinson | 2019-10-29 | TX 8-823-851 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/style/miley-cyrus-lil-nas-x-and-dj-khaled-party-after-the-vmas.html | Miley Cyrus, Lil Nas X and DJ Khaled Party After the V.M.A.s | False | By Ben Widdicombe | 2019-10-29 | TX 8-823-851 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/world/europe/boris-johnson-parliament.html | With Brexit Gambit, Boris Johnson Reveals a Ruthless Side | False | By Benjamin Mueller | 2019-10-29 | TX 8-823-851 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/technology/peloton-ipo.html | Peloton Is a Phenomenon. Can It Last? | False | By Erin Griffith | 2019-10-29 | TX 8-823-851 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/climate/fire-amazon-africa-siberia-worldwide.html | The Amazon, Siberia, Indonesia: A World of Fire | False | By Kendra Pierre-Louis | 2019-10-29 | TX 8-823-851 |
| 2019-08-28 | 2019-09-03 | https://www.nytimes.com/2019/08/28/well/live/tattoo-needles-allergic-reactions.html | Tattoo Needles May Trigger Allergic Reactions | False | By Nicholas Bakalar | 2019-11-20 | TX 8-826-112 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/books/marvel-comics-1000-captain-america.html | Marvel Revises Comic in Which Captain America Called U.S. â€šÃ¬Ã²Deeply Flawedâ€šÃ¬Ã´ | False | By George Gene Gustines | 2019-10-29 | TX 8-823-851 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/world/europe/russia-chechen-killing-berlin.html | Kremlin Denies Involvement in Berlin Killing of Ex-Chechen Commander | False | By Ivan Nechepurenko | 2019-10-29 | TX 8-823-851 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/world/asia/wang-guodong-dead.html | Wang Guodong, Who Painted Mao Year After Year, Dies at 88 | False | By Amy Qin | 2019-10-29 | TX 8-823-851 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/business/kfc-beyond-meat-vegan-chicken.html | What Sandwich War? KFC Sells Out of Plant-Based â€šÃ¬Ã²Chickenâ€šÃ¬Ã´ in Atlanta | False | By Derrick Bryson Taylor | 2019-10-29 | TX 8-823-851 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/business/japan-south-korea-trade.html | Japan and South Korea Feud, but Breaking Up Is Hard | False | By Su-Hyun Lee and Ben Dooley | 2019-10-29 | TX 8-823-851 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/us/politics/trump-border-wall.html | Trump Tells Aides â€šÃ¬Ã²Take the Landâ€šÃ¬Ã´ as Impatience Grows on Border Wall | False | By Katie Rogers and Zolan Kanno-Youngs | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/us/phoenix-light-rail.html | Phoenix Votes to Expand Light Rail, as Cities Wrestle With Public Transit | False | By Timothy Williams and Nicholas Bogel-Burroughs | 2019-10-29 | TX 8-823-851 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/world/americas/us-amnesty-venezuela-maduro.html | U.S. Offers Amnesty to Venezuelan Leader, if He Leaves Power | False | By Lara Jakes and Anatoly Kurmanaev | 2019-10-29 | TX 8-823-851 |
| 2019-08-28 | 2019-08-31 | https://www.nytimes.com/2019/08/28/business/trump-trade-war-australia.html | Trumpâ€šÃ„Ã´s Trade War Washes Up on Australiaâ€šÃ„Ã´s Shore | False | By Jeanna Smialek | 2019-10-29 | TX 8-823-851 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/sports/baseball/pete-alonso-franchise-home-run-record.html | Pete Alonso Joins the Franchise Home Run Kings | False | By Benjamin Hoffman | 2019-10-29 | TX 8-823-851 |
| 2019-08-28 | 2019-08-30 | https://www.nytimes.com/2019/08/28/books/new-september-books.html | 17 New Books to Watch For in September | False | By Joumana Khatib | 2019-10-29 | TX 8-823-851 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/arts/music/lana-del-rey-norman-rockwell-album.html | Lana Del Rey on Trump, Kanye and the Right Time for a Protest Song | False | By Joe Coscarelli | 2019-10-29 | TX 8-823-851 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/sports/tennis/us-open-sloane-stephens.html | Betrayal or Just Business? A Coaching Breakup Looms Over Two Top Women | False | By Ben Rothenberg | 2019-10-29 | TX 8-823-851 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/style/therapy-psychology-astrology-tarot-ayahuasca.html | Now Therapists Have to Figure Out Astrology, Tarot and Psychedelics | False | By Sanam Yar | 2019-10-29 | TX 8-823-851 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/nyregion/greta-thunberg-new-york.html | Greta Thunberg, Climate Activist, Arrives in N.Y. With a Message for Trump | False | By Anne Barnard | 2019-10-29 | TX 8-823-851 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/business/bond-market-trade-war.html | While Wall St. Talks of Recession, Bond Investors Make a Killing | False | By Matt Phillips | 2019-10-29 | TX 8-823-851 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/us/politics/us-iran-cyber-attack.html | U.S. Cyberattack Hurt Iranâ€šÃ„Ã´s Ability to Target Oil Tankers, Officials Say | False | By Julian E. Barnes | 2019-10-29 | TX 8-823-851 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/world/europe/italy-government-salvini.html | New Government Takes Shape in Italy, Sidelining Salvini and the Hard Right | False | By Jason Horowitz | 2019-10-29 | TX 8-823-851 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/world/europe/tim-bell-dead.html | Tim Bell, 77, Dies; Brazen P.R. Man for Thatcher and Other Leaders | False | By David Segal | 2019-10-29 | TX 8-823-851 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/world/europe/british-parliament-suspended.html | What Did Boris Johnson Just Do to Parliament? | False | By Megan Specia and Richard Pâ€šÃ‡rez-Peâ€šÃ±a | 2019-10-29 | TX 8-823-851 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/us/politics/democratic-polls-quinnipiac-suffolk.html | Polling Picture Comes Into Focus: Biden Leads a 3-Way Race at the Top | False | By Katie Glueck | 2019-10-29 | TX 8-823-851 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/nyregion/snug-harbor-cultural-center.html | A Very Full Day at Snug Harbor on Staten Island (and Where to Eat and Drink Nearby) | False | By Margot Boyer-Dry and Max Falkowitz | 2019-10-29 | TX 8-823-851 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/style/when-youre-ready-to-move-beyond-irish-spring.html | When Youâ€šÃ„Ã´re Ready to Move Beyond Irish Spring | False | By Courtney Rubin | 2019-10-29 | TX 8-823-851 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/climate/one-thing-we-can-do-drive-less.html | One Thing We Can Do: Drive Less | False | By Tik Root and John Schwartz | 2019-10-29 | TX 8-823-851 |
| 2019-08-28 | 2019-09-15 | https://www.nytimes.com/2019/08/28/books/review/inconspicuous-consumption-tatiana-schlossberg.html | To Fight Global Warming, Think More About Systems Than About What You Consume | False | By Bill McKibben | 2019-11-20 | TX 8-826-112 |
| 2019-08-28 | 2019-08-30 | https://www.nytimes.com/2019/08/28/movies/official-secrets-review.html | â€šÃ„Ã²Official Secretsâ€šÃ„Ã´ Review: Betraying Her Government for Her Country | False | By Manohla Dargis | 2019-10-29 | TX 8-823-851 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/theater/review-kevin-mcdonald-kids-in-the-hall.html | Review: â€šÃ„Ã²Kids in the Hall,â€šÃ„Ã´ Rehashed for Adults in a Theater | False | By Alexis Soloski | 2019-10-29 | TX 8-823-851 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/style/youve-heard-of-the-drop-target-had-it-first.html | Youâ€šÃ„Ã´ve Heard of the Drop. Target Had It First. | False | By Ruth La Ferla | 2019-10-29 | TX 8-823-851 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/business/deutsche-bank-trump.html | The Trump Secrets Hiding Inside Deutsche Bank | False | By David Enrich | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/opinion/letters/india-kashmir-trump-news-media-florida-voting-law-felons.html | India's Actions in Kashmir: Two Views | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/us/frances-crowe-dead.html | Frances Crowe, Peace Activist and War Resister, Dies at 100 | False | By Katharine Q. Seelye | 2019-10-29 | TX 8-823-851 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/reader-center/trump-trade-war-china-farmers.html | If You're an American Farmer, How Has Trump's Trade War Affected You? | False | By Lara Takenaga | 2019-10-29 | TX 8-823-851 |
| 2019-08-28 | 2019-09-02 | https://www.nytimes.com/2019/08/28/obituaries/elizabeth-rona-overlooked.html | Overlooked No More: Elizabeth Rona, Pioneering Scientist Amid Dangers of War | False | | 2019-11-20 | TX 8-826-112 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/arts/live-nation-tickets-regulation.html | Senators Ask for Antitrust Probe in Concert Ticketing | False | By Ben Sisario | 2019-10-29 | TX 8-823-851 |
| 2019-08-28 | 2019-09-01 | https://www.nytimes.com/2019/08/28/t-magazine/nicolas-party-marble-house.html | At a 'Dinner With Ghosts,' Everything Is Art | False | By Kate Guadagnino | 2019-11-20 | TX 8-826-112 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/opinion/letters/drug-companies-opioids-settlement.html | Faulting Drug Makers for the Opioid Crisis | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/world/europe/reaction-boris-johnson-brexit.html | Bold Move or Coup? Social Media Reacts to Boris Johnson | False | By Eleanor Dunn | 2019-10-29 | TX 8-823-851 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/us/jessi-combs-accident-death.html | Jessi Combs, TV Host and Racecar Driver, Dies in Attempt at Land Speed Record | False | By Niraj Chokshi | 2019-10-29 | TX 8-823-851 |
| 2019-08-28 | 2019-09-09 | https://www.nytimes.com/2019/08/28/smarter-living/how-to-stop-slack-from-taking-over-your-life.html | How to Stop Slack From Taking Over Your Life | False | By Chris Hoffman | 2019-11-20 | TX 8-826-112 |
| 2019-08-28 | 2019-08-28 | https://www.nytimes.com/2019/08/28/us/politics/kirsten-gillibrand-2020-drop-out.html | Gillibrand Drops Out of 2020 Democratic Presidential Race | False | By Alexander Burns | 2019-10-29 | TX 8-823-851 |
| 2019-08-28 | 2019-08-28 | https://www.nytimes.com/2019/08/28/us/politics/guantanamo-commander-john-ring-fired.html | Guantánamo Prison Commander Was Fired for Mishandling Classified Information | False | By Carol Rosenberg | 2019-10-29 | TX 8-823-851 |
| 2019-08-28 | 2019-09-02 | https://www.nytimes.com/2019/08/28/books/john-w-campbell-award-jeannette-ng.html | John W. Campbell Award Is Renamed After Winner Criticizes Him | False | By Peter Libbey | 2019-11-20 | TX 8-826-112 |
| 2019-08-28 | 2019-09-01 | https://www.nytimes.com/2019/08/28/smarter-living/5-cheap-ish-things-wirecutters-editor-in-chief-cant-live-without.html | 5 Cheap(ish) Things Wirecutter's Editor in Chief Can't Live Without | False | By Ben Frumin | 2019-11-20 | TX 8-826-112 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/world/middleeast/dunford-afghanistan-peace-talks.html | Afghan Forces Still Unable to Counter Violence Alone, Joint Chiefs Chairman Says | False | By Helene Cooper | 2019-10-29 | TX 8-823-851 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/business/lord-taylor-sold-le-tote.html | Lord & Taylor Will Be Sold to Le Tote, a Clothing Rental Start-Up | False | By Sapna Maheshwari | 2019-10-29 | TX 8-823-851 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/business/media/lawrence-odonnell-trump-claims.html | Lawrence O'Donnell Retracts Claim of Russians' Role in Trump Loans | False | By John Koblin | 2019-10-29 | TX 8-823-851 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/us/politics/barr-trump-hotel-party.html | Barr Plans to Throw $30,000 Holiday Party at the Trump Hotel in Washington | False | By Katie Benner | 2019-10-29 | TX 8-823-851 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/us/montana-judge-stolen-valor.html | Montana Men Must Hold 'I Stole Valor' Signs for Misrepresenting Military Service | False | By Heather Murphy | 2019-10-29 | TX 8-823-851 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/business/uaw-fbi-raid.html | F.B.I. Raids U.A.W. Chief's Home as Financial Inquiry Widens | False | By Neal E. Boudette | 2019-10-29 | TX 8-823-851 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/nyregion/marijuana-records-new-york-city.html | About 160,000 People in New York to See Their Marijuana Convictions Disappear | False | By Azi Paybarah | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/opinion/johnson-and-johnson-opioid.html | Big Pharma Is Starting to Pay for the Opioid Crisis. Make Those Payments Count. | False | By The Editorial Board | 2019-10-29 | TX 8-823-851 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/us/hurricane-dorian.html | Hurricane Dorian Spares Puerto Rico as Florida Prepares for Landfall | False | By Patricia Mazzei, Nicholas Bogel-Burroughs and Mitch Smith | 2019-10-29 | TX 8-823-851 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/opinion/brexit-parliament.html | Boris Johnson Shortens the Fuse on Brexit | False | By The Editorial Board | 2019-10-29 | TX 8-823-851 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/sports/tennis/us-open-john-isner.html | For These Tennis Pros, (Basket)ball Is Life | False | By Marc Stein | 2019-10-29 | TX 8-823-851 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/opinion/hong-kong-protest.html | Straining Through the Tear Gas | False | By Nicholas Kristof | 2019-10-29 | TX 8-823-851 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/us/international-students-visa.html | International Students Face Hurdles Under Trump Administration Policy | False | By Anemona Hartocollis | 2019-10-29 | TX 8-823-851 |
| 2019-08-28 | 2019-08-30 | https://www.nytimes.com/2019/08/28/arts/music/mario-davidovsky-dead.html | Mario Davidovsky, Composer Who Made Electronics Sing, Dies at 85 | False | By Corinna da Fonseca-Wollheim | 2019-10-29 | TX 8-823-851 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/us/politics/2020-democratic-debates.html | Democratic Candidates Jostle, and Gripe, as Debates Winnow the Field | False | By Reid J. Epstein | 2019-10-29 | TX 8-823-851 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/sports/tennis/us-open-roger-federer-venus-williams.html | Roger Federer and Venus Williams: A Day of Ups and Downs for 2 Tennis Giants | False | By David Waldstein | 2019-10-29 | TX 8-823-851 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/world/middleeast/israel-iran-shadow-war.html | The Israel-Iran Shadow War Escalates and Breaks Into the Open | False | By David M. Halbfinger, Ben Hubbard and Ronen Bergman | 2019-10-29 | TX 8-823-851 |
| 2019-08-29 | 2019-08-29 | https://www.nytimes.com/2019/08/28/sports/tennis/nick-kyrgios-us-open-corrupt.html | Nick Kyrgios: On a Path to Glory, Suspension or Both? | False | By Christopher Clarey | 2019-10-29 | TX 8-823-851 |
| 2019-08-29 | 2019-08-29 | https://www.nytimes.com/2019/08/28/opinion/trump-g7.html | Is Trump, Um, Slipping? Even More? | False | By Gail Collins | 2019-10-29 | TX 8-823-851 |
| 2019-08-29 | 2019-08-29 | https://www.nytimes.com/2019/08/28/us/politics/service-members-citizenship.html | Federal Workersâ€šÃ„Â' Children Born Abroad May Not Receive Automatic Citizenship | False | By Zolan Kanno-Youngs | 2019-10-29 | TX 8-823-851 |
| 2019-08-29 | 2019-08-29 | https://www.nytimes.com/2019/08/28/world/middleeast/un-peacekeepers-lebanon-israel.html | U.N. Vote Could Clear Path to Cutting Peacekeepers in Southern Lebanon | False | By Lara Jakes | 2019-10-29 | TX 8-823-851 |
| 2019-08-29 | 2019-08-29 | https://www.nytimes.com/2019/08/28/todayspaper/quotation-of-the-day-hurricane-exposes-painful-memories-for-an-anxious-island.html | Quotation of the Day: Hurricane Exposes Painful Memories for an Anxious Island | False |  | 2019-10-29 | TX 8-823-851 |
| 2019-08-29 | 2019-08-28 | https://www.nytimes.com/2019/08/28/crosswords/daily-puzzle-2019-08-29.html | They Often End Letters | False | By Deb Amlen | 2019-10-29 | TX 8-823-851 |
| 2019-08-29 | 2019-08-29 | https://www.nytimes.com/es/2019/08/28/espanol/el-times-noticias-jueves.html | Las principales noticias del jueves | False | Por Marina Franco | 2019-10-29 | TX 8-823-851 |
| 2019-08-29 | 2019-08-29 | https://www.nytimes.com/2019/08/28/pageoneplus/corrections-august-29-2019.html | Corrections: August 29, 2019 | False |  | 2019-10-29 | TX 8-823-851 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/28/world/asia/hong-kong-chinese-troops.html | Chinese Military Sends New Troops Into Hong Kong | False | By Austin Ramzy | 2019-10-29 | TX 8-823-851 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/28/world/asia/christchurch-mosque-shootings-inquiry.html | Muslims in New Zealand Say They Have Been Sidelined in Christchurch Inquiry | False | By Charlotte Graham-McLay | 2019-10-29 | TX 8-823-851 |
| 2019-08-29 | 2019-08-29 | https://www.nytimes.com/2019/08/28/arts/television/yellowstone-finale.html | â€šÃ„Â'Yellowstoneâ€šÃ„Â' Proves There Is Still an Appetite for TV Westerns | False | By Bruce Fretts | 2019-10-29 | TX 8-823-851 |
| 2019-08-29 | 2019-08-31 | https://www.nytimes.com/2019/08/29/business/kazakhstan-oil-tengiz-chevron.html | A Windswept Plain, a Sea of Oil and a Mountain of Money | False | By Stanley Reed and Nanna Heitmann | 2019-10-29 | TX 8-823-851 |
| 2019-08-29 | 2019-08-29 | https://www.nytimes.com/2019/08/29/briefing/brexit-italy-prince-andrew.html | Brexit, Italy, Prince Andrew: Your Thursday Briefing | False | By Melina Delkic | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-29 | 2019-08-29 | https://www.nytimes.com/2019/08/29/arts/television/whats-on-tv-thursday-escape-room-and-poltergeist.html | Whatâ€šÃ„Â´s on TV Thursday: â€šÃ„Â´Escape Roomâ€šÃ„Â´ and â€šÃ„Â´Poltergeistâ€šÃ„Â´ | False | By Gabe Cohn | 2019-10-29 | TX 8-823-851 |
| 2019-08-29 | 2019-08-29 | https://www.nytimes.com/2019/08/29/opinion/germany-reunification-far-right.html | 30 Years After Reunification, Germany Is Still Two Countries | False | By Anna Sauerbrey | 2019-10-29 | TX 8-823-851 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/sports/tennis/serena-williams-caty-mcnally-us-open.html | Serena Williams, on the Way to a Tough Win, Gets a Look at Tennisâ€šÃ„Â´s Future | False | By Christopher Clarey | 2019-10-29 | TX 8-823-851 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/world/asia/karachi-flies-pakistan.html | A Plague of Flies Descends on Karachi: â€šÃ„Â´Theyâ€šÃ„Â´re Hounding Peopleâ€šÃ„Â´ | False | By Saba Imtiaz | | TX 8-823-851 |
| 2019-08-29 | 2019-08-29 | https://www.nytimes.com/2019/08/29/nyregion/foie-gras-nyc-ban.html | Can New York City Live Without Foie Gras? We May Soon Find Out | False | By Amelia Nierenberg and Jeffery C. Mays | 2019-10-29 | TX 8-823-851 |
| 2019-08-29 | 2019-08-29 | https://www.nytimes.com/2019/08/29/world/asia/samsung-jy-lee.html | Samsungâ€šÃ„Â´s Leader at Risk of More Prison Time After Court Rules Against Him | False | By Choe Sang-Hun | | TX 8-823-851 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/climate/epa-methane-greenhouse-gas.html | Curbs on Methane, Potent Greenhouse Gas, to Be Relaxed in U.S. | False | By Lisa Friedman and Coral Davenport | | TX 8-823-851 |
| 2019-08-29 | 2019-09-01 | https://www.nytimes.com/2019/08/29/books/review/attica-locke-by-the-book-interview.html | Attica Locke, Novelist and TV Writer, Has Some Suggestions for Hollywood | False | | | TX 8-826-112 |
| 2019-08-29 | 2019-09-03 | https://www.nytimes.com/interactive/2019/08/29/nyregion/la-guardia-airport.html | Your Tales of La Guardia Airport Hell | False | By Patrick McGeehan | | TX 8-826-112 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/us/politics/next-democratic-debate-candidates.html | The September Democratic Debate Will Be One Night Only | False | By Maggie Astor | | TX 8-823-851 |
| 2019-08-29 | 2019-09-01 | https://www.nytimes.com/2019/08/29/magazine/poem-amen.html | Poem: Amen | False | By Stuart Kestenbaum and Naomi Shihab Nye | 2019-11-20 | TX 8-826-112 |
| 2019-08-29 | 2019-09-01 | https://www.nytimes.com/2019/08/29/travel/colorado-overtourism.html | Cooler, Farther and Less Crowded: The Rise of â€šÃ„Â´Undertourismâ€šÃ„Â´ | False | By Elaine Glusac | 2019-11-20 | TX 8-826-112 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/upshot/Trump-polling-re-election-chances-two-theories.html | Two Polling Methods, Two Views of Trumpâ€šÃ„Â´s 2020 Re-election Chances | False | By Nate Cohn | | TX 8-823-851 |
| 2019-08-29 | 2019-09-02 | https://www.nytimes.com/2019/08/29/business/economy/labor-family-care.html | Why Arenâ€šÃ„Â´t More Women Working? Theyâ€šÃ„Â´re Caring for Parents | False | By Eduardo Porter | | TX 8-826-112 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/us/hurricane-dorian-puerto-rico.html | New Emergency Sirens Sit in Storage as Hurricane Dorian Skimmed Puerto Rico | False | By Frances Robles | 2019-10-29 | TX 8-823-851 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/us/politics/joe-biden-women.html | The Women in Line to Hug Joe Biden | False | By Katie Glueck | | TX 8-823-851 |
| 2019-08-29 | 2019-09-02 | https://www.nytimes.com/2019/08/29/movies/summer-vacation-home-invasions.html | I Know Where You Lived Last Summer | False | By Lena Wilson | 2019-11-20 | TX 8-826-112 |
| 2019-08-29 | 2019-09-01 | https://www.nytimes.com/2019/08/29/nyregion/gem-spa-east-village-nyc.html | Can Instagram and Egg Creams Save the Last Punk Rock Bodega? | False | By Allie Conti | | TX 8-826-112 |
| 2019-08-29 | 2019-09-03 | https://www.nytimes.com/2019/08/29/science/weka-birds-seeds-new-zealand.html | Hanging Out With Humans Makes This Bird Bad at Its Job | False | By Cara Giaimo | | TX 8-826-112 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/sports/sailing/maxi-yacht-rolex-cup-sailors-fitness.html | To Race Faster, Sailors Get Fitter | False | By David Schmidt | | TX 8-823-851 |
| 2019-08-29 | 2019-08-31 | https://www.nytimes.com/2019/08/29/sports/ncaafootball/sec-coaches.html | A Twist for the SEC as College Football Begins: No New Head Coaches | False | By Alan Blinder | | TX 8-823-851 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/business/wework-ipo.html | WeWork Is Going Public. Are Its Numbers Too Private? | False | By Peter Eavis | | TX 8-823-851 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/automobiles/trucking-apps-shipping.html | The App Age Has Come Far. Look at Long-Haul Trucking. | False | By Julie Weed | 2019-10-29 | TX 8-823-851 |
| 2019-08-29 | 2019-09-01 | https://www.nytimes.com/2019/08/29/movies/bill-hader-it-chapter-two.html | The Many Fears of Bill Hader | False | By Dave Itzkoff | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/sports/sailing/maxi-yacht-freelance-sailors.html | Sailors Looking to Lend a Hand | False | By John Clarke | 2019-10-29 | TX 8-823-851 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/arts/design/mika-rottenberg-review-new-museum.html | Mika Rottenbergâ€šÃ„Â´s â€šÃ„Â²Easypiecesâ€šÃ„Â´ Transports You to Parts Unknown | False | By Martha Schwendener | | TX 8-823-851 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/sports/sailing/maxi-yacht-rolex-cup-steve-cucchiaro.html | Steve Cucchiaro Explains the Math of Sailing | False | By John Clarke | | TX 8-823-851 |
| 2019-08-29 | 2019-09-01 | https://www.nytimes.com/2019/08/29/travel/france-languedoc-beach-vacation.html | Franceâ€šÃ„Â´s Chicest Hotel Family Has Come to Languedoc. Is That a Good Thing? | False | By Alexander Lobrano | 2019-11-20 | TX 8-826-112 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/sports/soccer/uswnt-portugal-selfies.html | Point. Smile. Click. Repeat. | False | By Andrew Keh | | TX 8-823-851 |
| 2019-08-29 | 2019-09-01 | https://www.nytimes.com/2019/08/29/business/video-visit-jail-prison.html | Behind Bars, and Pixels Too: How Technology Makes Jail Even Bleaker | False | By Wendy MacNaughton | 2019-11-20 | TX 8-826-112 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/world/europe/boris-johnson-brexit-parliament-backlash.html | After Backlash, Boris Johnson Promises to Speed Up Brexit Talks With Brussels | False | By Stephen Castle | | TX 8-823-851 |
| 2019-08-29 | 2019-09-01 | https://www.nytimes.com/2019/08/29/business/paul-polman-unilever-corner-office.html | He Ran an Empire of Soap and Mayonnaise. Now He Wants to Reinvent Capitalism. | False | By David Gelles | 2019-11-20 | TX 8-826-112 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/opinion/safe-spaces-campus.html | Donâ€šÃ„Â´t Dismiss â€šÃ„Â²Safe Spacesâ€šÃ„Â´ | False | By Michael S. Roth | | TX 8-823-851 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/business/britain-auto-history.html | Boom and Bust History in Britainâ€šÃ„Â´s Motor City | False | By Stephen Williams | | TX 8-823-851 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/world/asia/afghanistan-election-taliban.html | Taliban Peace Talks Cast Uncertainty on Presidential Vote | False | By Mujib Mashal and Fahim Abed | | TX 8-823-851 |
| 2019-08-29 | | https://www.nytimes.com/2019/08/29/business/dealbook/bond-investors.html | DealBook Briefing: Bond Investors Are Making a Killing | False | | | TX 8-823-851 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/world/europe/italy-conte-government-salvini.html | How Giuseppe Conte of Italy Went From Irrelevant to Irreplaceable | False | By Jason Horowitz | | TX 8-823-851 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/movies/killerman-review.html | â€šÃ„Â²Killermanâ€šÃ„Â´ Review: Donâ€šÃ„Â´t Remember My Name | False | By Jeannette Catsoulis | | TX 8-823-851 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/movies/the-fanatic-review.html | â€šÃ„Â²The Fanaticâ€šÃ„Â´ Review: John Travolta as a Troubled Devotee | False | By Glenn Kenny | 2019-10-29 | TX 8-823-851 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/movies/angel-of-mine-review.html | â€šÃ„Â²Angel of Mineâ€šÃ„Â´ Review: Baby, Come Back | False | By Jeannette Catsoulis | | TX 8-823-851 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/movies/ne-zha-review.html | â€šÃ„Â²Ne Zhaâ€šÃ„Â´ Review: An Origin Story From Chinese Mythology | False | By Ben Kenigsberg | | TX 8-823-851 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/movies/before-you-know-it-review.html | â€šÃ„Â²Before You Know Itâ€šÃ„Â´ Review: An Old-School Dysfunctional Bohemian Family in New York | False | By Glenn Kenny | 2019-10-29 | TX 8-823-851 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/movies/the-load-review.html | â€šÃ„Â²The Loadâ€šÃ„Â´ Review: Meeting History on the Road From Kosovo to Serbia | False | By Glenn Kenny | 2019-10-29 | TX 8-823-851 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/world/europe/boris-johnson-parliament-eu.html | E.U. Has Been Called Antidemocratic. Now It Asks if U.K. Has the Same Problem. | False | By Steven Erlanger and Matina Stevis-Gridneff | 2019-10-29 | TX 8-823-851 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/world/europe/pain-werewolf-syndrome-children.html | Babies Display â€šÃ„Â²Werewolf Syndromeâ€šÃ„Â´ After Getting Anti-Baldness Drug by Mistake | False | By Raphael Minder | | TX 8-823-851 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/world/americas/colombia-farc-rebel-war.html | Colombiaâ€šÃ„Â´s Former FARC Guerrilla Leader Calls for Return to War | False | By Nicholas Casey and Lara Jakes | | TX 8-823-851 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/arts/ruhrtriennale.html | A German Festival Takes Aim at Western Culture | False | By A.J. Goldmann | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-29 | 2019-08-31 | https://www.nytimes.com/2019/08/29/sports/ncaafootball/rule-changes-targeting-overtime.html | Rules Changes in College Football: Targeting, Overtime and Blindside Blocks | False | By Alan Blinder | 2019-10-29 | TX 8-823-851 |
| 2019-08-29 | 2019-09-08 | https://www.nytimes.com/2019/08/29/t-magazine/feathers-clothing-fashion.html | The Transformative, Talismanic Power of Feathers | False | By Ligaya Mishan | 2019-11-20 | TX 8-826-112 |
| 2019-08-29 | 2019-09-01 | https://www.nytimes.com/2019/08/29/realestate/homes-for-sale-in-new-york-and-connecticut.html | Homes for Sale in New York and Connecticut | False | By Anne Mancuso and Lisa Prevost | 2019-11-20 | TX 8-826-112 |
| 2019-08-29 | 2019-09-01 | https://www.nytimes.com/2019/08/29/realestate/homes-for-sale-in-brooklyn-and-manhattan.html | Homes for Sale in Brooklyn and Manhattan | False | By Stefanos Chen | 2019-11-20 | TX 8-826-112 |
| 2019-08-29 | 2019-09-01 | https://www.nytimes.com/2019/08/29/realestate/where-does-your-pet-want-to-live.html | Where Does Your Pet Want to Live? | False | By Michael Kolomatsky | 2019-11-20 | TX 8-826-112 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/sports/tennis/us-open-results.html | 2019 U.S. Open Highlights: Coco Gauff Wins the Night | False | By Christopher Clarey | 2019-10-29 | TX 8-823-851 |
| 2019-08-29 | 2019-09-01 | https://www.nytimes.com/2019/08/29/style/can-we-be-friends-if-we-cant-talk-about-money.html | Can We Be Friends if We Canâ€šÃ„Â´t Talk About Money? | False | By Philip Galanes | 2019-11-20 | TX 8-826-112 |
| 2019-08-29 | 2019-09-01 | https://www.nytimes.com/2019/08/29/arts/dance/dancers-summer.html | For Dancers, the Not-So-Lazy Days of Summer | False | By Marina Harss | 2019-11-20 | TX 8-826-112 |
| 2019-08-29 | 2019-09-01 | https://www.nytimes.com/2019/08/29/movies/white-privilege-nightingale-midsommar.html | White Filmmakers Addressing (or Avoiding) Whiteness Onscreen | False | By Jenna Wortham | 2019-11-20 | TX 8-826-112 |
| 2019-08-29 | 2019-09-02 | https://www.nytimes.com/2019/08/29/books/lara-prescott-secrets-we-kept.html | A Novelist Inspired by the Cold War, a C.I.A. Typing Pool and â€šÃ„Â¨Dr. Zhivagoâ€šÃ„Â´ | False | By Karen Valby | 2019-11-20 | TX 8-826-112 |
| 2019-08-29 | 2019-09-01 | https://www.nytimes.com/2019/08/29/business/south-korea-women-startups-entrepreneurs.html | Blocked in Business, South Korean Women Start Their Own | False | By Michael Schuman | 2019-11-20 | TX 8-826-112 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/sports/baseball/todd-frazier-swing-mets.html | Learning to (Not) Hit Like Todd Frazier | False | By Danielle Allentuck | 2019-10-29 | TX 8-823-851 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/us/politics/comey-mcmoss-inspector-general.html | Comey Is Criticized by Justice Dept. Watchdog for Violating F.B.I. Rules | False | By Adam Goldman | 2019-10-29 | TX 8-823-851 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/world/europe/uk-queen-parliament-boris-johnson.html | Britainâ€šÃ„Â´s Queen Is a Figurehead, but She Just Got Dragged Into Brexit Politics | False | By Megan Specia | 2019-10-29 | TX 8-823-851 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/arts/design/review-helen-frankenthaler-abstract-climates-provincetown.html | â€šÃ„Â¨Abstract Climatesâ€šÃ„Â´: Helen Frankenthalerâ€šÃ„Â´s Ode to Provincetown | False | By Karen Rosenberg | 2019-10-29 | TX 8-823-851 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/movies/falling-inn-love-review.html | â€šÃ„Â¨Falling Inn Loveâ€šÃ„Â´ Review: A Prize That Needs Some Work | False | By Helen T. Verongos | 2019-10-29 | TX 8-823-851 |
| 2019-08-29 | 2019-09-08 | https://www.nytimes.com/2019/08/29/books/review/cia-books.html | Four Books About the C.I.A.â€šÃ„Â´s Exploits and Secrets | False | By Jeff Stein | 2019-11-20 | TX 8-826-112 |
| 2019-08-29 | 2019-09-03 | https://www.nytimes.com/2019/08/29/science/organoids-brain-alysson-muotri.html | Organoids Are Not Brains. How Are They Making Brain Waves? | False | By Carl Zimmer | 2019-11-20 | TX 8-826-112 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/world/europe/measles-uk-czech-greece-albania.html | W.H.O. Warns of â€šÃ„Â¨Dramaticâ€šÃ„Â´ Rise in Measles in Europe | False | By Palko Karasz | 2019-10-29 | TX 8-823-851 |
| 2019-08-29 | 2019-09-04 | https://www.nytimes.com/2019/08/29/dining/drinks/wine-school-italian-reds.html | Different Grapes From Different Regions, All Screaming Italy | False | By Eric Asimov | 2019-11-20 | TX 8-826-112 |
| 2019-08-29 | 2019-09-04 | https://www.nytimes.com/2019/08/29/dining/drinks/wine-school-assignment-itata-valley-chile-cinsault.html | From the Itata Valley in Southern Chile, Old-Vine Cinsault | False | By Eric Asimov | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/health/marijuana-pregnancy-surgeon-general.html | Surgeon General Warns Pregnant Women and Teenagers Not to Smoke or Vape Marijuana | False | By Sheila Kaplan | 2019-10-29 | TX 8-823-851 |
| 2019-08-29 | 2019-09-03 | https://www.nytimes.com/2019/08/29/science/jellyfish-robot.html | A Robot With Noodle-like Fingers Helps Handle Soft Jellyfish | False | By Knvul Sheikh | 2019-11-20 | TX 8-826-112 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/arts/television/stephen-root-barry.html | â€šÃ„Â²Barryâ€šÃ„Â´ Star Stephen Root Went From â€šÃ„Â²That Guyâ€šÃ„Â´ to Emmy Nominee | False | By Austin Considine | 2019-10-29 | TX 8-823-851 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/us/summer-camp-etgar.html | A Youth Camp Where No Issue Is Off Limits | False | By Audra D. S. Burch | 2019-10-29 | TX 8-823-851 |
| 2019-08-29 | 2019-09-01 | https://www.nytimes.com/2019/08/29/fashion/weddings/after-countless-proposals-she-said-yes-again-to-husband-with-dementia.html | After Countless Proposals, She Finally Said Yes. Again. | False | By Lynda Elizabeth Jeffrey | 2019-11-20 | TX 8-826-112 |
| 2019-08-29 | 2019-09-01 | https://www.nytimes.com/2019/08/29/business/tech-start-up-founders-nest.html | Founders of Successful Tech Companies Are Mostly Middle-Aged | False | By Seema Jayachandran | 2019-11-20 | TX 8-826-112 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/technology/india-restaurants-logout-delivery-zomato.html | Indiaâ€šÃ„Â´s Restaurants Rebel Against Food Delivery Apps | False | By Vindu Goel and Ayesha Venkataraman | 2019-10-29 | TX 8-823-851 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/us/politics/trump-economy-uncertainty.html | How 4 Companies Struggle to Navigate Trumpâ€šÃ„Â´s Trade Uncertainty | False | By Jim Tankersley, Alan Rappeport and Nelson D. Schwartz | 2019-10-29 | TX 8-823-851 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/world/europe/yellow-vests-summer-vacation-france.html | Holidays Are a Way of Life in France in August. Yellow Vests Canâ€šÃ„Â´t Afford Them. | False | By Norimitsu Onishi | 2019-10-29 | TX 8-823-851 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/business/popeyes-chicken-sandwich-shortage.html | 15 Minutes to â€šÃ„Â²Mayhemâ€šÃ„Â´: How a Tweet Led to a Shortage at Popeyes | False | By David Yaffe-Bellany and Matthew Sedacca | 2019-10-29 | TX 8-823-851 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/world/middleeast/iran-trump-talks.html | In Iranâ€šÃ„Â´s Hierarchy, Talks With Trump Are Now Seen as Inevitable | False | By Farnaz Fassihi | 2019-10-29 | TX 8-823-851 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/us/immigrant-medical-treatment-deferred-action.html | Sick Migrants Undergoing Lifesaving Care Can Now Be Deported | False | By Miriam Jordan and Caitlin Dickerson | 2019-10-29 | TX 8-823-851 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/movies/ningali-lawford-wolf-dead.html | Ningali Lawford-Wolf, Indigenous Australian Actress, Dies | False | By Livia Albeck-Ripka | 2019-10-29 | TX 8-823-851 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/opinion/genetics-sexual-orientation-study.html | What Genetics Is Teaching Us About Sexuality | False | By Steven M. Phelps and Robbee Wedow | 2019-10-29 | TX 8-823-851 |
| 2019-08-29 | 2019-09-03 | https://www.nytimes.com/2019/08/29/science/archaeology-earth-anthropocene.html | Humans Dominated Earth Earlier Than Previously Thought | False | By James Gorman | 2019-11-20 | TX 8-826-112 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/science/gay-gene-sex.html | Many Genes Influence Same-Sex Sexuality, Not a Single â€šÃ„Â²Gay Geneâ€šÃ„Â´ | False | By Pam Belluck | 2019-10-29 | TX 8-823-851 |
| 2019-08-29 | 2019-09-01 | https://www.nytimes.com/2019/08/29/t-magazine/nigerian-musicians-fireboy-dml-odunsi-the-engine.html | The New Guard of Nigerian Musicians | False | By Joey Akan, Stephen Tayo and Alex Tudela | 2019-11-20 | TX 8-826-112 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/climate/climate-rule-trump-reversing.html | Major Climate Change Rules the Trump Administration Is Reversing | False | By John Schwartz | 2019-10-29 | TX 8-823-851 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/world/asia/kay-ann-johnson-dead.html | Kay Ann Johnson, 73, Who Studied Chinaâ€šÃ„Â´s One-Child Policy, Dies | False | By Richard Sandomir | 2019-10-29 | TX 8-823-851 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/nyregion/kosciuszko-bridge-span-new-york.html | The Cityâ€šÃ„Â´s Most Hated Bridge Gets a Nearly $1 Billion Makeover | False | By Azi Paybarah and Nate Schweber | 2019-10-29 | TX 8-823-851 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/nyregion/jeffrey-epstein-ghislaine-maxwell.html | How a Ring of Women Allegedly Recruited Girls for Jeffrey Epstein | False | By Amy Julia Harris, Frances Robles, Mike Baker and William K. Rashbaum | 2019-10-29 | TX 8-823-851 |
| 2019-08-29 | 2019-09-01 | https://www.nytimes.com/2019/08/29/opinion/sunday/dementia-assisted-living.html | How Not to Grow Old in America | False | By Geeta Anand | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-29 | 2019-09-01 | https://www.nytimes.com/2019/08/29/magazine/judge-john-hodgman-on-inviting-exes-to-weddings.html | Judge John Hodgman on Inviting Exes to Weddings | False | By John Hodgman | 2019-11-20 | TX 8-826-112 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/opinion/letters/greenland-trump-purchase.html | The Presidentâ€šÃ„Â´s Wish to Buy Greenland | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/us/politics/kirsten-gillibrand-2020.html | How Kirsten Gillibrandâ€šÃ„Â´s Presidential Dreams Unraveled | False | By Shane Goldmacher | 2019-10-29 | TX 8-823-851 |
| 2019-08-29 | 2019-09-02 | https://www.nytimes.com/2019/08/29/movies/hair-love.html | â€šÃ„Â¨Hair Loveâ€šÃ„Â´: 3 Men and a Little Girl (With a Lot of Curls) | False | By Charles Solomon | 2019-11-20 | TX 8-826-112 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/movies/dont-let-go-review.html | â€šÃ„Â¨Donâ€šÃ„Â´t Let Goâ€šÃ„Â´ Review: Murder Leads to a Time-Bending Trip | False | By Manohla Dargis | 2019-08-30 | TX 8-823-851 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/us/hurricane-categories.html | What Hurricane Categories Mean, and What They Donâ€šÃ„Â´t Tell You | False | By Adeel Hassan and Patrick J. Lyons | 2019-10-29 | TX 8-823-851 |
| 2019-08-29 | 2019-09-22 | https://www.nytimes.com/2019/08/29/books/review/hot-comb-ebony-flowers-dear-scarlet-teresa-wong.html | Graphic Novels With Fresh Voices From the Margins | False | By Hillary Chute | 2019-11-20 | TX 8-826-112 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/world/middleeast/hamas-arrests-bombing-gaza.html | Hamas Arrests 10 Suspects in Gaza Suicide Bombings | False | By Iyad Abuheweila and David M. Halbfinger | 2019-10-29 | TX 8-823-851 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/opinion/letters/farmers-agricultural-pollution-government-policy-regulation.html | Donâ€šÃ„Â´t Blame Farmers for Agricultural Pollution | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/arts/design/roger-brown-museum-of-art-and-design.html | The Keeper: Roger Brown, the Artist as Voracious Collector | False | By Roberta Smith | 2019-10-29 | TX 8-823-851 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/movies/nyc-this-weekend-film-series.html | 5 Film Series to Catch in N.Y.C. This Weekend | False | By Ben Kenigsberg | 2019-10-29 | TX 8-823-851 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/theater/nyc-this-weekend-theater.html | 8 Plays and Musicals to Go to in N.Y.C. This Weekend | False | By Alexis Soloski | 2019-10-29 | TX 8-823-851 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/arts/design/nyc-this-weekend-art-and-museums.html | 35 Art Exhibitions to View in N.Y.C. This Weekend | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/arts/music/concerts-new-york-classical.html | 4 Classical Music Concerts to See in N.Y.C. This Weekend | False | By David Allen | 2019-10-29 | TX 8-823-851 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/nyc-this-weekend-comedy.html | 5 Comedy Shows to Catch in N.Y.C. This Weekend | False | By Sean L. McCarthy | 2019-10-29 | TX 8-823-851 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/arts/dance/nyc-this-weekend-dance.html | 3 Dance Performances to See in N.Y.C. This Weekend | False | By Brian Schaefer | 2019-10-29 | TX 8-823-851 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/arts/music/concerts-new-york.html | 13 Pop, Rock and Jazz Concerts to Check Out in N.Y.C. This Weekend | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/nyc-this-weekend-childrens-events.html | 8 Things to Do With Your Kids in N.Y.C. This Weekend | False | By Laurel Graeber | 2019-10-29 | TX 8-823-851 |
| 2019-08-29 | 2019-09-04 | https://www.nytimes.com/2019/08/29/opinion/fec-trump.html | The Election Watchdog That Canâ€šÃ„Â´t Bark | False | By The Editorial Board | 2019-11-20 | TX 8-826-112 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/sports/basketball/nets-wilson-chandler-suspended.html | Netsâ€šÃ„Â´ Wilson Chandler Suspended 25 Games for Violating N.B.A.â€šÃ„Â´s Drug Policy | False | By Sopan Deb | 2019-10-29 | TX 8-823-851 |
| 2019-08-29 | 2019-09-09 | https://www.nytimes.com/2019/08/29/smarter-living/how-to-manage-mental-illness-at-work.html | How to Manage Your Mental Illness at Work | False | By Eric Ravenscraft | 2019-11-20 | TX 8-826-112 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/arts/labor-day-arts-workers.html | This Labor Day, We Salute the (Arts) Workers | False | | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/world/middleeast/yemen-saudi-emirates.html | Ally Attacks Ally in Yemenâ€šÃ„Â´s War Within a War | False | By Declan Walsh and Saeed Al-Batati | 2019-10-29 | TX 8-823-851 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/technology/uber-lyft-ballot-initiative.html | Uber, Lyft and DoorDash Pledge $90 Million to Fight Driver Legislation in California | False | By Kate Conger | 2019-10-29 | TX 8-823-851 |
| 2019-08-29 | 2019-08-29 | https://www.nytimes.com/2019/08/29/sports/the-us-open-plays-catch-up.html | The U.S. Open Plays Catch-Up | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-29 | 2019-08-29 | https://www.nytimes.com/2019/08/29/health/duodenoscopes-infections.html | Hospitals Should Replace Infection-Prone Scopes With Safer Models, F.D.A. Says | False | By Roni Caryn Rabin | 2019-10-29 | TX 8-823-851 |
| 2019-08-29 | 2019-08-29 | https://www.nytimes.com/2019/08/29/business/energy-environment/methane-regulation-reaction.html | Trumpâ€šÃ„Â´s Methane Rule Rollback Divides Oil and Gas Industry | False | By Clifford Krauss | 2019-10-29 | TX 8-823-851 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/movies/labor-day.html | 9 Movies About Work to Watch This Labor Day | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/us/hurricane-dorian-florida.html | Unsure Where Hurricane Dorian Will Strike, All of Florida Gets Ready | False | By Patricia Mazzei, Mitch Smith and Nicholas Bogel-Burroughs | 2019-10-29 | TX 8-823-851 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/arts/music/donnie-fritts-dead.html | Donnie Fritts, Who Bridged Soul and Country Music, Dies at 76 | False | By Bill Friskics-Warren | 2019-10-29 | TX 8-823-851 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/arts/television/tv-weekend-mum-charite-at-war-bluegrass-pbs-documentary.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2019-10-29 | TX 8-823-851 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/sports/basketball/demarcus-cousins-arrest-warrant.html | Arrest Warrant Issued for DeMarcus Cousins | False | By Sopan Deb and Kevin Draper | 2019-10-29 | TX 8-823-851 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/us/politics/citizenship-service-members.html | Citizenship Change Will Affect a Handful, but the Backlash Is Fierce | False | By Zolan Kanno-Youngs | 2019-10-29 | TX 8-823-851 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/arts/design/labor-day-art-guide.html | Labor Day Art Guide: Summer Shows to See Before They Close | False | By Julianne McShane | 2019-10-29 | TX 8-823-851 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/opinion/democrats-2020-jobs-benefits.html | Reviving the American Working Class | False | By The Editorial Board | 2019-10-29 | TX 8-823-851 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/nyregion/nypd-rape-guilty.html | After Rape Case Unravels, Ex-Detectives Plead Guilty to Lesser Crimes | False | By Edgar Sandoval | 2019-10-29 | TX 8-823-851 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/us/kay-ivey-blackface.html | Alabamaâ€šÃ„Â´s Governor, Kay Ivey, Apologizes for Blackface Skit in College | False | By Richard Fausset | 2019-10-29 | TX 8-823-851 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/opinion/trump-trade-farmers.html | The Frauding of Americaâ€šÃ„Â´s Farmers | False | By Paul Krugman | 2019-10-29 | TX 8-823-851 |
| 2019-08-29 | 2019-08-31 | https://www.nytimes.com/2019/08/29/nyregion/rockland-county-gop-video.html | Uproar Over Anti-Semitic Video Produced by Republicans in N.Y. County | False | By Rebecca Liebson | 2019-10-29 | TX 8-823-851 |
| 2019-08-30 | 2019-08-30 | https://www.nytimes.com/2019/08/29/us/politics/trump-space-command-force.html | Trump Authorizes a Space Command. Next, He Wants a Space Force. | False | By Katie Rogers and Helene Cooper | 2019-10-29 | TX 8-823-851 |
| 2019-08-30 | 2019-08-30 | https://www.nytimes.com/2019/08/29/opinion/jim-mattis-trump.html | The Man Trump Wishes He Were | False | By David Brooks | 2019-10-29 | TX 8-823-851 |
| 2019-08-30 | 2019-08-30 | https://www.nytimes.com/2019/08/29/us/politics/trump-madeleine-westerhout.html | Trumpâ€šÃ„Â´s Personal Assistant, Madeleine Westerhout, Steps Down | False | By Annie Karni and Maggie Haberman | 2019-10-29 | TX 8-823-851 |
| 2019-08-30 | 2019-08-30 | https://www.nytimes.com/2019/08/29/us/homeland-security-migrant-children.html | Poor Conditions Persist for Migrant Children Detained at the Border, Democrats Say | False | By Zolan Kanno-Youngs | 2019-10-29 | TX 8-823-851 |
| 2019-08-30 | 2019-08-31 | https://www.nytimes.com/2019/08/29/world/asia/joshua-wong-hong-kong.html | Hong Kong Arrests Joshua Wong and Other Activists Before Anniversary | False | By Austin Ramzy and Ezra Cheung | 2019-10-29 | TX 8-823-851 |
| 2019-08-30 | 2019-08-30 | https://www.nytimes.com/2019/08/29/us/politics/joe-biden-gaffes-military-history.html | Joe Biden Dismisses Report That He Told False War Story | False | By Katie Glueck | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-30 | 2019-08-30 | https://www.nytimes.com/2019/08/29/us/curtis-flowers-doug-evans.html | Curtis Flowersâ€šÃ„Â´s Conviction Tossed by Mississippi Supreme Court | False | By Mihir Zaveri | 2019-10-29 | TX 8-823-851 |
| 2019-08-30 | 2019-08-30 | https://www.nytimes.com/2019/08/29/theater/review-opinions-collide-in-the-explosive-comedy-eureka-day.html | Review: Opinions Collide in the Explosive Comedy â€šÃ„Â²Eureka Dayâ€šÃ„Â´ | False | By Ben Brantley | 2019-10-29 | TX 8-823-851 |
| 2019-08-30 | 2019-08-29 | https://www.nytimes.com/2019/08/29/crosswords/daily-puzzle-2019-08-30.html | Themâ€šÃ„Â´s the Breaks! | False | By Deb Amlen | 2019-10-29 | TX 8-823-851 |
| 2019-08-30 | 2019-08-30 | https://www.nytimes.com/2019/08/29/sports/tennis/us-open-taylor-townsend.html | Taylor Townsend, With Thrilling Charges, Ousts Simona Halep From the U.S. Open | False | By Ben Rothenberg | 2019-10-29 | TX 8-823-851 |
| 2019-08-30 | 2019-08-30 | https://www.nytimes.com/es/2019/08/29/espanol/el-times-noticias-viernes.html | Las principales noticias del viernes | False | Por Marina Franco | 2019-10-29 | TX 8-823-851 |
| 2019-08-30 | 2019-08-31 | https://www.nytimes.com/2019/08/29/us/james-leavelle-dead.html | James R. Leavelle, Detective at Lee Harvey Oswaldâ€šÃ„Â´s Side, Dies at 99 | False | By Ralph Blumenthal | 2019-10-29 | TX 8-823-851 |
| 2019-08-30 | 2019-08-30 | https://www.nytimes.com/2019/08/29/todayspaper/quotation-of-the-day-easier-on-the-eyes-but-as-hard-as-ever-to-pronounce.html | Quotation of the Day: Easier on the Eyes, but as Hard as Ever to Pronounce | False |  | 2019-10-29 | TX 8-823-851 |
| 2019-08-30 | 2019-08-30 | https://www.nytimes.com/2019/08/29/pageoneplus/corrections-august-30-2019.html | Corrections: August 30, 2019 | False |  | 2019-10-29 | TX 8-823-851 |
| 2019-08-30 | 2019-09-01 | https://www.nytimes.com/2019/08/30/style/modern-love-from-homewrecker-to-caretaker.html | From â€šÃ„Â²Homewreckerâ€šÃ„Â´ to Caretaker | False | By Mira T. Lee | 2019-11-20 | TX 8-826-112 |
| 2019-08-30 | 2019-09-01 | https://www.nytimes.com/2019/08/30/us/politics/sick-migrants-deportation.html | On Politics: Sick Migrants Can Now Be Deported | False |  | 2019-10-29 | TX 8-823-851 |
| 2019-08-30 | 2019-08-31 | https://www.nytimes.com/2019/08/30/us/politics/dnc-iowa-virtual-caucus.html | Caucuses in Iowa Wonâ€šÃ„Â´t Include Absentee Participation, D.N.C. Says | False | By Reid J. Epstein | 2019-10-29 | TX 8-823-851 |
| 2019-08-30 | 2019-08-30 | https://www.nytimes.com/2019/08/30/arts/television/whats-on-tv-friday-the-dark-crystal-and-keeping-faith.html | Whatâ€šÃ„Â´s on TV Friday: â€šÃ„Â²The Dark Crystalâ€šÃ„Â´ and â€šÃ„Â²Keeping Faithâ€šÃ„Â´ | False | By Gabe Cohn | 2019-10-29 | TX 8-823-851 |
| 2019-08-30 | 2019-08-31 | https://www.nytimes.com/2019/08/30/world/asia/hong-kong-protests.html | Five Years Ago Saturday, a Turning Point for Hong Kong and China | False | By Keith Bradsher | 2019-10-29 | TX 8-823-851 |
| 2019-08-30 | 2019-08-31 | https://www.nytimes.com/2019/08/30/world/europe/brexit-scenarios-boris-johnson.html | Whatâ€šÃ„Â´s Next for Brexit? Six Possible Outcomes | False | By Stephen Castle | 2019-10-29 | TX 8-823-851 |
| 2019-08-30 | 2019-08-30 | https://www.nytimes.com/2019/08/30/world/americas/amazon-rainforest-fires-climate.html | â€šÃ„Â²Itâ€šÃ„Â´s Really Closeâ€šÃ„Â´: How the Amazon Rainforest Could Self-Destruct | False | By Max Fisher | 2019-10-29 | TX 8-823-851 |
| 2019-08-30 | 2019-09-01 | https://www.nytimes.com/2019/08/30/books/review/jingoism-political-agendas-and-dangerous-driving.html | Jingoism, Political Agendas and Dangerous Driving | False |  | 2019-11-20 | TX 8-826-112 |
| 2019-08-30 | 2019-09-01 | https://www.nytimes.com/2019/08/30/books/review/crime-fiction-marilyn-stasio.html | Body Parts and Missing Bodies: Another Spree of Crime Fiction | False | By Marilyn Stasio | 2019-11-20 | TX 8-826-112 |
| 2019-08-30 | 2019-09-01 | https://www.nytimes.com/2019/08/30/books/review/the-grammarians-cathleen-schine.html | In Love With Language, but Not Necessarily With Each Other | False | By Susan Dominus | 2019-11-20 | TX 8-826-112 |
| 2019-08-30 | 2019-09-01 | https://www.nytimes.com/2019/08/30/books/review/11-new-books-we-recommend-this-week.html | 11 New Books We Recommend This Week | False |  | 2019-11-20 | TX 8-826-112 |
| 2019-08-30 | 2019-09-01 | https://www.nytimes.com/2019/08/30/style/vsco-girls.html | What Does VSCO Think About the â€šÃ„Â²VSCO Girlsâ€šÃ„Â´? | False | By Becky Hughes | 2019-11-20 | TX 8-826-112 |
| 2019-08-30 | 2019-09-01 | https://www.nytimes.com/2019/08/30/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Â²The Disordered Mindâ€šÃ„Â´ and â€šÃ„Â²In the Garden of the Fugitivesâ€šÃ„Â´ | False | By Maria Russo | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-30 | 2019-09-29 | https://www.nytimes.com/2019/08/30/books/review/david-koepp-cold-storage.html | The Fungus Is Among Us in David Koeppâ€šÃ„Ã´s â€šÃ„Ã²Cold Storageâ€šÃ„Ã´ | False | By Douglas Preston | 2019-11-20 | TX 8-826-112 |
| 2019-08-30 | 2019-09-01 | https://www.nytimes.com/2019/08/30/books/review/revisiting-cathleen-schine-and-facts-in-fiction.html | Revisiting Cathleen Schine and Facts in Fiction | False | | 2019-11-20 | TX 8-826-112 |
| 2019-08-30 | 2019-10-20 | https://www.nytimes.com/2019/08/30/books/review/call-sign-chaos-jim-mattis-and-bing-west.html | Jim Mattis Tells His Life Story | False | By Risa Brooks | 2019-12-04 | TX 8-827-006 |
| 2019-08-30 | 2019-09-02 | https://www.nytimes.com/2019/08/30/arts/brittany-runs-a-marathon-filming.html | How Brittany Ran Her â€šÃ„Ã²Marathonâ€šÃ„Ã´ With 50,000 Extras | False | By Jen A. Miller | 2019-11-20 | TX 8-826-112 |
| 2019-08-30 | 2019-08-31 | https://www.nytimes.com/2019/08/30/us/ryan-russell-nfl-bisexual.html | Ryan Russell, N.F.L. Free Agent, Comes Out as Bisexual: â€šÃ„Ã²Itâ€šÃ„Ã´s So Much Better Than Hidingâ€šÃ„Ã´ | False | By Neil Vigdor | 2019-10-29 | TX 8-823-851 |
| 2019-08-30 | 2019-08-31 | https://www.nytimes.com/2019/08/30/nyregion/a-suburb-believed-in-liberal-ideals-then-came-a-new-busing-plan.html | A Suburb Believed in Liberal Ideals. Then Came a New Busing Plan. | False | By Kimiko de Freytas-Tamura | 2019-10-29 | TX 8-823-851 |
| 2019-08-30 | 2019-09-01 | https://www.nytimes.com/2019/08/30/realestate/five-home-chefs-who-run-food-businesses-from-their-kitchens.html | Cooking Up Big Business in a Home Kitchen | False | By Ronnie Koenig | 2019-11-20 | TX 8-826-112 |
| 2019-08-30 | 2019-09-01 | https://www.nytimes.com/2019/08/30/business/malcolm-gladwell-talking-to-strangers.html | With â€šÃ„Ã²Talking to Strangers,â€šÃ„Ã´ Malcolm Gladwell Goes Dark | False | By Amy Chozick | 2019-11-20 | TX 8-826-112 |
| 2019-08-30 | 2019-09-02 | https://www.nytimes.com/2019/08/30/business/economy/recession-trump.html | Will America Talk Itself Into a Recession? Trumpâ€šÃ„Ã´s Advisers Are Worried | False | By Jim Tankersley and Jeanna Smialek | 2019-11-20 | TX 8-826-112 |
| 2019-08-30 | 2019-09-01 | https://www.nytimes.com/2019/08/30/nyregion/50000-pounds-of-ice-for-the-last-big-hurrah-of-summer.html | 50,000 Pounds of Ice for the â€šÃ„Ã²Last Big Hurrahâ€šÃ„Ã´ of Summer | False | By Rachel Wharton | 2019-11-20 | TX 8-826-112 |
| 2019-08-30 | 2019-08-31 | https://www.nytimes.com/2019/08/30/us/politics/pete-buttigieg-south-bend-police.html | Pete Buttigieg Was Rising. Then Came South Bendâ€šÃ„Ã´s Policing Crisis. | False | By Trip Gabriel and Richard A. Oppel Jr. | 2019-10-29 | TX 8-823-851 |
| 2019-08-30 | 2019-09-01 | https://www.nytimes.com/2019/08/30/nyregion/ssireum-korean-wrestling-nyc.html | Mr. Kimâ€šÃ„Ã´s Lonely Fight to Preserve a Korean Tradition | False | By Chang W. Lee and John Leland | 2019-11-20 | TX 8-826-112 |
| 2019-08-30 | 2019-09-01 | https://www.nytimes.com/2019/08/30/nyregion/ty-jones-power-classical-theater-harlem.html | How This Television Actor and Nonprofit Leader Spends His Sundays | False | By Tammy La Gorce | 2019-11-20 | TX 8-826-112 |
| 2019-08-30 | 2019-09-01 | https://www.nytimes.com/2019/08/30/sports/ncaafootball/college-football-playoff-alabama-clemson.html | Why a Clemson-Alabama Title Game Is Probably Inevitable | False | By Billy Witz | 2019-11-20 | TX 8-826-112 |
| 2019-08-30 | 2019-09-01 | https://www.nytimes.com/2019/08/30/theater/audition-videos-for-actors.html | Get Out of My Light, Honey. Iâ€šÃ„Ã´m Auditioning Here. | False | By Melissa Errico | 2019-11-20 | TX 8-826-112 |
| 2019-08-30 | 2019-09-01 | https://www.nytimes.com/2019/08/30/travel/hotels-london.html | 5 New Standout Hotels in London | False | By Christian L. Wright | 2019-11-20 | TX 8-826-112 |
| 2019-08-30 | 2019-09-01 | https://www.nytimes.com/2019/08/30/style/tennis-fever.html | Tennis Fever | False | By Denny Lee | 2019-11-20 | TX 8-826-112 |
| 2019-08-30 | 2019-08-31 | https://www.nytimes.com/2019/08/30/sports/tennis/coco-gauff-us-open-naomi-osaka.html | Coco Gauff Has Won Over the Crowd. Now She Needs to Beat Naomi Osaka. | False | By Christopher Clarey | 2019-10-29 | TX 8-823-851 |
| 2019-08-30 | 2019-08-31 | https://www.nytimes.com/2019/08/30/world/europe/siberia-mayor-yakutsk.html | In Siberia, a First Female Mayor Builds a National Profile | False | By Neil MacFarquhar | 2019-10-29 | TX 8-823-851 |
| 2019-08-30 | 2019-08-31 | https://www.nytimes.com/2019/08/30/business/china-wall-street-journal-reporter.html | China Expels Wall Street Journal Reporter After Article on Xiâ€šÃ„Ã´s Cousin | False | By Sui-Lee Wee | 2019-10-29 | TX 8-823-851 |
| 2019-08-30 | 2019-08-31 | https://www.nytimes.com/2019/08/30/opinion/imran-khan-kashmir-pakistan.html | Imran Khan: The World Canâ€šÃ„Ã´t Ignore Kashmir. We Are All in Danger. | False | By Imran Khan | 2019-10-29 | TX 8-823-851 |
| 2019-08-30 | 2019-09-02 | https://www.nytimes.com/2019/08/30/opinion/italy-government.html | Italyâ€šÃ„Ã´s New Marriage of Convenience | False | By Beppe Severgnini | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-30 | 2019-09-01 | https://www.nytimes.com/2019/08/30/sunday-review/children-reading.html | No, Your Kid Shouldn'â€šÃ„Ã´t Get a Gold Star for Reading | False | By Pamela Paul | 2019-11-20 | TX 8-826-112 |
| 2019-08-30 | 2019-09-01 | https://www.nytimes.com/2019/08/30/style/connected-by-cannabis.html | Connected by Cannabis | False | By Vincent M. Mallozzi | 2019-11-20 | TX 8-826-112 |
| 2019-08-30 | 2019-08-31 | https://www.nytimes.com/2019/08/30/opinion/electoral-college.html | Fix the Electoral College â€šÃ„Â® Or Scrap It | False | By The Editorial Board | 2019-10-29 | TX 8-823-851 |
| 2019-08-30 | 2019-08-31 | https://www.nytimes.com/2019/08/30/opinion/trump-religion.html | Why People Hate Religion | False | By Timothy Egan | 2019-10-29 | TX 8-823-851 |
| 2019-08-30 | 2019-09-01 | https://www.nytimes.com/2019/08/30/opinion/sunday/college-tuition.html | How Paying for College Is Changing Middle-Class Life | False | By Caitlin Zaloom | 2019-11-20 | TX 8-826-112 |
| 2019-08-30 | 2019-08-31 | https://www.nytimes.com/2019/08/30/business/dealbook/talking-ourselves-into-recession.html | DealBook Briefing: Could We Talk Ourselves Into Recession? | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-30 | 2019-08-31 | https://www.nytimes.com/2019/08/30/world/asia/kashmir-india-pakistan.html | Tensions Over Kashmir Rise but India Says No Plans for War | False | By Jeffrey Gettleman | 2019-10-29 | TX 8-823-851 |
| 2019-08-30 | 2019-08-31 | https://www.nytimes.com/2019/08/30/theater/broadway-company-sondheim-elliott-katrina-lenk-patti-lupone.html | â€šÃ„Â¢Companyâ€šÃ„Â´ Returning to Broadway, With a Woman at Its Center | False | By Michael Paulson | 2019-10-29 | TX 8-823-851 |
| 2019-08-30 | 2019-08-31 | https://www.nytimes.com/2019/08/30/us/politics/2020-election-polls.html | Why You Canâ€šÃ„Ã´t Volunteer for Election Polls, and Other Polling Facts | False | By Maggie Astor | | TX 8-823-851 |
| 2019-08-30 | | https://www.nytimes.com/2019/08/30/arts/music/resonant-bodies-festival.html | What Does a Singer Do With Full Freedom? | False | By Zachary Woolfe | 2019-10-29 | TX 8-823-851 |
| 2019-08-30 | | https://www.nytimes.com/2019/08/30/world/asia/hong-kong-protests-beijing.html | Beijingâ€šÃ„Ã´s Hong Kong Strategy: More Arrests, No Concessions | False | By Keith Bradsher | 2019-10-29 | TX 8-823-851 |
| 2019-08-30 | 2019-09-02 | https://www.nytimes.com/2019/08/30/technology/facebook-instagram-threads.html | The Week in Tech: Are You Ready for Facebookâ€šÃ„Ã´s Future? | False | By Jamie Condliffe | 2019-11-20 | TX 8-826-112 |
| 2019-08-30 | 2019-09-01 | https://www.nytimes.com/2019/08/30/realestate/a-new-duplex-penthouse-for-travis-kalanick-ubers-co-founder.html | A New Duplex Penthouse for Travis Kalanick, Uberâ€šÃ„Ã´s Co-Founder | False | By Vivian Marino | 2019-11-20 | TX 8-826-112 |
| 2019-08-30 | 2019-09-08 | https://www.nytimes.com/2019/08/30/t-magazine/francesco-balzano-furniture-jello-art-culture-news.html | Jell-O as Art, Apocalypse-Ready Clothing and More | False | | 2019-11-20 | TX 8-826-112 |
| 2019-08-30 | 2019-08-31 | https://www.nytimes.com/2019/08/30/business/credit-card-flexible-payments.html | Credit Card Companies Take Cue From Start-Ups to Offer Flexible Payment Plans | False | By Ann Carrns | 2019-10-29 | TX 8-823-851 |
| 2019-08-30 | 2019-08-31 | https://www.nytimes.com/2019/08/30/sports/football/meek-mill-roc-nation-nfl-kickoff.html | N.F.L. Kickoff Event to Include Meek Mill | False | By Ken Belson | 2019-10-29 | TX 8-823-851 |
| 2019-08-30 | | https://www.nytimes.com/2019/08/30/realestate/another-starchitect-arrives-in-new-york.html | Another Starchitect Arrives in New York | False | By Tim McKeough | 2019-11-20 | TX 8-826-112 |
| 2019-08-30 | 2019-09-19 | https://www.nytimes.com/2019/08/30/world/canada/netflix-canada-september-watch.html | The Best Movies and TV Shows New on Netflix Canada in September | False | By Scott Tobias | 2019-11-20 | TX 8-826-112 |
| 2019-08-30 | 2019-08-31 | https://www.nytimes.com/2019/08/30/sports/football/denver-broncos-ownership-bowlen.html | Denver Broncos Ownership Dispute Clears a Hurdle in Court | False | By Ken Belson | 2019-10-29 | TX 8-823-851 |
| 2019-08-30 | 2019-09-01 | https://www.nytimes.com/2019/08/30/arts/television/tamron-hall-today.html | Why Tamron Hallâ€šÃ„Ã´s Role Model Is Rocky | False | By Kathryn Shattuck | 2019-11-20 | TX 8-826-112 |
| 2019-08-30 | 2019-09-01 | https://www.nytimes.com/2019/08/30/sports/soccer/tottenham-arsenal-pochettino.html | A Lot Can Change in 90 Days. Ask Tottenham Hotspur. | False | By Rory Smith | 2019-11-20 | TX 8-826-112 |
| 2019-08-30 | 2019-09-04 | https://www.nytimes.com/2019/08/30/dining/make-a-pie-this-weekend.html | Make a Pie This Weekend | False | By Melissa Clark | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-30 | 2019-08-31 | https://www.nytimes.com/2019/08/30/sports/tennis/us-open-results-schedule.html | 2019 U.S. Open: Highlights From Friday | False | By David Waldstein | 2019-10-29 | TX 8-823-851 |
| 2019-08-30 | 2019-08-31 | https://www.nytimes.com/2019/08/30/sports/basketball/at-fiba-world-cup-usa-basketball-flirts-with-vulnerability.html | At FIBA World Cup, U.S.A. Basketball Flirts With Vulnerability | False | By Marc Stein | 2019-10-29 | TX 8-823-851 |
| 2019-08-30 | 2019-08-31 | https://www.nytimes.com/2019/08/30/opinion/indonesia-capital-jakarta.html | Indonesia Is Moving Its Capital to â€¦ Where, Exactly? | False | By Elizabeth Pisani | 2019-10-29 | TX 8-823-851 |
| 2019-08-30 | 2019-09-01 | https://www.nytimes.com/2019/08/30/opinion/sunday/hong-kong-protest.html | The Mask I Wear on the Weekends | False | By Karen Cheung | 2019-11-20 | TX 8-826-112 |
| 2019-08-30 | 2019-08-31 | https://www.nytimes.com/2019/08/30/world/americas/amazon-rainforest.html | Where Is the Amazon Rainforest Vanishing? Not Just in Brazil | False | By Simon Romero | 2019-10-29 | TX 8-823-851 |
| 2019-08-30 | 2019-08-31 | https://www.nytimes.com/2019/08/30/health/vaping-e-cigarettes-marijuana-cdc.html | Donâ€™t Use Bootleg or Street Vaping Products, C.D.C. Warns | False | By Sheila Kaplan | 2019-10-29 | TX 8-823-851 |
| 2019-08-30 | 2019-08-31 | https://www.nytimes.com/2019/08/30/world/europe/trump-poland-duda-kaczynski.html | Poland Had the Royal Castle Ready. Then Trump Canceled His Trip. | False | By Marc Santora | 2019-10-29 | TX 8-823-851 |
| 2019-08-30 | 2019-08-31 | https://www.nytimes.com/2019/08/30/arts/music/du-yun-composer.html | Du Yun: A Composerâ€™s 10 Cultural Influences | False | By Zachary Woolfe | 2019-10-29 | TX 8-823-851 |
| 2019-08-30 | 2019-09-04 | https://www.nytimes.com/2019/08/30/dining/best-olive-oil.html | The World of Olive Oil Is Murky. Hereâ€™s Help for the Home Cook. | False | By Julia Moskin | 2019-11-20 | TX 8-826-112 |
| 2019-08-30 | 2019-08-31 | https://www.nytimes.com/2019/08/30/us/politics/us-soldier-killed-afghanistan.html | Third U.S. Soldier Dies in Afghanistan in Just Over a Week | False | By Thomas Gibbons-Neff | 2019-10-29 | TX 8-823-851 |
| 2019-08-30 | 2019-09-02 | https://www.nytimes.com/2019/08/30/arts/music/playlist-pusha-t-asap-rocky-charli-xcx.html | The Playlist: Ashley McBrydeâ€™s Lonerâ€™s Lament, and 10 More New Songs | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2019-11-20 | TX 8-826-112 |
| 2019-08-30 | 2019-08-31 | https://www.nytimes.com/2019/08/30/us/politics/sept-11-trial-guantanamo-bay.html | Trial for Men Accused of Plotting 9/11 Attacks Is Set for 2021 | False | By Carol Rosenberg | 2019-10-29 | TX 8-823-851 |
| 2019-08-30 | 2019-08-31 | https://www.nytimes.com/2019/08/30/us/politics/universities-foreign-donations.html | Universities Face Federal Crackdown Over Foreign Financial Influence | False | By Erica L. Green | 2019-10-29 | TX 8-823-851 |
| 2019-08-30 | 2019-08-31 | https://www.nytimes.com/2019/08/30/us/simone-biles-brother-triple-homicide.html | Tevin Biles-Thomas, Brother of U.S. Gymnast, Is Charged in a Triple Murder | False | By Jacey Fortin | 2019-10-29 | TX 8-823-851 |
| 2019-08-30 | 2019-09-04 | https://www.nytimes.com/2019/08/30/dining/sheet-pan-ratatouille-recipe.html | Ratatouille, Simplified and Just as Satisfying | False | By Melissa Clark | 2019-11-20 | TX 8-826-112 |
| 2019-08-30 | 2019-08-31 | https://www.nytimes.com/2019/08/30/world/europe/iranian-journalist-asylum.html | Iranian Journalist Seeks Asylum After Fleeing Foreign Ministerâ€™s Press Corps | False | By Christina Anderson | 2019-10-29 | TX 8-823-851 |
| 2019-08-30 | 2019-08-31 | https://www.nytimes.com/2019/08/30/us/politics/michael-flynn-lawyers.html | Michael Flynnâ€™s Lawyers Escalate Attacks on Prosecutors | False | By Adam Goldman | 2019-10-29 | TX 8-823-851 |
| 2019-08-30 | 2019-09-04 | https://www.nytimes.com/2019/08/30/dining/these-recipes-will-save-the-day.html | These Recipes Will Save the Day | False | By Margaux Laskey | 2019-11-20 | TX 8-826-112 |
| 2019-08-30 | 2019-09-08 | https://www.nytimes.com/2019/08/30/books/review/douglas-preston-and-lincoln-child-co-authors-and-comedians.html | Douglas Preston and Lincoln Child, Co-Authors and Comedians | False | By Tina Jordan | 2019-11-20 | TX 8-826-112 |
| 2019-08-30 | 2019-09-10 | https://www.nytimes.com/2019/08/30/science/sleep-gene.html | Can Genetics Explain Why Some People Thrive on Less Sleep? | False | By Francie Diep | 2019-11-20 | TX 8-826-112 |
| 2019-08-30 | 2019-09-03 | https://www.nytimes.com/2019/08/30/health/stubborness-parents-elderly.html | Think Your Aging Parents Are Stubborn? Blame â€˜Mismatched Goalsâ€™ | False | By Paula Span | 2019-11-20 | TX 8-826-112 |
| 2019-08-30 | 2019-08-31 | https://www.nytimes.com/2019/08/30/world/asia/korea-japan-moon-jae-in.html | Embattled at Home, South Koreaâ€™s Leader Turns on Japan, Stoking Old Hostilities | False | By Choe Sang-Hun | 2019-10-29 | TX 8-823-851 |
| 2019-08-30 | 2019-09-04 | https://www.nytimes.com/2019/09/04/us/hurricane-dorian-photos.html | Hurricane Dorian in Pictures | False | | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-30 | 2019-08-31 | https://www.nytimes.com/2019/08/30/nyregion/brooklyn-raw-chicken.html | Why Did the Chicken Cover the Road? | False | By Matthew Haag | 2019-10-29 | TX 8-823-851 |
| 2019-08-30 | 2019-09-04 | https://www.nytimes.com/2019/08/30/dining/urban-farming-kids-healthy-food-new-york-city.html | Urban-Farming Camps Have Kids Asking, Whereâ€šÃ„Â´s the Healthy Food? | False | By Amelia Nierenberg | 2019-11-20 | TX 8-826-112 |
| 2019-08-30 | 2019-08-31 | https://www.nytimes.com/2019/08/30/arts/television/review-carnival-row-orlando-bloom-cara-delevingne.html | Review: Orlando Bloom Among the Immigrant Beasts in â€šÃ„Â²Carnival Rowâ€šÃ„Â´ | False | By Mike Hale | 2019-10-29 | TX 8-823-851 |
| 2019-08-30 | 2019-08-31 | https://www.nytimes.com/2019/08/30/your-money/luxury-condo-amenities.html | Pet Spa? Private Elevator? The Amenities Race Heats Up | False | By Paul Sullivan | 2019-10-29 | TX 8-823-851 |
| 2019-08-30 | 2019-09-04 | https://www.nytimes.com/2019/08/30/dining/tong-fuskahouse-review-bengali.html | Bengali Snacks, Concentrated on a Jackson Heights Block | False | By Ligaya Mishan | 2019-11-20 | TX 8-826-112 |
| 2019-08-30 | 2019-08-31 | https://www.nytimes.com/2019/08/30/theater/merrily-we-roll-along-movie-sondheim.html | â€šÃ„Â²Merrilyâ€šÃ„Â´ This Film Will Roll Along. For the Next 20 Years. | False | By Nancy Coleman | 2019-10-29 | TX 8-823-851 |
| 2019-08-30 | 2019-09-01 | https://www.nytimes.com/2019/08/30/sports/baseball/vince-naimoli-dead.html | Vince Naimoli, 81, Dies; Brought Major League Baseball to Tampa | False | By Richard Sandomir | 2019-11-20 | TX 8-826-112 |
| 2019-08-30 | 2019-09-01 | https://www.nytimes.com/2019/08/30/arts/takis-dead.html | Takis, Sculptor Who Made Art From Moving Parts, Dies at 93 | False | By Roberta Smith | 2019-11-20 | TX 8-826-112 |
| 2019-08-30 | 2019-08-31 | https://www.nytimes.com/2019/08/30/opinion/letters/trump-coping-boys-bullet-methane-emission-regulations.html | Exhausted by Trump | False |  | 2019-10-29 | TX 8-823-851 |
| 2019-08-30 | 2019-08-31 | https://www.nytimes.com/2019/08/30/opinion/letters/young-adults-parents-home.html | When Grown Children Return to the Nest | False |  | 2019-10-29 | TX 8-823-851 |
| 2019-08-30 | 2019-08-31 | https://www.nytimes.com/2019/08/30/world/europe/shortchanged-why-british-life-expectancy-has-stalled.html | Shortchanged: Why British Life Expectancy Has Stalled | False | By Stephen Castle and Mary Turner | 2019-10-29 | TX 8-823-851 |
| 2019-08-30 | 2019-08-31 | https://www.nytimes.com/2019/08/30/movies/platonic-romcoms.html | The Summer of Platonic Love at the Movies | False | By Beandrea July | 2019-10-29 | TX 8-823-851 |
| 2019-08-30 | 2019-09-02 | https://www.nytimes.com/2019/08/30/arts/television/keeping-faith-eve-myles.html | â€šÃ„Â²Keeping Faithâ€šÃ„Â´ Is a Hit in Two Languages | False | By Kathryn Shattuck | 2019-11-20 | TX 8-826-112 |
| 2019-08-30 | 2019-08-30 | https://www.nytimes.com/2019/08/30/us/what-beyonce-taught-veronica-chambers-past-tense-editor-about-self-motivation.html | What Beyoncˆˆ†Â© Taught Veronica Chambers, Past Tense Editor, About Self-Motivation | False | By The New York Times | 2019-10-29 | TX 8-823-851 |
| 2019-08-30 | 2019-09-04 | https://www.nytimes.com/2019/08/30/dining/corn-soup-recipe.html | A Soup at the Edge of Summer | False | By David Tanis | 2019-11-20 | TX 8-826-112 |
| 2019-08-30 | 2019-09-10 | https://www.nytimes.com/2019/08/30/science/summer-wedding-universe-church.html | What I Didnâ€šÃ„Â´t Do This Summer | False | By Dennis Overbye | 2019-11-20 | TX 8-826-112 |
| 2019-08-30 | 2019-09-02 | https://www.nytimes.com/2019/08/30/business/us-job-market.html | A Hot Job Market Is Causing Labor Pains for State Governments | False | By Jeanna Smialek | 2019-11-20 | TX 8-826-112 |
| 2019-08-30 | 2019-09-01 | https://www.nytimes.com/2019/08/30/opinion/sunday/college-intellectual-diversity.html | Can We Guarantee That Colleges Are Intellectually Diverse? | False | By Molly Worthen | 2019-11-20 | TX 8-826-112 |
| 2019-08-30 | 2019-08-31 | https://www.nytimes.com/2019/08/30/technology/jack-dorsey-twitter-account-hacked.html | Twitter C.E.O. Jack Dorseyâ€šÃ„Â´s Account Hacked | False | By Kate Conger | 2019-10-29 | TX 8-823-851 |
| 2019-08-30 | 2019-08-31 | https://www.nytimes.com/2019/08/30/sports/ohio-state-doctor-abuse.html | Officials Ignored â€šÃ„Â²Clear Evidenceâ€šÃ„Â´ of Abuse by Ohio State Doctor | False | By Alan Blinder | 2019-10-29 | TX 8-823-851 |
| 2019-08-30 | 2019-09-10 | https://www.nytimes.com/2019/08/30/science/hms-terror-wreck-franklin-expedition.html | The H.M.S. Terror Sank in the 1840s. See What It Looks Like Now. | False | By Niraj Chokshi | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-30 | 2019-08-31 | https://www.nytimes.com/2019/08/30/sports/tyler-skaggs-opioids-alcohol.html | Autopsy of Angelsâ€šÃ„Â´ Tyler Skaggs Reveals Opioids in His System | False | By Kevin Draper and Tyler Kepner | 2019-10-29 | TX 8-823-851 |
| 2019-08-30 | 2019-08-31 | https://www.nytimes.com/2019/08/30/arts/music/pedro-bell-dead.html | Pedro Bell, Whose Wild Album Covers Defined Funkadelic, Dies at 69 | False | By Neil Genzlinger | 2019-10-29 | TX 8-823-851 |
| 2019-08-30 | 2019-08-31 | https://www.nytimes.com/2019/08/30/us/politics/world-bank-to-investigate-if-china-loan-funded-muslim-detention-camps.html | World Bank to Investigate if China Loan Funded Muslim Detention Camps | False | By Alan Rappeport | 2019-10-29 | TX 8-823-851 |
| 2019-08-30 | 2019-08-31 | https://www.nytimes.com/2019/08/30/business/media/trump-fox-news.html | Tensions Flare Between Trump and Fox News | False | By John Koblin | 2019-10-29 | TX 8-823-851 |
| 2019-08-30 | 2019-08-31 | https://www.nytimes.com/2019/08/30/arts/dance/brunilda-ruiz-dead.html | Brunilda Ruiz, Original Joffrey and Harkness Dancer, Dies at 83 | False | By Anna Kisselgoff | 2019-10-29 | TX 8-823-851 |
| 2019-08-30 | 2019-08-31 | https://www.nytimes.com/2019/08/30/reader-center/saudi-arabia-guardianship-changes.html | â€šÃ„Â¯I Couldnâ€šÃ„Â´t Stop Cryingâ€šÃ„Â´: Saudi Women React to New Travel and Work Rights | False | By Aidan Gardiner | 2019-10-29 | TX 8-823-851 |
| 2019-08-30 | | https://www.nytimes.com/2019/08/30/health/purdue-sacklers-opioids-settlement.html | Sacklers vs. States: Settlement Talks Stumble Over Foreign Business | False | By Matthew Goldstein, Danny Hakim and Jan Hoffman | 2019-10-29 | TX 8-823-851 |
| 2019-08-30 | | https://www.nytimes.com/2019/08/30/arts/11-of-our-best-weekend-reads.html | 11 of Our Best Weekend Reads | False | By Remy Tumin | 2019-10-29 | TX 8-823-851 |
| 2019-08-30 | | https://www.nytimes.com/2019/08/30/podcasts/daily-newsletter-amazon-fires-epstein-1619.html | Whatâ€šÃ„Â´s Going On in the Amazon? | False | By Michael Barbaro | 2019-10-29 | TX 8-823-851 |
| 2019-08-30 | 2019-09-01 | https://www.nytimes.com/2019/08/30/sports/football/bobby-dillon-dead.html | Bobby Dillon, Packer With One Eye and Team Record, Dies at 89 | False | By Richard Goldstein | 2019-11-20 | TX 8-826-112 |
| 2019-08-30 | | https://www.nytimes.com/2019/08/30/opinion/letters/new-orleans-times-picayune-newspapers.html | Keeping Good Journalism Alive in New Orleans | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-30 | | https://www.nytimes.com/2019/08/30/nyregion/nypd-queens-shootings.html | Suspect Killed by Police as Shootings Spike in Parts of Queens | False | By Edgar Sandoval | 2019-10-29 | TX 8-823-851 |
| 2019-08-30 | | https://www.nytimes.com/2019/08/30/world/canada/our-tennis-expert-on-bianca-andreescu.html | Our Tennis Expert on Bianca Andreescu | False | By Ian Austen | 2019-10-29 | TX 8-823-851 |
| 2019-08-30 | | https://www.nytimes.com/2019/08/30/technology/youtube-childrens-privacy-fine.html | YouTube Said to Be Fined Up to $200 Million for Childrenâ€šÃ„Â´s Privacy Violations | False | By Natasha Singer, Jack Nicas and Kate Conger | 2019-10-29 | TX 8-823-851 |
| 2019-08-30 | | https://www.nytimes.com/2019/08/30/obituaries/valerie-harper-dead.html | Valerie Harper, Who Won Fame and Emmys as â€šÃ„Â¯Rhoda,â€šÃ„Â´ Dies at 80 | False | By Bruce Weber | 2019-10-29 | TX 8-823-851 |
| 2019-08-30 | | https://www.nytimes.com/2019/08/30/opinion/world-war-ii-anniversary.html | World War II and the Ingredients of Slaughter | False | By Bret Stephens | 2019-10-29 | TX 8-823-851 |
| 2019-08-30 | | https://www.nytimes.com/2019/08/30/business/betsy-devos-student-loan-forgiveness.html | DeVos Toughens Rules for Student Borrowers Bilked by Colleges | False | By Stacy Cowley | 2019-10-29 | TX 8-823-851 |
| 2019-08-30 | | https://www.nytimes.com/2019/08/30/us/dorian-hurricane-evacuate.html | Before Hurricane Dorianâ€šÃ„Â´s Arrival Comes a Question: Stay or Evacuate? | False | By Joseph B. Treaster and Amy Harmon | 2019-10-29 | TX 8-823-851 |
| 2019-08-31 | 2019-08-31 | https://www.nytimes.com/2019/08/30/world/middleeast/trump-iran-missile-explosion-satellite-image.html | In a Tweet Taunting Iran, Trump Releases an Image Thought to Be Classified | False | By David E. Sanger and William J. Broad | 2019-10-29 | TX 8-823-851 |
| 2019-08-31 | 2019-08-31 | https://www.nytimes.com/2019/08/30/politics/trump-economy-recession.html | Amid Recession Worries, Trump Points Finger at American Businesses | False | By Peter Baker | 2019-10-29 | TX 8-823-851 |
| 2019-08-31 | 2019-08-31 | https://www.nytimes.com/2019/08/30/us/politics/madeleine-westerhout-trump-family.html | Trumpâ€šÃ„Â´s Personal Assistant, Madeleine Westerhout, Shared Intimate Details of First Family | False | By Katie Rogers, Annie Karni and Maggie Haberman | 2019-10-29 | TX 8-823-851 |
| 2019-08-31 | 2019-08-31 | https://www.nytimes.com/2019/08/30/us/politics/iran-oil-tanker-sanctions.html | U.S. Imposes Sanctions on Wandering Iranian Oil Tanker | False | By Alan Rappeport and Daniel Victor | 2019-10-29 | TX 8-823-851 |
| 2019-08-31 | 2019-08-31 | https://www.nytimes.com/2019/08/30/sports/tennis/roger-federer-serena-williams-us-open.html | Roger Federer Heats Up on Court and Off | False | By David Waldstein | 2019-10-29 | TX 8-823-851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-31 | 2019-09-01 | https://www.nytimes.com/2019/08/30/opinion/sunday/hong-kong-protests.html | In Hong Kong, Playing Tennis With Tear-Gas Grenades | False | By Nicholas Kristof | 2019-11-20 | TX 8-826-112 |
| 2019-08-31 | 2019-08-31 | https://www.nytimes.com/2019/08/30/pageoneplus/corrections-august-31-2019.html | Corrections: August 31, 2019 | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-31 | 2019-08-31 | https://www.nytimes.com/2019/08/30/todayspaper/quotation-of-the-day-iffy-forecasts-add-to-anxiousness-over-whether-to-stay-put-or-go.html | Quotation of the Day: â€šÃ„Ã´Iffyâ€šÃ„Ã´ Forecasts Add to Anxiousness Over Whether to Stay Put or Go | False | | 2019-10-29 | TX 8-823-851 |
| 2019-08-31 | 2019-09-01 | https://www.nytimes.com/2019/08/31/world/asia/hong-kong-protest.html | Hong Kong Protesters Clash With Police After Defying Ban | False | By Mike Ives and Austin Ramzy | 2019-11-20 | TX 8-826-112 |
| 2019-08-31 | 2019-09-01 | https://www.nytimes.com/2019/08/31/world/asia/taliban-attack-kunduz-afghanistan.html | Afghan City Survives Third Taliban Assault, but Loses a Top Defender | False | By Najim Rahim and Mujib Mashal | 2019-11-20 | TX 8-826-112 |
| 2019-08-31 | 2019-08-31 | https://www.nytimes.com/2019/08/31/us/robert-f-kennedy-assassin-sirhan-sirhan-is-said-to-have-been-stabbed.html | Robert F. Kennedy Assassin Sirhan Sirhan Is Said to Have Been Stabbed | False | By Neil Vigdor | 2019-10-29 | TX 8-823-851 |
| 2019-08-31 | 2019-08-31 | https://www.nytimes.com/2019/08/31/arts/television/whats-on-tv-saturday-can-you-ever-forgive-me-and-the-jungle-book.html | Whatâ€šÃ„Ã´s on TV Saturday: â€šÃ„Ã²Can You Ever Forgive Me?â€šÃ„Ã´ and â€šÃ„Ã²The Jungle Bookâ€šÃ„Ã´ | False | By Sara Aridi | 2019-10-29 | TX 8-823-851 |
| 2019-08-31 | 2019-08-31 | https://www.nytimes.com/2019/08/31/us/el-paso-shooting-victim.html | â€šÃ„Ã²My World Has Now Stoppedâ€šÃ„Ã´: How One Family Is Recovering From a Mass Shooting | False | By Manny Fernandez | 2019-10-29 | TX 8-823-851 |
| 2019-08-31 | 2019-08-31 | https://www.nytimes.com/2019/08/31/sports/tennis/us-open-kristie-ahn.html | A Tennis Proâ€šÃ„Ã´s Parents Ask, â€šÃ„Ã²Are You Done Yet?â€šÃ„Ã´ | False | By Ben Rothenberg | 2019-10-29 | TX 8-823-851 |
| 2019-08-31 | 2019-09-01 | https://www.nytimes.com/2019/08/31/world/europe/east-germany-afd-elections-saxony-brandenburg-merkel.html | German Elections Reveal, and Deepen, a New East-West Divide | False | By Katrin Bennhold | 2019-11-20 | TX 8-826-112 |
| 2019-08-31 | 2019-09-01 | https://www.nytimes.com/2019/08/31/world/europe/uk-johnson-constitution-brexit.html | Britainâ€šÃ„Ã´s Unwritten Constitution Suddenly Looks Fragile | False | By Benjamin Mueller | 2019-11-20 | TX 8-826-112 |
| 2019-08-31 | 2019-09-01 | https://www.nytimes.com/2019/08/31/reader-center/astrology-reporting.html | Like a Virgo: How The Times Covers Astrology | False | By Amanda Svachula | 2019-11-20 | TX 8-826-112 |
| 2019-08-31 | 2019-09-01 | https://www.nytimes.com/2019/08/31/style/bella-thorne-disney-star-book.html | Bella Thorne, the Ex-Disney Star, Chillaxes With Yarn | False | By Alexis Soloski | 2019-11-20 | TX 8-826-112 |
| 2019-08-31 | 2019-09-01 | https://www.nytimes.com/2019/08/31/travel/5-toys-and-games-to-pack-for-the-trip.html | 5 Toys and Games to Pack for the Trip | False | By Christine Ryan | 2019-11-20 | TX 8-826-112 |
| 2019-08-31 | 2019-09-17 | https://www.nytimes.com/2019/08/31/science/rare-bird-nordmann-greenshank-russia.html | A Rare Greenshank Is Spotted in Russia | False | By Karen Weintraub | 2019-11-20 | TX 8-826-112 |
| 2019-08-31 | 2019-09-01 | https://www.nytimes.com/2019/08/31/style/hampton-classic-horse-show.html | Where to Show Off Your $5 Million Horse | False | By Guy Trebay | 2019-11-20 | TX 8-826-112 |
| 2019-08-31 | 2019-09-01 | https://www.nytimes.com/2019/08/31/world/asia/india-monsoon-rod-nordland.html | Waiting for the Monsoon, Discovering a Brain Tumor Instead | False | By Rod Nordland | 2019-11-20 | TX 8-826-112 |
| 2019-08-31 | 2019-09-01 | https://www.nytimes.com/2019/08/31/us/politics/democratic-debate-kirsten-gillibrand.html | Kirsten Gillibrand Exits and a One-Night Debate: This Week in the 2020 Race | False | By Maggie Astor and Matt Stevens | 2019-11-20 | TX 8-826-112 |
| 2019-08-31 | 2019-09-01 | https://www.nytimes.com/2019/08/31/travel/san-francisco-dominique-crenn.html | Where a Michelin-Starred Chef Goes in San Francisco | False | By Cynthia Durcanin | 2019-11-20 | TX 8-826-112 |
| 2019-08-31 | 2019-09-01 | https://www.nytimes.com/2019/08/31/world/asia/north-korea-us-pompeo.html | North Korea Says Hope of More U.S. Talks Is â€šÃ„Ã²Disappearingâ€šÃ„Ã´ | False | By Choe Sang-Hun | 2019-11-20 | TX 8-826-112 |
| 2019-08-31 | 2019-09-01 | https://www.nytimes.com/2019/08/31/world/asia/south-korea-dokdo-japan.html | South Korean Lawmakers Visit Disputed Islets Claimed by Japan | False | By Choe Sang-Hun | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-31 | 2019-09-01 | https://www.nytimes.com/2019/08/31/fashion/weddings/a-change-of-heart-after-a-change-in-the-marriage-law.html | A Change of Heart After a Change in the Marriage Law | False | By Vivian Ewing | 2019-11-20 | TX 8-826-112 |
| 2019-08-31 | 2019-09-01 | https://www.nytimes.com/2019/08/31/fashion/weddings/they-were-in-step-from-the-beginning.html | They Were in Step From the Beginning | False | By Vincent M. Mallozzi | 2019-11-20 | TX 8-826-112 |
| 2019-08-31 | 2019-09-01 | https://www.nytimes.com/2019/08/31/fashion/weddings/she-said-yes-every-time-he-asked.html | She Said Yes Every Time He Asked | False | By Nina Reyes | 2019-11-20 | TX 8-826-112 |
| 2019-08-31 | 2019-09-01 | https://www.nytimes.com/2019/08/31/style/summer-streets.html | Goodbye to Another New York Summer | False | By Andre Wagner, John Leland and Eve Lyons | 2019-11-20 | TX 8-826-112 |
| 2019-08-31 | 2019-09-01 | https://www.nytimes.com/2019/08/31/style/sleepover-party-kits.html | Kits for Kidsâ€šÃ„Â´ Sleepovers, Parentsâ€šÃ„Â´ Ambien Not Included | False | By Danielle Braff | 2019-11-20 | TX 8-826-112 |
| 2019-08-31 | 2019-09-01 | https://www.nytimes.com/2019/08/31/us/politics/trump-twitter.html | Trumpâ€šÃ„Â´s Twitter War on Spelling | False | By Sarah Lyall | 2019-11-20 | TX 8-826-112 |
| 2019-08-31 | 2019-09-01 | https://www.nytimes.com/2019/08/31/business/the-trump-associates-benefiting-from-a-tax-break-for-poor-communities.html | The Trump Associates Benefiting From a Tax Break for Poor Communities | False | By David Yaffe-Bellany | 2019-11-20 | TX 8-826-112 |
| 2019-08-31 | 2019-09-01 | https://www.nytimes.com/2019/08/31/business/tax-opportunity-zones.html | How a Trump Tax Break to Help Poor Communities Became a Windfall for the Rich | False | By Jesse Drucker and Eric Lipton | 2019-11-20 | TX 8-826-112 |
| 2019-08-31 | 2019-08-31 | https://www.nytimes.com/2019/08/31/us/hurricane-dorian-updates.html | Hurricane Dorian Gains Strength as Forecast Shifts | False | By The New York Times | 2019-10-29 | TX 8-823-851 |
| 2019-08-31 | 2019-09-01 | https://www.nytimes.com/2019/08/31/travel/maine-summer-vacation.html | Where Summer Never Ends | False | By Susan Dominus | 2019-11-20 | TX 8-826-112 |
| 2019-08-31 | 2019-09-01 | https://www.nytimes.com/2019/08/31/world/europe/trump-statue-slovenia.html | Slovenia Has Another Trump Statue. This One Has Vampire Teeth. | False | By Palko Karasz | 2019-11-20 | TX 8-826-112 |
| 2019-08-31 | 2019-09-01 | https://www.nytimes.com/2019/08/31/sports/tennis/us-open-matches-schedule.html | 2019 U.S. Open: What to Watch Saturday (Besides Osaka vs. Gauff) | False | By Max Gendler | 2019-11-20 | TX 8-826-112 |
| 2019-08-31 | 2019-09-01 | https://www.nytimes.com/2019/08/31/us/hurricane-dorian-florida.html | For Forecasters, Hurricane Dorian Has Already Been a Handful | False | By Nicholas Bogel-Burroughs and Patricia Mazzei | 2019-11-20 | TX 8-826-112 |
| 2019-08-31 | 2019-09-01 | https://www.nytimes.com/2019/08/31/realestate/is-it-kosher-for-my-condo-to-go-kosher.html | Is It Kosher for My Condo to Go Kosher? | False | By Ronda Kaysen | 2019-11-20 | TX 8-826-112 |
| 2019-08-31 | 2019-09-04 | https://www.nytimes.com/2019/08/31/dining/make-pasta-alla-norma-sorta.html | Make Pasta Alla Norma Sorta | False | | 2019-11-20 | TX 8-826-112 |
| 2019-08-31 | 2019-09-01 | https://www.nytimes.com/2019/08/31/world/asia/india-muslim-citizen-list.html | A Mass Citizenship Check in India Leaves 2 Million People in Limbo | False | By Suhasini Raj and Jeffrey Gettleman | 2019-11-20 | TX 8-826-112 |
| 2019-08-31 | 2019-09-01 | https://www.nytimes.com/2019/08/31/sports/tennis/daniil-medvedev-us-open.html | Daniil Medvedev: The Russian Player Who Trolled the U.S. Open | False | By Ben Rothenberg | 2019-11-20 | TX 8-826-112 |
| 2019-08-31 | 2019-09-01 | https://www.nytimes.com/2019/08/31/world/europe/boris-johnson-protest.html | Tens of Thousands Take to Streets to Protest Boris Johnson Maneuver in Parliament | False | By Benjamin Mueller and Palko Karasz | 2019-11-20 | TX 8-826-112 |
| 2019-08-31 | 2019-09-01 | https://www.nytimes.com/2019/08/31/us/politics/senate-race-2020.html | Both Parties See Control of the Senate as Pivotal. Here Are the Key Races Theyâ€šÃ„Â´re Watching. | False | By Carl Hulse | 2019-11-20 | TX 8-826-112 |
| 2019-08-31 | 2019-09-01 | https://www.nytimes.com/2019/08/31/opinion/letters/grief-childhood-parents.html | Grieving a Parentâ€šÃ„Â´s Death at a Young Age: A Loss That Lingers | False | | 2019-11-20 | TX 8-826-112 |
| 2019-08-31 | 2019-09-01 | https://www.nytimes.com/2019/08/31/sports/baseball/yankees-deivi-garcia-pitching.html | The Yankees Have a â€šÃ„Â²Little Pedro.â€šÃ„Â´ Will the Results Match the Resemblance? | False | By James Wagner | 2019-11-20 | TX 8-826-112 |
| 2019-08-31 | 2019-09-01 | https://www.nytimes.com/2019/08/31/health/vaping-marijuana-ecigarettes-sickness.html | The Mysterious Vaping Illness Thatâ€šÃ„Â´s â€šÃ„Â²Becoming an Epidemicâ€šÃ„Â´ | False | By Sheila Kaplan and Matt Richtel | 2019-11-20 | TX 8-826-112 |
| 2019-08-31 | 2019-09-01 | https://www.nytimes.com/2019/08/31/us/red-summer-black-church.html | After a Summer of Racial Violence Across the U.S., a Century of Neglect | False | By John Eligon and Audra D. S. Burch | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-08-31 | 2019-09-01 | https://www.nytimes.com/2019/08/31/world/americas/hurricane-dorian-bahamas.html | Northwestern Bahamas Braces for Heavy Hit From Hurricane Dorian | False | By Elisabeth Malkin | 2019-11-20 | TX 8-826-112 |
| 2019-08-31 | 2019-09-01 | https://www.nytimes.com/2019/08/31/opinion/sunday/catholics-priests-nuns-marriage.html | When â€šÃ„Â²Priest Weds Nunâ€šÃ„Â´ | False | By Peter Manseau | 2019-11-20 | TX 8-826-112 |
| 2019-08-31 | 2019-09-01 | https://www.nytimes.com/2019/08/31/opinion/sunday/world-leaders-penises.html | What I Know About Famous Menâ€šÃ„Â´s Penises | False | By Julia Baird | 2019-11-20 | TX 8-826-112 |
| 2019-08-31 | 2019-09-01 | https://www.nytimes.com/2019/08/31/opinion/sunday/marijuana-legal-states-federal.html | Do We Really Want a Microsoft of Marijuana? | False | By Christopher Caldwell | 2019-11-20 | TX 8-826-112 |
| 2019-08-31 | 2019-09-01 | https://www.nytimes.com/2019/08/31/opinion/sunday/students-time.html | Can We Slow Down Time in the Age of TikTok? | False | By Jenny Odell | 2019-11-20 | TX 8-826-112 |
| 2019-08-31 | 2019-09-01 | https://www.nytimes.com/2019/08/31/opinion/sunday/denali-alaska.html | Lost in Alaskan Wilderness, I Found My Anti-Home | False | By Chia-Chia Lin | 2019-11-20 | TX 8-826-112 |
| 2019-08-31 | 2019-09-01 | https://www.nytimes.com/2019/08/31/opinion/dogs-democracy.html | Dogs Will Fix Our Broken Democracy | False | By Frank Bruni | 2019-11-20 | TX 8-826-112 |
| 2019-08-31 | 2019-09-01 | https://www.nytimes.com/2019/08/31/opinion/sunday/trump-fed-recession.html | Only the Fed Can Save Us | False | By William D. Cohan | 2019-11-20 | TX 8-826-112 |
| 2019-08-31 | 2019-09-15 | https://www.nytimes.com/2019/08/31/opinion/sunday/summer-end.html | How to Tell Your Kids Summer Is Over | False | By Leif Parsons | 2019-11-20 | TX 8-826-112 |
| 2019-08-31 | 2019-09-01 | https://www.nytimes.com/2019/08/31/opinion/trump-nature-minnesota-alaska.html | Trump to Miners, Loggers and Drillers: This Land Is Your Land | False | By The Editorial Board | 2019-11-20 | TX 8-826-112 |
| 2019-08-31 | 2019-09-01 | https://www.nytimes.com/2019/08/31/world/middleeast/iran-american-prisoner-cancer.html | Cancer Recurs for Navy Veteran Imprisoned in Iran, Diplomats Say | False | By Rick Gladstone | 2019-11-20 | TX 8-826-112 |
| 2019-08-31 | 2019-09-01 | https://www.nytimes.com/2019/08/31/us/politics/ruth-bader-ginsburg.html | â€šÃ„Ã®I Am on My Way to Being Very Well,â€šÃ„Â´ Justice Ginsburg Tells Thousands of Fans | False | By Adam Liptak | 2019-11-20 | TX 8-826-112 |
| 2019-08-31 | 2019-09-01 | https://www.nytimes.com/2019/08/31/world/africa/gambia-truth-commission-yahya-jammeh.html | Now Streaming on YouTube: Confessions From a Presidential Hit Squad in Gambia | False | By Julie Turkewitz | 2019-11-20 | TX 8-826-112 |
| 2019-08-31 | 2019-09-02 | https://www.nytimes.com/2019/08/31/us/leslie-gelb-dead.html | Leslie H. Gelb, 82, Former Diplomat and New York Times Journalist, Dies | False | By Sam Roberts | 2019-11-20 | TX 8-826-112 |
| 2019-08-31 | 2019-09-01 | https://www.nytimes.com/2019/08/31/business/trump-china-tariffs.html | U.S.-China Trade War Hits a New Phase, and a Boot Maker Trembles | False | By Raymond Zhong and Keith Bradsher | 2019-11-20 | TX 8-826-112 |
| 2019-08-31 | 2019-09-01 | https://www.nytimes.com/2019/08/31/sports/tennis/us-open-taylor-townsend.html | Taylor Townsend Keeps Going to the Net, and Keeps Going at the U.S. Open | False | By Ben Rothenberg | 2019-11-20 | TX 8-826-112 |
| 2019-08-31 | 2019-09-01 | https://www.nytimes.com/2019/08/31/sports/tennis/us-open-coco-gauff-naomi-osaka.html | Naomi Osaka Knocks Coco Gauff Out of the U.S. Open | False | By Christopher Clarey | 2019-11-20 | TX 8-826-112 |
| 2019-08-31 | 2019-09-01 | https://www.nytimes.com/2019/08/31/us/odessa-shootings.html | Texas Shooting Leaves 7 Dead and At Least 21 Injured Near Odessa | False | By Manny Fernandez, Neil Vigdor and Christopher Mele | 2019-11-20 | TX 8-826-112 |
| 2019-08-31 | 2019-09-01 | https://www.nytimes.com/2019/08/31/world/asia/xinjiang-china-uighurs-prisons.html | Chinaâ€šÃ„Â´s Prisons Swell After Deluge of Arrests Engulfs Muslims | False | By Chris Buckley | 2019-11-20 | TX 8-826-112 |
| 2019-09-01 | 2019-09-04 | https://www.nytimes.com/2019/09/01/opinion/hong-kong-protest-joshua-wong.html | Joshua Wong and Alex Chow: The People of Hong Kong Will Not Be Cowed by China | False | By Joshua Wong and Alex Chow | 2019-11-20 | TX 8-826-112 |
| 2019-09-01 | 2019-09-01 | https://www.nytimes.com/2019/09/01/world/europe/germany-nudism.html | A Very German Idea of Freedom: Nude Ping-Pong, Nude Sledding, Nude Just About Anything | False | By Katrin Bennhold | 2019-11-20 | TX 8-826-112 |
| 2019-09-01 | 2019-09-01 | https://www.nytimes.com/2019/09/01/fashion/weddings/seanna-irvin-anderson-andrew-granchelli.html | Seanna Irvin-Anderson, Andrew Granchelli | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-01 | 2019-09-01 | https://www.nytimes.com/2019/09/01/fashion/weddings/katharine-anawalt-harrison-gish.html | Katharine Anawalt, Harrison Gish | False | | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-01 | 2019-09-01 | https://www.nytimes.com/2019/09/01/fashion/weddings/diana-willkie-frank-hamilton.html | Diana Willkie, Frank Hamilton | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-01 | 2019-09-01 | https://www.nytimes.com/2019/09/01/fashion/weddings/melanie-goldstein-daniel-berenson.html | Melanie Goldstein, Daniel Berenson | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-01 | 2019-09-01 | https://www.nytimes.com/2019/09/01/fashion/weddings/edna-ishayik-seth-london.html | Edna Ishayik, Seth London | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-01 | 2019-09-02 | https://www.nytimes.com/2019/09/01/world/asia/trump-trade-war-china.html | As Trump Escalates Trade War, U.S. and China Move Further Apart With No End in Sight | False | By Ana Swanson | 2019-11-20 | TX 8-826-112 |
| 2019-09-01 | 2019-09-01 | https://www.nytimes.com/2019/09/01/fashion/weddings/natalie-heer-jeremy-cushman.html | Natalie Heer, Jeremy Cushman | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-01 | 2019-09-01 | https://www.nytimes.com/2019/09/01/fashion/weddings/laura-sirico-mj-schanne.html | Laura Sirico, MJ Schanne | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-01 | 2019-09-01 | https://www.nytimes.com/2019/09/01/fashion/weddings/julia-winn-thomas-buckley.html | Julia Winn, Thomas Buckley | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-01 | 2019-09-01 | https://www.nytimes.com/2019/09/01/fashion/weddings/natalie-reid-ryan-lecznar.html | Natalie Reid, Ryan Lecznar | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-01 | 2019-09-01 | https://www.nytimes.com/2019/09/01/fashion/weddings/marlee-stesin-ezra-margolin.html | Marlee Stesin, Ezra Margolin | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-01 | 2019-09-01 | https://www.nytimes.com/2019/09/01/fashion/weddings/julianna-scheiman-daniel-beswick.html | Julianna Scheiman, Daniel Beswick | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-01 | 2019-09-01 | https://www.nytimes.com/2019/09/01/fashion/weddings/stephanie-hagen-ludovic-wiart.html | Stephanie Hagen, Ludovic Wiart | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-01 | 2019-09-01 | https://www.nytimes.com/2019/09/01/fashion/weddings/anna-reddicliffe-william-biggar-jr.html | Anna Reddicliffe, William Biggar Jr. | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-01 | 2019-09-01 | https://www.nytimes.com/2019/09/01/fashion/weddings/lauren-kuhn-alexander-bauman.html | Lauren Kuhn, Alexander Bauman | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-01 | 2019-09-01 | https://www.nytimes.com/2019/09/01/fashion/weddings/julianne-tarallo-kevin-mcalister.html | Julianne Tarallo, Kevin McAlister | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-01 | 2019-09-01 | https://www.nytimes.com/2019/09/01/fashion/weddings/kate-edwards-joey-serxner.html | Kate Edwards, Joey Serxner | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-01 | 2019-09-01 | https://www.nytimes.com/2019/09/01/fashion/weddings/lucia-orejarena-coby-wittman.html | Lucia Orejarena, Coby Wittman | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-01 | 2019-09-01 | https://www.nytimes.com/2019/09/01/fashion/weddings/peter-dubrowski-thomas-kessler.html | Peter Dubrowski, Thomas Kessler | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-01 | 2019-09-01 | https://www.nytimes.com/2019/09/01/todayspaper/quotation-of-the-day-armchair-forecasters-and-a-wobbly-dorian-stymie-meteorologists.html | Quotation of the Day: Armchair Forecasters and a Wobbly Dorian Stymie Meteorologists | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-01 | 2019-09-01 | https://www.nytimes.com/2019/09/01/fashion/weddings/megan-govin-gregory-johnson.html | Megan Govin, Gregory Johnson | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-01 | 2019-09-01 | https://www.nytimes.com/2019/09/01/fashion/weddings/carla-palma-bryan-mendiola.html | Carla Palma, Bryan Mendiola | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-01 | 2019-09-01 | https://www.nytimes.com/2019/09/01/fashion/weddings/lara-kanitra-kevin-kozlowski.html | Lara Kanitra, Kevin Kozlowski | False | | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-01 | 2019-09-01 | https://www.nytimes.com/2019/09/01/fashion/weddings/caroline-sonett-isaac-assor.html | Caroline Sonett, Isaac Assor | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-01 | 2019-09-01 | https://www.nytimes.com/2019/09/01/fashion/weddings/catherine-roedel-john-ross.html | Catherine Roedel, John Ross | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-01 | 2019-09-01 | https://www.nytimes.com/2019/09/01/fashion/weddings/michihito-osawa-stuart-appelbaum.html | Michihito Osawa, Stuart Appelbaum | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-01 | 2019-09-01 | https://www.nytimes.com/2019/09/01/fashion/weddings/yi-mei-truxes-gray-reinhard.html | Yi-Mei Truxes, Gray Reinhard | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-01 | 2019-09-01 | https://www.nytimes.com/2019/09/01/fashion/weddings/john-dey-philip-tizzani.html | John Dey, Philip Tizzani | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-01 | 2019-09-01 | https://www.nytimes.com/2019/09/01/fashion/weddings/roshini-kuriakose-jimson-mullakary.html | Roshini Kuriakose, Jimson Mullakary | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-01 | 2019-09-01 | https://www.nytimes.com/2019/09/01/fashion/weddings/cessie-cerrato-jorge-manuel-cabrera.html | Cessie Cerrato-Jorge, Manuel Cabrera | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-01 | 2019-09-01 | https://www.nytimes.com/2019/09/01/pageoneplus/corrections-september-1-2019.html | Corrections: September 1, 2019 | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-01 | 2019-09-01 | https://www.nytimes.com/2019/09/01/arts/television/whats-on-tv-sunday-horrible-bosses-and-juno.html | Whatâ€šÃ„Â´s on TV Sunday: â€šÃ„Â´Horrible Bossesâ€šÃ„Â´ and â€šÃ„Â´Junoâ€šÃ„Â´ | False | By Sara Aridi | 2019-11-20 | TX 8-826-112 |
| 2019-09-01 | 2019-09-01 | https://www.nytimes.com/2019/09/01/sports/tennis/us-open-roger-federer-ashleigh-barty.html | No Matter How You Slice It, a Stealthy Backhand Still Works | False | By Kurt Streeter | 2019-11-20 | TX 8-826-112 |
| 2019-09-01 | 2019-09-02 | https://www.nytimes.com/2019/09/01/reader-center/nudism-germany-times-insider-naked-fkk.html | A Once-in-a-Lifetime Reporting Dilemma: Should I Take My Clothes Off? | False | By Katrin Bennhold | 2019-11-20 | TX 8-826-112 |
| 2019-09-01 | 2019-09-01 | https://www.nytimes.com/2019/09/01/nyregion/metropolitan-diary.html | â€šÃ„Â´He Debated Whether to Simply Accept That the Pillow Was Goneâ€šÃ„Â´ | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-01 | 2019-09-01 | https://www.nytimes.com/2019/09/01/sports/tennis/tennis-greats-us-open.html | For Tennis Greats, the U.S. Open Is the Reunion That Canâ€šÃ„Â´t Be Missed | False | By Harvey Araton | 2019-11-20 | TX 8-826-112 |
| 2019-09-01 | 2019-09-01 | https://www.nytimes.com/2019/09/01/style/bill-cunningham-book.html | The Amazing Treasure Trove of Bill Cunningham | False | By Alex Ward | 2019-11-20 | TX 8-826-112 |
| 2019-09-01 | 2019-10-20 | https://www.nytimes.com/2019/09/01/books/review/the-first-stone-carsten-jensen.html | A Different View of the Afghan War Yields the Same Grim Truth | False | By Tobias Grey | 2019-12-04 | TX 8-827-006 |
| 2019-09-01 | 2019-09-03 | https://www.nytimes.com/2019/09/01/arts/television/the-best-movies-and-tv-shows-coming-to-netflix-amazon-and-more-in-september.html | The Best Movies and TV Shows Coming to Netflix, Amazon and More in September | False | By Jennifer Vineyard | 2019-11-20 | TX 8-826-112 |
| 2019-09-01 | 2019-09-02 | https://www.nytimes.com/2019/09/01/us/politics/kirsten-gillibrand-democrats-feminists.html | The Gillibrand Test Case for Women in Politics | False | By Lisa Lerer | 2019-11-20 | TX 8-826-112 |
| 2019-09-01 | 2019-09-01 | https://www.nytimes.com/2019/09/01/realestate/homes-that-sold-for-around-1500000.html | Homes That Sold for Around $1,500,000 | False | By C. J. Hughes | 2019-11-20 | TX 8-826-112 |
| 2019-09-01 | 2019-09-02 | https://www.nytimes.com/2019/09/01/business/restaurant-jobs-apps.html | Cooking Eggs in the Morning and Shucking Oysters at Night, Thanks to an App | False | By Matthew Sedacca and David Yaffe-Bellany | 2019-11-20 | TX 8-826-112 |
| 2019-09-01 | 2019-09-02 | https://www.nytimes.com/2019/09/01/world/asia/hong-kong-protests-arrests-airport.html | Hong Kong Protesters Squeeze Access to the Airport | False | By Austin Ramzy and Amy Qin | 2019-11-20 | TX 8-826-112 |
| 2019-09-01 | 2019-09-02 | https://www.nytimes.com/2019/09/01/world/asia/afghanistan-taliban-peace-talks.html | Taliban Attack Second Afghan City in 2 Days as Peace Deal Nears | False | By David Zucchino and Jawad Sukhanyar | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-01 | 2019-09-05 | https://www.nytimes.com/2019/09/01/style/roy-cohn-movie.html | Matt Tyrnauer: Chronicler of Trumpâ€šÃ„Ã´s Mentor Roy Cohn | False | By Maureen Dowd | 2019-11-20 | TX 8-826-112 |
| 2019-09-01 | 2019-09-02 | https://www.nytimes.com/2019/09/01/arts/television/steven-universe-evolves-from-11-minute-shorts-to-a-90-minute-musical.html | â€šÃ„Ã´Steven Universeâ€šÃ„Ã´ Evolves from 11-Minute Shorts to a 90-Minute Musical | False | By Leigh-Ann Jackson | 2019-11-20 | TX 8-826-112 |
| 2019-09-01 | 2019-09-02 | https://www.nytimes.com/2019/09/01/us/hurricane-dorian-updates.html | Storm Slams into Bahamas, and Menaces Florida | False | By Nicholas Bogel-Burroughs, Patricia Mazzei and Patrick J. Lyons | 2019-11-20 | TX 8-826-112 |
| 2019-09-01 | 2019-09-02 | https://www.nytimes.com/2019/09/01/us/politics/house-democrats-impeachment.html | In Republican-Leaning Districts, Lawmakers Shy Away From Broaching Impeachment | False | By Julie Hirschfeld Davis and Emily Cochrane | 2019-11-20 | TX 8-826-112 |
| 2019-09-01 | 2019-09-02 | https://www.nytimes.com/2019/09/01/us/hurricane-dorian-unpredictable-forecast.html | A Storm Expertâ€šÃ„Ã´s View: Dorianâ€šÃ„Ã´s Damage Remains Impossible to Predict | False | By Adam Sobel | 2019-11-20 | TX 8-826-112 |
| 2019-09-01 | 2019-09-01 | https://www.nytimes.com/2019/09/01/world/americas/hurricane-dorian-bahamas.html | Hurricane Dorian Batters Bahamas as â€šÃ„Ã²Catastrophicâ€šÃ„Ã´ Storm | False | By Elisabeth Malkin | 2019-11-20 | TX 8-826-112 |
| 2019-09-01 | 2019-09-04 | https://www.nytimes.com/2019/09/01/dining/put-your-greens-to-work.html | Put Your Greens to Work | False | By Melissa Clark | 2019-11-20 | TX 8-826-112 |
| 2019-09-01 | 2019-09-02 | https://www.nytimes.com/2019/09/01/sports/tennis/us-open-matches-schedule.html | 2019 U.S. Open: Matches to Watch on Sunday | False | By Max Gendler | 2019-11-20 | TX 8-826-112 |
| 2019-09-01 | 2019-09-01 | https://www.nytimes.com/2019/09/01/business/opioid-johnson-brexit-deutsche-trump-tariffs-trade.html | The Week in Business: A Breakthrough Ruling on Opioids | False | By Graham Starr | 2019-11-20 | TX 8-826-112 |
| 2019-09-01 | 2019-09-02 | https://www.nytimes.com/2019/09/01/us/death-toll-texas-shooting.html | West Texas Shooting Spree Terrorized Two Towns and Killed 7 | False | By Lucinda Holt and Manny Fernandez | 2019-11-20 | TX 8-826-112 |
| 2019-09-01 | 2019-09-04 | https://www.nytimes.com/2019/09/01/reader-center/nicholas-casey-behind-the-byline.html | Our Andes Bureau Chief on the One Thing Every Correspondent Prays For in an Emergency | False | By Lara Takenaga | 2019-11-20 | TX 8-826-112 |
| 2019-09-01 | 2019-09-02 | https://www.nytimes.com/2019/09/01/arts/music/clora-bryant-dead.html | Clora Bryant, Trumpeter and Pillar of L.A. Jazz Scene, Dies at 92 | False | By Giovanni Russonello | 2019-11-20 | TX 8-826-112 |
| 2019-09-01 | 2019-09-03 | https://www.nytimes.com/2019/09/01/opinion/letters/labor-trump.html | An Hourly Workerâ€šÃ„Ã´s Questions for the President | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-01 | 2019-09-03 | https://www.nytimes.com/2019/09/01/obituaries/edda-servi-machlin-dead.html | Edda Servi Machlin, 93, Champion of Italian Jewish Cuisine, Dies | False | By Neil Genzlinger | 2019-11-20 | TX 8-826-112 |
| 2019-09-01 | 2019-09-04 | https://www.nytimes.com/2019/09/01/opinion/letters/personality-tests-myers-briggs-workplace.html | The Use of Personality Tests in the Workplace | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-01 | 2019-09-02 | https://www.nytimes.com/2019/09/01/world/asia/hong-kong-protests-education-china.html | The High School Course Beijing Accuses of Radicalizing Hong Kong | False | By Tiffany May and Amy Qin | 2019-11-20 | TX 8-826-112 |
| 2019-09-01 | 2019-09-02 | https://www.nytimes.com/2019/09/01/world/europe/how-many-humps-on-a-camel-in-kazakhstan-its-complicated.html | How Many Humps on a Camel? In Kazakhstan, Itâ€šÃ„Ã´s Complicated | False | By Andrew E. Kramer | 2019-11-20 | TX 8-826-112 |
| 2019-09-01 | 2019-09-02 | https://www.nytimes.com/2019/09/01/us/politics/2020-democrats-labor-unions-endorsements.html | Why Some Labor Unions Are Holding Back on 2020 Endorsements | False | By Sydney Ember and Thomas Kaplan | 2019-11-20 | TX 8-826-112 |
| 2019-09-01 | 2019-09-02 | https://www.nytimes.com/2019/09/01/sports/baseball/yankees-athletics-liam-hendriks.html | Oaklandâ€šÃ„Ã´s Closer Goes by His Own Book | False | By Tyler Kepner | 2019-11-20 | TX 8-826-112 |
| 2019-09-01 | 2019-09-02 | https://www.nytimes.com/2019/09/01/movies/saaho-review.html | â€šÃ„Ã²Saahoâ€šÃ„Ã´ Review: Mayhem on an International Scale | False | By Rachel Saltz | 2019-11-20 | TX 8-826-112 |
| 2019-09-01 | 2019-09-02 | https://www.nytimes.com/2019/09/01/business/economy/labor-unions.html | As Grass-Roots Labor Activism Rises, Will Unions Take Advantage? | False | By Noam Scheiber | 2019-11-20 | TX 8-826-112 |
| 2019-09-01 | 2019-09-02 | https://www.nytimes.com/2019/09/01/sports/tennis/us-open-results.html | Serena Williams Wins as Her Half of the U.S. Open Draw Thins Out | False | By David Waldstein | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-01 | 2019-09-02 | https://www.nytimes.com/2019/09/01/movies/angel-has-fallen-keeps-its-lead.html | â€šÃ„Â?Angel Has Fallenâ€šÃ„Â´ Keeps Its Lead | False | By Gabe Cohn | 2019-11-20 | TX 8-826-112 |
| 2019-09-01 | 2019-09-02 | https://www.nytimes.com/2019/09/01/obituaries/nicolas-leoz-dead.html | Nicolâˆšâ´s Leoz, FIFA Official Charged in Corruption Scandal, Dies at 90 | False | By Rebecca R. Ruiz | 2019-11-20 | TX 8-826-112 |
| 2019-09-01 | 2019-09-02 | https://www.nytimes.com/2019/09/01/nyregion/paris-theater-nyc-closed.html | The Last Single-Screen Theater in New York Goes Dark | False | By John Leland | 2019-11-20 | TX 8-826-112 |
| 2019-09-01 | 2019-09-02 | https://www.nytimes.com/2019/09/01/sports/tennis/naomi-osaka-coco-gauff-us-open.html | Naomi Osaka Salvages Another Awkward Moment at the U.S. Open | False | By Christopher Clarey | 2019-11-20 | TX 8-826-112 |
| 2019-09-01 | 2019-09-02 | https://www.nytimes.com/2019/09/01/world/middleeast/hezbollah-israel-airstrike.html | Hezbollah Hits Back at Israeli Army but Without Casualties | False | By David M. Halbfinger | 2019-11-20 | TX 8-826-112 |
| 2019-09-01 | 2019-09-02 | https://www.nytimes.com/2019/09/01/world/europe/poland-world-war-2.html | In Poland, Where History Is a Weapon, Leaders Commemorate World War II | False | By Marc Santora | 2019-11-20 | TX 8-826-112 |
| 2019-09-01 | 2019-09-02 | https://www.nytimes.com/2019/09/01/sports/tottenham-arsenal-premier-league.html | At Arsenal, Rewriting the Story May Take a Bit More Time | False | By Rory Smith | 2019-11-20 | TX 8-826-112 |
| 2019-09-01 | 2019-09-02 | https://www.nytimes.com/2019/09/01/obituaries/barbara-probst-solomon-dies-at-90.html | Barbara Probst Solomon, Who Wrote of Spain Under Franco, Dies at 90 | False | By Margalit Fox | 2019-11-20 | TX 8-826-112 |
| 2019-09-01 | 2019-09-02 | https://www.nytimes.com/2019/09/01/obituaries/sogyal-rinpoche-dies.html | Sogyal Rinpoche Dies; Tibetan Buddhist Lama Felled by Abuse Accusations | False | By Richard Sandomir | 2019-11-20 | TX 8-826-112 |
| 2019-09-01 | 2019-09-02 | https://www.nytimes.com/2019/09/01/nyregion/graffiti-beach-club-silver-gull.html | Racist and Anti-Semitic Graffiti Shock a Beachfront Oasis | False | By Eliza Shapiro and Ashley Southall | 2019-11-20 | TX 8-826-112 |
| 2019-09-01 | 2019-09-02 | https://www.nytimes.com/2019/09/01/sports/tennis/us-open-fines-mike-bryan-gun.html | U.S. Open Fines Mike Bryan for Making Gun Gesture to a Line Judge | False | By Ben Rothenberg | 2019-11-20 | TX 8-826-112 |
| 2019-09-01 | 2019-09-02 | https://www.nytimes.com/2019/09/01/world/europe/german-far-right-makes-election-gains-but-falls-short-of-victory.html | German Far Right Makes Election Gains, but Falls Short of Victory | False | By Melissa Eddy and Katrin Bennhold | 2019-11-20 | TX 8-826-112 |
| 2019-09-01 | 2019-09-02 | https://www.nytimes.com/2019/09/01/business/media/summer-box-office-movies.html | Hollywoodâ€šÃ„Â´s Shaky Summer Box Office Points to Larger Issues | False | By Brooks Barnes | 2019-11-20 | TX 8-826-112 |
| 2019-09-01 | 2019-09-02 | https://www.nytimes.com/2019/09/01/sports/justin-verlander-no-hitter.html | Justin Verlander Joins the Three-No-Hitter Club | False | By Tyler Kepner | 2019-11-20 | TX 8-826-112 |
| 2019-09-01 | 2019-09-01 | https://www.nytimes.com/2019/09/01/crosswords/daily-puzzle-2019-09-02.html | Summer Olympics Contest | False | By Deb Amlen | 2019-11-20 | TX 8-826-112 |
| 2019-09-01 | 2019-09-02 | https://www.nytimes.com/2019/09/01/opinion/working-two-jobs.html | One Job Is Better Than Two | False | By Binyamin Appelbaum and Damon Winter | 2019-11-20 | TX 8-826-112 |
| 2019-09-01 | 2019-09-02 | https://www.nytimes.com/2019/09/01/sports/baseball/yankees-oakland-athletics-mike-ford.html | Down, 4-3, Yankees Club Two Solo Homers in the 9th | False | By Bob Klapisch | 2019-11-20 | TX 8-826-112 |
| 2019-09-01 | 2019-09-02 | https://www.nytimes.com/2019/09/01/opinion/hospital-spending.html | That Beloved Hospital? Itâ€šÃ„Â´s Driving Up Health Care Costs | False | By Elisabeth Rosenthal | 2019-11-20 | TX 8-826-112 |
| 2019-09-01 | 2019-09-02 | https://www.nytimes.com/2019/09/01/opinion/change-of-season-nature.html | A Change Is Gonna Come | False | By Margaret Renkl | 2019-11-20 | TX 8-826-112 |
| 2019-09-01 | 2019-09-02 | https://www.nytimes.com/2019/09/01/sports/football/jadeveon-clowney-trade-seahawks.html | Seahawks Acquire Jadeveon Clowney From the Texans | False | By Ben Shpigel | 2019-11-20 | TX 8-826-112 |
| 2019-09-02 | 2019-09-02 | https://www.nytimes.com/2019/09/01/todayspaper/quotation-of-the-day-osakas-credo-do-it-from-the-heart.html | Quotation of the Day: Osakaâ€šÃ„Â´s Credo: â€šÃ„Â?Do It From the Heartâ€šÃ„Â´ | False |  | 2019-11-20 | TX 8-826-112 |
| 2019-09-02 | 2019-09-02 | https://www.nytimes.com/2019/09/01/us/politics/texas-shooting-gun-control.html | Texas Shooting Brings New Urgency to Gun Debate in Congress | False | By Sheryl Gay Stolberg | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-02 | 2019-09-03 | https://www.nytimes.com/2019/09/01/pageoneplus/corrections-september-2-2019.html | Corrections: September 2, 2019 | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-02 | 2019-09-02 | https://www.nytimes.com/2019/09/01/world/europe/italy-migrants-beaches.html | Italyâ€šÃ„Ã´s Politics Go to the Beach | False | By Jason Horowitz and Andrew Testa | 2019-11-20 | TX 8-826-112 |
| 2019-09-02 | 2019-09-03 | https://www.nytimes.com/es/2019/09/01/espanol/el-times-noticias-lunes.html | Las principales noticias del lunes | False | Por Elda Cantáˆˆâˆ‹« | 2019-11-20 | TX 8-826-112 |
| 2019-09-02 | 2019-09-02 | https://www.nytimes.com/2019/09/01/sports/tennis/us-open-coco-gauff-caty-mcnally.html | Team â€šÃ„ˆMcCocoâ€šÃ„Ã´ Takes a Turn in the Spotlight | False | By Kurt Streeter | 2019-11-20 | TX 8-826-112 |
| 2019-09-02 | 2019-09-02 | https://www.nytimes.com/2019/09/01/sports/tennis/novak-djokovic-stan-wawrinka-us-open.html | Novak Djokovic, Hampered by Injury, Is Out of the U.S. Open | False | By David Waldstein | 2019-11-20 | TX 8-826-112 |
| 2019-09-02 | 2019-09-03 | https://www.nytimes.com/2019/09/01/world/asia/asean-us-navy-south-china-sea.html | U.S. Will Drill With Southeast Asian Navies, Echoing Move by China | False | By Mike Ives | 2019-11-20 | TX 8-826-112 |
| 2019-09-02 | 2019-09-03 | https://www.nytimes.com/2019/09/02/world/americas/hurricane-dorian-bahamas.html | Hurricane Dorian Batters Bahamas, Killing at Least 5: â€šÃ„Ã´a Historic Tragedyâ€šÃ„Ã´ | False | By Kirk Semple, Elisabeth Malkin and Frances Robles | 2019-11-20 | TX 8-826-112 |
| 2019-09-02 | 2019-09-02 | https://www.nytimes.com/2019/09/02/arts/television/whats-on-tv-monday-steven-universe-and-untouchable.html | Whatâ€šÃ„Ã´s on TV Monday: â€šÃ„ˆSteven Universeâ€šÃ„Ã´ and â€šÃ„ˆUntouchableâ€šÃ„Ã´ | False | By Gabe Cohn | 2019-11-20 | TX 8-826-112 |
| 2019-09-02 | 2019-09-02 | https://www.nytimes.com/2019/09/02/us/along-hurricane-dorians-tortured-path-millions-are-united-in-fear.html | Along Hurricane Dorianâ€šÃ„Ã´s Tortured Path, Millions Are United in Fear | False | By Richard Fausset, Nicholas Bogel-Burroughs, Patricia Mazzei and Frances Robles | 2019-11-20 | TX 8-826-112 |
| 2019-09-02 | 2019-09-02 | https://www.nytimes.com/2019/09/02/health/bariatric-surgery-heart-attack.html | Weight-Loss Surgery May Reduce Heart Risks in People With Type 2 Diabetes | False | By Roni Caryn Rabin | 2019-11-20 | TX 8-826-112 |
| 2019-09-02 | 2019-09-02 | https://www.nytimes.com/2019/09/02/sports/ncaafootball/clay-helton-usc.html | U.S.C. and the Art of Skating on Thin Ice | False | By Billy Witz | 2019-11-20 | TX 8-826-112 |
| 2019-09-02 | 2019-09-02 | https://www.nytimes.com/2019/09/02/us/politics/trump-cia-afghanistan.html | Trump Administration Officials at Odds Over C.I.A.â€šÃ„Ã´s Role in Afghanistan | False | By Thomas Gibbons-Neff, Julian E. Barnes, Matthew Rosenberg and John Ismay | 2019-11-20 | TX 8-826-112 |
| 2019-09-02 | 2019-09-02 | https://www.nytimes.com/2019/09/02/nyregion/home-health-aide.html | On the Job, 24 Hours a Day, 27 Days a Month | False | By Andy Newman | 2019-11-20 | TX 8-826-112 |
| 2019-09-02 | 2019-09-03 | https://www.nytimes.com/2019/09/02/world/asia/hong-kong-student-strike-boycott.html | Hong Kong Students Begin School Year With Gas Masks, Class Boycotts and Protests | False | By Tiffany May and Elaine Yu | 2019-11-20 | TX 8-826-112 |
| 2019-09-02 | 2019-09-07 | https://www.nytimes.com/2019/09/02/realestate/london-luxury-property-undervalued-neighborhoods.html | Creating Luxury in Londonâ€šÃ„Ã´s Undervalued Neighborhoods | False | By Peter Wilson | 2019-11-20 | TX 8-826-112 |
| 2019-09-02 | 2019-09-03 | https://www.nytimes.com/2019/09/02/world/asia/hong-kong-protests.html | Riot Police Officers Spread Across Hong Kong in Wake of Violence | False | By Austin Ramzy | 2019-11-20 | TX 8-826-112 |
| 2019-09-02 | 2019-09-03 | https://www.nytimes.com/2019/09/02/well/mind/interventions-to-prevent-psychosis.html | Interventions to Prevent Psychosis | False | By Jane E. Brody | 2019-11-20 | TX 8-826-112 |
| 2019-09-02 | 2019-09-08 | https://www.nytimes.com/2019/09/02/magazine/wnba-atlanta-dream.html | The W.N.B.A. Is Putting On Some of the Best Pro Basketball in America | False | By Kim Tingley | 2019-11-20 | TX 8-826-112 |
| 2019-09-02 | 2019-09-15 | https://www.nytimes.com/2019/09/02/movies/star-wars-the-rise-of-skywalker.html | What We Know About â€šÃ„ˆStar Wars: The Rise of Skywalkerâ€šÃ„Ã´ | False | By Gabe Cohn | 2019-11-20 | TX 8-826-112 |
| 2019-09-02 | 2019-09-03 | https://www.nytimes.com/2019/09/02/business/trade-war-china-tariffs.html | Make Shoes in U.S., or Pay Tariffs? A Footwear Company Seeks a Third Option | False | By Peter S. Goodman | 2019-11-20 | TX 8-826-112 |
| 2019-09-02 | 2019-09-03 | https://www.nytimes.com/2019/09/02/business/crowdfunding-board-game-inventors.html | With Crowdfunding, Game Inventors Advance to Go | False | By Andria Cheng | 2019-11-20 | TX 8-826-112 |
| 2019-09-02 | 2019-09-03 | https://www.nytimes.com/2019/09/02/movies/spiceworld-me.html | â€šÃ„ˆSpice Worldâ€šÃ„Ã´ & Me | False | By Eleanor Stanford | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-02 | 2019-09-03 | https://www.nytimes.com/2019/09/02/us/politics/supreme-court-blackbeard-piracy.html | Blackbeardâ€šÃ„‚Ã„‚s Ship Heads to Supreme Court in a Battle Over Another Sort of Piracy | False | By Adam Liptak | 2019-11-20 | TX 8-826-112 |
| 2019-09-02 | 2019-09-08 | https://www.nytimes.com/2019/09/02/t-magazine/japanese-american-food.html | The New Generation of Chefs Pushing Japanese Food in Unexpected Directions | False | By Ligaya Mishan | 2019-11-20 | TX 8-826-112 |
| 2019-09-02 | 2019-09-08 | https://www.nytimes.com/2019/09/02/realestate/the-studio-that-turned-out-to-be-a-family-heirloom.html | The Studio That Turned Out to Be a Family Heirloom | False | By Kim Velsey | 2019-11-20 | TX 8-826-112 |
| 2019-09-02 | 2019-09-15 | https://www.nytimes.com/2019/09/02/arts/television/transparent-musical-finale.html | After Times of Turmoil, â€šÃ„‚Ã„ºTransparentâ€šÃ„‚Ã„‚ Goes Out Singing | False | By Robert Ito | 2019-11-20 | TX 8-826-112 |
| 2019-09-02 | 2019-09-08 | https://www.nytimes.com/2019/09/02/travel/summers-not-over-yet-8-ways-to-extend-your-vacation.html | Summerâ€šÃ„‚Ã„‚s Not Over Yet! 8 Ways to Extend Your Vacation | False | By Elaine Glusac | 2019-11-20 | TX 8-826-112 |
| 2019-09-02 | 2019-09-03 | https://www.nytimes.com/2019/09/02/us/politics/joe-biden-2020.html | Does Joe Biden Want to Be Doing This? | False | By Mark Leibovich | 2019-11-20 | TX 8-826-112 |
| 2019-09-02 | 2019-09-02 | https://www.nytimes.com/2019/09/02/opinion/disabled-human-rights.html | The Dignity of Disabled Lives | False | By Andrew Solomon | 2019-11-20 | TX 8-826-112 |
| 2019-09-02 | 2019-09-03 | https://www.nytimes.com/2019/09/02/us/san-francisco-fogcam.html | California University Steps In to Save Beloved Webcam | False | By Mihir Zaveri | 2019-11-20 | TX 8-826-112 |
| 2019-09-02 | 2019-09-03 | https://www.nytimes.com/2019/09/02/opinion/el-paso-shooter-mexico.html | Terror on Both Sides of the Rio Grande | False | By Ioan Grillo | 2019-11-20 | TX 8-826-112 |
| 2019-09-02 | 2019-09-03 | https://www.nytimes.com/2019/09/02/world/africa/internet-shutdown-economy.html | Life in an Internet Shutdown: Crossing Borders for Email and Contraband SIM Cards | False | By Patrick Kingsley | 2019-11-20 | TX 8-826-112 |
| 2019-09-02 | 2019-09-04 | https://www.nytimes.com/2019/09/02/movies/untouchable-review.html | â€šÃ„‚Ã„ºUntouchableâ€šÃ„‚Ã„‚ Review: A Documentary of the Harvey Weinstein Case | False | By Helen T. Verongos | 2019-11-20 | TX 8-826-112 |
| 2019-09-02 | 2019-09-02 | https://www.nytimes.com/2019/09/02/smarter-living/what-to-do-with-a-day-off.html | What to Do With a Day Off | False | By Tim Herrera | 2019-11-20 | TX 8-826-112 |
| 2019-09-02 | 2019-09-08 | https://www.nytimes.com/2019/09/02/t-magazine/cressida-jamieson.html | Not Your Grandmotherâ€šÃ„‚Ã„‚s Embroidery | False | By Sophie Bew | 2019-11-20 | TX 8-826-112 |
| 2019-09-02 | 2019-09-03 | https://www.nytimes.com/2019/09/02/sports/tennis/us-open-matches-schedule.html | 2019 U.S. Open: Matches to Watch on Monday | False | By Max Gendler | 2019-11-20 | TX 8-826-112 |
| 2019-09-02 | 2019-09-03 | https://www.nytimes.com/2019/09/02/us/santa-cruz-island-boat-fire.html | California Boat Fire Kills at Least 20; Haunting Pleas as Flames Erupt | False | By Jose A. Del Real, Niraj Chokshi and Thomas Fuller | 2019-11-20 | TX 8-826-112 |
| 2019-09-02 | 2019-09-05 | https://www.nytimes.com/2019/09/02/reader-center/foia-freedom-of-information-public-records.html | How The Times Uses FOIA to Obtain Information the Public Has a Right to Know | False | By David McCraw | 2019-11-20 | TX 8-826-112 |
| 2019-09-02 | 2019-09-03 | https://www.nytimes.com/2019/09/02/us/hurricane-dorian-updates.html | 5 Dead in Bahamas After Powerful Hurricane Hits | False | By Nicholas Bogel-Burroughs, Frances Robles and Patricia Mazzei | 2019-11-20 | TX 8-826-112 |
| 2019-09-02 | 2019-09-03 | https://www.nytimes.com/2019/09/02/world/middleast/iran-space-center-explosion.html | Iran Acknowledges Space Center Blast, Days After Trump Shares Revealing Image | False | By Megan Specia | 2019-11-20 | TX 8-826-112 |
| 2019-09-02 | 2019-09-04 | https://www.nytimes.com/2019/09/02/dining/barbecue-ready.html | Barbecue Ready | False | By Melissa Clark | 2019-11-20 | TX 8-826-112 |
| 2019-09-02 | 2019-09-03 | https://www.nytimes.com/2019/09/02/sports/tennis/us-open-taylor-townsend-bianca-andreescu.html | And Now for Something Completely Different, in Womenâ€šÃ„‚Ã„‚s Tennis | False | By Christopher Clarey | 2019-11-20 | TX 8-826-112 |
| 2019-09-02 | 2019-09-10 | https://www.nytimes.com/2019/09/02/science/moon-owls-voles.html | White Barn Owls Thrive When Hunting in Bright Moonlight | False | By James Gorman | 2019-11-20 | TX 8-826-112 |
| 2019-09-02 | 2019-09-08 | https://www.nytimes.com/2019/09/02/t-magazine/mens-fall-overcoats.html | Fallâ€šÃ„‚Ã„‚s Finely Tailored Overcoats | False | By Ben Grieme and Haidee Findlay-Levin | 2019-11-20 | TX 8-826-112 |
| 2019-09-02 | 2019-09-03 | https://www.nytimes.com/2019/09/02/world/asia/us-withdrawal-afghanistan-taliban.html | To Start Afghan Withdrawal, U.S. Would Pull 5,400 Troops in 135 Days | False | By Mujib Mashal | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-02 | 2019-09-03 | https://www.nytimes.com/2019/09/02/theater/summer-residency-playwrights-theater.html | Retreating for the Summer, but Not Heading Backward | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-02 | 2019-09-03 | https://www.nytimes.com/2019/09/02/opinion/letters/gifted-programs-new-york-city-public-schools-bill-de-blasio.html | Donâ€šÃ„Ã´t Eliminate Gifted Programs | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-02 | 2019-09-03 | https://www.nytimes.com/2019/09/02/sports/tennis/bathroom-breaks-us-open.html | Tennis at the (Bathroom) Breaking Point | False | By Cindy Shmerler | 2019-11-20 | TX 8-826-112 |
| 2019-09-02 | 2019-09-03 | https://www.nytimes.com/2019/09/02/us/politics/democratic-candidates-iowa-new-hampshire.html | 2020 Democrats Demand Gun Control, but Differ on Tactics | False | By Reid J. Epstein, Maggie Astor and Thomas Kaplan | 2019-11-20 | TX 8-826-112 |
| 2019-09-02 | 2019-09-03 | https://www.nytimes.com/2019/09/02/travel/hurricane-dorian-airport-closures-cancellations.html | Hurricane Dorian: Airport Closures and Cancellations Multiply | False | By Tariro Mzezewa | 2019-11-20 | TX 8-826-112 |
| 2019-09-02 | 2019-09-03 | https://www.nytimes.com/2019/09/02/arts/music/taylor-swift-lover-sales.html | Taylor Swiftâ€šÃ„Ã´s â€šÃ„Ã²Loverâ€šÃ„Ã´ Is No. 1, but Falls Short of a Million Sales | False | By Ben Sisario | 2019-11-20 | TX 8-826-112 |
| 2019-09-02 | 2019-09-03 | https://www.nytimes.com/2019/09/02/sports/tennis/us-open-results.html | Naomi Osaka Is Ousted From the U.S. Open by a Resurgent Belinda Bencic | False | By Christopher Clarey | 2019-11-20 | TX 8-826-112 |
| 2019-09-02 | 2019-09-03 | https://www.nytimes.com/2019/09/02/theater/hercules-review-public-works-delacorte.html | Review: Public Works Finds the Heroism in â€šÃ„Ã²Herculesâ€šÃ„Ã´ | False | By Jesse Green | 2019-11-20 | TX 8-826-112 |
| 2019-09-02 | 2019-09-03 | https://www.nytimes.com/2019/09/02/nyregion/brooklyn-queens-police-shootings-.html | Masked Gunman Opens Fire on Police in Brooklyn Backyard | False | By Sharon Otterman and Edgar Sandoval | 2019-11-20 | TX 8-826-112 |
| 2019-09-02 | 2019-09-03 | https://www.nytimes.com/2019/09/02/us/trump-immigration-deferred-action.html | Faced With Criticism, Trump Administration Reverses Abrupt End to Humanitarian Relief | False | By Miriam Jordan | 2019-11-20 | TX 8-826-112 |
| 2019-09-02 | 2019-09-03 | https://www.nytimes.com/2019/09/02/books/review-secrets-we-kept-lara-prescott.html | A Debut Novel Reimagines the C.I.A.â€šÃ„Ã´s Efforts to Promote â€šÃ„Ã²Doctor Zhivagoâ€šÃ„Ã´ | False | By Janet Maslin | 2019-11-20 | TX 8-826-112 |
| 2019-09-02 | 2019-09-03 | https://www.nytimes.com/2019/09/02/business/brexit-europe-recession.html | For Europe, the Threat of a No-Deal Brexit Comes at a Bad Time | False | By Peter S. Goodman | 2019-11-20 | TX 8-826-112 |
| 2019-09-02 | 2019-09-03 | https://www.nytimes.com/2019/09/02/world/asia/north-korea-kim-trump-missiles.html | North Korea Missile Tests, â€šÃ„Ã²Very Standardâ€šÃ„Ã´ to Trump, Show Signs of Advancing Arsenal | False | By David E. Singer and William J. Broad | 2019-11-20 | TX 8-826-112 |
| 2019-09-02 | 2019-09-03 | https://www.nytimes.com/2019/09/02/opinion/global-economy.html | Can Anyone Hold the Global Economy Together? | False | By Adam Tooze | 2019-11-20 | TX 8-826-112 |
| 2019-09-02 | 2019-09-03 | https://www.nytimes.com/2019/09/02/opinion/nyc-schools.html | A Plan to Diversify New Yorkâ€šÃ„Ã´s Segregated Schools | False | By The Editorial Board | 2019-11-20 | TX 8-826-112 |
| 2019-09-02 | 2019-09-03 | https://www.nytimes.com/2019/09/02/opinion/trump-corruption-drain-the-swamp.html | Why Has Trumpâ€šÃ„Ã´s Exceptional Corruption Gone Unchecked? | False | By Mark Schmitt | 2019-11-20 | TX 8-826-112 |
| 2019-09-02 | 2019-09-03 | https://www.nytimes.com/2019/09/02/world/europe/brexit-boris-johnson-britain.html | Britainâ€šÃ„Ã´s Boris Johnson Threatens Brexit Rebels With New Election | False | By Stephen Castle | 2019-11-20 | TX 8-826-112 |
| 2019-09-02 | 2019-09-03 | https://www.nytimes.com/2019/09/02/obituaries/dr-donald-lindberg-dead.html | Dr. Donald Lindberg, 85, Dies; Opened Medical Research to the World | False | By Katharine Q. Seelye | 2019-11-20 | TX 8-826-112 |
| 2019-09-02 | 2019-09-03 | https://www.nytimes.com/2019/09/02/opinion/trump-tax-opportunity-zones.html | The Great Tax Break Heist | False | By Paul Krugman | 2019-11-20 | TX 8-826-112 |
| 2019-09-02 | 2019-09-03 | https://www.nytimes.com/2019/09/02/world/americas/argentina-foreign-currency-restrictions.html | Argentina Restricts Access to Foreign Currency to Stave Off Financial Crisis | False | By Daniel Politi | 2019-11-20 | TX 8-826-112 |
| 2019-09-02 | 2019-09-03 | https://www.nytimes.com/2019/09/02/sports/kristie-ahn-us-open.html | For Kristie Ahn, Kind Words From Deep in Her Past | False | By Ben Rothenberg | 2019-11-20 | TX 8-826-112 |
| 2019-09-02 | 2019-09-03 | https://www.nytimes.com/2019/09/02/sports/franco-columbu-dead.html | Franco Columbu, Bodybuilder and Schwarzenegger Friend, Dies at 78 | False | By Daniel E. Slotnik | 2019-11-20 | TX 8-826-112 |
| 2019-09-02 | 2019-09-03 | https://www.nytimes.com/2019/09/02/nyregion/jouvert-parade-brooklyn.html | Mocking Slave Owners and Celebrating Freedom | False | By Alex Traub | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-02 | 2019-09-03 | https://www.nytimes.com/2019/09/02/us/texas-gunman-odessa-midland.html | Texas Gunman: From Small-Time Troublemaker to Mass Killer | False | By Sarah Mervosh, Lucinda Holt and Manny Fernandez | 2019-11-20 | TX 8-826-112 |
| 2019-09-02 | 2019-09-03 | https://www.nytimes.com/2019/09/02/nyregion/south-plainfield-parade-explosive-devices.html | A Summer Rite Canceled by a New Reality: Fear | False | By Sarah Maslin Nir | 2019-11-20 | TX 8-826-112 |
| 2019-09-02 | 2019-09-03 | https://www.nytimes.com/2019/09/02/sports/baseball/yankees-rangers-.html | Yankees Could Face Some Tough Calls as Their Regulars Return | False | By Tyler Kepner | 2019-11-20 | TX 8-826-112 |
| 2019-09-02 | 2019-09-03 | https://www.nytimes.com/2019/09/02/world/europe/russia-moscow-opposition-lyubov-sobol.html | Top Opposition Activists Are Arrested in Moscow After Wave of Protests | False | By Andrew Higgins | 2019-11-20 | TX 8-826-112 |
| 2019-09-02 | 2019-09-03 | https://www.nytimes.com/2019/09/02/opinion/elizabeth-warren-2020.html | When Elizabeth Warren Agreed With Betsy DeVos | False | By David Brooks | 2019-11-20 | TX 8-826-112 |
| 2019-09-03 | 2019-09-03 | https://www.nytimes.com/2019/09/02/world/middleeast/iran-france-nuclear-deal.html | France Dangles $15 Billion Bailout for Iran in Effort to Save Nuclear Deal | False | By David E. Singer, Steven Erlanger and Adam Nossiter | 2019-11-20 | TX 8-826-112 |
| 2019-09-03 | 2019-09-03 | https://www.nytimes.com/2019/09/02/sports/tennis/us-open-schwartzman-zverev-nadal-cilic.html | Schwartzman Beats Zverev, but Struggles With What Comes Next | False | By David Waldstein | 2019-11-20 | TX 8-826-112 |
| 2019-09-03 | 2019-09-03 | https://www.nytimes.com/2019/09/02/todayspaper/quotation-of-the-day-end-of-summer-rite-canceled-by-a-new-reality-fear.html | Quotation of the Day: End of Summer Rite Canceled by a New Reality: Fear | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/02/pageoneplus/corrections-september-3-2019.html | Corrections: September 3, 2019 | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-03 | 2019-09-03 | https://www.nytimes.com/2019/09/02/us/politics/trump-dorian.html | President Trump, Weatherman: Dorian Updates and at Least 122 Tweets | False | By Katie Rogers | 2019-11-20 | TX 8-826-112 |
| 2019-09-03 | 2019-09-03 | https://www.nytimes.com/2019/09/02/nyregion/newark-airport-evacuation.html | Chaos Erupts at Newark Airport as Travelers Are Evacuated From Terminal | False | By Neil Vigdor and Edgar Sandoval | 2019-11-20 | TX 8-826-112 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/es/2019/09/02/espanol/el-times-noticias-martes.html | Las principales noticias del martes | False | Por Elda Cantú‑šâ‹« | 2019-11-20 | TX 8-826-112 |
| 2019-09-03 | 2019-09-03 | https://www.nytimes.com/2019/09/02/business/china-germany-battery-factory.html | With a $2 Billion Factory From China, a German City Lets Others Worry | False | By Jack Ewing | 2019-11-20 | TX 8-826-112 |
| 2019-09-03 | 2019-09-02 | https://www.nytimes.com/2019/09/02/crosswords/daily-puzzle-2019-09-03.html | One Who Catches Up | False | By Deb Amlen | 2019-11-20 | TX 8-826-112 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/world/americas/hurricane-dorian-abaco-islands-bahamas.html | Abaco Islands, at a Remove From the Bahamasâ€šÂ‚Â´ Resorts, Feel Dorianâ€šÂ‚Â´s Wrath | False | By Neil Vigdor | 2019-11-20 | TX 8-826-112 |
| 2019-09-03 | 2019-09-03 | https://www.nytimes.com/2019/09/03/us/minnesota-state-fair-shooting.html | 3 People Shot Outside Minnesota State Fair | False | By Daniel Victor | 2019-11-20 | TX 8-826-112 |
| 2019-09-03 | 2019-09-03 | https://www.nytimes.com/2019/09/03/arts/television/whats-on-tv-tuesday-mayans-mc-and-conan-in-greenland.html | Whatâ€šÂ‚Â´s on TV Tuesday: â€šÂ‚Â´Mayans M.Câ€šÂ‚Â´ and â€šÂ‚Â´Conanâ€šÂ‚Â´ in Greenland | False | By Sara Aridi | 2019-11-20 | TX 8-826-112 |
| 2019-09-03 | 2019-09-03 | https://www.nytimes.com/2019/09/03/opinion/putins-nightmare-the-ballot-box.html | Putinâ€šÂ‚Â´s Nightmare: The Ballot Box | False | By Michael Khodarkovsky | 2019-11-20 | TX 8-826-112 |
| 2019-09-03 | 2019-09-03 | https://www.nytimes.com/2019/09/03/learning/03WODLN.html | Word + Quiz: panoply | False | By The Learning Network | 2019-11-20 | TX 8-826-112 |
| 2019-09-03 | 2019-09-03 | https://www.nytimes.com/2019/09/03/health/carlsbad-hospital-lawsuits-medical-debt.html | As Patients Struggle With Bills, Hospital Sues Thousands | False | By Laura Beil | 2019-11-20 | TX 8-826-112 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/world/asia/hong-kong-protests-carrie-lam.html | Hong Kongâ€šÂ‚Â´s Chief Executive Is Disheartened, but No Successor Is in Sight | False | By Keith Bradsher | 2019-11-20 | TX 8-826-112 |
| 2019-09-03 | 2019-09-03 | https://www.nytimes.com/2019/09/03/world/asia/hong-kong-protests-china-disengagement.html | Hong Kong Was Once Passionate About China. Now, Itâ€šÂ‚Â´s Indifferent or Contemptuous. | False | By Andrew Higgins | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-03 | 2019-09-03 | https://www.nytimes.com/2019/09/03/sports/tennis/daniil-medvedev-us-open.html | Daniil Medvedev Rides a Wave of Hostility at the U.S. Open | False | By Ben Rothenberg | 2019-11-20 | TX 8-826-112 |
| 2019-09-03 | 2019-09-03 | https://www.nytimes.com/2019/09/03/nyregion/apartment-rental-application-fees.html | $500 to Apply for an Apartment? So Much for the $20 Cap | False | By Luis Ferré-Sadurní | 2019-11-20 | TX 8-826-112 |
| 2019-09-03 | 2019-09-03 | https://www.nytimes.com/2019/09/03/technology/smartphone-medical-records.html | When Apps Get Your Medical Data, Your Privacy May Go With It | False | By Natasha Singer | 2019-11-20 | TX 8-826-112 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/world/americas/hurricane-dorian-bahamas.html | 'Dorian Won't Budge': Bahamas Hammered by Slow-Moving Hurricane | False | By Daniel Victor | 2019-11-20 | TX 8-826-112 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/world/asia/myanmar-minister-trump.html | After Meeting With Trump, a Myanmar Clergyman Could Be Prosecuted | False | By Richard C. Paddock and Saw Nang | 2019-11-20 | TX 8-826-112 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/world/asia/kabul-bombing-afghanistan.html | After Bombing, Afghans Demand That Foreigners Leave Their Neighborhood | False | By David Zucchino and Fatima Faizi | 2019-11-20 | TX 8-826-112 |
| 2019-09-03 | 2019-09-08 | https://www.nytimes.com/2019/09/03/travel/how-to-get-ahead-before-going-away.html | How to Get Ahead Before Going Away | False | By Jackie Snow | 2019-11-20 | TX 8-826-112 |
| 2019-09-03 | 2019-10-13 | https://www.nytimes.com/2019/09/03/books/review/the-sweetest-fruits-monique-truong.html | Interpreting the Interpreter: Who Was Lafcadio Hearn? | False | By Priya Parmar | 2019-12-04 | TX 8-827-006 |
| 2019-09-03 | 2019-09-08 | https://www.nytimes.com/2019/09/03/books/review/quichotte-salman-rushdie.html | Salman Rushdie Updates 'Don Quixote' for the Digital Age | False | By Jeanette Winterson | 2019-11-20 | TX 8-826-112 |
| 2019-09-03 | 2019-09-29 | https://www.nytimes.com/2019/09/03/books/review/the-ungrateful-refugee-dina-nayeri.html | She Fled the Iranian Revolution, but Her Troubles Didn't End There | False | By Nazila Fathi | 2019-11-20 | TX 8-826-112 |
| 2019-09-03 | 2019-09-22 | https://www.nytimes.com/2019/09/03/books/review/coming-of-age-as-an-immigrant-child-bride.html | Coming of Age as an Immigrant Child Bride | False | By Jennine Capó Crucet | 2019-11-20 | TX 8-826-112 |
| 2019-09-03 | 2019-09-05 | https://www.nytimes.com/2019/09/03/style/self-care/euphoria-kat-barbie-ferreira.html | A 'Euphoria' Star Wants to See the Show Get Even More Queer | False | By Ilana Kaplan | 2019-11-20 | TX 8-826-112 |
| 2019-09-03 | 2019-09-15 | https://www.nytimes.com/2019/09/03/books/review/maoism-a-global-history-julia-lovell.html | Around the World With Mao Zedong | False | By Ian Johnson | 2019-11-20 | TX 8-826-112 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/world/middleeast/isis-alhol-camp-syria.html | Guns, Filth and ISIS: Syrian Camp Is 'Disaster in the Making' | False | By Vivian Yee | 2019-11-20 | TX 8-826-112 |
| 2019-09-03 | 2019-10-06 | https://www.nytimes.com/2019/09/03/books/review/cantoras-carolina-de-robertis.html | A Tale of Five Women | False | By Dina Nayeri | 2019-12-04 | TX 8-827-006 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/nyregion/jeffrey-epstein-dance-victims.html | Jeffrey Epstein's New York Hunting Ground: Dance Studios | False | By Ali Watkins | 2019-11-20 | TX 8-826-112 |
| 2019-09-03 | 2019-09-15 | https://www.nytimes.com/2019/09/03/books/review/we-the-survivors-tash-aw.html | An Act of Lethal Violence Shatters the Life of an Upwardly Mobile Malaysian | False | By Hannah Beech | 2019-11-20 | TX 8-826-112 |
| 2019-09-03 | 2019-10-13 | https://www.nytimes.com/2019/09/03/books/review/how-fast-fashion-is-destroying-the-planet.html | How Fast Fashion Is Destroying the Planet | False | By Tatiana Schlossberg | 2019-12-04 | TX 8-827-006 |
| 2019-09-03 | 2019-09-03 | https://www.nytimes.com/2019/09/03/reader-center/52-places-traveler-halfway.html | What Our 52 Places Traveler Has Learned So Far | False | By Sebastian Modak | 2019-11-20 | TX 8-826-112 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/arts/television/a-very-brady-renovation-bh90210.html | On TV, You Can Go Home Again. But It's Weird. | False | By James Poniewozik | 2019-11-20 | TX 8-826-112 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/technology/denmark-tech-ambassador.html | The World's First Ambassador to the Tech Industry | False | By Adam Satariano | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-03 | 2019-09-15 | https://www.nytimes.com/2019/09/03/arts/dance/aaron-mattocks-joyce-theater.html | At the Joyce, Embracing Tap and Awe | False | By Gia Kourlas | 2019-11-20 | TX 8-826-112 |
| 2019-09-03 | 2019-09-06 | https://www.nytimes.com/2019/09/03/books/stephen-king-interview-the-institute.html | Life Is Imitating Stephen Kingâ€šÃ„Ã´s Art, and That Scares Him | False | By Anthony Breznican | 2019-11-20 | TX 8-826-112 |
| 2019-09-03 | 2019-09-15 | https://www.nytimes.com/2019/09/03/movies/linda-hamilton-terminator.html | Linda Hamilton Fled Hollywood, but â€šÃ„Â´Terminatorâ€šÃ„Â´ Still Found Her | False | By Kyle Buchanan | 2019-11-20 | TX 8-826-112 |
| 2019-09-03 | 2019-09-08 | https://www.nytimes.com/2019/09/03/t-magazine/place-des-victoires-paris-apartment.html | The 18th-Century Paris Apartment That Elegantly Blends Past and Future | False | By Nancy Hass | 2019-11-20 | TX 8-826-112 |
| 2019-09-03 | 2019-09-08 | https://www.nytimes.com/2019/09/03/travel/cadiz-an-underrated-corner-of-spain.html | Cã¨sÃ²diz, an Underrated Corner of Spain | False | By Sebastian Modak | 2019-11-20 | TX 8-826-112 |
| 2019-09-03 | 2019-09-15 | https://www.nytimes.com/2019/09/03/arts/television/ruby-rose-batwoman.html | Ruby Rose Is Ready to Fight Crime and Fan Scrutiny as Batwoman | False | By Trish Bendix | 2019-11-20 | TX 8-826-112 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/us/corey-lewandowski-new-hampshire.html | Will Trumpism Take Deeper Root in New Hampshire? | False | By Jonathan Martin | 2019-11-20 | TX 8-826-112 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/upshot/why-euthanasia-rates-at-animal-shelters-have-plummeted.html | Why Euthanasia Rates at Animal Shelters Have Plummeted | False | By Alicia Parlapiano | 2019-11-20 | TX 8-826-112 |
| 2019-09-03 | 2019-09-08 | https://www.nytimes.com/2019/09/03/realestate/the-enduring-appeal-of-micro-living.html | The Enduring Appeal of Micro Living | False | By Julie Lasky | 2019-11-20 | TX 8-826-112 |
| 2019-09-03 | 2019-09-08 | https://www.nytimes.com/2019/09/03/magazine/letter-of-recommendation-deadlifting.html | Letter of Recommendation: Deadlifting | False | By Bindu Bansinath | 2019-11-20 | TX 8-826-112 |
| 2019-09-03 | 2019-09-15 | https://www.nytimes.com/2019/09/03/travel/prince-harry-travel-travalyst.html | Prince Harry to Launch Green Travel Initiative | False | By Tariro Mzezewa | 2019-11-20 | TX 8-826-112 |
| 2019-09-03 | 2019-09-08 | https://www.nytimes.com/2019/09/03/magazine/how-to-build-a-latrine.html | How to Build a Latrine | False | By Malia Wollan | 2019-11-20 | TX 8-826-112 |
| 2019-09-03 | 2019-09-08 | https://www.nytimes.com/2019/09/03/magazine/should-i-tell-people-that-my-favorite-contractor-is-no-longer-reliable.html | Should I Tell People That My Favorite Contractor Is No Longer Reliable? | False | By Kwame Anthony Appiah | 2019-11-20 | TX 8-826-112 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/us/hurricane-dorian-florida.html | The Lessons Florida Has Learned From Past Hurricanes | False | By Patricia Mazzei and Richard Fausset | 2019-11-20 | TX 8-826-112 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/opinion/dogs-spaying-neutering.html | Dogs Are Not Here for Our Convenience | False | By Alexandra Horowitz | 2019-11-20 | TX 8-826-112 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/books/booker-prize-shortlist.html | Margaret Atwood and Salman Rushdie on Booker Prize Shortlist | False | By Alex Marshall | 2019-11-20 | TX 8-826-112 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/world/europe/brexit-parliament-uk-election.html | Brexit Showdown Nears in Parliament as Some Lawmakers Defy Boris Johnson | False | By Stephen Castle | 2019-11-20 | TX 8-826-112 |
| 2019-09-03 | | https://www.nytimes.com/2019/09/03/business/dealbook/trade-war-china-trump.html | DealBook Briefing: Prepare for Market Turmoil After the Latest Trump Tariffs | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-03 | | https://www.nytimes.com/2019/09/03/world/europe/britain-parliament-brexit-johnson.html | What to Know as Boris Johnson and Parliament Face Off on Brexit | False | By Megan Specia | 2019-11-20 | TX 8-826-112 |
| 2019-09-03 | 2019-09-17 | https://www.nytimes.com/2019/09/03/science/bar-headed-geese-oxygen.html | These High-Flying Geese Are â€šÃ„Â´the Astronauts of the Bird Worldâ€šÃ„Â´ | False | By Devi Lockwood | 2019-11-20 | TX 8-826-112 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/sports/tennis/us-open-results-schedule.html | U.S. Open Highlights: Roger Federer Loses; Serena Williams Cruises | False | By Ben Rothenberg | 2019-11-20 | TX 8-826-112 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/world/africa/south-africa-immigrants.html | South African Riots Kill Five and Spur Cries of Xenophobia | False | By Julie Turkewitz | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/us/palestinian-harvard-student.html | Palestinian Harvard Student Blocked From Coming to U.S. Is Allowed to Enter | False | By Anemona Hartocollis | 2019-11-20 | TX 8-826-112 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/realestate/commercial/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Sophia June | 2019-11-20 | TX 8-826-112 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/business/appharvest-greenhouse-kentucky-agriculture.html | A Greenhouse Large Enough to Feed the Eastern Seaboard | False | By Keith Schneider | 2019-11-20 | TX 8-826-112 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/world/asia/china-attack-school.html | Attack at School in China Leaves at Least 8 Children Dead | False | By Amy Qin | 2019-11-20 | TX 8-826-112 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/us/politics/joe-manchin-senate-west-virginia.html | Manchin Wonâ€šÃ„Ã´t Run for West Virginia Governor; Will Stay in Senate | False | By Sheryl Gay Stolberg | 2019-11-20 | TX 8-826-112 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/opinion/international-world/colombia-farc-peace.html | To Save Colombiaâ€šÃ„Ã´s Peace Process, Prove the Extremists Wrong | False | By Adam Isacson | 2019-11-20 | TX 8-826-112 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/world/europe/france-domestic-violence.html | As Deaths Mount, France Tries to Get Serious About Domestic Violence | False | By Laure Fourquet | 2019-11-20 | TX 8-826-112 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/technology/huawei-trump-cyberattacks.html | Huawei Says, Without Evidence, That U.S. Pressured Its Employees | False | By Raymond Zhong | 2019-11-20 | TX 8-826-112 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/us/politics/trump-pence-ireland.html | â€šÃ„Â²Business as Normalâ€šÃ„Â´: Penceâ€šÃ„Ã´s Stay at Trump Hotel in Ireland Follows a Trend | False | By Maggie Haberman and Eric Lipton | 2019-11-20 | TX 8-826-112 |
| 2019-09-03 | 2019-09-06 | https://www.nytimes.com/2019/09/03/movies/it-chapter-two-review.html | â€šÃ„Â²It Chapter Twoâ€šÃ„Â´ Review: Send in the Clown, Again | False | By A.O. Scott | 2019-11-20 | TX 8-826-112 |
| 2019-09-03 | 2019-09-08 | https://www.nytimes.com/2019/09/03/magazine/marianne-williamson-2020.html | The Gospel According to Marianne Williamson | False | By Taffy Brodesser-Akner | 2019-11-20 | TX 8-826-112 |
| 2019-09-03 | 2019-09-08 | https://www.nytimes.com/2019/09/03/fashion/weddings/back-to-school-before-you-say-i-do.html | Back to School Before You Say â€šÃ„Â²I Doâ€šÃ„Â´ | False | By Alix Strauss | 2019-11-20 | TX 8-826-112 |
| 2019-09-03 | 2019-09-08 | https://www.nytimes.com/2019/09/03/books/review/new-this-week.html | New & Noteworthy, From Abraham Lincoln to Dogs and Their People | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/dining/nyc-restaurants-marc-forgione-alfred-portale.html | You Havenâ€šÃ„Ã´t Heard From These Chefs for a While. But You Will. | False | By Florence Fabricant | 2019-11-20 | TX 8-826-112 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/dining/new-restaurants-nyc.html | In Fallâ€šÃ„Ã´s Biggest Openings, Experience Is on the Menu | False | By Florence Fabricant | 2019-11-20 | TX 8-826-112 |
| 2019-09-03 | 2019-09-05 | https://www.nytimes.com/2019/09/03/arts/music/justin-bieber-drug-use-instagram.html | Justin Bieber Reveals â€šÃ„Â²Heavy Drugâ€šÃ„Â´ Use in Emotional Post | False | By Maya Salam | 2019-11-20 | TX 8-826-112 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/dining/ella-restaurant-manoella-buffara.html | A Brazilian Chef Plans Her 4,800-Mile Commute to New York | False | By Florence Fabricant | 2019-11-20 | TX 8-826-112 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/dining/gotham-bar-and-grill-victoria-blamey.html | A Fresh Face at an Old Standard: Gotham Bar and Grill | False | By Priya Krishna | 2019-11-20 | TX 8-826-112 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/dining/nordstrom-midtown-nyc.html | Seattle on the Hudson: An Enclave of Northwestern Food | False | By Florence Fabricant | 2019-11-20 | TX 8-826-112 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/business/walmart-guns-ammunition-sales.html | Walmart to Limit Ammunition Sales and Discourage â€šÃ„Â²Open Carryâ€šÃ„Â´ of Guns in Stores | False | By Michael Corkery | 2019-11-20 | TX 8-826-112 |
| 2019-09-03 | 2019-09-05 | https://www.nytimes.com/2019/09/03/arts/music/highwomen-country-supergroup.html | Country Music Is a Manâ€šÃ„Ã´s World. The Highwomen Want to Change That. | False | By Natalie Weiner | 2019-11-20 | TX 8-826-112 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/world/asia/nie-yuanzi-dead.html | Nie Yuanzi, Whose Poster Fanned the Cultural Revolution, Dies at 98 | False | By Chris Buckley | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/learning/reflections-on-our-summer-reading-contest-and-our-week-10-winners.html | Reflections on Our Summer Reading Contest and Our Week 10 Winners | False | By The Learning Network | 2019-11-20 | TX 8-826-112 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/dining/food-to-eat-right-now.html | Tastes From Asia, Not Easy to Find in New York. Until Now. | False | By Amelia Nierenberg | 2019-11-20 | TX 8-826-112 |
| 2019-09-03 | 2019-09-01 | https://www.nytimes.com/2019/09/03/books/cautionary-tales-for-insects-when-encountering-a-reader.html | Cautionary Tales for Insects When Encountering a Reader | False | By Brooke Barker | 2019-11-20 | TX 8-826-112 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/nyregion/brooklyn-driver-cyclist-murder.html | Motorist Charged With Killing Bicyclist He Thought Was a Thief | False | By Edgar Sandoval and Nate Schweber | 2019-11-20 | TX 8-826-112 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/dining/drinks/dante-west-village.html | Named the Worldâ€šÃ„Â´s Best Bar, Dante Plans a Sequel | False | By Robert Simonson | 2019-11-20 | TX 8-826-112 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/business/robert-khuzami-guggenheim.html | Robert Khuzami, Prosecutor in Michael Cohen Case, Joins Guggenheim Partners | False | By Ben Protess | 2019-11-20 | TX 8-826-112 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/dining/food-halls-nyc.html | New Food Halls Sprout Up in New York City | False | By Florence Fabricant | 2019-11-20 | TX 8-826-112 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/arts/dance/normani-motivation-dance.html | Normani Talks â€šÃ„Â²Motivationâ€šÃ„Â´: â€šÃ„Â²Dance Was My First Passionâ€šÃ„Â´ | False | By Siobhan Burke | 2019-11-20 | TX 8-826-112 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/business/goldman-sachs-martin-chavez.html | R. Martin Chavez, Senior Goldman Sachs Executive, Will Retire | False | By Kate Kelly | 2019-11-20 | TX 8-826-112 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/dining/drinks/natural-wine-bars-nyc.html | Natural Wines Will Get Some New Showcases This Fall | False | By Florence Fabricant | 2019-11-20 | TX 8-826-112 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/dining/drinks/beer-bars-breweries-new-york-city.html | Fallâ€šÃ„Â´s Beer Bars and Breweries Go Big | False | By Joshua M. Bernstein | 2019-11-20 | TX 8-826-112 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/sports/tennis/us-open-keeping-score-rally-length.html | At the U.S. Open, Keep an Eye on the Short Rallies, Not the Long Ones | False | By Craig Oâ€šÃ„Â´Shannessy | 2019-11-20 | TX 8-826-112 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/us/california-boat-fire-victims.html | Deadly California Boat Fire Prompts Scrutiny of Regulations | False | By Jose A. Del Real, Mike Baker and Tim Arango | 2019-11-20 | TX 8-826-112 |
| 2019-09-03 | 2019-09-08 | https://www.nytimes.com/2019/09/03/t-magazine/walter-van-beirendonck.html | The Strange and Beautiful Universe of Walter Van Beirendonck | False | By Thessaly La Force | 2019-11-20 | TX 8-826-112 |
| 2019-09-03 | 2019-09-10 | https://www.nytimes.com/2019/09/03/well/eat/diet-lifespan-vegetables-vegetarian-vegan-foods-plants-meat-fish.html | Getting Your Protein From Plants May Help You Live Longer | False | By Nicholas Bakalar | 2019-11-20 | TX 8-826-112 |
| 2019-09-03 | 2019-09-08 | https://www.nytimes.com/2019/09/03/t-magazine/iced-tea-alternatives-recipes.html | Five Refreshing Alternatives to Classic Iced Tea | False | By Marissa Conrad | 2019-11-20 | TX 8-826-112 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/arts/design/strangers-project-fountain-house-gallery.html | Anonymous Stories for the Instagram Age | False | By Devi Lockwood | 2019-11-20 | TX 8-826-112 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/business/economy/manufacturing-economy-slowdown.html | U.S. Manufacturing Slowed in August in Latest Sign of Economic Weakness | False | By Nelson D. Schwartz | 2019-11-20 | TX 8-826-112 |
| 2019-09-03 | 2019-09-08 | https://www.nytimes.com/2019/09/03/books/review/small-in-the-city-sydney-smith-pet-picture-books.html | Are You a Dog Person or a Cat Person? Or Hamster, or Turtle, or ... | False | By Bruce Handy | 2019-11-20 | TX 8-826-112 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/opinion/letters/child-welfare-investigations.html | Race Bias in Child Welfare Investigations | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/us/14-year-old-killed-family-alabama.html | Alabama Teenager Confesses to Killing 5 Family Members, Authorities Say | False | By Christine Hauser | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/opinion/letters/west-texas-guns-shooting.html | In Texas, More Victims of Gun Violence | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-03 | 2019-09-05 | https://www.nytimes.com/2019/09/03/theater/lehman-trilogy-broadway.html | Acclaimed â€šÂ˜Lehman Trilogyâ€šÂˆ to Move to Broadway | False | By Nancy Coleman | 2019-11-20 | TX 8-826-112 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/world/europe/britain-brexit-conservatives.html | Britainâ€šÂˆs Conservatives Erupt Into Civil War as Unlikely Rebels Defy Boris Johnson | False | By Benjamin Mueller | 2019-11-20 | TX 8-826-112 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/books/review-ducks-newburyport-lucy-ellmann.html | A Thousand-Page Novel â€šÂ® Made Up of Mostly One Sentence â€šÂ® Captures How We Think Now | False | By Parul Sehgal | 2019-11-20 | TX 8-826-112 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/us/politics/trump-china-trade-war.html | Trump Says China Will Suffer as Data Shows Trade War Hurting U.S. | False | By Ana Swanson | 2019-11-20 | TX 8-826-112 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/climate/how-has-climate-change-affected-hurricane-dorian.html | How Has Climate Change Affected Hurricane Dorian? | False | By John Schwartz | 2019-11-20 | TX 8-826-112 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/world/middleeast/war-crimes-yemen.html | War Crimes Committed by Both Sides in Yemen, U.N. Panel Says | False | By Nick Cumming-Bruce | 2019-11-20 | TX 8-826-112 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/movies/aga-review.html | â€šÂ²Agaâ€šÂ´ Review: A Little Yurt in a Big World | False | By Manohla Dargis | 2019-11-20 | TX 8-826-112 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/world/americas/bahamas-hurricane-dorian.html | Bahamas Relief Efforts Frustrated as Dorian Pulls Away | False | By Kirk Semple, Rachel Knowles and Frances Robles | 2019-11-20 | TX 8-826-112 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/nyregion/cuomo-license-plate-bridge.html | Rigged or Not, N.Y.â€šÂˆs License Plate Contest Ends With Cuomoâ€šÂˆs Bridge Last | False | By Jesse McKinley | 2019-11-20 | TX 8-826-112 |
| 2019-09-03 | 2019-09-01 | https://www.nytimes.com/2019/09/03/arts/television/netflix-australia-best-movies.html | The Best Movies and TV Shows New to Netflix Australia in September | False | By Noel Murray | 2019-11-20 | TX 8-826-112 |
| 2019-09-03 | | https://www.nytimes.com/2019/09/03/us/hurricane-dorian-questions.html | What Will Turn Hurricane Dorian? How Wide Is the Eye? Your Questions Answered. | False | By Adam Sobel | 2019-11-20 | TX 8-826-112 |
| 2019-09-03 | | https://www.nytimes.com/2019/09/03/nyregion/measles-vaccine-exemptions-ny.html | Get Vaccinated or Leave School: 26,000 N.Y. Children Face a Choice | False | By Sharon Otterman | 2019-11-20 | TX 8-826-112 |
| 2019-09-03 | | https://www.nytimes.com/2019/09/03/world/europe/brexit-uk-parliament-vote.html | Brexit Vote Goes Against Boris Johnson, and He Calls for an Election | False | By Stephen Castle | 2019-11-20 | TX 8-826-112 |
| 2019-09-03 | | https://www.nytimes.com/2019/09/03/nyregion/kenneth-bialkin-dies.html | Kenneth Bialkin, Lawyer and Jewish Leader, Dies at 89 | False | By Sam Roberts | 2019-11-20 | TX 8-826-112 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/us/politics/criminal-justice-reform-housing.html | Next Arena for Criminal Justice Reform: A Roof Over Their Heads | False | By Lola Fadulu | 2019-11-20 | TX 8-826-112 |
| 2019-09-03 | 2019-09-22 | https://www.nytimes.com/2019/09/03/books/review/testaments-margaret-atwood-handmaids-tale.html | The Handmaidâ€šÂˆs Thriller: In â€šÂˆThe Testaments,â€šÂˆ Thereâ€šÂˆs a Spy in Gilead | False | By Michiko Kakutani | 2019-11-20 | TX 8-826-112 |
| 2019-09-03 | | https://www.nytimes.com/2019/09/03/us/politics/elizabeth-warren-climate-change-plan.html | Elizabeth Warren Unveils Climate Change Plan, Embracing Jay Insleeâ€šÂˆs Goals | False | By Coral Davenport and Lisa Friedman | 2019-11-20 | TX 8-826-112 |
| 2019-09-03 | | https://www.nytimes.com/2019/09/03/sports/basketball/sue-bird-out-for-season-seattle-storm.html | W.N.B.A.â€šÂˆs Sue Bird Officially Out for the Season | False | By Benjamin Hoffman | 2019-11-20 | TX 8-826-112 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/us/west-texas-shooting-victims.html | â€šÂˆHe Was Looking Straight at Meâ€šÂˆ: West Texas Shooting Victims Recall Day of Horror | False | By Sarah Mervosh and Manny Fernandez | 2019-11-20 | TX 8-826-112 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/opinion/college-graduates.html | When Did College Turn So Cruel? | False | By Frank Bruni | 2019-11-20 | TX 8-826-112 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/us/politics/gregory-craig-trial.html | Gregory Craigâ€šÂˆs Trial Reaches Closing Arguments | False | By Sharon LaFraniere | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/us/hurricane-dorian-florida-evacuation.html | Hurricane Dorian Tests Floridaâ€šÃ„Ã´s Ability to Move Older Adults Out of Harmâ€šÃ„Ã´s Way | False | By Patricia Mazzei, Nicholas Bogel-Burroughs and Richard Fausset | 2019-11-20 | TX 8-826-112 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/opinion/hong-kong-protests.html | Hong Kongâ€šÃ„Ã´s Leader Bends to Protests. But It May Not Break the Movement. | False | By The Editorial Board | 2019-11-20 | TX 8-826-112 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/us/north-carolina-gerrymander-unconstitutional.html | North Carolinaâ€šÃ„Ã´s Legislative Maps Are Thrown Out by State Court Panel | False | By Michael Wines and Richard Fausset | 2019-11-20 | TX 8-826-112 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/business/walmart-ceo-guns.html | Walmartâ€šÃ„Ã´s C.E.O. Steps Into the Gun Debate. Other C.E.O.s Should Follow. | False | By Andrew Ross Sorkin | 2019-11-20 | TX 8-826-112 |
| 2019-09-04 | 2019-09-04 | https://www.nytimes.com/2019/09/03/us/politics/pentagon-border-wall.html | Pentagon to Divert Money From 127 Projects to Pay for Trumpâ€šÃ„Ã´s Border Wall | False | By Helene Cooper and Emily Cochrane | 2019-11-20 | TX 8-826-112 |
| 2019-09-04 | 2019-09-04 | https://www.nytimes.com/reader-center/hurricane-dorian-how-to-help.html | How to Help Hurricane Dorian Survivors in the Bahamas | False | By Elisabeth Malkin | 2019-11-20 | TX 8-826-112 |
| 2019-09-04 | 2019-09-04 | https://www.nytimes.com/2019/09/03/sports/tennis/lina-svitolina-gael-monfils-us-open.html | Monfils and Svitolina: Taking Strides Together at the U.S. Open | False | By Ben Rothenberg | 2019-11-20 | TX 8-826-112 |
| 2019-09-04 | 2019-09-04 | https://www.nytimes.com/2019/09/03/us/usc-college-admission-scandal.html | In Crunch for College Admission, U.S.C. Tracks Applicantsâ€šÃ„Ã´ Ties to Big Donations | False | By Kate Taylor | 2019-11-20 | TX 8-826-112 |
| 2019-09-04 | 2019-09-04 | https://www.nytimes.com/2019/09/03/sports/tennis/us-open-daniil-medvedev-federer-.html | Dimitrov Stuns Federer at U.S. Open, Adding to Chaos on the Menâ€šÃ„Ã´s Side | False | By David Waldstein | 2019-11-20 | TX 8-826-112 |
| 2019-09-04 | 2019-09-04 | https://www.nytimes.com/es/2019/09/03/espanol/el-times-noticias-miercoles.html | Las principales noticias del miaˆsÃ©rcoles | False | Por Elda CantaˆsiÂ« | 2019-11-20 | TX 8-826-112 |
| 2019-09-04 |  | https://www.nytimes.com/2019/09/03/pageoneplus/corrections-september-4-2019.html | Corrections: September 4, 2019 | False |  | 2019-11-20 | TX 8-826-112 |
| 2019-09-04 |  | https://www.nytimes.com/2019/09/03/theater/felix-starro-review-ma-yi.html | Review: Do You Believe in Miracles? â€šÃ„Â²Felix Starroâ€šÃ„Ã´ Does | False | By Jesse Green | 2019-11-20 | TX 8-826-112 |
| 2019-09-04 | 2019-09-03 | https://www.nytimes.com/2019/09/03/crosswords/daily-puzzle-2019-09-04.html | â€šÃ„Â²Look at the Size of This Thingâ€šÃ„Ã´ | False | By Deb Amlen | 2019-11-20 | TX 8-826-112 |
| 2019-09-04 |  | https://www.nytimes.com/2019/09/03/sports/tennis/serena-williams-us-open.html | Serena Williams Rolls Into U.S. Open Semifinals. Now Things Get Interesting. | False | By Christopher Clarey | 2019-11-20 | TX 8-826-112 |
| 2019-09-04 |  | https://www.nytimes.com/2019/09/03/todayspaper/quotation-of-the-day-dystopian-mess-bahamas-crippled-by-storm.html | Quotation of the Day: â€šÃ„Â²Dystopian Messâ€šÃ„Ã´: Bahamas Crippled by Storm | False |  | 2019-11-20 | TX 8-826-112 |
| 2019-09-04 |  | https://www.nytimes.com/2019/09/04/business/media/broken-jeffrey-epstein-podcast.html | A Podcast From Adam McKay Examines Jeffrey Epstein and His World | False | By Ben Sisario | 2019-11-20 | TX 8-826-112 |
| 2019-09-04 |  | https://www.nytimes.com/2019/09/04/us/politics/lewandoski-trump-senate.html | On Politics: The Would-Be Trump Candidate | False |  | 2019-11-20 | TX 8-826-112 |
| 2019-09-04 | 2019-09-04 | https://www.nytimes.com/2019/09/04/arts/television/whats-on-tv-wednesday-wu-tang-an-american-saga-and-our-house.html | Whatâ€šÃ„Ã´s on TV Wednesday: â€šÃ„Â²Wu-Tang: An American Sagaâ€šÃ„Ã´ and â€šÃ„Â²Our Houseâ€šÃ„Ã´ | False | By Gabe Cohn | 2019-11-20 | TX 8-826-112 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/learning/04WODLN.html | Word + Quiz: vainglory | False | By The Learning Network | 2019-11-20 | TX 8-826-112 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/arts/television/late-night-trump-hurricane-dorian.html | Late Night on Trumpâ€šÃ„Ã´s Hurricane Comments | False | By Trish Bendix | 2019-11-20 | TX 8-826-112 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/world/middleeast/netanyahu-israel-election.html | Scandals, Rivals and U.S. Tarnish Netanyahuâ€šÃ„Ã´s Aura of Invincibility | False | By David M. Halbfinger | 2019-11-20 | TX 8-826-112 |
| 2019-09-04 | 2019-09-04 | https://www.nytimes.com/2019/09/04/nyregion/nyc-gifted-talented-test.html | Should a Single Test Decide a 4-Year-Oldâ€šÃ„Ã´s Educational Future? | False | By Eliza Shapiro | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-04 | 2019-09-04 | https://www.nytimes.com/2019/09/04/world/africa/pope-francis-mozambique-madagascar-mauritius.html | Pope Francis Arrives in Mozambique, With Renewed Focus on Poverty and Climate | False | By Jason Horowitz | 2019-11-20 | TX 8-826-112 |
| 2019-09-04 | 2019-09-04 | https://www.nytimes.com/2019/09/04/sports/tennis/us-open-rafael-nadal.html | The Endless Intensity of Rafael Nadal | False | By Kurt Streeter | 2019-11-20 | TX 8-826-112 |
| 2019-09-04 | 2019-09-04 | https://www.nytimes.com/2019/09/04/sports/football/sports-betting-nfl.html | Sports Betting Has Arrived to Transform the N.F.L. Or Not. | False | By Kevin Draper | 2019-11-20 | TX 8-826-112 |
| 2019-09-04 | 2019-09-04 | https://www.nytimes.com/2019/09/04/technology/san-diego-electric-scooters.html | Welcome to San Diego. Donâ€šÃ„Â´t Mind the Scooters. | False | By Erin Griffith | 2019-11-20 | TX 8-826-112 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/world/asia/hong-kong-carrie-lam-protests.html | Hong Kongâ€šÃ„Â´s Leader, Carrie Lam, to Withdraw Extradition Bill That Ignited Protests | False | By Austin Ramzy and Elaine Yu | 2019-11-20 | TX 8-826-112 |
| 2019-09-04 | 2019-09-04 | https://www.nytimes.com/2019/09/04/sports/tennis/new-tennis-series-seeks-to-improve-pathway-to-the-pros.html | New Tennis Series Seeks to Improve Pathway to the Pros | False | By Christopher Clarey | 2019-11-20 | TX 8-826-112 |
| 2019-09-04 | 2019-09-08 | https://www.nytimes.com/2019/09/04/magazine/angel-olsen-all-mirrors.html | Angel Olsenâ€šÃ„Â´s Songs Made People Cry. Now She Wants Them to Swoon. | False | By Alexandra Kleeman | 2019-11-20 | TX 8-826-112 |
| 2019-09-04 | 2019-09-08 | https://www.nytimes.com/2019/09/04/magazine/iran-strike-israel-america.html | The Secret History of the Push to Strike Iran | False | By Ronen Bergman and Mark Mazzetti | 2019-11-20 | TX 8-826-112 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/upshot/recession-not-inevitable-economic-optimism.html | A Recession Isnâ€šÃ„Â´t Inevitable: The Case for Economic Optimism | False | By Neil Irwin | 2019-11-20 | TX 8-826-112 |
| 2019-09-04 | 2019-09-08 | https://www.nytimes.com/2019/09/04/magazine/chris-cuomo-fredo-godfather-italian-americans.html | Is â€šÃ„ÃºFredoâ€šÃ„Â´ a Movie Reference or an Ethnic Slight? Depends Who Youâ€šÃ„Â´re Yelling At | False | By Alex Norcia | 2019-11-20 | TX 8-826-112 |
| 2019-09-04 | 2019-09-10 | https://www.nytimes.com/2019/09/04/well/move/aerobic-fitness-may-trump-strength-for-metabolic-health.html | Aerobic Fitness May Trump Strength for Metabolic Health | False | By Gretchen Reynolds | 2019-11-20 | TX 8-826-112 |
| 2019-09-04 | 2019-09-08 | https://www.nytimes.com/2019/09/04/travel/considering-a-sabbatical-the-national-parks-want-you.html | Considering a Sabbatical? The National Parks Want You | False | By Lauren Matison | 2019-11-20 | TX 8-826-112 |
| 2019-09-04 | 2019-09-04 | https://www.nytimes.com/2019/09/04/magazine/muslim-marine-military.html | A Muslim Marineâ€šÃ„Â´s Trauma: I Was Set Up, Arrested and Acquitted | False | By Affraz Mohammed | 2019-11-20 | TX 8-826-112 |
| 2019-09-04 | 2019-09-08 | https://www.nytimes.com/2019/09/04/magazine/lemon-soda-buttermilk-parfait-recipe.html | A Lemony Treat You Can Concoct in Summer and Tinker With All Winter | False | By Gabrielle Hamilton | 2019-11-20 | TX 8-826-112 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/style/everything-you-need-to-know-about-fashion-month.html | Immigration! Influencers! Climate Change! What to Expect This Fashion Month | False | By Vanessa Friedman | 2019-11-20 | TX 8-826-112 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/business/energy-environment/martin-weitzman-dead.html | Martin Weitzman, Virtuoso Climate Change Economist, Dies at 77 | False | By Sam Roberts | 2019-11-20 | TX 8-826-112 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/technology/artificial-intelligence-aristo-passed-test.html | A Breakthrough for A.I. Technology: Passing an 8th-Grade Science Test | False | By Cade Metz | 2019-11-20 | TX 8-826-112 |
| 2019-09-04 | 2019-09-15 | https://www.nytimes.com/2019/09/04/theater/broadway-pop-musicals.html | Whatâ€šÃ„Â´s Broadway Got to Do With It? More Pop Musicals | False | By Ben Brantley | 2019-11-20 | TX 8-826-112 |
| 2019-09-04 | 2019-09-08 | https://www.nytimes.com/2019/09/04/movies/brad-pitt-ad-astra.html | The Planets, the Stars and Brad Pitt | False | By Kyle Buchanan | 2019-11-20 | TX 8-826-112 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/us/politics/bullock-bennet-democrats-2020.html | The Daily Indignities Faced by 2020 Long Shots | False | By Reid J. Epstein | 2019-11-20 | TX 8-826-112 |
| 2019-09-04 | 2019-09-08 | https://www.nytimes.com/2019/09/04/theater/jack-thorne-his-dark-materials.html | Harry Potter Brought Him to Broadway. Now His Work Is Everywhere. | False | By Michael Paulson | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-04 | 2019-09-08 | https://www.nytimes.com/2019/09/04/travel/sahara-level-sand-dunes-mediterranean-blue-water-welcome-to-michigan.html | Sahara-Level Sand Dunes, Mediterranean-Blue Water: Welcome to Michigan | False | By Lucinda Hahn | 2019-11-20 | TX 8-826-112 |
| 2019-09-04 | 2019-09-15 | https://www.nytimes.com/2019/09/04/arts/design/betye-saar.html | â€šÃ„Â²Itâ€šÃ„Â´s About Time!â€šÃ„Â´ Betye Saarâ€šÃ„Â´s Long Climb to the Summit | False | By Holland Cotter | 2019-11-20 | TX 8-826-112 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/books/chanel-miller-brock-turner-assault-stanford.html | You Know Emily Doeâ€šÃ„Â´s Story. Now Learn Her Name. | False | By Concepciã°sâ€°Â·n de Leã°sâ€°Â·n | 2019-11-20 | TX 8-826-112 |
| 2019-09-04 | 2019-09-08 | https://www.nytimes.com/2019/09/04/realestate/westport-conn-a-historic-town-with-a-global-mind-set.html | Westport, Conn.: A Historic Town With a Global Mind-Set | False | By Susan Hodara | 2019-11-20 | TX 8-826-112 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/business/cathay-pacific-chairman-resigns.html | Cathay Pacificâ€šÃ„Â´s Chairman Resigns as China Pressures Hong Kong Business | False | By Tiffany May | 2019-11-20 | TX 8-826-112 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/style/lizzo-skin-care-beauty.html | How Lizzo Does That | False | By Bee Shapiro | 2019-11-20 | TX 8-826-112 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/world/asia/afghanistan-taliban-social-media.html | As Afghanistan Seeks Peace, Social Media Raises Fear of Reprisals | False | By Mujib Mashal and Fahim Abed | 2019-11-20 | TX 8-826-112 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/opinion/henrietta-wood-reparations-slavery.html | The Former Slave Who Sued for Reparations, and Won | False | By W. Caleb McDaniel | 2019-11-20 | TX 8-826-112 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/us/politics/democrats-climate-change-plans.html | Climate Town Hall: Several Democratic Candidates Embrace a Carbon Tax | False | By Coral Davenport and Trip Gabriel | 2019-11-20 | TX 8-826-112 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/business/dealbook/walmart-gun-sales.html | DealBook Briefing: Walmartâ€šÃ„Â´s C.E.O. Sets an Example for Corporate America on Guns | False | | | TX 8-826-112 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/theater/very-expensive-poison-litvinenko-lucy-prebble.html | A Murdered Spyâ€šÃ„Â´s Widow Relives Her Loss Onstage | False | By Alex Marshall | 2019-11-20 | TX 8-826-112 |
| 2019-09-04 | 2019-09-15 | https://www.nytimes.com/2019/09/04/theater/williamstown-theater-festival-broadway.html | How a Summer Festival Is Shaping New Yorkâ€šÃ„Â´s Theatrical Winter | False | By Jesse Green | 2019-11-20 | TX 8-826-112 |
| 2019-09-04 | 2019-09-09 | https://www.nytimes.com/2019/09/04/arts/design/nasher-prize-michael-rakowitz.html | Michael Rakowitz Wins Nasher Prize for Sculpture | False | By Peter Libbey | 2019-11-20 | TX 8-826-112 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/arts/new-yorker-festival-buttigieg-castro.html | New Yorker Festival Will Host Two Democratic Candidates and Nancy Pelosi | False | By Gabe Cohn | 2019-11-20 | TX 8-826-112 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/world/europe/brexit-boris-johnson-parliament.html | U.K. Lawmakers Batter Johnson Again, Defying Him on Brexit and Election | False | By Stephen Castle | 2019-11-20 | TX 8-826-112 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/sports/usopen-roger-federer-grigor-dimitrov.html | Still No Federer-Nadal Match for U.S. Open Fans | False | By Christopher Clarey | 2019-11-20 | TX 8-826-112 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/arts/design/germany-museum-condition-artifacts.html | Are African Artifacts Safer in Europe? Museum Conditions Revive Debate | False | By Liam Stack | 2019-11-20 | TX 8-826-112 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/business/facial-recognition-uk-court.html | Police Use of Facial Recognition Is Accepted by British Court | False | By Adam Satariano | 2019-11-20 | TX 8-826-112 |
| 2019-09-04 | 2019-09-04 | https://www.nytimes.com/2019/09/04/climate/climate-job-creation.html | Democrats Say Their Climate Plans Will Create Jobs. Itâ€šÃ„Â´s Not So Simple. | False | By Lisa Friedman | 2019-11-20 | TX 8-826-112 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/us/michigan-vaping.html | Amid Vaping Crackdown, Michigan to Ban Sale of Flavored E-Cigarettes | False | By Mitch Smith | 2019-11-20 | TX 8-826-112 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/world/asia/carrie-lam-hong-kong-protests.html | Hong Kongâ€šÃ„Â´s Leader Partly Relents. Will the Protests Continue? | False | By Amy Qin | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/technology/personaltech/disinformation-politics-reporting.html | Tracing Disinformation With Custom Tools, Burner Phones and Encrypted Apps | False | By Matthew Rosenberg | 2019-11-20 | TX 8-826-112 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/technology/personaltech/how-to-draw-with-apps.html | Can You Draw This? Of Course You Can | False | By J. D. Biersdorfer | 2019-11-20 | TX 8-826-112 |
| 2019-09-04 | 2019-09-08 | https://www.nytimes.com/2019/09/04/realestate/600000-homes-in-new-york-washington-and-connecticut.html | $600,000 Homes in New York, Washington and Connecticut | False | By Julie Lasky | 2019-11-20 | TX 8-826-112 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/fashion/peter-lindbergh-dead.html | Peter Lindbergh, Photographer Who Captured Rise of the Supermodel, Dies at 74 | False | By Elizabeth Paton | 2019-11-20 | TX 8-826-112 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/technology/google-youtube-fine-ftc.html | Google Is Fined $170 Million for Violating Childrenâ€šÃ„Ã´s Privacy on YouTube | False | By Natasha Singer and Kate Conger | 2019-11-20 | TX 8-826-112 |
| 2019-09-04 | 2019-09-08 | https://www.nytimes.com/2019/09/04/realestate/house-hunting-in-greece.html | House Hunting in â€šÃ„Ã¶ Greece | False | By Marcelle Sussman Fischler | 2019-11-20 | TX 8-826-112 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/sports/football/ezekiel-elliott-contract-cowboys.html | The Ezekiel Elliott Drama Ends: Heâ€šÃ„Ã´s Back With the Cowboys | False | By Victor Mather | 2019-11-20 | TX 8-826-112 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/books/booker-prize-atwood-testaments-secret.html | Judging Margaret Atwoodâ€šÃ„Ã´s Top Secret New Novel | False | By Alex Marshall | 2019-11-20 | TX 8-826-112 |
| 2019-09-04 | 2019-09-11 | https://www.nytimes.com/2019/09/04/dining/eggs-for-dinner.html | Eggs for Dinner! | False | By Melissa Clark | 2019-11-20 | TX 8-826-112 |
| 2019-09-04 | 2019-09-29 | https://www.nytimes.com/2019/09/04/books/review/gilbert-gaul-the-geography-of-risk.html | The Homes in Dorianâ€šÃ„Ã´s Path Are in a High-Risk Area. Why Do They Cost So Much? | False | By Arlie Russell Hochschild | 2019-11-20 | TX 8-826-112 |
| 2019-09-04 | | https://www.nytimes.com/2019/09/04/climate/trump-light-bulb-rollback.html | White House to Relax Energy Efficiency Rules for Light Bulbs | False | By John Schwartz | 2019-11-20 | TX 8-826-112 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/world/europe/rees-mogg-slouching-brexit.html | Jacob Rees-Mogg Takes Brexit Lying Down | False | By Benjamin Mueller | 2019-11-20 | TX 8-826-112 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/sports/tennis/us-open-quarterfinals-results.html | U.S. Open Highlights: Berrettini Wins Marathon and a Date With Nadal | False | By David Waldstein | 2019-11-20 | TX 8-826-112 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/opinion/east-india-company.html | The Original Evil Corporation | False | By William Dalrymple | 2019-11-20 | TX 8-826-112 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/world/asia/kashmir-protest-death.html | Teenager Dies in Kashmir Amid Protests After Autonomy Was Revoked | False | By Jeffrey Gettleman and Suhasini Raj | 2019-11-20 | TX 8-826-112 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/world/middleeast/isis-iraq-cow-attack.html | ISIS, Weakened, Finds New Bombers: Cows Wearing Explosive Vests | False | By Alissa J. Rubin | 2019-11-20 | TX 8-826-112 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/arts/television/bob-newhart.html | Bob Newhart on His Secretly Sick Humor and Turning 90 | False | By Jason Zinoman | 2019-11-20 | TX 8-826-112 |
| 2019-09-04 | 2019-09-08 | https://www.nytimes.com/2019/09/04/arts/music/rosemary-kuhlmann-dead.html | Rosemary Kuhlmann, Singer in a TV Breakthrough, Dies at 97 | False | By Neil Genzlinger | 2019-11-20 | TX 8-826-112 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/world/europe/brexit-theresa-may-boris-johnson.html | Theresa May Endured Years of Brexit Criticism. Look Whoâ€šÃ„Ã´s Laughing Now. | False | By Megan Specia | 2019-11-20 | TX 8-826-112 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/books/review/talking-to-strangers-malcolm-gladwell.html | Whoâ€šÃ„Ã´s Lying to Us and Whoâ€šÃ„Ã´s Telling the Truth? Malcolm Gladwell Has Some Ideas | False | By Jennifer Szalai | 2019-11-20 | TX 8-826-112 |
| 2019-09-04 | 2019-09-10 | https://www.nytimes.com/2019/09/04/science/archaeology-fossils-worms-mortichnia.html | Behold Mortichnia, the Death Trail of an Ancient Worm | False | By Helen Sullivan | 2019-11-20 | TX 8-826-112 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/arts/music/100-gecs-review.html | The Riotous, Internet-Speed Sound of 100 gecs | False | By Jon Caramanica | 2019-11-20 | TX 8-826-112 |
| 2019-09-04 | 2019-09-10 | https://www.nytimes.com/2019/09/04/science/psychedelic-drugs-hopkins-depression.html | Johns Hopkins Opens New Center for Psychedelic Research | False | By Benedict Carey | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/world/europe/italy-conte-cabinet.html | With New Cabinet, Italyâ€šÃ„Ã´s Head-Spinning Political Turmoil Ends, for Now | False | By Elisabetta Povoledo | 2019-11-20 | TX 8-826-112 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/world/europe/paris-gare-du-nord.html | â€šÃ„Â¨Indecentâ€šÃ„Â´ and â€šÃ„Â¨Absurdâ€šÃ„Â´: Project for Gare du Nord Divides Paris | False | By Elian Peltier | 2019-11-20 | TX 8-826-112 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/dining/tomato-east-river-piling-brooklyn-bridge-park.html | A Tomato Grows in the East River | False | By Amelia Nierenberg | 2019-11-20 | TX 8-826-112 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/world/europe/churchill-grandson-soames-boris-johnson.html | Winston Churchillâ€šÃ„Ã´s Grandson Exits Politics and Chides Boris Johnson | False | By Ceylan Yeginsu | 2019-11-20 | TX 8-826-112 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/style/nick-jonas-brothers-tequilla-varvatos.html | Waiting for the Jonas Brothers | False | By Ben Widdicombe | 2019-11-20 | TX 8-826-112 |
| 2019-09-04 | 2019-09-10 | https://www.nytimes.com/2019/09/04/well/live/pubic-hair-removal-does-not-raise-sexually-transmitted-infection-risk.html | Pubic Hair Removal Does Not Raise Sexually Transmitted Infection Risk | False | By Nicholas Bakalar | 2019-11-20 | TX 8-826-112 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/sports/romelu-lukaku-inter-milan-racist-chants.html | In Italy, Racist Abuse of Romelu Lukaku Is Dismissed as Part of the Game | False | By Tariq Panja | 2019-11-20 | TX 8-826-112 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/nyregion/jeffrey-epstein-case-address-book.html | Jeffrey Epstein Case: Over 1,000 People Connected to Him in Address Book | False | By Amy Julia Harris | 2019-11-20 | TX 8-826-112 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/nyregion/de-blasio-2020-president.html | Bill de Blasio May End 2020 Presidential Bid Next Month | False | By Jeffery C. Mays | 2019-11-20 | TX 8-826-112 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/technology/2020-election-facebook-google.html | Big Tech Companies Meeting With U.S. Officials on 2020 Election Security | False | By Mike Isaac and Davey Alba | 2019-11-20 | TX 8-826-112 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/world/middleeast/iran-sanctions-oil-shipping.html | U.S. Imposes Sanctions on Iranian Shipping Network | False | By Alan Rappeport, Lara Jakes and David E. Singer | 2019-11-20 | TX 8-826-112 |
| 2019-09-04 | 2019-09-07 | https://www.nytimes.com/2019/09/04/climate/nyt-climate-newsletter-light-bulbs.html | One Thing We Can Do: Switch Light Bulbs | False | By Henry Fountain and Jillian Mock | 2019-11-20 | TX 8-826-112 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/opinion/letters/walmart-guns-dogs-gillibrand-trump.html | Kudos to Walmart on Guns | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/opinion/letters/britain-brexit-europe.html | British Politics in Turmoil Over Brexit | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/us/politics/gregory-craig-acquitted.html | Gregory Craig Acquitted on Charge of Lying to Justice Department | False | By Sharon LaFraniere | 2019-11-20 | TX 8-826-112 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/business/climate-change-ecb-lagarde.html | Lagarde Vows to Put Climate Change on the E.C.B.â€šÃ„Ã´s Agenda | False | By Liz Alderman | 2019-11-20 | TX 8-826-112 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/opinion/north-carolina-gerrymandering.html | Three North Carolina Judges Step In Where the Supreme Court Refuses | False | By The Editorial Board | 2019-11-20 | TX 8-826-112 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/opinion/hurricane-dorian-bahamas.html | Hurricane Dorian Makes Bahamians the Latest Climate-Crisis Victims | False | By Erica Moiah James | 2019-11-20 | TX 8-826-112 |
| 2019-09-04 | 2019-09-07 | https://www.nytimes.com/2019/09/04/arts/television/netflix-binge-great-british-baking.html | No, Netflix Is Not Abandoning Its Binge Format | False | By Maya Salam | 2019-11-20 | TX 8-826-112 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/business/wells-fargo-closed-accounts.html | Wells Fargo Is Reviewing Its Account-Closing Practices | False | By Emily Flitter | 2019-11-20 | TX 8-826-112 |
| 2019-09-04 | 2019-09-10 | https://www.nytimes.com/2019/09/04/science/squirrels-birds-sounds.html | Squirrels Relax When They Hear Birds Relaxing | False | By James Gorman | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/us/politics/stephen-colbert-told-joe-biden-to-run-in-2016-what-will-he-say-tonight.html | Joe Biden Pokes Fun at His Own â€šÃ„Ã²Gaffesâ€šÃ„Ã´ With Stephen Colbert | False | By Katie Glueck and Matt Stevens | 2019-11-20 | TX 8-826-112 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/health/vaping-death-lung.html | Another Patient Has Died From Lung Disease After Vaping | False | By Matt Richtel | 2019-11-20 | TX 8-826-112 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/us/tsa-star-wars-coke-bottles.html | T.S.A. Reverses Ban on â€šÃ„Ã²Star Warsâ€šÃ„Ã´-Themed Thermal Detonator Coke Bottles | False | By Niraj Chokshi | 2019-11-20 | TX 8-826-112 |
| 2019-09-04 | 2019-09-06 | https://www.nytimes.com/2019/09/04/us/mac-miller-death-arrest.html | Mac Millerâ€šÃ„Ã´s Death Leads to Drug Charge Against California Man | False | By Heather Murphy | 2019-11-20 | TX 8-826-112 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/business/china-cat-clone.html | His Catâ€šÃ„Ã´s Death Left Him Heartbroken. So He Cloned It. | False | By Sui-Lee Wee | 2019-11-20 | TX 8-826-112 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/world/americas/bahamas-stunned-as-water-recedes-its-like-a-bomb-went-off.html | Bahamas Stunned as Hurricane Recedes: â€šÃ„Ã²Itâ€šÃ„Ã´s Like a Bomb Went Offâ€šÃ„Ã´ | False | By Kirk Semple, Frances Robles, Rachel Knowles and Elisabeth Malkin | 2019-11-20 | TX 8-826-112 |
| 2019-09-04 | 2019-09-08 | https://www.nytimes.com/2019/09/04/travel/update-trump-slump-travel.html | â€šÃ„Ã²Trump Slumpâ€šÃ„Ã´ in Travel to U. S? Not Quite | False | By Tariro Mzezewa | | |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/world/africa/dawda-jawara-dead.html | Dawda Jawara, Founding Father of Gambia, Dies at 95 | False | By Julie Turkewitz | 2019-11-20 | TX 8-826-112 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/us/politics/active-shooter-drills-schools.html | When Active-Shooter Drills Scare the Children They Hope to Protect | False | By Elizabeth Williamson | 2019-11-20 | TX 8-826-112 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/world/africa/pope-americans-attack.html | Pope Says Itâ€šÃ„Ã´s â€šÃ„Ã²an Honor That the Americans Attack Meâ€šÃ„Ã´ | False | By Jason Horowitz | 2019-11-20 | TX 8-826-112 |
| 2019-09-04 | 2019-07-25 | https://www.nytimes.com/2019/09/04/learning/personal-narrative-essay-contest-for-students-tell-a-short-story-about-a-meaningful-life-experience.html | Personal Narrative Essay Contest for Students: Tell a Short Story About a Meaningful Life Experience | False | By The Learning Network | 2019-09-03 | TX 8-806-431 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/us/politics/fact-checking-trump-china.html | Fact-Checking Trumpâ€šÃ„Ã´s Claims About Chinaâ€šÃ„Ã´s â€šÃ„Ã²Worst Yearâ€šÃ„Ã´ | False | By Linda Qiu | 2019-11-20 | TX 8-826-112 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/business/media/ryan-toysreview-youtube-ad-income.html | Popular YouTube Toy Review Channel Accused of Blurring Lines for Ads | False | By Tiffany Hsu | 2019-11-20 | TX 8-826-112 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/technology/slack-earnings.html | Slackâ€šÃ„Ã´s Shares Plunge After It Predicts a Larger Loss | False | By Erin Griffith | 2019-11-20 | TX 8-826-112 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/nyregion/jennifer-fotis-dulos-update.html | Estranged Husband Disposed of Body of Missing Mother of 5, Police Say | False | By Michael Gold | 2019-11-20 | TX 8-826-112 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/us/military-obesity.html | Trouble for the Pentagon: The Troops Keep Packing On the Pounds | False | By Dave Philipps | 2019-11-20 | TX 8-826-112 |
| 2019-09-04 | 2019-09-09 | https://www.nytimes.com/2019/09/04/science/sally-floyd-dead.html | Sally Floyd, Who Helped Things Run Smoothly Online, Dies at 69 | False | By Katie Hafner | | |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/world/europe/brexit-british-political-system.html | Brexitâ€šÃ„Ã´s â€šÃ„Ã²Doomsday Politicsâ€šÃ„Ã´ Mean Voters May Be Last Chance to Resolve Crisis | False | By Mark Landler | 2019-11-20 | TX 8-826-112 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/nyregion/rikers-island-jail-closing.html | 4 Jails in 5 Boroughs: The $8.7 Billion Puzzle Over How to Close Rikers | False | By Matthew Haag | 2019-11-20 | TX 8-826-112 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/us/politics/homeland-security-subpoena-democrats.html | Democrats Examining Impeachment Target Trumpâ€šÃ„Ã´s Pardon Offers to Immigration Officials | False | By Nicholas Fandos | 2019-11-20 | TX 8-826-112 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/opinion/assault-weapon-ban.html | That Assault Weapon Ban? It Really Did Work | False | By John Donohue and Theodora Boulouta | 2019-11-20 | TX 8-826-112 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/us/politics/trump-hurricane-alabama-sharpie.html | Trump Insists He Was Right About Hurricane Dorian Heading for Alabama | False | By Michael D. Shear and Zolan Kanno-Youngs | 2019-11-20 | TX 8-826-112 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/opinion/china-taiwan-war.html | This Is How a War With China Could Begin | False | By Nicholas Kristof | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/sports/baseball/adam-ottavino-yankees.html | The Secret to Adam Ottavino's Calm: A Little Black Notebook | False | By James Wagner | 2019-11-20 | TX 8-826-112 |
| 2019-09-04 | 2019-09-06 | https://www.nytimes.com/2019/09/04/nyregion/elderly-burglary-ny.html | 82-Year-Old Slipped by Doormen to Steal $400,000 in Jewelry, Police Say | False | By Kimiko de Freytas-Tamura and Edgar Sandoval | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-05 | https://www.nytimes.com/2019/09/04/us/hurricane-dorian-miami-bahamas.html | Spared by Dorian, Florida's Bahamians Give Back to Islands | False | By Patricia Mazzei | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-05 | https://www.nytimes.com/2019/09/04/us/gerrymander-north-carolina-hofeller.html | The Battle Over the Files of a Gerrymandering Mastermind | False | By Michael Wines | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-05 | https://www.nytimes.com/2019/09/04/us/politics/jim-sensenbrenner-wisconsin.html | Representative Jim Sensenbrenner of Wisconsin, Republican Mainstay, Is Set to Retire | False | By Nicholas Fandos | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-05 | https://www.nytimes.com/2019/09/04/us/politics/pentagon-projects-border-wall.html | Pentagon Lists Projects That Will Be Delayed to Fund Border Wall | False | By Emily Cochrane and Helene Cooper | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-05 | https://www.nytimes.com/2019/09/04/business/media/janice-min-quibi-jeffrey-katzenberg.html | Jeffrey Katzenberg's Streaming Platform Loses a Top Executive | False | By Nicole Sperling | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-05 | https://www.nytimes.com/2019/09/04/us/politics/trump-2020-policy-agenda.html | Trump Heads Into 2020 With No Clear Policy Agenda. But It May Not Matter. | False | By Michael Crowley | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-05 | https://www.nytimes.com/2019/09/04/us/politics/terrorism-watchlist-constitution.html | Judge Rules Terrorism Watchlist Violates Constitutional Rights | False | By Charlie Savage | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-05 | https://www.nytimes.com/2019/09/04/pageoneplus/corrections-september-5-2019.html | Corrections: September 5, 2019 | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-04 | https://www.nytimes.com/2019/09/04/crosswords/daily-puzzle-2019-09-05.html | More Than, Less Than | False | By Deb Amlen | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-05 | https://www.nytimes.com/2019/09/04/business/us-china-trade-talks.html | U.S. and China Agree to Resume Trade Talks, Sending Markets Higher | False | By Alexandra Stevenson | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-05 | https://www.nytimes.com/2019/09/04/todayspaper/quotation-of-the-day-british-politics-in-chaos-as-parliament-stymies-johnson-in-2-more-votes.html | Quotation of the Day: British Politics in Chaos As Parliament Stymies Johnson in 2 More Votes | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/business/nissan-saikawa-compensation.html | Nissan Chief Hiroto Saikawa Confirms He Was Improperly Overpaid | False | By Ben Dooley | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-05 | https://www.nytimes.com/2019/09/05/arts/television/whats-on-tv-thursday-the-front-runner-and-the-emoji-movie.html | What's on TV Thursday: 'The Front Runner' and 'The Emoji Movie' | False | By Gabe Cohn | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/learning/05WODLN.html | Word + Quiz: copacetic | False | By The Learning Network | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-05 | https://www.nytimes.com/2019/09/05/us/amazon-delivery-drivers-accidents.html | Amazon Pushes Fast Shipping but Avoids Responsibility for the Human Cost | False | By Patricia Callahan | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/arts/television/late-night-trump-hurricane-map-sharpie.html | Late Night Is Pretty Sure Who Changed That Hurricane Map With a Sharpie | False | By Trish Bendix | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-05 | https://www.nytimes.com/2019/09/05/sports/tennis/us-open-bianca-andreescu-belinda-bencic.html | 'Is This Real Life?' Yes, and Bianca Andreescu Is the Real Deal | False | By Christopher Clarey | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-05 | https://www.nytimes.com/2019/09/05/style/millennials-are-taking-over-fashion-too.html | Millennials Are Taking Over Fashion, Too | False | By Vanessa Friedman | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-05 | https://www.nytimes.com/2019/09/05/nyregion/student-activists-nyc-schools.html | Lock-Ins and Walkouts: The Students Changing City Schools From the Inside | False | By Eliza Shapiro | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/world/asia/afghanistan-taliban-deal-ashraf-ghani.html | U.S. Deal With Taliban Meets Afghan Resistance as Violence Intensifies | False | By Mujib Mashal | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/world/asia/japan-train-crash-yokohama.html | 1 Killed in Train Crash, a Rarity in Japan | False | By Daniel Victor | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/theater/the-doctor-almeida-appropriate-donmar.html | Who Are We, and What Defines Us? Big Questions on the London Stage | False | By Matt Wolf | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-08 | https://www.nytimes.com/2019/09/05/books/review/patti-smith-by-the-book-interview.html | How Susan Sontag Influenced Patti Smithâ€šÃ„Â´s Reading Life | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-08 | https://www.nytimes.com/2019/09/05/magazine/judge-john-hodgman-on-marrying-an-eccentric.html | Judge John Hodgman on Marrying an Eccentric | False | By Judge John Hodgman | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/world/asia/china-hong-kong-protests.html | In Hong Kong Protests, China Angrily Connects Dots Back to U.S. | False | By Steven Lee Myers | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-08 | https://www.nytimes.com/2019/09/05/magazine/poem-never-mind-im-dead.html | Poem: Never Mind Iâ€šÃ„Â´m Dead | False | By Diana Marie Delgado and Naomi Shihab Nye | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/world/europe/boris-johnson-british-parliament.html | U.K. Democracy, Tested by Brexit and Boris Johnson, Holds for Now | False | By Max Fisher | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/us/politics/ken-cuccinelli-immigration-trump.html | Ken Cuccinelli Emerges as Public Face, and Irritant, of Homeland Security | False | By Zolan Kanno-Youngs and Maggie Haberman | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-05 | https://www.nytimes.com/2019/09/05/sports/golf/lacoste-golf-beth-allen.html | Beth Allen Finds Home and Success in Europe | False | By Lisa D. Mickey | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/movies/linda-ronstadt-the-sound-of-my-voice-review.html | â€šÃ„Â²Linda Ronstadt: The Sound of My Voiceâ€šÃ„Â´ Review: And What a Voice It Is | False | By A.O. Scott | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-15 | https://www.nytimes.com/2019/09/05/arts/music/brittany-howard-jaime.html | Brittany Howard Cuts Loose From Alabama Shakes | False | By Jon Pareles | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-10 | https://www.nytimes.com/2019/09/05/well/live/fighting-the-shame-of-skin-picking.html | Fighting the Shame of Skin Picking | False | By Lindsay Gellman | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-08 | https://www.nytimes.com/2019/09/05/arts/television/friends-reboot.html | Why â€šÃ„Â²Friendsâ€šÃ„Â´ Wonâ€šÃ„Â´t Get Rebooted | False | By Saul Austerlitz | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/us/border-wall-brownsville-texas.html | South Texas Resort Includes a Pool, a Golf Course and, Maybe, a Border Wall | False | By Mitchell Ferman and Callaghan Oâ€šÃ„Â´Hare | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/sports/golf/trish-johnson-ladies-open-de-france.html | Trish Johnson, Playing for the Long Term | False | By Lisa D. Mickey | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/world/americas/marita-lopez-dies.html | Marita Lorenz, Who Told Tales of Castro and Kennedy, Dies at 80 | False | By Sam Roberts | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/live/2019/democrats-climate-town-hall/highlights-2020-climate-change/undefined/undefined/ | 5 Takeaways From the Democratsâ€šÃ„Â´ Climate Town Hall | False | By Lisa Friedman and Maggie Astor | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-05 | https://www.nytimes.com/2019/09/05/sports/golf/the-lacoste-ladies-open-de-france-settles-in.html | The Lacoste Ladies Open de France Settles In | False | By Lisa D. Mickey | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/business/economy/recruiting-labor-force.html | In a Tight Labor Market, a Disability May Not Be a Barrier | False | By Ben Casselman | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-05 | 2019-09-05 | https://www.nytimes.com/2019/09/05/science/a-creative-force-in-understanding-genes.html | A Creative Force in Understanding Genes | False | By Karen Weintraub | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-08 | https://www.nytimes.com/2019/09/05/sports/football/nfl-offense-evolution-positions.html | N.F.L.â€™s Aerial Focus Changes Positions Off the Ball, Too | False | By Benjamin Hoffman, Bill Pennington and Ben Shpigel | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-08 | https://www.nytimes.com/2019/09/05/travel/what-to-do-36-hours-in-syracuse-sicily.html | 36 Hours in Syracuse, Sicily | False | By Seth Sherwood | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-08 | https://www.nytimes.com/2019/09/05/arts/television/friends-tv-show.html | â€˜Friendsâ€™ Is Turning 25. Hereâ€™s Why We Canâ€™t Stop Watching it. | False | By Wesley Morris | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-08 | https://www.nytimes.com/2019/09/05/arts/television/friends-biggest-fans.html | â€˜Friendsâ€™ Is Older Than Some of Its Biggest Fans | False | By Nancy Coleman | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-08 | https://www.nytimes.com/2019/09/05/upshot/paul-romer-burning-man-nobel-economist.html | A Nobel-Winning Economist Goes to Burning Man | False | By Emily Badger | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-08 | https://www.nytimes.com/2019/09/05/travel/portland-oregon-swim-jantzen.html | Following the Lead of the Diving Girl | False | By Bonnie Tsui | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/world/africa/pope-africa-photos.html | Pope Francis, in Africa, Urges Mozambique to Put Past Tensions Aside | False | By Jason Horowitz | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/arts/television/phoebe-buffay-friends.html | 25 Years Later, It Turns Out Phoebe Was the Best Friend | False | By Sloane Crosley | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/opinion/alabama-sentencing.html | 36 Years in Prison for a $50 Robbery | False | By Carla Crowder | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/business/acura-tlx-pmc-edition.html | This Car Comes in Any Color You Want, So Long as Itâ€™s Valencia Red | False | By Stephen Williams | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/business/dealbook/tech-youtube-fine.html | DealBook Briefing: Is U.S. Ready to Rein in Big Tech? | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/world/asia/rohingya-phone-ban.html | A Million Refugees May Soon Lose Their Line to the Outside World | False | By Hannah Beech | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/movies/heading-home-the-tale-of-team-israel-review.html | â€˜Heading Home: The Tale of Team Israelâ€™ Review: When Baseball Is a Religion | False | By Ben Kenigsberg | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/movies/blink-of-an-eye-review.html | â€˜Blink of an Eyeâ€™ Review: A Racing Victory Coincides With Tragedy | False | By Glenn Kenny | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/movies/night-hunter-review.html | â€˜Night Hunterâ€™ Review: Botching the Detectives | False | By Jeannette Catsoulis | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/movies/edie-review.html | â€˜Edieâ€™ Review: Peak Sentimentality | False | By Jeannette Catsoulis | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/movies/promise-at-dawn-review.html | â€˜Promise at Dawnâ€™ Review: An Extraordinary Life, Thanks to Mom | False | By Ben Kenigsberg | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/movies/strange-but-true-review.html | â€˜Strange but Trueâ€™ Review: Family Dysfunction Wrapped in a Thriller | False | By Glenn Kenny | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/movies/super-size-me-2-holy-chicken-review.html | â€˜Super Size Me 2â€™ Review: Beware That â€˜Healthy Chickenâ€™ | False | By Glenn Kenny | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-07 | https://www.nytimes.com/2019/09/05/sports/ncaafootball/jalen-hurts-graduate-transfer-quarterbacks.html | When the Quarterback Earns a Degree and Switches Colleges | False | By Alan Blinder | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-08 | https://www.nytimes.com/2019/09/05/style/youtube-tries-to-get-fashionable.html | YouTube Tries to Get Fashionable | False | By Katherine Rosman | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/world/europe/uk-brexit-elections-johnson-corbyn.html | Parliamentâ€™s Next Brexit Brawl: When to Hold Elections | False | By Benjamin Mueller | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/world/asia/carrie-lam-hong-kong-protests.html | As Hong Kong Protesters Push On, No Sign of More Concessions by Government | False | By Amy Qin and Elaine Yu | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/world/europe/france-maurice-rooster.html | Rooster â€šÃ„Ã²Was Just Being Himselfâ€šÃ„Ã´: Court Rules He Can Keep Crowing | False | By Adam Nossiter | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/world/europe/jo-johnson-resign-brexit.html | Shakespearean? Freudian? Jo Johnson, Prime Ministerâ€šÃ„Ã´s Brother, Quits Parliament | False | By Stephen Castle | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/movies/jinn-review.html | â€šÃ„Ã²Jinnâ€šÃ„Ã´ Review: A Not So Typical Coming-of-Age Story | False | By Aisha Harris | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-08 | https://www.nytimes.com/2019/09/05/style/daughter-dating-advice-pda.html | My Daughter Is Dating a Polyamorous Woman. But Thatâ€šÃ„Ã´s Not the Problem | False | By Philip Galanes | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/reader-center/taking-care-of-elderly-relatives.html | â€šÃ„Ã²I Put My Own Life on Holdâ€šÃ„Ã´: The Pain and Joy of Caring for Parents | False | By Aidan Gardiner | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | | https://www.nytimes.com/2019/09/05/realestate/homes-for-sale-in-brooklyn-and-manhattan.html | Homes for Sale in Brooklyn and Manhattan | False | By Stefanos Chen | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | | https://www.nytimes.com/2019/09/05/realestate/homes-for-sale-in-new-york-and-new-jersey.html | Homes for Sale in New York and New Jersey | False | By Jill P. Capuzzo and Anne Mancuso | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | | https://www.nytimes.com/2019/09/05/realestate/top-home-improvement-projects-home-renovation-projects.html | The 10 Most Popular Home Improvements | False | By Michael Kolomatsky | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | | https://www.nytimes.com/2019/09/05/arts/music/linda-ronstadt-documentary.html | Linda Ronstadt, Retired From Singing, Is Still a Glorious Voice | False | By Jim Farber | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-08 | https://www.nytimes.com/2019/09/05/arts/design/wangechi-mutu-metropolitan-museum.html | Wangechi Mutu: A New Face for the Met | False | By Nancy Princenthal | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/movies/im-leaving-now-review.html | â€šÃ„Ã²Iâ€šÃ„Ã´m Leaving Nowâ€šÃ„Ã´ Review: When the Price of a Better Life Is Exile | False | By Ben Kenigsberg | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/movies/satanic-panic-review.html | â€šÃ„Ã²Satanic Panicâ€šÃ„Ã´ Review: A Pizza Party for the Prince of Darkness | False | By Teo Bugbee | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/opinion/hospital-workaround-health-care.html | The American Medical System Is One Giant Workaround | False | By Theresa Brown | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/us/politics/jason-greenblatt-middle-east-peace.html | Jason Greenblatt, a Designer of Trumpâ€šÃ„Ã´s Middle East Peace Plan, Is Leaving the Administration | False | By Michael Crowley | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/business/dealbook/wework-ipo.html | After Breakneck Expansion, WeWork Stumbles as It Nears I.P.O. | False | By Michael J. de la Merced and Peter Eavis | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-11 | https://www.nytimes.com/2019/09/05/dining/5-de-mayo-food-market-review-tacos.html | Weekends Are for Barbacoa Tacos at 5 de Mayo Food Market | False | By Marian Bull | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/world/asia/taiwan-solomon-islands.html | As China Watches, Solomon Islands Weighs Cutting Ties to Taiwan | False | By Chris Horton | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-08 | https://www.nytimes.com/2019/09/05/sports/football/nfl-picks-week-1.html | N.F.L. Week 1 Predictions: Our Picks Against the Spread | False | By Benjamin Hoffman | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/books/yann-moix-goncourt-prize-france.html | French Author Accused of Anti-Semitism Is Snubbed for a Top Literary Prize | False | By Aurelien Breeden | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/arts/television/couples-therapy-showtime-review.html | On â€šÃ„Ã²Couples Therapy,â€šÃ„Ã´ Domestic Angst Is Raw and Delicious | False | By Margaret Lyons | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-07 | https://www.nytimes.com/2019/09/05/books/handmaids-tale-sequel-testaments-margaret-atwood.html | â€šÃ„Ã²Iâ€šÃ„Ã´m Too Old to Be Scared by Muchâ€šÃ„Ã´: Margaret Atwood on Her â€šÃ„Ã²Handmaidâ€šÃ„Ã´s Taleâ€šÃ„Ã´ Sequel | False | By Alexandra Alter | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/us/politics/michigan-state-larry-nassar.html | Education Department Hits Michigan State With Record Fine Over Nassar Scandal | False | By Erica L. Green | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/learning/teenagers-in-the-times-august-2019.html | Teenagers in The Times: August 2019 | False | By The Learning Network | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-08 | https://www.nytimes.com/2019/09/05/business/parisa-tabriz-google-work-diary.html | The Work Diary of Parisa Tabriz, Googleâ€šÃ„ôs â€šÃ„¯Security Princessâ€šÃ„´ | False | By Kate Conger | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/books/james-atlas-dead.html | James Atlas, an Ambassador for Biographies, Dies at 70 | False | By Neil Genzlinger | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-15 | https://www.nytimes.com/2019/09/05/books/review/jesse-ball-rob-hart.html | New Dystopian Novels That Thrill and Horrify | False | By Chelsea Leu | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/arts/design/jacqueline-humphries-.html | Jacqueline Humphriesâ€šÃ„ôs Digital Paintings, Aglow in the Dark | False | By Jason Farago | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/arts/design/show-us-your-wall-jill-and-sheldon-bonovitz.html | Where Outsider Art Got a Warm Welcome Before It Was Cool | False | By Hilarie M. Sheets | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/movies/raise-hell-the-life-and-times-of-molly-ivins-review.html | â€šÃ„¯Raise Hellâ€šÃ„´ Review: For Molly Ivins, Writing Was Fighting | False | By Manohla Dargis | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/us/politics/doug-collins-georgia-senate.html | Doug Collins, Defending Trump in Impeachment Inquiry, Seeks Georgia Senate Seat | False | By Nicholas Fandos | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/arts/design/black-vanguard-photography-antwaun-sargent.html | Black Beauty: Photography Between Art and Fashion | False | By Antwaun Sargent | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/opinion/letters/bruce-springsteen-politics.html | Misreading a Bruce Springsteen Song | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/opinion/letters/hurricane-dorian.html | The Devastation Caused by Hurricane Dorian | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-07 | https://www.nytimes.com/2019/09/05/books/sarah-huckabee-sanders-memoir.html | Sarah Huckabee Sanders, Praised by Trump as â€šÃ„ôa Warrior,â€šÃ„ôâ€šÃ„´ Is Writing a Book | False | By Concepciâ€šâ€°Ã¹n de Leâ€šâ€°Ã¹n | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-08 | https://www.nytimes.com/2019/09/05/books/review/9-new-books-we-recommend-this-week.html | 9 New Books We Recommend This Week | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-11 | https://www.nytimes.com/2019/09/05/dining/esca-restaurant.html | Esca to Reopen After Chef Buys Restaurant | False | By Florence Fabricant | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/world/africa/pope-francis-roman-catholicism.html | In Africa, Pope Francis Comes Face to Face With the Future of the Church | False | By Jason Horowitz | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/technology/sim-swap-jack-dorsey-hack.html | Hackers Hit Twitter C.E.O. Jack Dorsey in a â€šÃ„ôSIM Swap.â€šÃ„ôâ€šÃ„´ Youâ€šÃ„ôre at Risk, Too. | False | By Nathaniel Popper | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-11 | https://www.nytimes.com/2019/09/05/dining/drinks/wine-heitz-cellar-cabernet-sauvignon.html | For Historic Heitz in Napa, a New Team but Same Old Methods | False | By Eric Asimov | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/business/aramco-ipo.html | At Saudi Aramco, Changes at the Top Point to a Coming I.P.O. | False | By Stanley Reed and Michael J. de la Merced | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/world/americas/hurricane-dorian-survival-story.html | In Bahamas, a Blind Father Wades to Safety, His Disabled Son on His Shoulders | False | By Rachel Knowles | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/sports/tom-collins-dead.html | Tom Collins, Promoter of Elite Figure Skating Tours, Dies at 88 | False | By Richard Sandomir | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/arts/design/meet-me-in-the-bathroom-art-show.html | â€šÃ„¯Meet Me in the Bathroomâ€šÃ„´: An Art Show of Stuff From Under Musiciansâ€šÃ„ô Beds | False | By Fahima Haque | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/world/europe/boris-johnson-pence-meeting.html | Trump and Johnsonâ€šÃ„ôs Complex â€šÃ„¯Bromanceâ€šÃ„´ Is Underscored by Pence Visit | False | By Mark Landler | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-05 | 2019-09-08 | https://www.nytimes.com/2019/09/05/style/white-claw-popular-memes.html | The Memes Are Pouring the White Claw Down Your Throat! | False | By Jonah E. Bromwich | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/opinion/letters/light-bulbs-pregnancy-marijuana-iceland-economy.html | Latest Rollback: Light Bulbs | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/sports/football/nfl-season-starts.html | What to Watch as the N.F.L. Begins a New Season | False | By Victor Mather | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-10 | https://www.nytimes.com/2019/09/05/science/dinosaur-crushed-sea-turtle.html | How Did an Ancient Sea Turtle End Up Under a Dinosaurâ€šÃ„Â´s Foot? | False | By Joshua Sokol | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/climate/federal-hurricane-wildfire-disaster-funds-unspent.html | As Disasters Multiply, Billions in Recovery Funds Go Unspent | False | By Christopher Flavelle | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/sports/football/antonio-brown-raiders.html | Antonio Brown Facing Discipline From Raiders as Season Begins | False | By Ben Shpigel | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-05 | https://www.nytimes.com/2019/09/05/style/rick-owens-to-the-rescue.html | Rick Owens to the Rescue | False | By Guy Trebay | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-08 | https://www.nytimes.com/2019/09/05/arts/television/terrance-dicks-dead.html | Terrance Dicks, â€šÃ„Ã"Doctor Whoâ€šÃ„Â´ Mainstay, Dies at 84 | False | By Neil Genzlinger | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/sports/tennis/us-open-grigor-dimitrov.html | After a Rough Summer, Grigor Dimitrov Finds His Rhythm at the Right Time | False | By Ben Rothenberg | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/us/ghost-ship-warehouse-fire-oakland-verdict.html | Ghost Ship Trial: Jury Acquits Defendant but Canâ€šÃ„Â´t Reach Verdict on Another | False | By Thomas Fuller, Lauren Hepler and Tim Arango | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-07 | https://www.nytimes.com/2019/09/05/arts/drag-syndrome-peter-meijer.html | Complaint Filed After Door Closes on Drag Performers With Down Syndrome | False | By Julia Jacobs | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/movies/say-amen-somebody.html | â€šÃ„Ã"Say Amen, Somebodyâ€šÃ„Â´ Will Make You Want to Sing Out | False | By Wesley Morris | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-17 | https://www.nytimes.com/2019/09/05/science/kilauea-volcano-eruption-phytoplankton-hawaii.html | This Volcanic Eruption Set Off a Phytoplankton Bloom | False | By Robin George Andrews | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | | https://www.nytimes.com/2019/09/05/arts/design/nyc-this-weekend-art-and-museums.html | 34 Art Exhibitions to View in N.Y.C. This Weekend | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/arts/nyc-this-weekend-comedy.html | 5 Comedy Shows to Catch in N.Y.C. This Weekend | False | By Sean L. McCarthy | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/movies/nyc-this-weekend-film-series.html | 3 Film Series to Catch in N.Y.C. This Weekend | False | By Ben Kenigsberg | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/theater/nyc-this-weekend-theater.html | 10 Plays and Musicals to Go to in N.Y.C. This Weekend | False | By Alexis Soloski | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/arts/dance/nyc-this-weekend-dance.html | 6 Dance Performances to See in N.Y.C. This Weekend | False | By Gia Kourlas | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/arts/music/concerts-new-york-classical.html | 6 Classical Music Concerts to See in N.Y.C. This Weekend | False | By David Allen | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/arts/music/concerts-new-york.html | 12 Pop, Rock and Jazz Concerts to Check Out in N.Y.C. This Weekend | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/nyc-this-weekend-childrens-events.html | 7 Things to Do With Your Kids in N.Y.C. This Weekend | False | By Laurel Graeber | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/world/asia/chandrayaan-moon-landing-india.html | India Looks Hopefully to the Moon Ahead of Chandrayaan-2 Landing | False | By Kai Schultz and Hari Kumar | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/us/politics/trump-fannie-mae-freddie-mac.html | Trump Moves to Send Mortgage Giants Back to Private Sector | False | By Jim Tankersley, Alan Rappeport and Lola Fadulu | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/us/bahamas-dorian-poitier.html | Feared Missing in the Bahamas: 23 Relatives of Sidney Poitier | False | By Sarah Mervosh | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-08 | https://www.nytimes.com/2019/09/05/nyregion/club-langston-nyc.html | â€šÂ„ÂˆThe Energy Was Just Indescribableâ€šÂ„Â‰: Club Langston Didnâ€šÂ„Â‰t Go Quietly | False | By Jamal Jordan | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/health/vaping-illness-lung-vitamin-e.html | New York State Suspects Vitamin E May Have Played a Role in Vaping Illnesses | False | By Matt Richtel | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/opinion/trump-economy.html | Trumpism Is Bad for Business | False | By Paul Krugman | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/nyregion/rats-new-york.html | Rats Have Ruled New York for 355 Years. Can a Mystery Bucket Stop Them? | False | By Kimiko de Freytas-Tamura | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/business/markets-trump-china-trade.html | Markets Soar on News of China Talks, but Hopes for Progress Are Low | False | By Ana Swanson and Matt Phillips | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/politics/trump-sharpie.html | Trump and Sharpieâ€šÂ„Â´s Maker Land in Different Kind of Storm | False | By Michael Crowley | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/opinion/vape-health.html | We Still Donâ€šÂ„Â‰t Know How Safe Vaping Is | False | By The Editorial Board | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/nyregion/jennifer-fotis-dulos-troconis.html | Missing Connecticut Mom: Husbandâ€šÂ„Â´s Girlfriend Accused of Inventing Alibi | False | By Michael Gold | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/arts/music/lashawn-daniels-grammy-winning-songwriter-dies-at-41.html | LaShawn Daniels, Grammy-Winning Songwriter, Dies at 41 | False | By Daniel E. Slotnik | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/opinion/internet-extremism.html | And Now, a Word From a Fanatic | False | By David Brooks | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/us/politics/blackwater-guards-sentencing-iraq.html | Three Ex-Blackwater Guards Are Resentenced in Iraq War Massacre | False | By Charlie Savage | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/sports/tennis/us-open-serena-williams-match.html | Serena Williams Roars Back Into the U.S. Open Final | False | By Christopher Clarey | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/climate/trump-auto-pollution-california.html | White House Prepares to Revoke Californiaâ€šÂ„Â´s Right to Set Tougher Pollution Rules | False | By Coral Davenport | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/opinion/brexit-boris-johnson.html | â€šÂ„Â‰Not a Good Start, Borisâ€šÂ„Â´ | False | By The Editorial Board | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/us/hurricane-dorian-nc-sc.html | Hurricane Dorian Becomes a Carolina Problem With a Fierce Lashing of the Coast | False | By Richard Fausset and Nicholas Bogel-Burroughs | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-07 | https://www.nytimes.com/2019/09/05/opinion/facebook-dating-app.html | Donâ€šÂ„Â‰t Trust Facebook With Your Love Life | False | By Charlie Warzel | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/us/politics/kamala-harris-exxon.html | â€šÂ„Â‰I Have Sued Exxon Mobil,â€šÂ„Â´ Kamala Harris Said. Not Quite. | False | By John Schwartz | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/nj-dating-scam-rubbin-sarpong.html | They Posed as Soldiers in Love. Over 30 People Lost $2.1 Million. | False | By Azi Paybarah and Jack Nicas | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/world/americas/h-m-leather-brazil-amazon-fires.html | Is Brazilian Leather Out of Fashion? H&M Stops Buying Over Amazon Fires | False | By Manuela Andreoni and Sapna Maheshwari | 2019-11-20 | TX 8-826-112 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/business/media/mit-media-lab-jeffrey-epstein-joichi-ito.html | Jeffrey Epsteinâ€šÂ„Â´s Donations Create a Schism at M.I.T.â€šÂ„Â´s Revered Media Lab | False | By Tiffany Hsu, Marc Tracy and Erin Griffith | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-06 | https://www.nytimes.com/2019/09/05/us/trump-border-wall-military-families.html | No New School at Fort Campbell: The Money Went to Trumpâ€šÂ„Â´s Border Wall | False | By Helene Cooper | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-06 | 2019-09-06 | https://www.nytimes.com/2019/09/05/world/africa/south-africa-xenophobia-riots.html | South African Riots Over â€šÃ„Â²Xenophobiaâ€šÃ„Â´ Prompt Backlash Across Africa | False | By Julie Turkewitz | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-06 | https://www.nytimes.com/2019/09/05/theater/betrayal-review-tom-hiddleston.html | Review: Tom Hiddleston in a Love Triangle Undone by â€šÃ„Â²Betrayalâ€šÃ„Â´ | False | By Ben Brantley | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-06 | https://www.nytimes.com/2019/09/05/us/politics/jerry-west-medal-of-freedom.html | For Second Time in 2 Weeks, Trump Awards Medal of Freedom to an Ex-N.B.A. Star | False | By Michael Crowley and Kevin Draper | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-06 | https://www.nytimes.com/2019/09/05/pageoneplus/corrections-september-6-2019.html | Corrections: September 6, 2019 | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-06 | https://www.nytimes.com/2019/09/05/todayspaper/quotation-of-the-day-french-judge-will-permit-rural-rooster-to-crow-on.html | Quotation of the Day: French Judge Will Permit Rural Rooster to Crow On | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-06 | https://www.nytimes.com/2019/09/05/world/middleeast/iran-nuclear-deal-sanctions.html | Iran Will No Longer Honor Nuclear Dealâ€šÃ„Â´s Limits on Research | False | By Rick Gladstone | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-06 | https://www.nytimes.com/2019/09/05/us/margaret-atwood-amazon-handmaids-tale-sequel.html | Amazon Accidentally Released Margaret Atwoodâ€šÃ„Â´s Top-Secret â€šÃ„Â²Handmaidâ€šÃ„Â´sâ€šÃ„Â´ Sequel | False | By Heather Murphy | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-05 | https://www.nytimes.com/2019/09/05/crosswords/daily-puzzle-2019-09-06.html | Snack Items | False | By Deb Amlen | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-06 | https://www.nytimes.com/2019/09/05/theater/review-in-dust-the-measure-of-a-life-after-suicide.html | Review: In â€šÃ„Â²Dust,â€šÃ„Â´ the Measure of a Life After Suicide | False | By Elisabeth Vincentelli | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/05/arts/music/dallas-opera-cancels-gala-starring-placido-domingo.html | Dallas Opera Cancels Gala Starring Plâ€šÃ„Â°cido Domingo | False | By Michael Cooper | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-06 | https://www.nytimes.com/2019/09/05/us/politics/joe-biden-andrew-goldman-fundraiser.html | Biden Fund-Raiser Draws Climate Change Protesters | False | By Anne Barnard and Katie Glueck | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-08 | https://www.nytimes.com/2019/09/06/style/modern-love-his-family-had-money-mine-didnt.html | His Family Had Money. Mine Didnâ€šÃ„Â´t. | False | By Kate Jackson | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-06 | https://www.nytimes.com/2019/09/06/us/american-airlines-mechanic-sabotage.html | American Airlines Mechanic Arrested on Sabotage Charge After Grounding Flight | False | By Neil Vigdor | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/obituaries/carol-lynley-dead.html | Carol Lynley, Star of â€šÃ„Â²Blue Denimâ€šÃ„Â´ and â€šÃ„Â²The Poseidon Adventure,â€šÃ„Â´ Dies at 77 | False | By Anita Gates | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-06 | https://www.nytimes.com/2019/09/06/opinion/greta-thunberg-climate.html | Greta Thunbergâ€šÃ„Â´s Climate Panic Has Our Attention. Now What? | False | By Jochen Bittner | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-06 | https://www.nytimes.com/2019/09/06/us/politics/on-politics-markets-soar-on-news-of-china-talks.html | On Politics: Markets Soar on News of China Talks | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/obituaries/robert-mugabe-dead.html | Robert Mugabe, Strongman Who Cried, â€šÃ„Â²Zimbabwe Is Mine,â€šÃ„Â´ Dies at 95 | False | By Alan Cowell | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/learning/06WODLN.html | Word + Quiz: quaver | False | By The Learning Network | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/arts/television/late-night-trump-tweets-hurricane-dorian.html | Trumpâ€šÃ„Â´s Dorian Tweets Continue to Baffle Late-Night Hosts | False | By Trish Bendix | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-06 | https://www.nytimes.com/2019/09/06/nyregion/sexual-harassment-metoo-lawsuit.html | She Sued the State Over Harassment. Then the Gaslighting Began, She Said. | False | By Vivian Wang | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-06 | https://www.nytimes.com/2019/09/06/nyregion/bias-hate-crimes-nyc.html | White Supremacists Targeted Her. Now Sheâ€šÃ„Â´s Fighting Hate Crime. | False | By Jeffery C. Mays | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-06 | 2019-09-06 | https://www.nytimes.com/2019/09/06/sports/tennis/us-open-matteo-berrettini.html | Matteo Berrettini: Late Bloomer and U.S. Open Semifinalist | False | By David Waldstein | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-06 | https://www.nytimes.com/2019/09/06/sports/tennis/us-open-hugs.html | In Tennis, Hugging at the Net Is the New Handshake | False | By Cindy Shmerler | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-06 | https://www.nytimes.com/2019/09/06/world/americas/bahamas-abaco-hurricane-damage.html | How One Bahamian Town, Nearly Destroyed, Is Coping After Dorian | False | By Kirk Semple | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/business/hong-kong-fitch-downgrade.html | Fitch Downgrades Hong Kong Over Chinaâ€šÃ„Ã´s Stronger Hand | False | By Sui-Lee Wee | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/world/africa/mugabe-death-zimbabwe.html | In Zimbabwe, Robert Mugabeâ€šÃ„Ã´s Star Had Already Faded: â€šÃ„Ã²We Have Moved On Without Himâ€šÃ„Ã´ | False | By Jeffrey Moyo and Norimitsu Onishi | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-08 | https://www.nytimes.com/2019/09/06/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Ã²Crudoâ€šÃ„Ã´ and â€šÃ„Ã²How Long Til Black Future Month?â€šÃ„Ã´ | False | By Maria Russo | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-08 | https://www.nytimes.com/2019/09/06/books/review/letters-to-the-editor.html | Who Owns the American West? And Who Should Profit From It? | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-08 | https://www.nytimes.com/2019/09/06/books/review/audience-of-one-james-poniewozik.html | Which Came First, Trump or TV? | False | By Gary Shteyngart | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-08 | https://www.nytimes.com/2019/09/06/business/student-loans-needed-community-colleges.html | Taking Out a Student Loan Is Better Than Dropping Out | False | By Susan Dynarski | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-08 | https://www.nytimes.com/2019/09/06/nyregion/the-presbyterian-church-where-believing-in-god-isnt-strictly-necessary.html | What Draws Atheists, Jews and Catholics to a Presbyterian Church | False | By Rick Rojas | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-06 | https://www.nytimes.com/2019/09/06/business/polaris-rzr-fires.html | The Polaris RZR, an Off-Road Thrill That Can Go Up in Flames | False | By David Jeans | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/sports/autoracing/w-series-women-f1.html | The W Series Silences Its Critics. Next Stop: F1. | False | By Ian Parkes | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-15 | https://www.nytimes.com/2019/09/06/arts/music/pop-smoke-rap.html | The Rapid Rise of Pop Smoke, Brooklyn Rapâ€šÃ„Ã´s Homecoming King | False | By Jon Caramanica | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/sports/autoracing/antonio-giovinazzi-italian-grand-prix.html | Antonio Giovinazzi Breaks an 8-Year Italian Drought | False | By Ian Parkes | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-10 | https://www.nytimes.com/2019/09/06/health/ferriss-psychedelic-drugs-depression.html | Tim Ferriss, the Man Who Put His Money Behind Psychedelic Medicine | False | By Benedict Carey | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-08 | https://www.nytimes.com/2019/09/06/nyregion/the-heir-to-a-tofu-dynasty-finally-learns-to-make-tofu.html | The Heir to a Tofu Dynasty Finally Learns to Make Tofu | False | By Aaron Reiss | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/science/steven-gubser-dead.html | Steven Gubser, a Bright Star in the Physics Universe, Dies at 47 | False | By Dylan Loeb McClain | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-09 | https://www.nytimes.com/2019/09/06/world/middleeast/sudan-social-media.html | â€šÃ„Ã²Weâ€šÃ„Ã´re at Warâ€šÃ„Ã´: A Covert Social Media Campaign Boosts Military Rulers | False | By Declan Walsh and Nada Rashwan | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-08 | https://www.nytimes.com/2019/09/06/movies/the-sly-superpower-of-hustlers.html | The Sly Superpower of â€šÃ„Ã²Hustlersâ€šÃ„Ã´ | False | By Melena Ryzik | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-09 | https://www.nytimes.com/2019/09/06/obituaries/alice-guy-blache-overlooked.html | Overlooked No More: Alice Guy Blachâ€šÃ‚Â©, the Worldâ€šÃ„Ã´s First Female Filmmaker | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-15 | https://www.nytimes.com/2019/09/06/arts/music/hip-hop-festivals.html | Hip-Hop Festivals Are Locking Into Place | False | By Jon Caramanica | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/sports/autoracing/mattia-binotto-ferrari.html | Mattia Binotto of Ferrari Calmly Rolls Up His Sleeves | False | By Ian Parkes | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/sports/baseball/manager-ejections.html | The Dying Art of the Manager Meltdown | False | By Bob Klapisch | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-08 | https://www.nytimes.com/2019/09/06/arts/palais-garnier-paris.html | Behind the Curtain at the Paris Opera | False | By Joshua Barone | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/us/california-posse-comitatus-act.html | California Allows Public to Refuse to Help Law Enforcement | False | By Jacey Fortin | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2020-06-14 | https://www.nytimes.com/2019/09/06/business/farming-technology-agriculture.html | How High Tech Is Transforming One of the Oldest Jobs: Farming | False | By Norman Mayersohn | 2020-08-04 | TX 8-890-563 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/sports/autoracing/vietnam-formula-one.html | As Formula One Expands, Vietnam Becomes a New Destination | False | By Luke Smith | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-08 | https://www.nytimes.com/2019/09/06/nyregion/ivy-mix-leyenda-speed-rack.html | How Ivy Mix, Cocktail Expert, Spends Her Sundays | False | By James Reddicliffe | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-08 | https://www.nytimes.com/2019/09/06/travel/chicago-architecture-center-tours.html | The Second City Claims First in Architecture | False | By Elaine Glusac | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-29 | https://www.nytimes.com/2019/09/06/arts/ballerina-tutu.html | Want to Feel Like a Russian Ballerina? Start With the Tutu | False | By Bianca Ladipo and Whitten Sabbatini | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-08 | https://www.nytimes.com/2019/09/06/nyregion/nypd-union-lynch.html | Is the N.Y.P.D. at War With Itself? | False | By Ginia Bellafante | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/us/politics/andrew-yang-2020.html | Andrew Yangâ€šÃ„Ã´s Quest to â€šÃ„Ã²Make America Think Harderâ€šÃ„Ã´ | False | By Matt Stevens | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-08 | https://www.nytimes.com/2019/09/06/realestate/so-your-house-wants-to-be-a-star.html | So Your House Wants to Be a Star | False | By Joanne Kaufman | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-08 | https://www.nytimes.com/2019/09/06/travel/spreewald-berlin-kayak.html | Escaping Berlin for the Watery Wonders of the German Outdoors | False | By Sami Emory | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-15 | https://www.nytimes.com/2019/09/06/movies/fall-movies.html | Fall Movies 2019: Hereâ€šÃ„Ã´s Whatâ€šÃ„Ã´s Coming Soon to Theaters | False | By Ben Kenigsberg | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-08 | https://www.nytimes.com/2019/09/06/style/from-the-hamptons-to-fashion-week.html | From the Hamptons to Fashion Week | False | By Denny Lee | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/us/hurricane-dorian-updates.html | Hurricane Dorian Swamps North Carolinaâ€šÃ„Ã´s Outer Banks | False | By The New York Times | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/business/economy/august-jobs-report.html | Hiring Slowed in August, but Wage Gains Accelerated | False | By Nelson D. Schwartz | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-08 | https://www.nytimes.com/2019/09/06/fashion/weddings/brought-together-by-fate-and-three-finicky-cats.html | Brought Together by Fate, and Three Finicky Cats | False | By Tammy La Gorce | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-08 | https://www.nytimes.com/2019/09/06/opinion/sunday/walter-mosley.html | Why I Quit the Writersâ€šÃ„Ã´ Room | False | By Walter Mosley | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/world/europe/russia-lyubov-sobol-protests.html | â€šÃ„Ã²I Am Always Asked if I Am Afraidâ€šÃ„Ã´: Activist Lawyer Takes On Putinâ€šÃ„Ã´s Russia | False | By Andrew Higgins | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/business/china-economy-reserve.html | China Injects $126 Billion Into Its Slowing Economy | False | By Alexandra Stevenson | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | | https://www.nytimes.com/2019/09/06/business/dealbook/wework-ipo.html | DealBook Briefing: Why WeWorkâ€šÃ„Ã´s I.P.O. Struggles Could Hurt | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/arts/television/content-abc-tv-show.html | In Australia, Television â€šÃ„Ã²Contentâ€šÃ„Ã´ Designed for Your Phone | False | By Clarissa Sebag-Montefiore | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/us/politics/howard-schultz-drops-out-2020.html | Howard Schultz, Former Starbucks Chief, Wonâ€šÃ„Ã´t Run for President in 2020 | False | By Matt Stevens | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-09 | https://www.nytimes.com/2019/09/06/sports/us-open-bianca-andreescu.html | Bianca Andreescuâ€šÃ„Ã´s 2019: From No. 152 to U.S. Open Champion | False | By Ben Rothenberg | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-06 | 2019-09-09 | https://www.nytimes.com/2019/09/06/arts/design/architectural-records-women-in-architecture-awards.html | Architecture Award Honors Five Women | False | By Sophie Haigney | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/sports/nfl-season-opener.html | The N.F.L. Season Has Begun. The Off-Field Games Started Weeks Ago. | False | By Ken Belson | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | | https://www.nytimes.com/2019/09/06/us/politics/trump-gun-control-manchin.html | Trump Aidesâ€šÃ„Â´ Poll Finds Gun Control Politically Problematic for the President | False | By Maggie Haberman and Jonathan Martin | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/technology/attorney-generals-tech-antitrust-investigation.html | New Google and Facebook Inquiries Show Big Tech Scrutiny Is Rare Bipartisan Act | False | By Steve Lohr | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-09 | https://www.nytimes.com/2019/09/06/technology/youtube-fine-child-privacy.html | The Week in Tech: YouTube Fined $170 Million Over Child Privacy Violations | False | By Cade Metz | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/your-money/hurricane-dorian-insurance.html | After the Hurricane, Dealing With Insurance Claims | False | By Ann Carrns | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-08 | https://www.nytimes.com/2019/09/06/realestate/do-diy-cleaners-really-work.html | Do D.I.Y. Cleaners Really Work? | False | By Ronda Kaysen | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-08 | https://www.nytimes.com/2019/09/06/realestate/bette-midlers-fifth-avenue-penthouse-goes-on-the-market-for-50-million.html | Bette Midlerâ€šÃ„Â´s Fifth Avenue Penthouse Goes on the Market for $50 Million | False | By Vivian Marino | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/arts/design/francisco-toledo-dead.html | Francisco Toledo, Celebrated Mexican Artist and Arts Philanthropist, Dies at 79 | False | By Jonathan Kandell | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-08 | https://www.nytimes.com/2019/09/06/movies/jeffrey-wright-goldfinch.html | Jeffrey Wright on â€šÃ„Â¹The Goldfinch,â€šÃ„Â´ â€šÃ„Â¹Westworldâ€šÃ„Â´ and James Bond | False | By Kathryn Shattuck | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/us/politics/trump-properties-ireland-g7.html | Penceâ€šÃ„Â´s Stay at Trump Resort in Ireland and Trumpâ€šÃ„Â´s G7 Plans Draw Democratsâ€šÃ„Â´ Scrutiny | False | By Nicholas Fandos | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-08 | https://www.nytimes.com/2019/09/06/theater/its-opening-night-for-two-shows-that-pay-homage-to-cassavetes.html | Itâ€šÃ„Â´s â€šÃ„Â¹Opening Nightâ€šÃ„Â´ for Two Shows That Pay Homage to Cassavetes | False | By Elisabeth Vincentelli | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | | https://www.nytimes.com/2019/09/06/arts/television/watching-canceled-shows.html | Grieving About Canceled Shows? Get Over It | False | By Margaret Lyons | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-08 | https://www.nytimes.com/2019/09/06/realestate/how-did-they-have-such-nice-apartments-on-friends.html | How Did They Have Such Nice Apartments on â€šÃ„Â¹Friendsâ€šÃ„Â´? | False | By Julie Lasky | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-09 | https://www.nytimes.com/2019/09/06/arts/television/sacha-baron-cohen-the-spy.html | Sacha Baron Cohen Plays It Straight in â€šÃ„Â¹The Spyâ€šÃ„Â´ | False | By Simon Abrams | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | | https://www.nytimes.com/2019/09/06/sports/minnesota-twins-playoffs.html | The Twins Power to the Playoffs, Where â€šÃ„Â¹Anything Can Happenâ€šÃ„Â´ | False | By Tyler Kepner | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/upshot/jobs-report-economic-outlook-2020-election.html | Hereâ€šÃ„Â´s an Early Glimpse of the Economic Backdrop for the 2020 Election | False | By Neil Irwin | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/world/europe/berlin-zoo-pandas-hong-kong.html | At Berlin Zoo, a Clamor to Name Twin Pandas â€šÃ„Â¹Hongâ€šÃ„Â´ and â€šÃ„Â¹Kongâ€šÃ„Â´ | False | By Christopher F. Schuetze | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-08 | https://www.nytimes.com/2019/09/06/style/date-my-friend.html | Maybe the Best Way to Find Love Is â€šÃ„Â¶ Not on an App? | False | By Jennifer Miller | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-10 | https://www.nytimes.com/2019/09/06/health/diet-soda-health-death.html | Death by Diet Soda? | False | By Andrew Jacobs | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-11 | https://www.nytimes.com/2019/09/06/dining/the-blackberry-ginger-miracle.html | The Blackberry-Ginger Miracle | False | By Sam Sifton | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effecting Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/science/india-moon-landing-chandrayaan-2.html | India Loses Contact With Chandrayaan-2 Moon Lander During Its Descent | False | By Jeffrey Gettleman, Kenneth Chang, Kai Schultz and Hari Kumar | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-09 | https://www.nytimes.com/2019/09/06/opinion/refugee-deportation.html | We Deported Him to a Land Heâ€šÃ„Â´d Never Seen, and Now Heâ€šÃ„Â´s Dead | False | By Miriam Aukerman | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-09 | https://www.nytimes.com/2019/09/06/arts/music/playlist-iggy-pop-camila-cabello-bjork.html | The Playlist: Iggy Popâ€šÃ„Â´s Jazzy Whimsy, and 12 More New Songs | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/dining/tomato-east-river-brooklyn.html | Thereâ€šÃ„Â´s Another Tomato Plant in the East River | False | By Amelia Nierenberg | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/world/europe/brexit-politicians-voters-johnson.html | â€šÃ„Â²Theyâ€šÃ„Â´re All Idiotsâ€šÃ„Â´: Amid Brexit Chaos, Britons Lose Faith in Politicians | False | By Ceylan Yeginsu | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-11 | https://www.nytimes.com/2019/09/06/arts/design/disabled-access-wellcome-collection.html | Is This the Worldâ€šÃ„Â´s Most Accessible Museum? | False | By Alex Marshall | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/world/europe/radio-free-europe-hungary-orban.html | Radio Free Europe Is Poised to Return to a Less Free Hungary | False | By Benjamin Novak | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-10-06 | https://www.nytimes.com/2019/09/06/books/review/uber-pumped-mike-isaac.html | Mike Isaacâ€šÃ„Â´s Uber Book Has Arrived | False | By Leslie Berlin | 2019-12-04 | TX 8-827-006 |
| 2019-09-06 | 2019-09-08 | https://www.nytimes.com/2019/09/06/opinion/sunday/to-fight-anti-semitism-be-a-proud-jew.html | To Fight Anti-Semitism, Be a Proud Jew | False | By Bari Weiss | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/opinion/ai-explainability.html | How to Build Artificial Intelligence We Can Trust | False | By Gary Marcus and Ernest Davis | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/climate/automakers-california-emissions-antitrust.html | Justice Dept. Investigates California Emissions Pact That Embarrassed Trump | False | By Hiroko Tabuchi and Coral Davenport | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/us/politics/house-republicans-retire.html | More House Republicans Ask: Why Win Re-election When You Can Retire Instead | False | By Emily Cochrane and Julie Hirschfeld Davis | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/health/third-death-vaping-related-disease.html | Cases of Vaping-Related Lung Illness Surge, Health Officials Say | False | By Matt Richtel and Denise Grady | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-08 | https://www.nytimes.com/2019/09/06/opinion/sunday/trump-reality-tv.html | The Real Donald Trump Is a Character on TV | False | By James Poniewozik | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-11 | https://www.nytimes.com/2019/09/06/dining/fast-and-fuss-free.html | Fast and Fuss-Free | False | By Emily Weinstein | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/us/politics/trump-refugees-united-states.html | Trump Administration Considers a Drastic Cut in Refugees Allowed to Enter U.S. | False | By Julie Hirschfeld Davis and Michael D. Shear | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/arts/television/cory-booker-star-trek.html | Howâ€šÃ„Â²Star Trekâ€šÃ„Â´ Pushed Cory Booker to Make It So | False | By Sopan Deb | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-06 | https://www.nytimes.com/2019/09/06/arts/television/whats-on-tv-friday-live-from-lincoln-center-and-late-night.html | Whatâ€šÃ„Â´s on TV Friday: â€šÃ„Â²Live From Lincoln Centerâ€šÃ„Â´ and â€šÃ„Â²Late Nightâ€šÃ„Â´ | False | By Gabe Cohn | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/arts/music/verdi-boito-otello-falstaff-morgan-library-ricordi.html | The Secret of Verdiâ€šÃ„Â´s â€šÃ„Â²Otelloâ€šÃ„Â´ and â€šÃ„Â²Falstaffâ€šÃ„Â´? His Publisher | False | By Zachary Woolfe | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/business/economy/fed-powell-rate-cut.html | Fed Chair Powell Speaks and Leaves Investors Expecting a Rate Cut | False | By Jack Ewing and Jeanna Smialek | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/opinion/letters/home-health-aides.html | Home Health Aides: Low Wages, Long Hours | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/opinion/boris-johnson-brexit-election.html | Boris Johnsonâ€šÃ„Â´s Do-or-Die Debacle | False | By Roger Cohen | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-06 | 2019-09-11 | https://www.nytimes.com/2019/09/06/dining/mussels-pasta-recipe.html | A Brothy Pasta So Good You May Forget About the Mussels | False | By Melissa Clark | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-06 | https://www.nytimes.com/2019/09/06/arts/television/how-much-watching-time-do-you-have-this-weekend.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-11 | https://www.nytimes.com/2019/09/06/business/patty-abramson-dead.html | Patty Abramson, 74, Supporter of Businesses Owned by Women, Dies | False | By Stacy Cowley | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/business/l-brands-victorias-secret-les-wexner-epstein.html | Victoria's Secret Had Troubles, Even Before Jeffrey Epstein | False | By Sapna Maheshwari | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-11 | https://www.nytimes.com/2019/09/06/dining/green-chiles.html | Simple, Warming and So Loved | False | By David Tanis | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/opinion/letters/gerrymander-north-carolina-rent.html | A Blow to Gerrymandering in North Carolina | False | | 2019-11-20 | |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/health/opioids-settlement-ohio-trial.html | Major Drug Maker Is Close to Settling Case to Avert First Federal Trial in Opioid Crisis | False | By Jan Hoffman and Katie Thomas | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/arts/music/review-resonant-bodies-festival.html | Review: A Festival Brings the Musical World Back to School | False | By Zachary Woolfe | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/world/hong-kong-protests-resume-after-carrie-lam-offers-olive-branch.html | Hong Kong Protests Resume After Carrie Lam Offers Olive Branch | False | By Amy Qin and Elaine Yu | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-09 | https://www.nytimes.com/2019/09/06/reader-center/robert-mugabe-zimbabwe-independence.html | How One Journalist Covered Robert Mugabe's Rise to Power: Cue the Carrier Pigeons | False | By The New York Times | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/climate/dorian-flood-insurance-homes.html | Almost 2 Million Homes Are at Risk From Dorian. Most Lack Flood Insurance. | False | By Christopher Flavelle | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/business/open-carry-walmart-cvs-walgreens.html | More Retail Chains Ask Customers Not to Carry Guns Openly | False | By Karen Zraick | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/us/felicity-huffman-college-admissions-scandal.html | Looming Over the College Admissions Case: Will Parents Like Felicity Huffman Get Jail? | False | By Kate Taylor | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/opinion/im-so-excited-for-40th-grade.html | I'm So Excited for 40th Grade | False | By Mary Laura Philpott | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-09 | https://www.nytimes.com/2019/09/06/business/hans-rausing-dead.html | Hans Rausing, Swedish Packaging Magnate, Is Dead at 93 | False | By Amie Tsang | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/us/politics/states-drop-republican-primaries.html | G.O.P. Plans to Drop Presidential Primaries in 4 States to Impede Trump Challengers | False | By Annie Karni and Maggie Haberman | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/business/media/npr-john-lansing.html | NPR Selects Voice of America Boss as Its New Leader | False | By Ben Sisario | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/your-money/athletes-retirement-investment.html | Andrew Luck Walked Away From $58 Million, but That's Not Necessarily Bad | False | By Paul Sullivan | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/sports/usmnt-mexico-score.html | For U.S., Latest Loss to Mexico Is Another Measuring Stick | False | By Andrew Das | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/us/politics/what-is-the-refugee-program.html | What Is the Refugee Program and Why Does the Trump Administration Want to Make Cuts? | False | By Eileen Sullivan | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/podcasts/daily-newsletter-columnist-walmart-guns.html | Expressing Opinions | False | By Michael Barbaro | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-15 | https://www.nytimes.com/2019/09/06/books/review/inside-list-writers-habits.html | Habits of Highly Effective Writers | False | By Tina Jordan | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-06 | 2019-09-06 | https://www.nytimes.com/2019/09/06/sports/sports-newsletter-sports-betting.html | What Makes This N.F.L. Season Different From Previous N.F.L. Seasons? | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-08 | https://www.nytimes.com/2019/09/06/arts/11-of-our-best-weekend-reads.html | 11 of Our Best Weekend Reads | False | By Remy Tumin | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/sports/tennis/us-open-serena-williams-bianca-andreescu.html | Serena Williams vs. Bianca Andreescu: An Intergenerational Duel at the U.S. Open | False | By Christopher Clarey | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-06 | https://www.nytimes.com/2019/09/06/arts/music/jimmy-johnson-studio-staple-of-southern-soul-and-pop-dies-at-76.html | Jimmy Johnson, Studio Staple of Southern Soul and Pop, Dies at 76 | False | By Bill Friskics-Warren | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-08 | https://www.nytimes.com/2019/09/06/world/africa/robert-mugabe-zimbabwe.html | Mugabeâ€šÃ„´s Reign Began With Bob Marley and Good Schools. Despotism Soon Followed. | False | By Alan Cowell | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/nyregion/2020-primaries-date-new-york.html | Could N.Y. Take Its Place Between Iowa and New Hampshire in 2020? | False | By Jesse McKinley | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-08 | https://www.nytimes.com/2019/09/06/world/europe/ciaran-mckeown-dead.html | Ciaran McKeown Dies at 76; Sought Peace in Northern Ireland | False | By Ed Oâ€šÃ„´Loughlin | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/nyregion/texting-walking-report.html | Yes, Texting While Walking Is Relatively Safe. (But Still Annoying.) | False | By Michael Gold | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/world/americas/mexico-migrants-trump.html | Mexico Says It Has Cut the Number of Migrants Heading to U.S. | False | By Azam Ahmed | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/us/politics/navy-seals-fired-misconduct.html | Three SEAL Team Leaders Fired for Breakdowns in Discipline | False | By Dave Philipps | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/es/2019/09/06/espanol/mundo/mejores-imagenes-de-la-semana.html | La semana en imáâ€šÃ‚²genes: Dorian, brexit, Mugabe y... un gallo francâ€šÃ‚©s | False | Por The New York Times en Espaâ€šÃ‚±ol | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/technology/when-the-ai-professor-leaves-students-suffer-study-says.html | When the A.I. Professor Leaves, Students Suffer, Study Says | False | By Cade Metz | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-06 | https://www.nytimes.com/2019/09/06/sports/tennis/us-open-mens-semifinals.html | Nadal and Medvedev Will Play for the U.S. Open Menâ€šÃ„´s Title | False | By David Waldstein | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/world/americas/hurricane-dorian-bahamas.html | On Dorian-Battered Island, Whatâ€šÃ„´s Left? Virtually Nothing | False | By Kirk Semple | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/us/hurricane-dorian-outer-banks-north-carolina.html | â€šÃ„¹Iâ€šÃ„´ll Just Have to Restart Everythingâ€šÃ„´: Ocracoke Island Is Hit Hard by Dorian | False | By Campbell Robertson, Richard Fausset and Nicholas Bogel-Burroughs | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/sports/baseball/tyler-skaggs-death-opioids-mlb.html | After Tyler Skaggsâ€šÃ„´s Death, M.L.B. Turns a Cautious Eye to Its Drug Policy | False | By Tyler Kepner | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/us/politics/mike-pompeo-kansas-senate.html | With Voters Watching, Tough-Talking Diplomat Strikes Softer Tone in Kansas | False | By Lara Jakes | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/opinion/robert-mugabe-zimbabwe-dead.html | Robert Mugabe Was Zimbabweâ€šÃ„´s Hero and Its Tyrant | False | By The Editorial Board | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/world/canada/canada-parliament-britain-chaos.html | Britainâ€šÃ„´s Parliamentary Chaos: Can It Happen in Canada? | False | By Ian Austen | 2019-11-20 | TX 8-826-112 |
| 2019-09-06 | 2019-09-09 | https://www.nytimes.com/2019/09/06/business/elaine-la-roche-a-power-despite-wall-streets-barriers-dies-at-70.html | Elaine La Roche, a Power on Wall Street Despite Its Barriers, Dies at 70 | False | By Glenn Rifkin | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/us/dorian-north-carolina-hurricane-victims.html | They Survived Dorian but Wonder How Many More Hurricanes They Can Withstand | False | By Jack Healy and Nicholas Bogel-Burroughs | 2019-11-20 | TX 8-826-112 |
| 2019-09-07 | 2019-09-07 | https://www.nytimes.com/2019/09/06/opinion/trump-antitrust-auto-emissions.html | A Cruel Parody of Antitrust Enforcement | False | By The Editorial Board | 2019-11-20 | TX 8-826-112 |
| 2019-09-07 | 2019-09-09 | https://www.nytimes.com/2019/09/06/opinion/editorials/trump-wall-pentagon.html | Fake Invasion, Real Defense Cuts | False | By The Editorial Board | 2019-11-20 | TX 8-826-112 |
| 2019-09-07 | 2019-09-08 | https://www.nytimes.com/2019/09/06/us/politics/maine-elections.html | Maine Voters Will Rank Their Top Presidential Candidates in 2020 | False | By Maggie Astor | 2019-11-20 | TX 8-826-112 |
| 2019-09-07 | 2019-09-07 | https://www.nytimes.com/2019/09/06/opinion/putin-russia.html | How Vladimir Putin Falls | False | By Bret Stephens | 2019-11-20 | TX 8-826-112 |
| 2019-09-07 | 2019-09-07 | https://www.nytimes.com/2019/09/06/us/dan-patrick-texas-nra.html | Defying N.R.A., Texas Lieutenant Governor Favors Background Checks on Private Gun Sales | False | By Neil Vigdor | 2019-11-20 | TX 8-826-112 |
| 2019-09-07 | 2019-09-07 | https://www.nytimes.com/2019/09/06/us/politics/trump-alabama-dorian.html | A Presidential Storm Leaves Forecasters Rebuked | False | By Peter Baker and Sarah Mervosh | 2019-11-20 | TX 8-826-112 |
| 2019-09-07 | 2019-09-07 | https://www.nytimes.com/2019/09/06/todayspaper/quotation-of-the-day-more-house-house-republicans-ask-why-win-re-election-when-you-can-retire-instead.html | Quotation of the Day: More House Republicans Ask: Why Win Re-election When You Can Retire Instead | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-07 | 2019-09-07 | https://www.nytimes.com/2019/09/06/pageoneplus/corrections-september-7-2019.html | Corrections: September 7, 2019 | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-07 | 2019-09-08 | https://www.nytimes.com/2019/09/07/nyregion/phone-outage-new-york-hospitals.html | Phone Service Problems Leave More Than a Dozen Hospitals Unable to Take Calls | False | By Neil Vigdor | 2019-11-20 | TX 8-826-112 |
| 2019-09-07 | 2019-09-07 | https://www.nytimes.com/2019/09/07/arts/television/whats-on-tv-saturday-mary-queen-of-scots-and-wow.html | Whatâ€šÃ„´s on TV Saturday: â€šÃ„ˆMary Queen of Scotsâ€šÃ„´ and â€šÃ„ˆWOWâ€šÃ„´ | False | By Sara Aridi | 2019-11-20 | TX 8-826-112 |
| 2019-09-07 | 2019-09-08 | https://www.nytimes.com/2019/09/07/arts/the-week-in-arts-a-mini-festival-of-music-and-a-9-11-remembrance.html | The Week in Arts: A Mini-Festival of Music and a 9/11 Remembrance | False | By The New York Times | 2019-11-20 | TX 8-826-112 |
| 2019-09-07 | 2019-09-08 | https://www.nytimes.com/2019/09/07/travel/bear-lady-lake-tahoe.html | Help! Thereâ€šÃ„´s a Bear in My Airbnb | False | By Rachel Levin | 2019-11-20 | TX 8-826-112 |
| 2019-09-07 | 2019-09-07 | https://www.nytimes.com/2019/09/07/nyregion/judge-armando-montano.html | A Judge Refused to Hire a Party Bossâ€šÃ„´s Aide. A Demotion Followed. | False | By Jan Ransom | 2019-11-20 | TX 8-826-112 |
| 2019-09-07 | 2019-09-07 | https://www.nytimes.com/2019/09/07/sports/tennis/bianca-andreescu-dog.html | In Bianca Andreescuâ€šÃ„´s Box, a Four-Legged Fan Is the Star | False | By David Waldstein | 2019-11-20 | TX 8-826-112 |
| 2019-09-07 | 2019-09-08 | https://www.nytimes.com/2019/09/07/world/europe/st-petersburg-election-russia-putin.html | In St. Petersburg Election, Russiaâ€šÃ„´s Political Rot Is on Full Display | False | By Andrew Higgins | 2019-11-20 | TX 8-826-112 |
| 2019-09-07 | 2019-09-09 | https://www.nytimes.com/2019/09/07/style/francisco-toledo-oaxaca-activism.html | Francisco Toledo Embodied the Activist Soul of Oaxaca | False | By Daniel Hernandez | 2019-11-20 | TX 8-826-112 |
| 2019-09-07 | 2019-09-08 | https://www.nytimes.com/2019/09/07/world/africa/zimdancehall-the-music-that-moves-zimbabwes-uneasy-streets.html | A Music Genre Grows in Zimbabwe, Fueled by Rage Against Authority | False | By Patrick Kingsley | 2019-11-20 | TX 8-826-112 |
| 2019-09-07 | 2019-09-08 | https://www.nytimes.com/2019/09/07/us/hampton-university-bahamas.html | A Virginia University Offers Free Semester to Students in Bahamas Displaced by Hurricane | False | By Mariel Padilla | 2019-11-20 | TX 8-826-112 |
| 2019-09-07 | 2019-09-08 | https://www.nytimes.com/2019/09/07/style/insult-clowns.html | The Last of the Dunk Tank Clowns | False | By Jason Nark | 2019-11-20 | TX 8-826-112 |
| 2019-09-07 | 2019-09-07 | https://www.nytimes.com/2019/09/07/world/asia/china-hong-kong-xi-jinping.html | Is Xi Mishandling Hong Kong Crisis? Hints of Unease in Chinaâ€šÃ„´s Leadership | False | By Steven Lee Myers, Chris Buckley and Keith Bradsher | 2019-11-20 | TX 8-826-112 |
| 2019-09-07 | 2019-09-09 | https://www.nytimes.com/2019/09/07/us/politics/climate-change-town-hall-howard-schultz.html | Climate Change Takes Center Stage: This Week in the 2020 Race | False | By Matt Stevens and Maggie Astor | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-07 |  | https://www.nytimes.com/2019/09/07/us/college-cheating-papers.html | Cheating, Inc.: How Writing Papers for American College Students Has Become a Lucrative Profession Overseas | False |  | 2019-11-20 | TX 8-826-112 |
| 2019-09-07 | 2019-09-09 | https://www.nytimes.com/2019/09/07/books/amitav-ghosh-gun-island-climate-change.html | When Climate Change Is Stranger Than Fiction | False | By Alisha Haridasani Gupta | 2019-11-20 | TX 8-826-112 |
| 2019-09-07 | 2019-09-08 | https://www.nytimes.com/2019/09/07/style/self-care/drag-kids-desmond-the-amazing.html | Sashaying Their Way Through Youth | False | By Alice Hines | 2019-11-20 | TX 8-826-112 |
| 2019-09-07 | 2019-09-08 | https://www.nytimes.com/2019/09/07/us/politics/joe-biden-bork-supreme-court.html | Biden Wants to Work With â€šÃ„Â´the Other Side.â€šÃ„Â´ This Supreme Court Battle Explains Why. | False | By Alexander Burns | 2019-11-20 | TX 8-826-112 |
| 2019-09-07 | 2019-09-08 | https://www.nytimes.com/2019/09/07/fashion/weddings/crisscrossing-paths-and-then-a-connection-on-campus.html | Crisscrossing Paths and Then a Connection on Campus | False | By Vincent M. Mallozzi | 2019-11-20 | TX 8-826-112 |
| 2019-09-07 | 2019-09-08 | https://www.nytimes.com/2019/09/07/fashion/weddings/two-nice-quiet-vacations-upended-by-the-dogs.html | Two â€šÃ„Â´Nice, Quietâ€šÃ„Â´ Vacations Upended by the Dogs | False | By Tammy La Gorce | 2019-11-20 | TX 8-826-112 |
| 2019-09-07 | 2019-09-08 | https://www.nytimes.com/2019/09/07/fashion/weddings/how-to-handle-wedding-planning-disputes-with-parents.html | How to Handle Wedding-Planning Disputes With Parents | False | By Daniel Bortz | 2019-11-20 | TX 8-826-112 |
| 2019-09-07 |  | https://www.nytimes.com/2019/09/07/world/europe/russia-ukraine-prisoner-swap.html | Russia and Ukraine Swap Dozens of Prisoners, in a â€šÃ„Â´First Step to Stop the Warâ€šÃ„Â´ | False | By Ivan Nechepurenko and Andrew Higgins | 2019-11-20 | TX 8-826-112 |
| 2019-09-07 | 2019-09-08 | https://www.nytimes.com/2019/09/07/us/canada-geese-golf-club-vermont.html | Canada Geese and a Golf Club Face Off in Vermont | False | By Emily S. Rueb | 2019-11-20 | TX 8-826-112 |
| 2019-09-07 | 2019-09-08 | https://www.nytimes.com/2019/09/07/us/massachusetts-flag-native-americans.html | A State Wrestles With Its Imagery: A Sword Looming Over a Native American | False | By Katharine Q. Seelye | 2019-11-20 | TX 8-826-112 |
| 2019-09-07 | 2019-09-08 | https://www.nytimes.com/2019/09/07/realestate/what-happens-when-a-landlord-flouts-the-new-rent-laws.html | What Happens When a Landlord Flouts the New Rent Laws? | False | By Ronda Kaysen | 2019-11-20 | TX 8-826-112 |
| 2019-09-07 |  | https://www.nytimes.com/2019/09/07/opinion/sunday/dominic-cummings-brexit.html | The â€šÃ„Â´Political Anarchistâ€šÃ„Â´ Behind Britainâ€šÃ„Â´s Chaos | False | By Jenni Russell | 2019-11-20 | TX 8-826-112 |
| 2019-09-07 |  | https://www.nytimes.com/2019/09/07/world/europe/norway-mountain-little-man.html | A Mountain Top Called â€šÃ„Â´Little Manâ€šÃ„Â´ Falls in Norway, and Residents Weep | False | By Henrik Pryser Libell and Richard Martyn-Hemphill | 2019-11-20 | TX 8-826-112 |
| 2019-09-07 | 2019-09-11 | https://www.nytimes.com/2019/09/07/dining/fall-cooking-bucket-list.html | Your Fall Cooking Bucket List | False |  |  | TX 8-826-112 |
| 2019-09-07 | 2019-09-09 | https://www.nytimes.com/2019/09/07/style/diane-von-furstenberg-tom-ford-new-york-fashion-week.html | The First Trend of New York Fashion Week | False | By Vanessa Friedman | 2019-11-20 | TX 8-826-112 |
| 2019-09-07 | 2019-09-05 | https://www.nytimes.com/2019/09/07/style/marco-zanini-julie-de-libran.html | Doing It on Their Own | False | By Dana Thomas | 2019-11-20 | TX 8-826-112 |
| 2019-09-07 | 2019-09-08 | https://www.nytimes.com/2019/09/07/reader-center/burning-man-paul-romer-economist.html | When Reporting an Economics Article at Burning Man, Be Prepared for Things to Get Weird | False | By Emily Badger | 2019-11-20 | TX 8-826-112 |
| 2019-09-07 | 2019-09-08 | https://www.nytimes.com/2019/09/07/us/politics/democrats-new-hampshire.html | Elizabeth Warren Stands Out at New Hampshire Democratic Party Convention | False | By Katie Glueck | 2019-11-20 | TX 8-826-112 |
| 2019-09-07 | 2019-09-08 | https://www.nytimes.com/2019/09/07/sports/tennis/us-open-rafael-nadal-daniil-medvedev.html | For Rafael Nadal, the U.S. Open Has Become a Comfort Zone | False | By Ben Rothenberg | 2019-11-20 | TX 8-826-112 |
| 2019-09-07 | 2019-09-08 | https://www.nytimes.com/2019/09/07/us/politics/congress-assault-weapons-ban.html | How Congress Passed an Assault Weapons Ban in 1994 | False | By Carl Hulse | 2019-11-20 | TX 8-826-112 |
| 2019-09-07 | 2019-09-08 | https://www.nytimes.com/2019/09/07/opinion/letters/seattle-drug-addiction.html | Is Seattle a Model for Fighting Drug Addiction? | False |  | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-07 | 2019-09-08 | https://www.nytimes.com/2019/09/07/us/politics/trump-hotel.html | Checking In at Trump Hotels, for Kinship (and Maybe Some Sway) | False | By Eric Lipton and Annie Karni | 2019-11-20 | TX 8-826-112 |
| 2019-09-07 | 2019-09-08 | https://www.nytimes.com/2019/09/07/world/americas/rio-gay-kiss-comic.html | Two Men Kiss in a Comic Book, and a Mayor Orders a Raid | False | By Manuela Andreoni | 2019-11-20 | TX 8-826-112 |
| 2019-09-07 | 2019-09-08 | https://www.nytimes.com/2019/09/07/sports/football/antonio-brown-raiders-released.html | Antonio Brown, Released by the Raiders, to Sign With the Patriots | False | By Ken Belson | 2019-11-20 | TX 8-826-112 |
| 2019-09-07 | 2019-09-08 | https://www.nytimes.com/2019/09/07/sports/us-open-wheelchairs.html | Two Men in Wheelchair Divisions Can Complete Grand Slams at U.S. Open | False | By Ben Rothenberg | 2019-11-20 | TX 8-826-112 |
| 2019-09-07 | 2019-09-08 | https://www.nytimes.com/2019/09/07/us/politics/texas-republicans-texodus.html | Something Strange Is Going On With All Those Retiring Texans | False | By Christopher Hooks | 2019-11-20 | TX 8-826-112 |
| 2019-09-07 | 2019-09-08 | https://www.nytimes.com/2019/09/07/opinion/sunday/nfl-football.html | Football Is Here to Stay | False | By Gregg Easterbrook | 2019-11-20 | TX 8-826-112 |
| 2019-09-07 | 2019-09-12 | https://www.nytimes.com/2019/09/07/style/fashion-magazines-is-the-celebrity-editor-becoming-extinct.html | Is the Celebrity Editor Becoming Extinct? | False | By Ruth La Ferla | 2019-11-20 | TX 8-826-112 |
| 2019-09-07 | 2019-09-08 | https://www.nytimes.com/2019/09/07/opinion/sunday/taylor-swift-lover.html | Taylor Swift, Philosopher of Forgiveness | False | By Scott Hershovitz | 2019-11-20 | TX 8-826-112 |
| 2019-09-07 | 2019-09-08 | https://www.nytimes.com/2019/09/07/us/politics/iran-nuclear-deal.html | Iran Breaks With More Limits in Nuclear Deal as It Pushes for European Aid | False | By David E. Sanger | 2019-11-20 | TX 8-826-112 |
| 2019-09-07 | 2019-09-08 | https://www.nytimes.com/2019/09/07/us/politics/military-stopover-trump-turnberry.html | Military Stopover at Scottish Airport Includes a Stay at a Trump Resort | False | By Eric Lipton | 2019-11-20 | TX 8-826-112 |
| 2019-09-07 | 2019-09-08 | https://www.nytimes.com/2019/09/07/us/politics/kelli-ward-email-mark-kelly.html | Arizona G.O.P. Leader Said Party Would Stop Mark Kelly â€šÃ„Â´Dead in His Tracksâ€šÃ„Â´ | False | By Derrick Bryson Taylor | 2019-11-20 | TX 8-826-112 |
| 2019-09-07 | 2019-09-08 | https://www.nytimes.com/2019/09/07/opinion/sunday/instagram-architecture-design.html | Is Instagram Ruining Architecture? | False | By Alexandra Lange | 2019-11-20 | TX 8-826-112 |
| 2019-09-07 | 2019-09-08 | https://www.nytimes.com/2019/09/07/world/middleeast/iran-oil-tanker-syria.html | Images from Space Show Released Iranian Oil Tanker Near Syrian Coast | False | By Ben Hubbard | 2019-11-20 | TX 8-826-112 |
| 2019-09-07 | 2019-09-08 | https://www.nytimes.com/2019/09/07/sports/tennis/us-open-serena-williams-bianca-andreescu.html | Bianca Andreescu Wins the U.S. Open, Defeating Serena Williams | False | By Christopher Clarey | 2019-11-20 | TX 8-826-112 |
| 2019-09-07 | 2019-09-08 | https://www.nytimes.com/2019/09/07/opinion/sunday/reconstruction-trump.html | The Lost Promise of Reconstruction | False | By Eric Foner | 2019-11-20 | TX 8-826-112 |
| 2019-09-07 | 2019-09-08 | https://www.nytimes.com/2019/09/07/world/europe/hong-kong-protests-2019.html | Hong Kong Protesters Return to Streets After Leader Announces Concessions | False | By Mike Ives, Tiffany May and Elaine Yu | 2019-11-20 | TX 8-826-112 |
| 2019-09-07 | 2019-09-08 | https://www.nytimes.com/2019/09/07/opinion/sunday/the-age-of-american-despair.html | The Age of American Despair | False | By Ross Douthat | 2019-11-20 | TX 8-826-112 |
| 2019-09-07 | 2019-09-08 | https://www.nytimes.com/2019/09/07/opinion/sunday/republican-party-2020.html | The Republicans Are Dropping Like Flies | False | By Frank Bruni | 2019-11-20 | TX 8-826-112 |
| 2019-09-07 | 2019-09-08 | https://www.nytimes.com/2019/09/07/opinion/sunday/babies-opioid-addiction-west-virginia.html | These Newborn Babies Cry for Drugs, Not Milk | False | By Nicholas Kristof | 2019-11-20 | TX 8-826-112 |
| 2019-09-07 | 2019-09-08 | https://www.nytimes.com/2019/09/07/opinion/08exposures-adams.html | I Killed My Partner. It Saved My Life. | False | By Clara Vannucci and Arlene Adams | 2019-11-20 | TX 8-826-112 |
| 2019-09-07 | 2019-09-08 | https://www.nytimes.com/2019/09/07/opinion/sunday/friendship.html | The Trick to Life Is to Keep Moving | False | By Devi Lockwood | 2019-11-20 | TX 8-826-112 |
| 2019-09-07 | 2019-09-08 | https://www.nytimes.com/2019/09/07/opinion/sunday/end-legacy-college-admissions.html | End Legacy College Admissions | False | By The Editorial Board | 2019-11-20 | TX 8-826-112 |
| 2019-09-07 | 2019-09-08 | https://www.nytimes.com/2019/09/07/business/mit-media-lab-jeffrey-epstein-joichi-ito.html | Director of M.I.T. â€šÃ„Â´s Media Lab Resigns After Taking Money From Jeffrey Epstein | False | By Marc Tracy and Tiffany Hsu | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-07 | 2019-09-08 | https://www.nytimes.com/2019/09/07/world/africa/pope-africa-climate-change.html | For Pope Francis, a Perfect Moment for an Unsettling Warning on the Environment | False | By Jason Horowitz | 2019-11-20 | TX 8-826-112 |
| 2019-09-07 | 2019-09-08 | https://www.nytimes.com/2019/09/07/world/americas/bahamas-hurricane-dorian-relief.html | In Bahamas, Battered Residents Ask: Where Is Our Government? | False | By Kirk Semple, Frances Robles, Rachel Knowles and Elisabeth Malkin | 2019-11-20 | TX 8-826-112 |
| 2019-09-07 | 2019-09-08 | https://www.nytimes.com/2019/09/07/crosswords/daily-puzzle-2019-09-08.html | Well, Well, Well, If It Isnâ€šÃ„Â´t â€šÃ„Â¶ | False | By Caitlin Lovinger | 2019-11-20 | TX 8-826-112 |
| 2019-09-07 | 2019-09-09 | https://www.nytimes.com/2019/09/07/arts/joker-takes-home-top-prize-at-venice-film-festival.html | â€šÃ„Â²Jokerâ€šÃ„Â´ Takes Home Top Prize at Venice Film Festival | False | By Nicolas Rapold | 2019-11-20 | TX 8-826-112 |
| 2019-09-07 | 2019-09-10 | https://www.nytimes.com/2019/09/07/health/vaping-lung-illness.html | What You Need to Know About Vaping-Related Lung Illness | False | By Denise Grady and Matt Richtel | 2019-11-20 | TX 8-826-112 |
| 2019-09-07 | 2019-09-08 | https://www.nytimes.com/2019/09/07/us/politics/trump-taliban-afghanistan.html | Trump Says Heâ€šÃ„Â´s Called Off Negotiations With Taliban After Afghanistan Bombing | False | By Michael Crowley, Lara Jakes and Mujib Mashal | 2019-11-20 | TX 8-826-112 |
| 2019-09-07 | 2019-09-08 | https://www.nytimes.com/2019/09/07/pageoneplus/corrections-september-8-2019.html | Corrections: September 8, 2019 | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-08 | 2019-09-08 | https://www.nytimes.com/2019/09/08/world/canada/hurricane-dorian-canada.html | While No Longer a Hurricane, Dorian Still Inflicts Damage on Canada | False | By Ian Austen | 2019-11-20 | TX 8-826-112 |
| 2019-09-08 | 2019-09-09 | https://www.nytimes.com/2019/09/08/sports/tennis/us-open-bianca-andreescu-canada.html | â€šÃ„Â²She the Northâ€šÃ„Â´: Bianca Andreescu Joins the Raptors in Canadian Sports Lore | False | By David Waldstein | 2019-11-20 | TX 8-826-112 |
| 2019-09-08 | 2019-09-08 | https://www.nytimes.com/2019/09/08/todayspaper/quotation-of-the-day-a-call-to-have-massachusetts-state-seal-lay-down-its-weapon.html | Quotation of the Day: A Call to Have Massachusettsâ€šÃ„Â´ State Seal Lay Down Its Weapon | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-08 | 2019-09-08 | https://www.nytimes.com/2019/09/08/fashion/weddings/amanda-jatho-benjamin-foreman.html | Amanda Jatho, Benjamin Foreman | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-08 | 2019-09-08 | https://www.nytimes.com/2019/09/08/fashion/weddings/eleanor-mills-james-howe-v.html | Eleanor Mills, James Howe V | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-08 | 2019-09-08 | https://www.nytimes.com/2019/09/08/fashion/weddings/marcus-markle-nathan-willis.html | Marcus Markle, Nathan Willis | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-08 | 2019-09-08 | https://www.nytimes.com/2019/09/08/fashion/weddings/vanessa-santi-john-dandrea.html | Vanessa Santi, John Dí€šÃ„Â´Andrea | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-08 | 2019-09-08 | https://www.nytimes.com/2019/09/08/fashion/weddings/katherine-lewin-alexander-stillman.html | Katherine Lewin, Alexander Stillman | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-08 | 2019-09-08 | https://www.nytimes.com/2019/09/08/fashion/weddings/quita-st-john-loren-betts.html | Quita St. John, Loren Betts | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-08 | 2019-09-08 | https://www.nytimes.com/2019/09/08/fashion/weddings/shelly-bendit-sherif-ibrahim.html | Shelly Bendit, Sherif Ibrahim | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-08 | 2019-09-08 | https://www.nytimes.com/2019/09/08/fashion/weddings/amy-todd-benjamin-sweeney.html | Amy Todd, Benjamin Sweeney | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-08 | 2019-09-08 | https://www.nytimes.com/2019/09/08/fashion/weddings/taylor-willis-andrew-mclaughlin.html | Taylor Willis, Andrew McLaughlin | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-08 | 2019-09-08 | https://www.nytimes.com/2019/09/08/fashion/weddings/rebecca-sussman-matthew-rosenthal.html | Rebecca Sussman, Matthew Rosenthal | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-08 | 2019-09-08 | https://www.nytimes.com/2019/09/08/fashion/weddings/alexandra-kass-jeffrey-schatz.html | Alexandra Kass, Jeffrey Schatz | False | | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-08 | 2019-09-08 | https://www.nytimes.com/2019/09/08/fashion/weddings/meridith-wailes-joshua-dworkin.html | Meridith Wailes, Joshua Dworkin | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-08 | 2019-09-09 | https://www.nytimes.com/2019/09/08/business/volkswagen-trademark-electric-vehicles.html | Volkswagen Hopes Fresh Logo Signals an Emission-Free Future | False | By Jack Ewing | 2019-11-20 | TX 8-826-112 |
| 2019-09-08 | 2019-09-09 | https://www.nytimes.com/2019/09/08/technology/microsoft-brad-smith.html | How Top-Valued Microsoft Has Avoided the Big Tech Backlash | False | By Steve Lohr | 2019-11-20 | TX 8-826-112 |
| 2019-09-08 | 2019-09-08 | https://www.nytimes.com/2019/09/08/fashion/weddings/linda-cieslak-robert-sandoval.html | Linda Cieslak, Robert Sandoval | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-08 | 2019-09-08 | https://www.nytimes.com/2019/09/08/fashion/weddings/alexandra-barsky-joshua-rosenfeld.html | Alexandra Barsky, Joshua Rosenfeld | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-08 | 2019-09-08 | https://www.nytimes.com/2019/09/08/fashion/weddings/zoe-sawka-james-stoeckle.html | Zoe Sawka, James Stoeckle | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-08 | 2019-09-08 | https://www.nytimes.com/2019/09/08/fashion/weddings/kristen-holmes-noah-gray.html | Kristen Holmes, Noah Gray | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-08 | 2019-09-08 | https://www.nytimes.com/2019/09/08/fashion/weddings/kerry-white-mark-porter.html | Kerry White, Mark Porter | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-08 | 2019-09-08 | https://www.nytimes.com/2019/09/08/fashion/weddings/blaire-edgerton-james-wu.html | Blaire Edgerton, James Wu | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-08 | 2019-09-08 | https://www.nytimes.com/2019/09/08/fashion/weddings/leona-rosenblum-garrett-berntsen.html | Leona Rosenblum, Garrett Berntsen | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-08 | 2019-09-08 | https://www.nytimes.com/2019/09/08/fashion/weddings/sophia-williams-timothy-rousseau.html | Sophia Williams, Timothy Rousseau | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-08 | 2019-09-08 | https://www.nytimes.com/2019/09/08/fashion/weddings/jasmine-powe-nicholas-ruschmann.html | Jasmine Powe, Nicholas Ruschmann | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-08 | 2019-09-08 | https://www.nytimes.com/2019/09/08/fashion/weddings/sally-symons-nikolas-alexoff.html | Sally Symons, Nikolas Alexoff | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-08 | 2019-09-08 | https://www.nytimes.com/2019/09/08/fashion/weddings/they-found-the-perfect-moment-of-absolute-harmony.html | They Found the Perfect Moment of Absolute Harmony | False | By Jaclyn Peiser | 2019-11-20 | TX 8-826-112 |
| 2019-09-08 | 2019-09-08 | https://www.nytimes.com/2019/09/08/fashion/weddings/shima-dowla-zaki-anwar.html | Shima Dowla, Zaki Anwar | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-08 | 2019-09-08 | https://www.nytimes.com/2019/09/08/fashion/weddings/lauretta-charlton-andrew-russeth.html | Lauretta Charlton, Andrew Russeth | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-08 | 2019-09-08 | https://www.nytimes.com/2019/09/08/fashion/weddings/tara-corrigan-brian-paul.html | Tara Corrigan, Brian Paul | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-08 | 2019-09-08 | https://www.nytimes.com/2019/09/08/fashion/weddings/connie-chang-james-blakemore.html | Connie Chang, James Blakemore | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-08 | 2019-09-08 | https://www.nytimes.com/2019/09/08/fashion/weddings/marc-schechter-evan-seigerman.html | Marc Schechter, Evan Seigerman | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-08 | 2019-09-08 | https://www.nytimes.com/2019/09/08/fashion/weddings/this-weeks-wedding-announcements.html | This Weekâ€šÃ‚Ã´s Wedding Announcements | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-08 | 2019-09-08 | https://www.nytimes.com/2019/09/08/arts/television/whats-on-tv-sunday-country-music-live-at-the-ryman-and-a-valerie-harper-tribute.html | Whatâ€šÃ‚Ã´s on TV Sunday: â€šÃ‚Ã´Country Music: Live at the Rymanâ€šÃ‚Ã´ and a Valerie Harper Tribute | False | By Sara Aridi | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-08 | 2019-09-08 | https://www.nytimes.com/2019/09/08/us/politics/boris-johnson-trump.html | Boris Johnson Finds His Party Loyalists Arenâ€šÃ„,Ã´t as Loyal as Trumpâ€šÃ„,Ã´s | False | By Mark Landler | 2019-11-20 | TX 8-826-112 |
| 2019-09-08 | 2019-09-08 | https://www.nytimes.com/2019/09/08/sports/football/seven-reasons-the-giants-and-jets-will-be-worth-watching-this-season.html | Seven Reasons the Giants and Jets Will Be Worth Watching This Season | False | By Danielle Allentuck | 2019-11-20 | TX 8-826-112 |
| 2019-09-08 | 2019-09-08 | https://www.nytimes.com/2019/09/08/sports/tennis/serena-williams-lost-but-her-legacy-is-winning.html | Serena Williams Lost, but Her Legacy Is Winning | False | By Kurt Streeter | 2019-11-20 | TX 8-826-112 |
| 2019-09-08 | 2019-09-08 | https://www.nytimes.com/2019/09/08/world/asia/hong-kong-protesters-us-consulate.html | Protesters Besiege Hong Kong After Rally Near U.S. Consulate | False | By Mike Ives and Austin Ramzy | 2019-11-20 | TX 8-826-112 |
| 2019-09-08 | 2019-09-08 | https://www.nytimes.com/2019/09/08/books/review-institute-stephen-king.html | Stephen King Visits an â€šÃ„,Ã²Institute,â€šÃ„,Ã´ Where the Kids Who Enter Canâ€šÃ„,Ã´t Escape | False | By Dwight Garner | 2019-11-20 | TX 8-826-112 |
| 2019-09-08 | 2019-09-08 | https://www.nytimes.com/2019/09/08/style/alexa-demie-euphoria.html | Alexa Demie, a Breakout Star of â€šÃ„,Ã²Euphoria,â€šÃ„,Ã´ Has Hidden Talents | False | By Molly Oswaks | 2019-11-20 | TX 8-826-112 |
| 2019-09-08 | 2019-09-08 | https://www.nytimes.com/2019/09/08/us/maggy-hurchala-florida-mining.html | The Florida Activist Is 78. The Legal Judgment Against Her Is $4 Million. | False | By Patricia Mazzei | 2019-11-20 | TX 8-826-112 |
| 2019-09-08 | 2019-09-08 | https://www.nytimes.com/2019/09/08/us/politics/democrats-2020.html | The One-Two Punch That Second-Tier Democrats Are Counting On | False | By Jonathan Martin | 2019-11-20 | TX 8-826-112 |
| 2019-09-08 | 2019-09-08 | https://www.nytimes.com/2019/09/08/realestate/homes-that-sold-for-around-1-million.html | Homes That Sold for Around $1 Million | False | By C. J. Hughes | 2019-11-20 | TX 8-826-112 |
| 2019-09-08 | 2019-09-08 | https://www.nytimes.com/2019/09/08/world/europe/dominic-cummings-brexit-boris-johnson.html | Dominic Cummings, Boris Johnsonâ€šÃ„,Ã´s Rasputin, Is Feeling the Heat of Brexit | False | By Benjamin Mueller and Stephen Castle | 2019-11-20 | TX 8-826-112 |
| 2019-09-08 | 2019-09-10 | https://www.nytimes.com/2019/09/08/books/harvey-weinstein-book-kantor-twohey.html | Previously Unknown Sources Come Forward in a New Book About Harvey Weinstein | False | By Alexandra Alter | 2019-11-20 | TX 8-826-112 |
| 2019-09-08 | 2019-09-09 | https://www.nytimes.com/2019/09/08/world/middleeast/saudi-arabia-abdulaziz-energy-minister.html | Saudi King Appoints a Son, Prince Abdulaziz, as Energy Minister | False | By Ben Hubbard and Stanley Reed | 2019-11-20 | TX 8-826-112 |
| 2019-09-08 | 2019-09-14 | https://www.nytimes.com/2019/09/08/realestate/olgiata-italy-golf-gated-communities.html | In an Ancient Woodland, One of Italyâ€šÃ„,Ã´s Rare Gated Communities Flourishes | False | By Joe Drape | 2019-11-20 | TX 8-826-112 |
| 2019-09-08 | 2019-09-14 | https://www.nytimes.com/2019/09/08/realestate/spain-golf-homes-design.html | In Spain, Buyers Relish Designing Their Own Golf Homes | False | By Rachel Chaundler | 2019-11-20 | TX 8-826-112 |
| 2019-09-08 | 2019-09-08 | https://www.nytimes.com/2019/09/08/nyregion/metropolitan-diary.html | â€šÃ„,Ã²I Took a Folding Chair, a Book and a Glass of Wine Up to the Roofâ€šÃ„,Ã´ | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-08 | 2019-09-10 | https://www.nytimes.com/2019/09/08/arts/television/deuce-david-simon-george-pelecanos-hbo-season-3.html | â€šÃ„,Ã²The Deuceâ€šÃ„,Ã´ Jumps Ahead to the â€šÃ„,Ã´80s and Sees the Future | False | By Scott Tobias | 2019-11-20 | TX 8-826-112 |
| 2019-09-08 | 2019-09-09 | https://www.nytimes.com/2019/09/08/world/asia/india-chandrayaan-2-lander-moon.html | India Says It Has Located Chandrayaan-2 Lander on Moonâ€šÃ„,Ã´s Surface | False | By Kai Schultz | 2019-11-20 | TX 8-826-112 |
| 2019-09-08 | 2019-09-09 | https://www.nytimes.com/2019/09/08/world/europe/tate-modern-boy-balcony.html | Boy Thrown From Tate Modern Is Making â€šÃ„,Ã²Amazingâ€šÃ„,Ã´ Progress | False | By Iliana Magra | 2019-11-20 | TX 8-826-112 |
| 2019-09-08 | 2019-09-09 | https://www.nytimes.com/2019/09/08/us/politics/mark-sanford-president.html | Mark Sanford Will Challenge Trump in Republican Primary | False | By Alexander Burns | 2019-11-20 | TX 8-826-112 |
| 2019-09-08 | 2019-09-08 | https://www.nytimes.com/2019/09/08/business/the-week-in-business-walmart-guns-brexit-iphones.html | The Week in Business: Walmart Takes a Stand on Gun Control, and Brexit Goes Off the Rails | False | By Charlotte Cowles | 2019-11-20 | TX 8-826-112 |
| 2019-09-08 | 2019-09-08 | https://www.nytimes.com/2019/09/08/arts/design/gus-van-sant-s-next-picture-will-be-a-watercolor.html | Gus Van Santâ€šÃ„,Ã´s Next Picture Will Be a Watercolor | False | By Jonathan Griffin | 2019-11-20 | TX 8-826-112 |
| 2019-09-08 | 2019-09-08 | https://www.nytimes.com/2019/09/08/us/politics/pompeo-trump-afghan-peace-negotiations.html | After Trump Calls Off Talks, Afghanistan Braces for Violence | False | By David E. Singer and Mujib Mashal | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-08 | 2019-09-11 | https://www.nytimes.com/2019/09/08/dining/what-to-cook-this-week.html | What to Cook This Week | False | By Sam Sifton | 2019-11-20 | TX 8-826-112 |
| 2019-09-08 | 2019-09-22 | https://www.nytimes.com/2019/09/08/books/review/she-said-jodi-kantor-megan-twohey.html | â€šÃ¢Â²She Saidâ€šÃ¢Â´ Recounts How Two Times Reporters Broke the Harvey Weinstein Story | False | By Susan Faludi | 2019-11-20 | TX 8-826-112 |
| 2019-09-08 | 2019-09-09 | https://www.nytimes.com/2019/09/08/us/politics/impeachment-investigation-trump.html | Democrats to Broaden Impeachment Inquiry Into Trump to Corruption Accusations | False | By Nicholas Fandos | 2019-11-20 | TX 8-826-112 |
| 2019-09-08 | 2019-09-09 | https://www.nytimes.com/2019/09/08/us/politics/october-democratic-debate-tom-steyer.html | Tom Steyer Qualifies for October Debates, Bringing Field to 11 | False | By Matt Stevens | 2019-11-20 | TX 8-826-112 |
| 2019-09-08 | 2019-09-09 | https://www.nytimes.com/2019/09/08/world/europe/germany-primary-school.html | Before 1st Day of School, a Quiz on How to Use Your Giant Schoolbag | False | By Christopher F. Schuetze | 2019-11-20 | TX 8-826-112 |
| 2019-09-08 | 2019-09-09 | https://www.nytimes.com/2019/09/08/opinion/letters/food-health.html | What We Eat Makes a Big Difference | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-08 | 2019-09-09 | https://www.nytimes.com/2019/09/08/opinion/letters/politics-children-reading-move-theater-new-york-city.html | In Politics, Some Things Really Are Rigged | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-08 | 2019-09-09 | https://www.nytimes.com/2019/09/08/sports/football/nfl-week-1.html | Hereâ€šÃ¢Â´s What We Learned in N.F.L. Week 1 | False | By Benjamin Hoffman | 2019-11-20 | TX 8-826-112 |
| 2019-09-08 | 2019-09-09 | https://www.nytimes.com/2019/09/08/sports/baseball/red-sox-yankees-repeat.html | The Red Sox Confront a New Curse | False | By Tyler Kepner | 2019-11-20 | TX 8-826-112 |
| 2019-09-08 | 2019-09-09 | https://www.nytimes.com/2019/09/08/movies/chhichhore-review.html | â€šÃ¢Â²Chhichhoreâ€šÃ¢Â´ Review: In Mumbai, Good Old-Fashioned Rules Days | False | By Rachel Saltz | 2019-11-20 | TX 8-826-112 |
| 2019-09-08 | 2019-09-10 | https://www.nytimes.com/2019/09/08/obituaries/stanley-love-dead.html | Stanley Love, Choreographer Who Celebrated Joy, Dies at 49 | False | By Gia Kourlas | 2019-11-20 | TX 8-826-112 |
| 2019-09-08 | 2019-09-09 | https://www.nytimes.com/2019/09/08/theater/bad-news-i-was-there-review.html | Review: In â€šÃ¢Â²Bad News!,â€šÃ¢Â´ an Evening of Show and Tell | False | By Alexis Soloski | 2019-11-20 | TX 8-826-112 |
| 2019-09-08 | 2019-09-09 | https://www.nytimes.com/2019/09/08/movies/it-chapter-two-box-office.html | â€šÃ¢Â²It Chapter Twoâ€šÃ¢Â´ Dominates Box Office | False | By Gabe Cohn | 2019-11-20 | TX 8-826-112 |
| 2019-09-08 | 2019-09-09 | https://www.nytimes.com/2019/09/08/technology/antitrust-amazon-apple-facebook-google.html | How Each Big Tech Company May Be Targeted by Regulators | False | By Jack Nicas, Karen Weise and Mike Isaac | 2019-11-20 | TX 8-826-112 |
| 2019-09-08 | 2019-09-09 | https://www.nytimes.com/2019/09/08/us/kamala-harris-trump-apologizes.html | Kamala Harris Apologizes for Her Reaction to â€šÃ¢Â²Mentally Retardedâ€šÃ¢Â´ Remark About Trump | False | By Derrick Bryson Taylor | 2019-11-20 | TX 8-826-112 |
| 2019-09-08 | 2019-09-10 | https://www.nytimes.com/2019/09/08/opinion/trump-policy-reversals.html | Trump Backs Down, Again and Again | False | By Michelle Cottle | 2019-11-20 | TX 8-826-112 |
| 2019-09-08 | 2019-09-09 | https://www.nytimes.com/2019/09/08/us/virginia-marriage-race.html | Quadroon? Moor? Virginia Sued for Making Those Who Wed Say What They Are | False | By John Eligon | 2019-11-20 | TX 8-826-112 |
| 2019-09-08 | 2019-09-09 | https://www.nytimes.com/2019/09/08/style/ralph-lauren-janelle-monae-new-york-fashion-week.html | Janelle Monâ€šÃ¢Â°e With a Side of Tuxedo Dressing | False | By Vanessa Friedman | 2019-11-20 | TX 8-826-112 |
| 2019-09-08 | 2019-09-09 | https://www.nytimes.com/2019/09/08/business/nissan-board-hiroto-saikawa.html | Nissan Board Set to Meet as It Faces a Leadership Crisis | False | By Ben Dooley | 2019-11-20 | TX 8-826-112 |
| 2019-09-08 | 2019-09-09 | https://www.nytimes.com/2019/09/08/obituaries/dorothea-benton-frank-dead.html | Dorothea Benton Frank, Whose Novels Depicted Strong Women, Dies at 67 | False | By Richard Sandomir | 2019-11-20 | TX 8-826-112 |
| 2019-09-08 | 2019-09-09 | https://www.nytimes.com/2019/09/08/business/media/underwear-ads-men-marketing.html | Underwear Ads Lose the Macho: How Marketing Has Embraced Real Men | False | By Tiffany Hsu | 2019-11-20 | TX 8-826-112 |
| 2019-09-08 | 2019-09-09 | https://www.nytimes.com/2019/09/08/obituaries/marca-bristo-dead.html | Marca Bristo, Influential Advocate for the Disabled, Dies at 66 | False | By Glenn Rifkin | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-08 | 2019-09-09 | https://www.nytimes.com/2019/09/08/business/media/funky-winkerbean-comic-strip.html | A â€˜Â‹Â'Funky Winkerbeanâ€˜Â‹Â' Tragedy | False | By George Gene Gustines | 2019-11-20 | TX 8-826-112 |
| 2019-09-08 | 2019-09-09 | https://www.nytimes.com/2019/09/08/business/food-waste-climate-change.html | The World Wastes Tons of Food. A Grocery â€˜Â‹Â'Happy Hourâ€˜Â‹Â' Is One Answer. | False | By David Segal | 2019-11-20 | TX 8-826-112 |
| 2019-09-08 | 2019-09-09 | https://www.nytimes.com/2019/09/08/business/media/university-of-southern-california-student-journalists.html | A School for Scandal Is a Haven for Student Journalists | False | By Marc Tracy | 2019-11-20 | TX 8-826-112 |
| 2019-09-08 | 2019-09-09 | https://www.nytimes.com/2019/09/08/obituaries/camilo-sesto-dead.html | Camilo Sesto, Spainâ€˜Â‹Â's Romantic Hitmaker, Is Dead at 72 | False | By Jon Pareles | 2019-11-20 | TX 8-826-112 |
| 2019-09-08 | 2019-09-10 | https://www.nytimes.com/2019/09/08/us/cargo-ship-st-simons-georgia.html | All 4 Crew Members Trapped on Overturned Cargo Ship Are Rescued | False | By Derrick Bryson Taylor, Niraj Chokshi and Mihir Zaveri | 2019-11-20 | TX 8-826-112 |
| 2019-09-08 | 2019-09-09 | https://www.nytimes.com/2019/09/08/sports/football/jets-bills-leveon-bell-josh-allen.html | The Jets of Old Manage to Step All Over a New Season | False | By Dave Caldwell | 2019-11-20 | TX 8-826-112 |
| 2019-09-08 | 2019-09-09 | https://www.nytimes.com/2019/09/08/us/dorian-ocracoke-outer-banks-damage.html | They Rode Out Dorian in the Outer Banks. Now Comes the Hard Part. | False | By Jack Healy | 2019-11-20 | TX 8-826-112 |
| 2019-09-08 | 2019-09-09 | https://www.nytimes.com/2019/09/08/us/politics/trump-family-dynasty.html | Trump Campaign Manager Sees Presidentâ€˜Â'Â's Family as Political â€˜Â‹Â'Dynastyâ€˜Â‹Â' | False | By Maggie Haberman | 2019-11-20 | TX 8-826-112 |
| 2019-09-08 | 2019-09-08 | https://www.nytimes.com/2019/09/08/crosswords/daily-puzzle-2019-09-09.html | Purr-haps | False | By Deb Amlen | 2019-11-20 | TX 8-826-112 |
| 2019-09-08 | 2019-09-09 | https://www.nytimes.com/2019/09/08/us/politics/democrats-judiciary-procedures-impeachment-trump.html | Democrats Plan Vote to Formalize Procedures for Impeachment Investigation | False | By Nicholas Fandos | 2019-11-20 | TX 8-826-112 |
| 2019-09-08 | 2019-09-09 | https://www.nytimes.com/2019/09/08/world/europe/migrants-africa-rwanda.html | Europe Keeps Asylum Seekers at a Distance, This Time in Rwanda | False | By Matina Stevis-Gridneff | 2019-11-20 | TX 8-826-112 |
| 2019-09-08 | 2019-09-09 | https://www.nytimes.com/2019/09/08/opinion/election-campaign-finance.html | Better Government for New York | False | By The Editorial Board | 2019-11-20 | TX 8-826-112 |
| 2019-09-08 | 2019-09-09 | https://www.nytimes.com/2019/09/08/nyregion/wall-street-bull-vandalism.html | Attack Leaves Wall Streetâ€˜Â‹Â's Iconic Bull With a Gash on Its Horn | False | By Katie Van Syckle and Ashley Southall | 2019-11-20 | TX 8-826-112 |
| 2019-09-08 | 2019-09-09 | https://www.nytimes.com/2019/09/08/sports/tennis/tennis-serena-williams-andreescu.html | As New Faces Emerge, Serena Williams Gets Acquainted With Failure | False | By Christopher Clarey | 2019-11-20 | TX 8-826-112 |
| 2019-09-08 | 2019-09-09 | https://www.nytimes.com/2019/09/08/opinion/democrats-2020-trump.html | Democrats, Stop Helping Trump | False | By David Leonhardt | 2019-11-20 | TX 8-826-112 |
| 2019-09-08 | 2019-09-09 | https://www.nytimes.com/2019/09/08/us/politics/north-carolina-special-election.html | In North Carolina Do-Over Vote, a Reliable Republican District Is Up for Grabs | False | By Julie Hirschfeld Davis | 2019-11-20 | TX 8-826-112 |
| 2019-09-08 | 2019-09-09 | https://www.nytimes.com/2019/09/08/opinion/molly-ivins-raise-hell.html | This Texan Showed That Liberals Can Fight and Have Fun, Too | False | By Mimi Swartz | 2019-11-20 | TX 8-826-112 |
| 2019-09-08 | 2019-09-09 | https://www.nytimes.com/2019/09/08/world/americas/bahamas-dead-dorian.html | Corpses Strewn, People Missing a Week After Dorian Hit the Bahamas | False | By Kirk Semple | 2019-11-20 | TX 8-826-112 |
| 2019-09-08 | 2019-09-09 | https://www.nytimes.com/2019/09/08/opinion/trump-hurricane-map.html | Maps Donâ€˜Â'Â't Lie | False | By Charles M. Blow | 2019-11-20 | TX 8-826-112 |
| 2019-09-08 | 2019-09-09 | https://www.nytimes.com/2019/09/08/us/trump-black-rhino-trophy-hunter.html | Trophy Hunter Seeks to Import Parts of Rare Rhino He Paid $400,000 to Kill | False | By Mariel Padilla | 2019-11-20 | TX 8-826-112 |
| 2019-09-09 | 2019-09-09 | https://www.nytimes.com/2019/09/09/world/asia/afghanistan-trump-camp-david-taliban.html | How Trumpâ€˜Â'Â's Plan to Secretly Meet With the Taliban Came Together, and Fell Apart | False | By Peter Baker, Mujib Mashal and Michael Crowley | 2019-11-20 | TX 8-826-112 |
| 2019-09-09 | 2019-09-09 | https://www.nytimes.com/2019/09/09/sports/football/giants-cowboys-ezekiel-elliott.html | Cowboysâ€˜Â'Â' Long Drives Keep Giantsâ€˜Â'Â' Saquon Barkley Off the Field | False | By Ben Shpigel | 2019-11-20 | TX 8-826-112 |
| 2019-09-09 | 2019-09-09 | https://www.nytimes.com/2019/09/09/sports/tennis/us-open-rafael-nadal-daniil-medvedev.html | Rafael Nadal Wins the U.S. Open to Claim His 19th Grand Slam Title | False | By David Waldstein | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/08/theater/american-moor-review-othello.html | Review: In â€šÃ„Ã´American Moor,â€šÃ„Ã´ an Insiderâ€šÃ„Ã´s Guide to â€šÃ„Ã´Othelloâ€šÃ„Ã´ | False | By Jesse Green | 2019-11-20 | TX 8-826-112 |
| 2019-09-09 | 2019-09-09 | https://www.nytimes.com/2019/09/09/us/politics/schumer-pelosi-trump-gun-control-letter.html | Pelosi and Schumer, in Push for Gun Safety Legislation, Urge Trump to Defy N.R.A. | False | By Sheryl Gay Stolberg | 2019-11-20 | TX 8-826-112 |
| 2019-09-09 | 2019-09-22 | https://www.nytimes.com/2019/09/09/travel/hotel-jobs.html | Thriving Hotel Industry Scrambles for Workers | False | By Karen Schwartz | 2019-11-20 | TX 8-826-112 |
| 2019-09-09 | 2019-09-09 | https://www.nytimes.com/2019/09/09/todayspaper/quotation-of-the-day-grocery-happy-hourwastes-not.html | Quotation of the Day: Grocery â€šÃ„Ã´Happy Hourâ€šÃ„Ã´ Wastes Not | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-09 | 2019-09-09 | https://www.nytimes.com/2019/09/09/pageoneplus/corrections-september-09-2019.html | Corrections: September 09, 2019 | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-09 | 2019-09-09 | https://www.nytimes.com/2019/09/09/us/politics/air-force-stopover-trump-turnberry.html | Air Force to Review Layover Procedures After Stopover at Trump Resort in Scotland | False | By Eric Lipton | 2019-11-20 | TX 8-826-112 |
| 2019-09-09 | 2019-09-09 | https://www.nytimes.com/2019/09/09/sports/tennis/up-open-results-roundup.html | After a Doubles Win, an Awkward Trophy Ceremony | False | By Ben Rothenberg | 2019-11-20 | TX 8-826-112 |
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/sports/womens-soccer-united-city-premier-league.html | The Womenâ€šÃ„Ã´s Super League Thanks You for Attending. Please Come Again. | False | By Rory Smith | 2019-11-20 | TX 8-826-112 |
| 2019-09-09 | 2019-09-09 | https://www.nytimes.com/2019/09/09/arts/television/whats-on-tv-monday-the-deuce-and-a-monday-night-football-anniversary.html | Whatâ€šÃ„Ã´s on TV Monday: â€šÃ„Ã´The Deuceâ€šÃ„Ã´ and a Monday Night Football Anniversary | False | By Peter Libbey | 2019-11-20 | TX 8-826-112 |
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/world/australia/bushfires-wildfires-climate-change.html | Australia Bushfires Arrive Early, Destroying Historic Lodge in â€šÃ„Ã´Omenâ€šÃ„Ã´ of Future | False | By Damien Cave | 2019-11-20 | TX 8-826-112 |
| 2019-09-09 | 2019-09-09 | https://www.nytimes.com/2019/09/09/us/politics/elizabeth-warren-2020.html | How Elizabeth Warren Raised Big Money Before She Denounced Big Money | False | By Shane Goldmacher | 2019-11-20 | TX 8-826-112 |
| 2019-09-09 | 2019-09-09 | https://www.nytimes.com/2019/09/09/nyregion/building-violations-fines-debt.html | The Law Was Aimed at Deadly Machinery. It Hit Her Washer. | False | By Grace Ashford | 2019-11-20 | TX 8-826-112 |
| 2019-09-09 | 2019-09-09 | https://www.nytimes.com/2019/09/09/nyregion/east-village-gas-explosion-trial.html | An Illegal Gas Line Killed 2 People. Should the Landlord Go to Prison? | False | By Jan Ransom | 2019-11-20 | TX 8-826-112 |
| 2019-09-09 | 2019-09-09 | https://www.nytimes.com/2019/09/09/nyregion/9-11-memorial-museum.html | What Happens to the Heartbreaking Tributes Left at the 9/11 Memorial | False | By Corina Knoll | 2019-11-20 | TX 8-826-112 |
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/sports/ncaafootball/texas-longhorns-aggies-lsu-clemson.html | A Texas Two-Step Is Too Challenging for the Longhorns and Aggies | False | By Alan Blinder | 2019-11-20 | TX 8-826-112 |
| 2019-09-09 | 2019-09-14 | https://www.nytimes.com/2019/09/09/realestate/gruyere-switzerland-golf-resort-development.html | In the Swiss Mountains, a $356 Million Golf Resort Takes Shape | False | By Jane A. Peterson | 2019-11-20 | TX 8-826-112 |
| 2019-09-09 | 2019-09-09 | https://www.nytimes.com/2019/09/09/learning/cheating-essay-lesson-plan.html | Lesson of the Day: â€šÃ„Ã´Cheating, Inc.: How Writing Papers for American College Students Has Become a Lucrative Profession Overseasâ€šÃ„Ã´ | False | By The Learning Network | 2019-11-20 | TX 8-826-112 |
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/sports/baseball/red-sox-fire-dave-dombrowski-boston.html | Red Sox Fire Dave Dombrowski a Season After Winning the World Series | False | By James Wagner | 2019-11-20 | TX 8-826-112 |
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/world/europe/brexit-news.html | Brexit Highlights From a Momentous Day: Parliament Rejects New Election | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-09 | 2019-09-14 | https://www.nytimes.com/2019/09/09/realestate/japanese-golf-resorts-hokkaido-niseko-foreigners.html | Japanese Golf Resorts Look to Foreigners to Sustain Growth | False | By Tim Hornyak | 2019-11-20 | TX 8-826-112 |
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/well/live/the-challenge-of-identifying-sjogrens-syndrome.html | The Challenge of Identifying Sjogrenâ€šÃ„Ã´s Syndrome | False | By Jane E. Brody | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-09 | 2019-09-13 | https://www.nytimes.com/2019/09/09/books/akwaeke-emezi-pet-freshwater.html | â€šÃ„Ã²This Is a Possibilityâ€šÃ„Ã´: Akwaeke Emezi Writes a Trans Story Where Nobody Gets Hurt | False | By Concepciâ€šâÃ¶Ã¶Â¥n de Leâ€šâÃ¶Ã¶Â¥n | 2019-11-20 | TX 8-826-112 |
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/upshot/which-health-policies-actually-work-we-rarely-find-out.html | Which Health Policies Actually Work? We Rarely Find Out | False | By Austin Frakt | 2019-11-20 | TX 8-826-112 |
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/world/asia/hong-kong-police-protests.html | Sheâ€šÃ„Ã´s a Hong Kong Protester. Her Husband Is a Cop. Itâ€šÃ„Ã´s Complicated. | False | By Cora Engelbrecht | 2019-11-20 | TX 8-826-112 |
| 2019-09-09 | 2019-09-12 | https://www.nytimes.com/2019/09/09/style/butt-skin-care-masks.html | Are You Being Kind to Your Butt? | False | By Arit John | 2019-11-20 | TX 8-826-112 |
| 2019-09-09 | 2019-09-15 | https://www.nytimes.com/2019/09/09/arts/design/fall-art-exhibitions-louvre-leonardo-brancusi-kara-walker.html | 28 Art Shows Worth Traveling For | False | By Jason Farago | 2019-11-20 | TX 8-826-112 |
| 2019-09-09 | 2019-09-15 | https://www.nytimes.com/2019/09/09/theater/derren-brown-secret.html | Can Derren Brown Be Fooled? Yes. Often. | False | By Alexis Soloski | 2019-11-20 | TX 8-826-112 |
| 2019-09-09 | 2019-09-15 | https://www.nytimes.com/2019/09/09/theater/tina-turner-musical.html | Tina Turner Is Having the Time of Her Life | False | By Amanda Hess | 2019-11-20 | TX 8-826-112 |
| 2019-09-09 | 2019-09-15 | https://www.nytimes.com/2019/09/09/movies/fall-season-preview-critics.html | At the Movies, Itâ€šÃ„Ã´s the Best of Times and the Worst of Times (Again) | False | By Manohla Dargis and A.O. Scott | 2019-11-20 | TX 8-826-112 |
| 2019-09-09 | 2019-09-15 | https://www.nytimes.com/2019/09/09/realestate/shopping-for-candle-lanterns.html | Shopping for Candle Lanterns | False | By Tim McKeough | 2019-11-20 | TX 8-826-112 |
| 2019-09-09 | 2019-09-15 | https://www.nytimes.com/2019/09/09/arts/design/modernism-exhibitions.html | Modernism Reboots at the Museums | False | By Roberta Smith | 2019-11-20 | TX 8-826-112 |
| 2019-09-09 | 2019-09-15 | https://www.nytimes.com/2019/09/09/travel/alaska-arctic-national-wildlife-refuge.html | Exploring a Timeless Wilderness, Before the Drilling Begins | False | By Christopher Solomon | 2019-11-20 | TX 8-826-112 |
| 2019-09-09 | 2019-09-15 | https://www.nytimes.com/2019/09/09/arts/design/art-exhibitions-inclusion.html | At 19 Art Shows, From Los Angeles to Manhattan, All Eyes Are on Inclusion | False | By Holland Cotter | 2019-11-20 | TX 8-826-112 |
| 2019-09-09 | 2019-09-15 | https://www.nytimes.com/2019/09/09/business/skyscrapers-new-york-golden-age.html | Itâ€šÃ„Ã´s Tough Being a Young Skyscraper in New York | False | By Jeff Giles | 2019-11-20 | TX 8-826-112 |
| 2019-09-09 | 2019-09-14 | https://www.nytimes.com/2019/09/09/realestate/golf-communities-sothebys-philip-white.html | They May Not Golf, but They Like the Lifestyle | False | By Shivani Vora | 2019-11-20 | TX 8-826-112 |
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/us/politics/kamala-harris-criminal-justice.html | â€šÃ„Ã²Trust Meâ€šÃ„Ã´: Kamala Harris Makes Big Play on Criminal Justice Reform | False | By Astead W. Herndon | 2019-11-20 | TX 8-826-112 |
| 2019-09-09 | 2019-09-22 | https://www.nytimes.com/2019/09/09/t-magazine/orkney-islands.html | The Windswept Scottish Islands Producing Beautiful Artisanal Goods | False | By Deborah Needleman | 2019-11-20 | TX 8-826-112 |
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/opinion/israel-election-netanyahu.html | The One Thing No Israeli Wants to Discuss | False | By Matti Friedman | 2019-11-20 | TX 8-826-112 |
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/sports/tennis/rafael-nadal-us-open.html | Rafael Nadal Shows Why the Young Guard Will Have to Wait | False | By Christopher Clarey | 2019-11-20 | TX 8-826-112 |
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/business/dealbook/mit-media-lab-jeffrey-epstein.html | DealBook Briefing: How an M.I.T. Lab Hid Links to Jeffrey Epstein | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/technology/amazon-30000-job-openings.html | Amazon Has 30,000 Open Jobs. Yes, You Read That Right. | False | By Karen Weise | 2019-11-20 | TX 8-826-112 |
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/world/middleeast/iran-oil-tanker-syria.html | Iranian Tanker Seen Near Syria â€šÃ„Ã²Unloaded Its Cargo,â€šÃ„Ã´ Tehran Says | False | By Ben Hubbard and Farnaz Fassihi | 2019-11-20 | TX 8-826-112 |
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/arts/meritocracy-trap-daniel-markovits.html | The Meritocrat Who Wants to Unwind the Meritocracy | False | By Jennifer Schuessler | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/sports/nfl-week-one.html | The N.F.L.â€šÃ„Ã´s First Weekend Upended Preseason Expectations | False | By Bill Pennington | 2019-11-20 | TX 8-826-112 |
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/business/nissan-ceo-hiroto-saikawa.html | Nissan Takes Another Hit as C.E.O. Hiroto Saikawa Leaves | False | By Ben Dooley | 2019-11-20 | TX 8-826-112 |
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/world/europe/josep-borrell-fontelles-eu-spain.html | Can an Outspoken Spaniard Give Europe One Voice in the World? | False | By Steven Erlanger | 2019-11-20 | TX 8-826-112 |
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/theater/peter-nichols-dead.html | Peter Nichols, Playwright Who Found Comedy in Desperation, Dies at 92 | False | By Benedict Nightingale | 2019-11-20 | TX 8-826-112 |
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/business/british-airways-strike.html | Pilotsâ€šÃ„Ã´ Strike Prompts British Airways to Cancel 1,700 Flights | False | By Amie Tsang | 2019-11-20 | TX 8-826-112 |
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/sports/baseball/mets-phillies.html | Metsâ€šÃ„Ã´ Bullpen Wilts Again in Another Missed Opportunity | False | By Kevin Armstrong | 2019-11-20 | TX 8-826-112 |
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/sports/army-prep-school.html | How a Military Prep School Helped Army Improve in Football | False | By Billy Witz | 2019-11-20 | TX 8-826-112 |
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/us/politics/trump-hotel-turnberry.html | Trump Had Deal With Scotland Airport That Sent Flight Crews to His Resort | False | By Eric Lipton | 2019-11-20 | TX 8-826-112 |
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/health/breast-cancer-men.html | Whoâ€šÃ„Ã´s Missing From Breast Cancer Trials? Men, Says the F.D.A. | False | By Roni Caryn Rabin | 2019-11-20 | TX 8-826-112 |
| 2019-09-09 | 2019-09-11 | https://www.nytimes.com/2019/09/09/dining/enchiladas-please.html | Enchiladas, Please! | False | By Sam Sifton | 2019-11-20 | TX 8-826-112 |
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/business/dealbook/att-activist-investor.html | A Hedge Fund Becomes a Very Noisy Stakeholder in AT&T | False | By Michael J. de la Merced and Edmund Lee | 2019-11-20 | TX 8-826-112 |
| 2019-09-09 | 2019-09-18 | https://www.nytimes.com/2019/09/09/arts/design/performance-art-market.html | Itâ€šÃ„Ã´s the Art Form of the Moment (but Itâ€šÃ„Ã´s a Hard Sell) | False | By Scott Reyburn | 2019-11-20 | TX 8-826-112 |
| 2019-09-09 | 2019-09-11 | https://www.nytimes.com/2019/09/09/us/chrissy-teigen-trump-twitter.html | Trump Insults Chrissy Teigen and John Legend, and They Fire Back | False | By Jacey Fortin | 2019-11-20 | TX 8-826-112 |
| 2019-09-09 | 2019-09-17 | https://www.nytimes.com/2019/09/09/well/live/high-doses-of-vitamin-d-dont-strengthen-bones.html | High Doses of Vitamin D Donâ€šÃ„Ã´t Strengthen Bones | False | By Nicholas Bakalar | 2019-11-20 | TX 8-826-112 |
| 2019-09-09 | 2019-09-17 | https://www.nytimes.com/2019/09/09/science/antarctica-insects-midge-cold.html | How Does Antarcticaâ€šÃ„Ã´s Only Native Insect Survive Extreme Cold? | False | By Devi Lockwood | 2019-11-20 | TX 8-826-112 |
| 2019-09-09 | 2019-09-11 | https://www.nytimes.com/2019/09/09/dining/pork-chop-recipe.html | Pork and Plums Are Ready to Mingle | False | By Alison Roman | 2019-11-20 | TX 8-826-112 |
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/world/europe/putin-moscow-election.html | Putinâ€šÃ„Ã´s Political Party Suffers Losses in Moscow Election | False | By Ivan Nechepurenko | 2019-11-20 | TX 8-826-112 |
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/health/vaping-juul-e-cigarettes-fda.html | Juul Illegally Marketed E-Cigarettes, F.D.A. Says | False | By Sheila Kaplan and Matt Richtel | 2019-11-20 | TX 8-826-112 |
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/us/bahamas-hurricane-immigration-visas-ship.html | Bahamas Hurricane Survivors, Desperate for Respite, Seek Passage to U.S. | False | By Rachel Knowles, Frances Robles, Caitlin Dickerson and Patricia Mazzei | 2019-11-20 | TX 8-826-112 |
| 2019-09-09 | 2019-09-09 | https://www.nytimes.com/2019/09/09/crosswords/heck-moa-extinct-bird.html | The Crossword Stumper | False | By Deb Amlen | 2019-11-20 | TX 8-826-112 |
| 2019-09-09 | 2019-09-22 | https://www.nytimes.com/2019/09/09/books/review/gender-and-our-brains-gina-rippon.html | Do Men and Women Have Different Brains? | False | By Emily Oster | 2019-11-20 | TX 8-826-112 |
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/business/jeffrey-epstein-mit-brown.html | Brown University Puts Official Tied to Jeffrey Epsteinâ€šÃ„Ã´s M.I.T. Gifts on Leave | False | By David Yaffe-Bellany | 2019-11-20 | TX 8-826-112 |
| 2019-09-09 | 2019-09-11 | https://www.nytimes.com/2019/09/09/dining/appalachian-food.html | Long Misunderstood, Appalachian Food Finds the Spotlight | False | By Jane Black | 2019-11-20 | TX 8-826-112 |
| 2019-09-09 | 2019-09-12 | https://www.nytimes.com/2019/09/09/style/pyer-moss-brooklyn-fashion.html | Pyer Moss and the Power of Black Truth | False | By Vanessa Friedman | 2019-11-20 | TX 8-826-112 |
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/sports/football/nfl-kickers-jets-colts-vinatieri.html | Some N.F.L. Kickers Are Off to a Wobbly Start | False | By Victor Mather | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/arts/television/jacqueline-stewart-tcm.html | Turner Classic Moviesâ€šÃ„Â´ First Black Host on Keeping Old Films Alive | False | By Aisha Harris | 2019-11-20 | TX 8-826-112 |
| 2019-09-09 | 2019-09-22 | https://www.nytimes.com/2019/09/t-magazine/hans-dieter-lutz-home.html | A â€šÃ„Â´70s-Era Stuttgart Apartment That Remains the Same | False | By Gisela Williams | 2019-11-20 | TX 8-826-112 |
| 2019-09-09 | 2019-09-09 | https://www.nytimes.com/2019/09/09/opinion/planned-parenthood-ohio-title-x.html | The G.O.P.â€šÃ„Â´s War on Womenâ€šÃ„Â´s Health Gets Results | False | By The Editorial Board | 2019-11-20 | TX 8-826-112 |
| 2019-09-09 | 2019-09-09 | https://www.nytimes.com/2019/09/09/us/bullied-student-university-tennesee-shirt.html | A Boy Was Bullied for His Homemade T-Shirt. Now the University of Tennessee Is Selling It. | False | By Neil Vigdor | 2019-11-20 | TX 8-826-112 |
| 2019-09-09 | 2019-09-09 | https://www.nytimes.com/2019/09/09/theater/bat-out-of-hell-musical-meat-loaf.html | Singing Meat Loaf in His Underwear? Heâ€šÃ„Â´d Do Anything for That | False | By Alexis Soloski | 2019-11-20 | TX 8-826-112 |
| 2019-09-09 | 2019-09-09 | https://www.nytimes.com/2019/09/09/us/politics/bernie-sanders-health-care.html | Bernie Sanders Went to Canada, and a Dream of â€šÃ„Â?Medicare for Allâ€šÃ„Â´ Flourished | False | By Sydney Ember | 2019-11-20 | TX 8-826-112 |
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/us/politics/medal-valor-dayton-el-paso.html | Trump Honors Police Officers and Civilians in El Paso and Dayton Shootings | False | By Michael D. Shear | 2019-11-20 | TX 8-826-112 |
| 2019-09-09 | 2019-09-11 | https://www.nytimes.com/2019/09/09/movies/it-chapter-two-spoilers.html | â€šÃ„Â?It Chapter Twoâ€šÃ„Â´ Is Out. Letâ€šÃ„Â´s Talk About Where That Clown Came From. | False | By Gilbert Cruz | 2019-11-20 | TX 8-826-112 |
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/world/middleeast/netanyahu-israel-election-arabs.html | Netanyahu Accuses Rivals of Plotting to â€šÃ„Â?Stealâ€šÃ„Â´ Israeli Election | False | By Isabel Kershner | 2019-11-20 | TX 8-826-112 |
| 2019-09-09 | 2019-09-17 | https://www.nytimes.com/2019/09/09/well/mind/too-little-sleep-or-too-much-may-raise-heart-attack-risk.html | Too Little Sleep, or Too Much, May Raise Heart Attack Risk | False | By Nicholas Bakalar | 2019-11-20 | TX 8-826-112 |
| 2019-09-09 | 2019-09-11 | https://www.nytimes.com/2019/09/09/arts/music/tool-fear-inoculum-billboard-chart.html | Tool Returns After 13 Years With a No. 1 Album | False | By Ben Sisario | 2019-11-20 | TX 8-826-112 |
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/world/asia/taliban-talks-afghanistan-trump.html | Afghans Glad Trump Stopped Taliban Talks, Even if They Doubt His Explanation | False | By David Zucchino | 2019-11-20 | TX 8-826-112 |
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/science/volcanoes-cascades-monitoring.html | Weâ€šÃ„Â´re Barely Listening to the U.S.â€šÃ„Â´s Most Dangerous Volcanoes | False | By Shannon Hall | 2019-11-20 | TX 8-826-112 |
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/theater/bad-penny-mac-wellman.html | Review: Mac Wellmanâ€šÃ„Â´s â€šÃ„Â?Bad Pennyâ€šÃ„Â´ Promises a Boat Ride to Hell | False | By Laura Collins-Hughes | 2019-11-20 | TX 8-826-112 |
| 2019-09-09 | | https://www.nytimes.com/2019/09/09/opinion/letters/wilderness-trump-politics-extremists.html | Protecting Our Wilderness, From the President | False | | | |
| 2019-09-09 | | https://www.nytimes.com/2019/09/09/arts/design/muslims-in-brooklyn.html | A Sound-and-Art Show Fills a Void for Muslims in Brooklyn | False | By Julia Jacobs | | |
| 2019-09-09 | 2019-09-17 | https://www.nytimes.com/2019/09/09/science/castleton-tower-utah-vibration.html | Taking the Pulse of a Sandstone Tower in Utah | False | By JoAnna Klein | 2019-11-20 | TX 8-826-112 |
| 2019-09-09 | 2019-09-15 | https://www.nytimes.com/2019/09/09/books/frankly-in-love-david-yoon-permanent-record-mary-h-k-choi.html | The Korean-American Kids in These Books Bust Stereotypes | False | By Catherine Hong | 2019-11-20 | TX 8-826-112 |
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/opinion/letters/afghanistan-talks.html | Time to Pull U.S. Troops Out of Afghanistan? | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/technology/google-antitrust-investigation.html | Google Antitrust Investigation Outlined by State Attorneys General | False | By Steve Lohr | 2019-11-20 | TX 8-826-112 |
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/climate/hurricane-dorian-trump-tweet.html | Commerce Chief Threatened Firings at NOAA After Trumpâ€šÃ„Â´s Dorian Tweets, Sources Say | False | By Christopher Flavelle, Lisa Friedman and Peter Baker | 2019-11-20 | TX 8-826-112 |
| 2019-09-09 | 2019-09-11 | https://www.nytimes.com/2019/09/09/dining/chiles-en-nogada.html | Sweet, Salty, Sour,Ã¢â‚¬â€ and Part of Mexicoâ€šÃ„Â´s Soul | False | By Rick A. Martinez | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/world/europe/john-bercow-steps-down.html | John Bercow, Loathed and Lionized as House Speaker, to Step Down | False | By Benjamin Mueller | 2019-11-20 | TX 8-826-112 |
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/books/review-penguin-book-migration-literature-dohra-ahmad.html | A New Collection Upends Conventional Wisdom About Migration | False | By Parul Sehgal | 2019-11-20 | TX 8-826-112 |
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/us/politics/congress-funding.html | Staring Down a 3-Week Deadline, Congress Braces for Another Brutal Funding Fight | False | By Emily Cochrane | 2019-11-20 | TX 8-826-112 |
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/us/politics/mnuchin-trump-trade-war.html | Mnuchin Dismisses Data Showing Trade War Pain | False | By Alan Rappeport | 2019-11-20 | TX 8-826-112 |
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/sports/soccer/us-soccer-dan-flynn-chief-executive.html | U.S. Soccerâ€šÃ„Ã´s Dan Flynn Steps Down as Chief Executive | False | By Andrew Das | 2019-11-20 | TX 8-826-112 |
| 2019-09-09 | 2019-09-11 | https://www.nytimes.com/2019/09/09/dining/ghost-burger.html | New Service Delivers Burgers | False | By Florence Fabricant | 2019-11-20 | TX 8-826-112 |
| 2019-09-09 | 2019-09-11 | https://www.nytimes.com/2019/09/09/dining/drinks/woodford-reserve.html | A Wheat Whiskey From Woodford Reserve | False | By Florence Fabricant | 2019-11-20 | TX 8-826-112 |
| 2019-09-09 | 2019-09-12 | https://www.nytimes.com/2019/09/09/style/new-york-fashion-week-zendaya-can-change-the-world.html | Zendaya Can Change the World | False | By Guy Trebay | 2019-11-20 | TX 8-826-112 |
| 2019-09-09 | 2019-09-11 | https://www.nytimes.com/2019/09/09/dining/crackers-new-york-shuk.html | Like Wheat Thins, but Better | False | By Florence Fabricant | 2019-11-20 | TX 8-826-112 |
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/business/neil-montanus-dead.html | Neil Montanus, a Kodak Colorama Photographer, Dies at 92 | False | By Katharine Q. Seelye | 2019-11-20 | TX 8-826-112 |
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/us/politics/trump-afghanistan.html | Trump Declares Afghan Peace Talks With Taliban â€šÃ„Ã²Deadâ€šÃ„Ã´ | False | By Lara Jakes | 2019-11-20 | TX 8-826-112 |
| 2019-09-09 | 2019-09-11 | https://www.nytimes.com/2019/09/09/dining/windows-on-the-world-book.html | The Story of Windows on the World | False | By Florence Fabricant | 2019-11-20 | TX 8-826-112 |
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/world/europe/italy-conte-confidence-vote.html | Italyâ€šÃ„Ã´s Leader Wins Confidence Vote After Denouncing Populist Rhetoric | False | By Anna Momigliano and Elisabetta Povoledo | 2019-11-20 | TX 8-826-112 |
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/opinion/trump-clean-air-act.html | The Auto Rule Rollback That Nobody Wants, Except Trump | False | By Jody Freeman | 2019-11-20 | TX 8-826-112 |
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/us/politics/sept-11-guantanamo-unabomber.html | Lawyer for â€šÃ„Ã²Unabomberâ€šÃ„Ã´ Takes Over Defense for Man Accused of Plotting 9/11 | False | By Carol Rosenberg | 2019-11-20 | TX 8-826-112 |
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/us/migrants-asylum-injunction.html | Judge Reinstates Nationwide Injunction on Trump Asylum Rule | False | By Sarah Mervosh | 2019-11-20 | TX 8-826-112 |
| 2019-09-09 | 2019-09-11 | https://www.nytimes.com/2019/09/09/dining/cream-puffs-barachou.html | New French Cream Puff Store Opens on the Upper West Side | False | By Florence Fabricant | 2019-11-20 | TX 8-826-112 |
| 2019-09-09 | 2019-09-09 | https://www.nytimes.com/2019/09/09/smarter-living/wirecutter/does-your-dog-need-a-trainer.html | Does Your Dog Need a Trainer? | False | By Kaitlyn Wells | 2019-11-20 | TX 8-826-112 |
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/nyregion/lady-m-cake-thief.html | Worker Stole $90,000 in â€šÃ„Ã²Lady Mâ€šÃ„Ã´ Cakes and Resold Them, Lawsuit Says | False | By Michael Gold | 2019-11-20 | TX 8-826-112 |
| 2019-09-09 | 2019-09-11 | https://www.nytimes.com/2019/09/09/dining/seed-and-mill-halva.html | A Whole New World for Halvah | False | By Florence Fabricant | 2019-11-20 | TX 8-826-112 |
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/world/europe/neo-nazi-germany-mayor.html | Neo-Nazi Appointed District Mayor in Germany | False | By Christopher F. Schuetze | 2019-11-20 | TX 8-826-112 |
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/sports/usc-lynn-swann-resigns.html | Lynn Swann Resigns as U.S.C.â€šÃ„Ã´s Athletic Director | False | By Billy Witz | 2019-11-20 | TX 8-826-112 |
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/world/africa/south-africa-riots-nigeria-airlift.html | Nigeria Plans to Airlift Its Citizens Out of South Africa After Xenophobic Riots | False | By Julie Turkewitz | 2019-11-20 | TX 8-826-112 |
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/opinion/trump-democracy.html | How Democracy Dies, American-Style | False | By Paul Krugman | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/sports/baseball/yankees-pitching.html | As October Approaches, Yankees Start Assembling Pitching Puzzle | False | By James Wagner | 2019-11-20 | TX 8-826-112 |
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/us/politics/henry-cuellar-nra.html | In Texas, a Lone House Democrat Has an â€šÃ„Âá€šÃ„Â´ Rating From the N.R.A. Can He Survive? | False | By Sheryl Gay Stolberg | 2019-11-20 | TX 8-826-112 |
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/world/europe/brexit-johnson-parliament.html | For Boris Johnson, Another Bad Day and Another Big Defeat in Parliament | False | By Stephen Castle | 2019-11-20 | TX 8-826-112 |
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/nyregion/911-tribute-birds.html | The 9/11 Tribute Lights Are Endangering 160,000 Birds a Year | False | By Anne Barnard | 2019-11-20 | TX 8-826-112 |
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/us/soldier-killed-afghanistan-taliban.html | U.S. Soldier Whose Death in Afghanistan Upended Peace Talks â€šÃ„Â²Loved His Countryâ€šÃ„Â´ | False | By Dave Philipps | 2019-11-20 | TX 8-826-112 |
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/us/politics/cia-informant-russia.html | C.I.A. Informant Extracted From Russia Had Sent Secrets to U.S. for Decades | False | By Julian E. Barnes, Adam Goldman and David E. Sanger | 2019-11-20 | TX 8-826-112 |
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/sports/baseball/dave-dombrowski-fired-red-sox.html | Dave Dombrowski Closed for the Red Sox. Now, They Need a Fresh Start. | False | By Tyler Kepner | 2019-11-20 | TX 8-826-112 |
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/world/middleeast/iran-israel-netanyahu-nuclear.html | Israeli Leader Says Iran Hid a Nuclear Weapons Site | False | By David M. Halbfinger and David E. Sanger | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-10 | https://www.nytimes.com/2019/09/09/us/politics/trump-camp-david.html | The Taliban at Camp David: Trump Says Why Not? | False | By Katie Rogers | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-10 | https://www.nytimes.com/2019/09/09/us/politics/trump-north-carolina-rally.html | Trump Chides â€šÃ„Â²America-Hating Leftâ€šÃ„Â´ in Rally for House Candidate | False | By Annie Karni and Michael Crowley | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-10 | https://www.nytimes.com/2019/09/09/business/walmart-guns-open-carry.html | Retailers Walk Thin Line by Asking, Not Telling, Shoppers Not to Carry Guns | False | By Michael Corkery | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-10 | https://www.nytimes.com/2019/09/09/business/economy/uber-lyft-california.html | California Labor Bill, Near Passage, Is Blow to Uber and Lyft | False | By Kate Conger and Noam Scheiber | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-10 | https://www.nytimes.com/2019/09/09/world/asia/north-korea-missile-tests.html | North Korea Launches 2 More Projectiles, Its 8th Weapons Test Since July | False | By Choe Sang-Hun | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-10 | https://www.nytimes.com/2019/09/09/us/politics/trump-ukraine-house-investigation.html | Amid Diplomatic Strain, House Opens Inquiry Into Trumpâ€šÃ„Â´s Dealings With Ukraine | False | By Kenneth P. Vogel | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-10 | https://www.nytimes.com/2019/09/09/us/nra-suess-san-francisco.html | N.R.A. Files Suit Against San Francisco | False | By Danny Hakim | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-10 | https://www.nytimes.com/2019/09/09/opinion/trump-intelligence-national-security.html | Psst! Donâ€šÃ„Â´t Tell Trump | False | By Michelle Goldberg | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-09 | https://www.nytimes.com/2019/09/09/crosswords/daily-puzzle-2019-09-10.html | Daring Base Runnerâ€šÃ„Â´s Goal | False | By Deb Amlen | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-10 | https://www.nytimes.com/2019/09/09/sports/baseball/david-ortiz-fenway-park.html | David Ortiz Throws Out First Pitch at Fenway Park | False | By James Wagner | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-10 | https://www.nytimes.com/2019/09/09/us/politics/jon-ossoff-2020-georgia-senate.html | Jon Ossoff Will Run for Senate in Georgia | False | By Maggie Astor | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-10 | https://www.nytimes.com/2019/09/09/us/conception-boat-fire-investigation.html | Authorities Search California Offices of Boat Operator After Fire That Killed 34 | False | By Mihir Zaveri and Jose A. Del Real | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/09/sports/california-lawmakers-vote-to-undo-ncaa-amateurism.html | California Lawmakers Vote to Undo N.C.A.A. Amateurism | False | By Billy Witz | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-10 | https://www.nytimes.com/2019/09/09/sports/football/saints-texans-will-lutz.html | Saints Beat Texans on Last-Second 58-Yard Field Goal | False | By Benjamin Hoffman | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-10 | 2019-10-20 | https://www.nytimes.com/2019/09/10/books/review/poisoner-in-chief-stephen-kinzer.html | When the C.I.A. Was Into Mind Control | False | By Sharon Weinberger | 2019-12-04 | TX 8-827-006 |
| 2019-09-10 | 2019-09-10 | https://www.nytimes.com/2019/09/10/opinion/vape-deaths-children-bloomberg.html | Ban Flavored E-Cigarettes to Protect Our Children | False | By Michael R. Bloomberg and Matt Myers | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-10 | https://www.nytimes.com/2019/09/10/todayspaper/quotation-of-the-day-weary-of-war-but-more-wary-of-the-taliban.html | Quotation of the Day: Weary of War, but More Wary of the Taliban | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-10 | https://www.nytimes.com/2019/09/10/pageoneplus/corrections-september-10-2019.html | Corrections: September 10, 2019 | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-10 | https://www.nytimes.com/2019/09/10/arts/television/whats-on-tv-tuesday-mr-mercedes-hotel-mumbai.html | Whatâ€šÃ„Ã´s on TV Tuesday: â€šÃ„Â°Mr. Mercedesâ€šÃ„Â´ and â€šÃ„Â°Hotel Mumbaiâ€šÃ„Â´ | False | By Sara Aridi | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-14 | https://www.nytimes.com/2019/09/10/realestate/golf-course-design-jim-fazio.html | A Chat With a Builder of Golf Courses | False | By Joe Drape | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-14 | https://www.nytimes.com/2019/09/10/realestate/golf-homes-what-1-million-will-buy.html | Golf Homes: What $1 Million Will Buy | False | By Shivani Vora | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/arts/television/jimmy-kimmel-trump-taliban-chrissy-teigen.html | Only Trump Would Brag About Canceled Taliban Meeting, Jimmy Kimmel Says | False | By Trish Bendix | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-14 | https://www.nytimes.com/2019/09/10/realestate/australia-golf-homes-ocean-view.html | In Australia, Golf Homes With an Ocean View Are in Demand | False | By Besha Rodell | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-10 | https://www.nytimes.com/2019/09/10/nyregion/child-welfare-nyc-.html | A Fiji Junket, a Padlocked Office and a Pioneering Nonprofitâ€šÃ„Ã´s Collapse | False | By Nikita Stewart | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-10 | https://www.nytimes.com/2019/09/10/nyregion/nyc-taxi-medallion-investigation.html | A $1.7 Million Loan, $30,000 in Income. Prosecutors Are Now Investigating. | False | By Brian M. Rosenthal | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-12 | https://www.nytimes.com/2019/09/10/us/politics/presidential-power-must-be-curbed-after-trump-2020-candidates-say.html | Presidential Power Must Be Curbed After Trump, 2020 Candidates Say | False | By Charlie Savage | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-15 | https://www.nytimes.com/2019/09/10/nyregion/after-9-11-venice-feted-firefighters-the-party-is-still-going.html | After 9/11, Venice Feted Firefighters. The Party Is Still Going. | False | By Andrew Cotto | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/world/asia/india-transgender-police.html | A Drive to Recruit Transgender Police in India Raised Hopes â€šÃ„Â® Then Dashed Them | False | By Kai Schultz | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/world/europe/uk-brexit-parliament.html | U.K. Parliament Closes, but Lawmakers Donâ€šÃ„Ã´t Go Quietly | False | By Benjamin Mueller | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-15 | https://www.nytimes.com/2019/09/10/books/review/new-this-week.html | New & Noteworthy, From Immigrant Writing to a New â€šÃ„Â°Darkness at Noonâ€šÃ„Â´ | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-22 | https://www.nytimes.com/2019/09/10/style/oh-behave.html | Want to Do Business in Silicon Valley? Better Act Nice | False | By Nellie Bowles | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/books/review/undying-cancer-anne-boyer.html | â€šÃ„Â°The Undying,â€šÃ„Â´ an Extraordinary and Furious New Memoir About Cancer | False | By Jennifer Szalai | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-10-13 | https://www.nytimes.com/2019/09/10/books/review/books-review-a-man-in-love-martin-walser.html | The Obsession That Inspired Great Poetry, if Not Great Romance | False | By Benjamin Markovits | 2019-12-04 | TX 8-827-006 |
| 2019-09-10 | 2019-09-29 | https://www.nytimes.com/2019/09/10/books/review/while-youre-waiting-for-the-next-hilary-mantel-try-andrew-miller.html | While Youâ€šÃ„Ã´re Waiting for the Next Hilary Mantel, Try Andrew Miller | False | By Charles McGrath | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-15 | https://www.nytimes.com/2019/09/10/books/review/the-many-lives-of-michael-bloomberg-eleanor-randolph.html | Was Michael Bloomberg New York Cityâ€šÃ„Ã´s Greatest Mayor? | False | By David Greenberg | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-10 | 2019-10-20 | https://www.nytimes.com/2019/09/10/books/review/hitlers-last-hostages-mary-m-lane.html | The Great Art Stolen by Hitler | False | By Anna Altman | 2019-12-04 | TX 8-827-006 |
| 2019-09-10 | 2019-10-06 | https://www.nytimes.com/2019/09/10/books/review/akin-emma-donoghue.html | From the Author of â€šÃ„Â²Room,â€šÃ„Â´ Another Bittersweet Family Novel | False | By Megan Oíâ€šÃ„Â´Grady | 2019-12-04 | TX 8-827-006 |
| 2019-09-10 | 2019-11-10 | https://www.nytimes.com/2019/09/10/books/review/guest-house-for-young-widows-azadeh-moaveni.html | Inside the Minds of the Women Who Joined ISIS | False | By Anne Barnard | 2020-01-13 | TX 8-838-668 |
| 2019-09-10 | 2019-09-29 | https://www.nytimes.com/2019/09/10/books/review/how-to-fight-anti-semitism-bari-weiss.html | The Persistence of the Oldest Hatred | False | By Hillel Halkin | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-15 | https://www.nytimes.com/2019/09/10/books/reviews/tephen-king-the-institute.html | â€šÃ„Â²The Instituteâ€šÃ„Â´ Might Be Stephen Kingâ€šÃ„Â´s Scariest Novel Yet | False | By Laura Miller | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-19 | https://www.nytimes.com/interactive/2019/09/10/business/energy-environment/permian-basin-hot-shot.html | â€šÃ„Â²This Is the Most Lonesome Jobâ€šÃ„Â´: Ride With a â€šÃ„Â²Hot Shotâ€šÃ„Â´ Oilfield Trucker in Texas | False | By Clifford Krauss and Tamir Kalifa | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-15 | https://www.nytimes.com/interactive/2019/09/10/magazine/college-admissions-paul-tough.html | What College Admissions Offices Really Want | False | By Paul Tough | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-10-20 | https://www.nytimes.com/2019/09/10/books/review/gun-island-amitav-ghosh.html | Is Global Warming the 21st Centuryâ€šÃ„Â´s Black Death? | False | By Melanie Finn | 2019-12-04 | TX 8-827-006 |
| 2019-09-10 | 2019-09-15 | https://www.nytimes.com/2019/09/10/books/review/contemporary-american-angst-in-a-single-thousand-word-sentence.html | Contemporary American Angst, in a Single, Thousand-Page Sentence | False | By Martin Riker | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-10-20 | https://www.nytimes.com/2019/09/10/books/review/out-of-darkness-shining-light-petina-gappah.html | Dr. Livingstone, We Presume? | False | By Caryl Phillips | 2019-12-04 | TX 8-827-006 |
| 2019-09-10 | 2019-09-15 | https://www.nytimes.com/2019/09/10/magazine/is-it-ok-if-college-students-hire-me-to-revise-their-papers.html | Is It O.K. if College Students Hire Me to Revise Their Papers? | False | By Kwame Anthony Appiah | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-15 | https://www.nytimes.com/2019/09/10/magazine/letter-of-recommendation-golfing-with-strangers.html | Letter of Recommendation: Golfing With Strangers | False | By Daniel Riley | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-10-06 | https://www.nytimes.com/2019/09/10/review/talking-to-strangers-malcolm-gladwell.html | Malcolm Gladwellâ€šÃ„Â´s Advice When â€šÃ„Â²Talking to Strangersâ€šÃ„Â´: Be Careful | False | By Anthony Gottlieb | 2019-12-04 | TX 8-827-006 |
| 2019-09-10 | 2019-09-29 | https://www.nytimes.com/2019/09/10/review/the-education-of-an-idealist-samantha-power.html | What Samantha Power Learned on the Job | False | By Thomas L. Friedman | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-11-17 | https://www.nytimes.com/2019/09/10/review/the-meritocracy-trap-daniel-markovits.html | Is Meritocracy to Blame for Our Yawning Class Divide? | False | By Thomas Frank | 2020-01-13 | TX 8-838-668 |
| 2019-09-10 | 2019-09-29 | https://www.nytimes.com/2019/09/10/books/review/how-the-other-half-learns-robert-pondiscio.html | The Secret to Success Academyâ€šÃ„Â´s Top-Notch Test Scores | False | By Dale Russakoff | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Sophia June | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/magazine/air-force-suicide-prevention.html | My Best Friend Died by Suicide. I Wish I Had Seen the Warning Signs. | False | By Daniel Magruder | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-17 | https://www.nytimes.com/2019/09/10/well/eat/seeking-an-obesity-cure-researchers-turn-to-the-gut-microbiome.html | Seeking an Obesity Cure, Researchers Turn to the Gut Microbiome | False | By Anahad Oíâ€šÃ„Â´Connor | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/us/republican-gerrymander-thomas-hofeller.html | Republican Gerrymander Whiz Had Wider Influence Than Was Known | False | By Michael Wines | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-15 | https://www.nytimes.com/2019/09/10/arts/television/cbs-evil-robert-michelle-king.html | Can the Kings Be TVâ€šÃ„â´s Next Super Producers? | False | By John Koblin | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/world/middleeast/turkey-syria-refugees-erdogan.html | Turkeyâ€šÃ„â´s Radical Plan: Send a Million Refugees Back to Syria | False | By Carlotta Gall | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/us/ice-houston-activist-deportation.html | A Houston Activist Invited ICE to a Community Meeting. Now, He Faces Deportation. | False | By Mihir Zaveri | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-10-02 | https://www.nytimes.com/2019/09/10/movies/joaquin-phoenix-joker.html | Joaquin Phoenix, the Wild Card of â€šÃ„Â¨Jokerâ€šÃ„Â´ | False | By Dave Itzkoff | 2019-12-04 | TX 8-827-006 |
| 2019-09-10 | 2019-09-10 | https://www.nytimes.com/2019/09/10/reader-center/to-cover-scooter-disruption-take-the-ride.html | To Cover Scooter Disruption, Take the Ride | False | By Erin Griffith | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-15 | https://www.nytimes.com/2019/09/10/travel/52-places-azores.html | Beautiful, Remote and So Instagrammable. Can the Azores Manage Popularity? | False | By Sebastian Modak | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-12 | https://www.nytimes.com/2019/09/10/us/spelling-their-way-to-success.html | Spelling Their Way to Success | False | By Karen Zraick | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-15 | https://www.nytimes.com/2019/09/10/movies/isabelle-huppert-frankie.html | Isabelle Huppert, Mon Amour | False | By Nathan Gelgud | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-15 | https://www.nytimes.com/2019/09/10/realestate/designing-a-home-and-a-marriage-twice.html | Designing a Home and a Marriage | False | By Tim McKeough | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/business/dealbook/wework-ipo-softbank.html | DealBook Briefing: Pressure Builds on WeWork to Delay Its I.P.O. | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/world/americas/princess-louisa-inlet-crowdfunding.html | How Canadians Raised Millions to Save 2,000 Pristine Acres | False | By Christine Hauser | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/business/china-pork-prices.html | Chinaâ€šÃ„â´s Pork Prices Soar, Adding to Beijingâ€šÃ„â´s Troubles | False | By Alexandra Stevenson and Raymond Zhong | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-14 | https://www.nytimes.com/2019/09/10/arts/andreas-gabalier.html | Rocking Out in Lederhosen, With a Hint of Populism | False | By Thomas Rogers | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-12 | https://www.nytimes.com/2019/09/10/style/tom-ford-carolina-herrera-new-york-fashion-week.html | Elizabeth Warren, Fashion Muse? | False | By Vanessa Friedman | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/arts/robert-frank-dead-americans-photography.html | Robert Frank Dies; Pivotal Documentary Photographer Was 94 | False | By Philip Gefter | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/world/africa/dakar-senegal-horse-carts.html | Itâ€šÃ„â´s Horses vs. Motors in Senegal. The Steeds Still Win on Many Roads. | False | By Anemona Hartocollis | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-22 | https://www.nytimes.com/2019/09/10/t-magazine/mens-fall-fashion.html | Fall Fashion Takes It Easy | False | By Lâ€šÃÂ¢a Nielsen and Haidee Findlay-Levin | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/business/a-dying-town-a-crumbling-hotel-and-the-water-that-could-restore-both.html | A Dying Town, a Crumbling Hotel and the Water That Could Restore Both | False | By David Montgomery | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/nyregion/nj-gun-control.html | A Novel Gun Control Strategy: Pressure Banks and Retailers | False | By Nick Corasaniti | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/reader-center/afghanistan-casualty-report.html | A Weekly Report From Afghanistan That Takes a Toll | False | By Fahim Abed and Fatima Faizi | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/us/politics/north-carolina-special-election.html | Dan Bishop, North Carolina Republican, Wins Special Election | False | By Richard Fausset and Jonathan Martin | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/world/europe/eu-margrethe-vestager-european-commission.html | E.U. Leadership Shake Up: The Most Consequential, and Controversial, Things to Know | False | By Matina Stevis-Gridneff and Milan Schreuer | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/11/movies/9-11-twin-towers-tv-movies.html | After Sept. 11, Twin Towers Onscreen Are a Tribute and a Painful Reminder | False | By Tom Mashberg | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/theater/sarah-jessica-parker-matthew-broderick-broadway.html | Sarah Jessica Parker and Matthew Broderick Are Returning to Broadway | False | By Michael Paulson | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-15 | https://www.nytimes.com/2019/09/10/t-magazine/vertly-claudia-mata-gladish.html | How to Create a Laid-Back, CBD-Infused Dinner Party | False | By Anna Furman | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/business/alibaba-jack-ma-retire.html | Jack Ma Is Retiring From Alibaba. He Wonâ€šÃ„,Ã´t Go Far. | False | By Li Yuan | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/dining/taco-editor-texas-monthly-jose-r-ralat.html | Texas Monthly Creates a Tempting Job: Taco Editor | False | By Amelia Nierenberg | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/business/economy/health-insurance-poverty-rate-census.html | Share of Americans With Health Insurance Declined in 2018 | False | By Ben Casselman, Margot Singer-Katz and Jeanna Smialek | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/us/politics/democrats-emergency-border-vote.html | Senate Democrats Try to Corner Republicans on Border Emergency | False | By Carl Hulse and Emily Cochrane | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-17 | https://www.nytimes.com/2019/09/10/science/human-ancestor-skull-computer.html | Scientists Find the Skull of Humanityâ€šÃ„,Ã´s Ancestor, on a Computer | False | By Carl Zimmer | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-24 | https://www.nytimes.com/2019/09/10/science/brain-artist-thalidomide-feet-disability.html | What Painting With Your Feet Does to Your Brain | False | By Francie Diep | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-24 | https://www.nytimes.com/2019/09/10/science/new-electric-eel-shock.html | New Electric Eel Is Most Shocking Yet | False | By Emma Goldberg | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/opinion/huawei-trump-china-trade.html | Huawei Has a Plan to Help End Its War With Trump | False | By Thomas L. Friedman | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/dining/don-julio-buenos-aires-steakhouse.html | A Familyâ€šÃ„,Ã´s Dedication to Beef Lives On at Don Julio in Buenos Aires | False | By Peter Kaminsky | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-17 | https://www.nytimes.com/2019/09/10/movies/jennifer-lopez-hustlers.html | Jennifer Lopez Answers Your Questions on Persevering and More | False | By Mekado Murphy | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/us/politics/pelosi-trump-drug-prices.html | Pelosi Energizes Battle to Lower Drug Prices | False | By Abby Goodnough | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-15 | https://www.nytimes.com/2019/09/10/fashion/weddings/propose-on-the-spot-with-a-vending-machine-diamond-engagement-ring.html | Press B3 to Be Mine (With a Vending-Machine Engagement Ring) | False | By Alyson Krueger | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/dining/mission-ceviche-review-pete-wells.html | Peruvian Ceviche, Now With Plates and Chairs | False | By Pete Wells | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/world/middleeast/netanyahu-israel-west-bank.html | Netanyahu, Facing Tough Israel Election, Pledges to Annex a Third of West Bank | False | By David M. Halbfinger | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/us/politics/john-bolton-national-security-adviser-trump.html | Trump Ousts John Bolton as National Security Adviser | False | By Peter Baker | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-15 | https://www.nytimes.com/2019/09/10/t-magazine/victor-glemaud.html | Victor Glemaudâ€šÃ„,Ã´s Riotous, Colorful Fashion Week | False | By Laura Neilson | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-15 | https://www.nytimes.com/2019/09/10/magazine/how-to-find-fossils.html | How to Find Fossils | False | By Malia Wollan | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/us/puerto-rico-fema-arrests-corruption.html | Former FEMA Official Accused of Taking Bribes in Hurricane Maria Recovery | False | By Patricia Mazzei and Frances Robles | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/technology/iphone-11.html | Appleâ€šÃ„Ã´s iPhone 11 Has a New Feature: A Lower Price | False | By Jack Nicas and Brian X. Chen | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/dining/ann-kim-chef-minneapolis.html | From Pizza to Tortillas, a Midwestern Chef Defies Assumptions | False | By Brett Anderson | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/dining/nyc-restaurant-news.html | Pasta Eater, With Southern Italian Fare, Opens Near Union Square | False | By Florence Fabricant | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/climate/neil-jacobs-noaa-hurricane-dorian.html | NOAA Chief, Defending Trump on Dorian, Also Tries to Buoy Scientists | False | By Nicholas Bogel-Burroughs, Christopher Flavelle and Lisa Friedman | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/us/politics/democrats-gun-control.html | After String of Mass Shootings, Democrats Begin New Push for Gun Control | False | By Sheryl Gay Stolberg | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 0001-01-01 | https://www.nytimes.com/2019/09/10/t-magazine/beverly-pepper.html | Woman of Steel | False | By Megan Oíê§Ã„Ã´Grady | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/world/europe/italy-conte-confidence-vote.html | Italyâ€šÃ„Ã´s New Government Survives Key Test, Keeping Far Right at Bay | False | By Elisabetta Povoledo | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/us/politics/trump-voters-supporters-policies.html | With the Faithful at Trumpâ€šÃ„Ã´s North Carolina Rally: â€šÃ„Ã²He Speaks Like Meâ€šÃ„Ã´ | False | By Astead W. Herndon | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/arts/music/new-york-philharmonic-close-encounters-psycho.html | â€šÃ„Ã²Psychoâ€šÃ„Ã´ and â€šÃ„Ã²Close Encountersâ€šÃ„Ã´ Roll at the Philharmonic | False | By Joshua Barone | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/world/middleeast/iran-women-sports-sahar-khodayari.html | Iranâ€šÃ„Ã´s â€šÃ„Ã²Blue Girlâ€šÃ„Ã´ Wanted to Watch a Soccer Match. She Died Pursuing Her Dream. | False | By Farnaz Fassihi | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-15 | https://www.nytimes.com/2019/09/10/arts/television/jennifer-aniston-apple-morning-show.html | Itâ€šÃ„Ã´s a New Morning for Jennifer Aniston | False | By Jessica Bennett | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-10-13 | https://www.nytimes.com/2019/09/10/books/review/transaction-man-nicholas-lemann.html | The Forces That Are Killing the American Dream | False | By David Leonhardt | 2019-12-04 | TX 8-827-006 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/movies/chained-for-life-review.html | â€šÃ„Ã²Chained for Lifeâ€šÃ„Ã´ Review: Truths Seen and Unseen | False | By Ben Kenigsberg | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/climate/canada-flood-homes-buyout.html | Canada Tries a Forceful Message for Flood Victims: Live Someplace Else | False | By Christopher Flavelle | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/sports/basketball/for-gregg-popovich-the-fiba-world-cup-is-personal.html | For Gregg Popovich, the FIBA World Cup Is Personal | False | By Marc Stein | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/arts/dance/instagram-dance-accounts.html | Five Dance Instagram Accounts You Should Follow | False | By Siobhan Burke | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/us/politics/gao-income-gap-rich-poor.html | Study Shows Income Gap Between Rich and Poor Keeps Growing, With Deadly Effects | False | By Lola Fadulu | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/world/asia/afghanistan-election-taliban-talks.html | In Trumpâ€šÃ„Ã´s Taliban Snub, a Shift of Fortune for Afghanistanâ€šÃ„Ã´s President | False | By Mujib Mashal, David Zucchino and Fatima Faizi | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/us/college-university-retirement-communities.html | At Colleges, Whatâ€šÃ„Ã´s Old Is New: Retirees Living on Campus | False | By Anemona Hartocollis | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/opinion/wilbur-ross-trump.html | Wilbur Ross and the Trump War on Truth | False | By The Editorial Board | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/world/europe/pope-francis-schism.html | Pope Francis: â€šÃ„Ã²I Pray There Are No Schismsâ€šÃ„Ã´ | False | By Jason Horowitz | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/business/clayton-morris-indianapolis-fox-news.html | F.B.I. and 2 States Examine Ex-Fox News Hostâ€šÃ„Ã´s Real Estate Business | False | By Matthew Goldstein | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/travel/bahamas-hurricane-dorian-cruise-lines.html | Cruise Ships, Long Contentious in Bahamas, Offer Lifeline After Dorian | False | By Frances Robles | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/world/middleeast/netanyahu-palestinians-arabs-west-bank.html | Little Outrage in Arab World Over Netanyahuâ€šÃ„Ã´s Vow to Annex West Bank | False | By Ben Hubbard | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-10-01 | https://www.nytimes.com/2019/09/10/science/chicxulub-asteroid-impact-dinosaurs.html | A New Timeline of the Day the Dinosaurs Began to Die Out | False | By Katherine Kornei | 2019-12-04 | TX 8-827-006 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/books/immanuel-wallerstein-dead.html | Immanuel Wallerstein, Sociologist With Global View, Dies at 88 | False | By Neil Genzlinger | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/opinion/letters/john-bolton-trump.html | John Bolton, Out the Revolving Door | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/style/chris-march-over-the-top-fashion-designer-dies-at-56.html | Chris March, Over-the-Top Fashion Designer, Dies at 56 | False | By Daniel E. Slotnik | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/opinion/letters/hurricane-reading-hospitals-travel.html | Trump, the Infallible Weatherman, and His Defenders | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-10-01 | https://www.nytimes.com/2019/09/10/science/rare-lobster-found.html | Found in Maine: A 1-in-50 Million Lobster | False | By Laura M. Holson | 2019-12-04 | TX 8-827-006 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/technology/apple-app-store-rivals.html | How Appleâ€šÃ„Ã´s Apps Topped Rivals in the App Store It Controls | False | By Jack Nicas and Keith Collins | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/books/booksupdate/susan-kamil-dies.html | Susan Kamil, a Top Book Editor and Publisher, Dies at 69 | False | By Sam Roberts | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-12 | https://www.nytimes.com/2019/09/10/arts/television/how-undone-takes-viewers-through-the-looking-glass.html | Howâ€šÃ„Ã²Undoneâ€šÃ„Ã´ Takes Viewers Through the Looking Glass | False | By Leigh-Ann Jackson | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/sports/baseball/charlie-silvera-dead.html | Charlie Silvera, Seldom-Seen Yankees Catcher, Is Dead at 94 | False | By Richard Goldstein | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/science/india-chandrayaan-2-vikram.html | Did Indiaâ€šÃ„Ã´s Chandrayaan-2 Moon Lander Survive? The Chances Are Slim | False | By Kenneth Chang | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/world/middleeast/jordan-valley-israel-netanyahu.html | A Look at the West Bank Area Netanyahu Vowed to Annex | False | By Karen Zraick | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-12 | https://www.nytimes.com/interactive/2019/09/10/us/men-military-sexual-assault.html | Six Men Tell Their Stories of Sexual Assault in the Military | False | Photographs and Text by Mary F. Calvert and Dave Philipps | 2019-11-20 | |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/nyregion/abel-cedeno-sentencing.html | He Said He Killed Over Anti-Gay Bullying. He Was Sentenced to 14 Years. | False | By Colin Moynihan | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/us/politics/trump-bolton.html | Five Policy Clashes Between John Bolton and President Trump | False | By Eileen Sullivan | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/us/politics/jon-ossoff-senate-georgia.html | A Q&A With Jon Ossoff, Who Wants to Turn Georgia Blue | False | By Astead W. Herndon | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/us/politics/michael-flynn-prosecutors-prison.html | Prosecutors Could Ask for Prison Time for Michael Flynn | False | By Adam Goldman | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/technology/uber-layoffs.html | Uber Lays Off Hundreds More Workers as It Struggles to Make Money | False | By Kate Conger and Mike Isaac | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-12 | https://www.nytimes.com/2019/09/10/theater/see-you-review-guillaume-corbeil.html | â€šÃ„Ã²See Youâ€šÃ„Ã´ Review: Influencers With Followers, Not Souls | False | By Jose Solâˆšâ‰ˆs | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-10-06 | https://www.nytimes.com/2019/09/10/books/review/the-accusation-edward-berenson.html | When an Ancient Slander Against Jews Came to America | False | By Judith Shulevitz | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-10 | 2019-09-08 | https://www.nytimes.com/2019/09/10/fashion/weddings/sara-muchnick-isaac-zafarani.html | Sara Muchnick, Isaac Zafarani | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/world/europe/margrethe-vestager-european-union-tech-regulation.html | E.U.â€šÃ„Â´s New Digital Czar: â€šÃ„Â¨Most Powerful Regulator of Big Tech on the Planetâ€šÃ„Â´ | False | By Matina Stevis-Gridneff | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-13 | https://www.nytimes.com/2019/09/10/business/joan-johnson.html | Joan Johnson, Whose Company Broke a Racial Barrier, Dies at 89 | False | By Neil Genzlinger | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-15 | https://www.nytimes.com/interactive/2019/09/10/magazine/charles-koch-foundation-education.html | The Koch Foundation Is Trying to Reshape Foreign Policy. With Liberal Allies. | False | By Beverly Gage | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-16 | https://www.nytimes.com/2019/09/10/smarter-living/how-to-make-your-phone-last-longer.html | How to Make Your Smartphone Last Longer | False | By Eric Ravenscraft | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/nyregion/9-11-anniversary-deaths.html | Families of Sanitation Workers, Unsung 9/11 Heroes, to Get Health Benefits | False | By Jeffery C. Mays | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-12 | https://www.nytimes.com/2019/09/11/style/top-parties-new-york-fashion-week-alexander-wang.html | The Top Parties of New York Fashion Week | False | By Ben Widdicombe | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/business/les-wexner-jeffrey-epstein-l-brands.html | Epstein Looms Over Speech by Billionaire Behind Victoriaâ€šÃ„Â´s Secret | False | By Sapna Maheshwari | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-29 | https://www.nytimes.com/2019/09/10/books/susan-kamil-publishing-ruth-reichl.html | â€šÃ„Â¨I Think You Need to Rewrite Itâ€šÃ„Â´: Ruth Reichl on What Makes an Editor Great | False | By Ruth Reichl | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/nyregion/vaping-bloomberg-e-cigarette.html | Bloomberg Takes on Vaping After Giving $1 Billion to Fight Tobacco | False | By Vivian Wang | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-12 | https://www.nytimes.com/2019/09/10/nyregion/chipotle-lawsuit-workers.html | Workers Accuse Chipotle, the â€šÃ„Â¨Food With Integrityâ€šÃ„Â´ Company, of Abuses | False | By Michael Gold | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/world/australia/jan-ruff-obrne-dead.html | Jan Ruff-Oâ€šÃ„Â´Herne, Who Told of Wartime Rape by the Japanese, Dies at 96 | False | By Katharine Q. Seelye | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/arts/design/photographs-robert-frank-the-americans-.html | 9 Photographs by Robert Frank Reveal His Mastery and Evolution | False | By Arthur Lubow | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-15 | https://www.nytimes.com/2019/09/10/opinion/robert-frank-photographer.html | The Sharpness of Robert Frankâ€šÃ„Â´s American Experience | False | By Emma Goldberg | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-10 | https://www.nytimes.com/2019/09/10/us/politics/trump-black-colleges.html | Trump Focuses on Black Economic Gains and Support for Historically Black Colleges | False | By Annie Karni | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/business/economy/california-rent-control.html | California Rent Control Bill Advances, Fueled by Housing Crisis | False | By Conor Dougherty and Luis Ferrí šÃ©Sidurnášä‰ | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/opinion/donald-trump.html | We Will Never, Ever Be Rid of Donald Trump | False | By Frank Bruni | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/sports/longboard-surfing-wsl.html | Steeped in Hawaiian History, Longboarding Rides an Instagram Wave | False | By Nick Corasaniti | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/us/john-bolton-replacement.html | Who Could Replace John Bolton? | False | By Katie Rogers | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/us/politics/trump-homelessness-california.html | Trump Eyes Crackdown on Homelessness as Aides Visit California | False | By Maggie Haberman and Jose A. Del Real | 2019-11-20 | TX 8-826-112 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/opinion/bolton-fired.html | What John Boltonâ€šÃ„Â´s Ouster Says About Donald Trump | False | By The Editorial Board | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-11 | https://www.nytimes.com/2019/09/10/nyregion/trump-golf-course-taylor-swift-mansion-arrest.html | Break-In at Trumpâ€šÃ„Â´s Golf Course, and Taylor Swiftâ€šÃ„Â´s Mansion | False | By Sarah Maslin Nir | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/10/nyregion/bus-stop-accident-child-midwood.html | Driver Kills 10-Year-Old After Suffering â€šÃ„Â¨Medical Episodeâ€šÃ„Â´ | False | By Sean Piccoli and Edgar Sandoval | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-11 | 2019-09-11 | https://www.nytimes.com/2019/09/10/sports/football/antonio-brown-sexual-asssault-patriots.html | Antonio Brown Accused of Rape in a Lawsuit | False | By Ben Shpigel | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-11 | https://www.nytimes.com/2019/09/10/us/politics/bolton-firing.html | â€šÃ„Â²Trump Unpluggedâ€šÃ„Â¹: A President as His Own National Security Adviser | False | By Michael Crowley and Lara Jakes | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-11 | https://www.nytimes.com/2019/09/10/climate/epa-animal-testing.html | E.P.A. Says It Will Drastically Reduce Animal Testing | False | By Mihir Zaveri, Mariel Padilla and Jaclyn Peiser | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-10-11 | https://www.nytimes.com/2019/09/09/world/middleeast/jordan-valley-annex-israel.html | In a Jordan Valley Village, Palestinians Are Left in the Dark | False | By Isabel Kershner | 2019-12-04 | TX 8-827-006 |
| 2019-09-11 | 2019-09-10 | https://www.nytimes.com/2019/09/10/crosswords/daily-puzzle-2019-09-11.html | A Bird in the Hand | False | By Deb Amlen | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-11 | https://www.nytimes.com/2019/09/10/pageoneplus/corrections-september-11-2019.html | Corrections: September 11, 2019. | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/technology/california-gig-economy-bill.html | California Bill Makes App-Based Companies Treat Workers as Employees | False | By Kate Conger and Noam Scheiber | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-11 | https://www.nytimes.com/2019/09/11/arts/television/whats-on-tv-wednesday-the-spy-and-in-the-shadow-of-the-towers.html | Whatâ€šÃ„Â´s on TV Wednesday: â€šÃ„Â²The Spyâ€šÃ„Â´ and â€šÃ„Â²In the Shadow of the Towersâ€šÃ„Â´ | False | By Gabe Cohn | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-11 | https://www.nytimes.com/2019/09/11/nyregion/911-survivors-ptsd.html | She Fled the 68th Floor. Sheâ€šÃ„Â´s Finally Dealing With 9/11 Trauma. | False | By James Barron | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/business/china-drops-tariffs.html | China Lifts Tariffs on Some U.S. Goods in Modest Olive Branch to Trump | False | By Alexandra Stevenson | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/arts/television/colbert-john-bolton-trump-late-night.html | Bolton Left His Mustache at the White House, Late Night Quips | False | By Trish Bendix | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-15 | https://www.nytimes.com/2019/09/11/magazine/the-unusual-tale-of-the-roaming-gallstones.html | The Unusual Tale of the Roaming Gallstones | False | By Lisa Sanders, M.D. | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/books/review-coventry-rachel-cusk.html | Rachel Cuskâ€šÃ„Â´s Essays, as Sharp and Glittering as Her Fiction | False | By Dwight Garner | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-15 | https://www.nytimes.com/2019/09/11/magazine/japanese-curry-bricks-recipe.html | The Secret to Japanese Comfort Food on Demand: Homemade Curry Bricks | False | By Tejal Rao | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-15 | https://www.nytimes.com/2019/09/11/magazine/what-can-a-star-like-cardi-b-do-for-a-politician-like-sanders.html | What Can a Star Like Cardi B Do for a Politician Like Sanders? | False | By Clio Chang | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/fashion/watches-sports-military-ireland.html | Extreme Watchmaking | False | By Sandra Jordan | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/fashion/watches-blockchain-vacheron-constantin.html | Watch Brands Continue to Test the Benefits of Blockchain | False | By Sonia Kolesnikov-Jessop | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-17 | https://www.nytimes.com/2019/09/11/well/move/what-the-ingebrigtsen-brothers-can-teach-us-about-nature-nurture-and-running.html | What the Ingebrigtsen Brothers Can Teach Us About Nature, Nurture and Running | False | By Gretchen Reynolds | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-11 | https://www.nytimes.com/2019/09/11/world/middleeast/bahamas-refugees.html | Trumpâ€šÃ„Â´s Refugee Cuts Threaten Deep Consequences at Home and Abroad | False | By Amanda Taub and Max Fisher | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/arts/television/the-obamas-want-higher-ground-someone-got-there-first.html | The Obamas Want â€šÃ„Â²Higher Ground.â€šÃ„Â´ Someone Got There First. | False | By Nancy Coleman | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-15 | https://www.nytimes.com/2019/09/11/movies/eddie-murphy-dolemite-rudy-ray-moore.html | Eddie Murphyâ€šÃ„Â´s â€šÃ„Â²Dolemite Is My Nameâ€šÃ„Â´: What You Need to Know | False | By Reggie Ugwu | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/us/politics/joe-biden-elizabeth-warren-debate.html | Elizabeth Warren and Joe Biden Will Finally Debate. Hereâ€šÃ„â€™s What to Expect. | False | By Thomas Kaplan and Katie Glueck | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-15 | https://www.nytimes.com/2019/09/11/theater/slave-play-broadway-jeremy-harris.html | Is Broadway Ready for â€šÃ„Ã²Slave Playâ€šÃ„Ã²? | False | By Michael Paulson | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-15 | https://www.nytimes.com/2019/09/11/theater/controversial-broadway-plays.html | From â€šÃ„Ã²Sexâ€šÃ„Ã´ to â€šÃ„Ã²Superstar,â€šÃ„Ã´ 10 Plays That Caused a Stir | False | By Eric Grode | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-15 | https://www.nytimes.com/2019/09/11/travel/prince-edward-county-canada.html | A Canadian Island Where Hip Meets Historic | False | By Alexander Wooley | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-22 | https://www.nytimes.com/2019/09/11/t-magazine/chateau-daunoy.html | Just Outside Paris, a Very Old, and Very New, Castle | False | By Gisela Williams | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-15 | https://www.nytimes.com/2019/09/11/realestate/central-park-west-a-historic-stretch-of-luxury-and-community.html | Central Park West: A Historic Stretch of Luxury and Community | False | By Aileen Jacobson | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/world/europe/greece-migrants-erdogan-lesbos-syria.html | Migration to Greece Is Rising, as Erdogan Warns of Still More | False | By Patrick Kingsley | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/fashion/watches-h-moser-and-cie-switzerland.html | A Watch Odyssey. Or Not. | False | By Victoria Gomelsky | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-13 | https://www.nytimes.com/2019/09/11/business/cathay-pacific-hong-kong-protests.html | â€šÃ„Ã²Big Brotherâ€šÃ„Ã´ in the Sky: Cathay Pacific Workers Feel Chinaâ€šÃ„Ã´s Pressure | False | By Ezra Cheung and Tiffany May | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/fashion/watches-raul-de-molina-univision.html | â€šÃ„Ã²I Love You Wearing Your Watches.â€šÃ„Ã´ | False | By Victoria Gomelsky | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/fashion/watches-bausele-australia.html | A Bit of Australia in Every Watch | False | By Melanie Abrams | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/fashion/watches-philippe-dufour-japan.html | In Japan, Love for a Swiss Watch Master | False | By Vivian Morelli | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/fashion/watches-salmon-dial-color.html | Salmon Gets a Run in the Watch World | False | By Ming Liu | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/fashion/watches-hong-kong-protests.html | Hong Kong Unrest Also Roils Watch Industry | False | By Victoria Gomelsky | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/world/australia/internet-extremist-violence-christchurch.html | Host Violent Content? In Australia, You Could Go to Jail | False | By Damien Cave | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/fashion/watches-women-piaget.html | 6 Women in Watches: Joy and Strain | False | By Nazanin Lankarani and Samuel Zeller | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/world/asia/china-taiwan-lee-meng-chu.html | Taiwanese Man Who Disappeared in China Is Under Investigation, Beijing Says | False | By Mike Ives | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-15 | https://www.nytimes.com/2019/09/11/arts/music/teodor-currentzis-shed-verdi-requiem.html | Savior or Charlatan? A Punk Maestro Jolts Classical Music | False | By Michael Cooper | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/business/hong-kong-london-stock-exchange.html | A Hong Kong-London Stock Exchange Bid Ties 2 Cities in Turmoil | False | By Michael J. de la Merced | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/nyregion/september-11-tribute-ceremony.html | Remembering Those Lost 18 Years Ago | False | By James Barron | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/opinion/apple-keynote-2019.html | The Last Apple Keynote (Letâ€šÃ„Ã´s Hope) | False | By Charlie Warzel | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/opinion/john-bolton-fired.html | Thank You, Sort of, Not Really, John Bolton | False | By Bret Stephens | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/world/europe/uk-brexit-parliament-prorogue.html | Scottish Court Rules Boris Johnsonâ€šÃ„Â´s Suspension of Parliament Illegal | False | By Benjamin Mueller | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/business/dealbook/apple-streaming.html | DealBook Briefing: Appleâ€šÃ„Â´s Entry in the Streaming Wars Comes Out Swinging | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/world/australia/australians-detained-iran.html | Three Australians Are Being Held in Iran, Government Says | False | By Jamie Tarabay and Megan Specia | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-16 | https://www.nytimes.com/2019/09/11/arts/design/everk-luckenwalde-renewable-energy.html | An Electric Temple of Culture Fires Up | False | By Louisa Elderton | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/sports/arizona-diamondbacks.html | Diamondbacks Thrive With â€šÃ„Â¢a Nothing-to-Lose Attitudeâ€šÃ„Â´ | False | By Tyler Kepner | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/world/middleeast/netanyahu-israel.html | Israeli Voters May Like Netanyahuâ€šÃ„Â´s Promises, but Donâ€šÃ„Â´t Necessarily Believe Them | False | By Isabel Kershner | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/business/economy/bonehead-trump-jay-powell.html | Trump Calls for Fedâ€šÃ„Â´s â€šÃ„Â¢Boneheadsâ€šÃ„Â´ to Slash Interest Rates Below Zero | False | By Jeanna Smialek | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/arts/design/robert-frank-photographs.html | Robert Frank Revealed the Truth of Postwar America | False | By Arthur Lubow | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-16 | https://www.nytimes.com/2019/09/11/arts/design/barely-fair-chicago-tiny-art.html | A New International Fair Peddles Pocket-Size Art | False | By Claire Voon | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/arts/music/miles-davis-rubberband.html | What â€šÃ„Â¢Rubberbandâ€šÃ„Â´ Reveals About Miles Davisâ€šÃ„Â´s Final Act | False | By Giovanni Russonello | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/technology/personaltech/staying-on-top-of-techs-changing-story.html | Staying on Top of Techâ€šÃ„Â´s Changing Story | False | By Joseph Plambeck | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-15 | https://www.nytimes.com/2019/09/11/realestate/1-6-million-homes-in-california-colorado-and-new-jersey.html | $1.6 Million Homes in California, Colorado and New Jersey | False | By Julie Lasky | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/us/kansas-aclu-inmate-opioids.html | Kansas Inmate Will Be Allowed Opioid Addiction Drugs | False | By Sandra E. Garcia | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/sports/basketball/world-cup-usa-loses-france.html | France Upsets U.S. at Basketball World Cup | False | By Marc Stein | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-15 | https://www.nytimes.com/2019/09/11/realestate/house-hunting-in-brazil.html | House Hunting in â€šÃ„Â¶ Brazil | False | By Roxana Popescu | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-15 | https://www.nytimes.com/2019/09/11/theater/plays-musicals-critics-picks.html | Theater This Season: A Show (or 10) for Every Mood | False | By Steven McElroy | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/climate/noaa-wilbur-ross-dorian.html | House Panel to Investigate Report That Cabinet Official Coerced NOAA Chief | False | By Lisa Friedman and Christopher Flavelle | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/style/proenza-schouler-gabriela-hearst-new-york-fashion-week.html | What to Wear to Womansplain | False | By Vanessa Friedman | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-18 | https://www.nytimes.com/2019/09/11/dining/why-we-cook-today.html | Why We Cook Today | False | By Sam Sifton | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/world/europe/netherlands-euthanasia-doctor.html | Dutch Court Clears Doctor in Euthanasia of Dementia Patient | False | By Palko Karasz | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/world/americas/bahamas-hurricane-oil-spill-.html | Oil Befouls Bahamas Coastline After Hurricane Dorian | False | By Frances Robles | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/us/politics/trump-911-speech.html | At the Pentagon, Trump Remembers 9/11 in His Own Way | False | By Michael Crowley and Maggie Haberman | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-22 | https://www.nytimes.com/2019/09/11/t-magazine/crack-seed.html | The Enduring Appeal of Hawaiiâ€šÃ„Â´s Preserved Fruits | False | By Ligaya Mishan | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-11 | 2019-09-13 | https://www.nytimes.com/2019/09/11/arts/design/paul-revere-beyond-midnight.html | Paul Revere, Beyond the Midnight Ride | False | By James Barron | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-29 | https://www.nytimes.com/2019/09/11/books/review/whe-years-that-matter-most-paul-tough.html | Is College Merely Helping Those Who Need Help Least? | False | By Tara Westover | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-13 | https://www.nytimes.com/2019/09/11/arts/design/art-galleries-nyc.html | New York Galleries: What to See Right Now | False | By The New York Times | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-13 | https://www.nytimes.com/2019/09/11/movies/hustlers-review.html | â€šÃ‚Â²Hustlersâ€šÃ‚Â´ Review: Ripping Off the Suits | False | By A.O. Scott | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/nyregion/yoga-instructor-union.html | The Yoga Instructors vs. the Private Equity Firm | False | By Colin Moynihan | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/world/europe/france-communists-cite-gagarine-paris.html | French Housing Project, Once a Symbol of the Future, Is Now a Tale of the Past | False | By Constant Mã¨šÃ©heut and Norimitsu Onishi | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/world/europe/frederic-pryor-player-in-bridge-of-spies-case-dies-at-86.html | Frederic Pryor, Player in â€šÃ‚Â²Bridge of Spiesâ€šÃ‚Â´ Case, Dies at 86 | False | By Richard Sandomir | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/us/politics/trump-republicans-foreign-policy.html | Bolton Ouster Underscores a G.O.P. Divided on Foreign Policy | False | By Catie Edmondson | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/us/politics/trump-alabama-noaa.html | Trump Pressed Top Aide to Have Weather Service â€šÃ‚Â²Clarifyâ€šÃ‚Â´ Forecast That Contradicted Trump | False | By Peter Baker, Lisa Friedman and Christopher Flavelle | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/arts/design/smartphone-art-app.html | Wondering Who Did That Painting? Thereâ€šÃ‚Â´s an App (or Two) for That | False | By Sophie Haigney | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-19 | https://www.nytimes.com/2019/09/11/arts/design/francis-bacon-books-painting-centre-pompidou.html | Francis Bacon Read Just as He Painted: Deep, Dark and Bleak | False | By Cody Delistraty | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/us/politics/north-carolina-election.html | North Carolina Election Shows How Political Lines Are Drawn. And They Are Fixed. | False | By Richard Fausset, Jonathan Martin and Maggie Haberman | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/obituaries/diet-eman-dies.html | Diet Eman, Who Risked Her Life to Rescue Dutch Jews, Dies at 99 | False | By Sam Roberts | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/us/politics/trump-counterfeit-drugs-china.html | Trump Delays Planned Tariff Increase in â€šÃ‚Â²Gesture of Good Willâ€šÃ‚Â´ to China | False | By Ana Swanson | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/opinion/letters/north-carolina-california-pollution-south-korea-japan-air-pollution.html | The North Carolina Vote: Trumpâ€šÃ‚Â´s Unwavering Base | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/health/is-vaping-safe.html | Is It Time to Quit Vaping? | False | By Jacey Fortin | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-14 | https://www.nytimes.com/2019/09/11/books/kiran-nagarkar-dead.html | Kiran Nagarkar, Novelist Who Chronicled Mumbai Life, Dies at 77 | False | By Shalini Venugopal Bhagat | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/arts/music/post-malone-hollywoods-bleeding-review.html | Post Malone Smears All the Genres Into One (Emotions, Too) | False | By Jon Caramanica | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/health/trump-vaping.html | Trump Administration Plans to Ban Flavored E-Cigarettes | False | By Sheila Kaplan | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-13 | https://www.nytimes.com/2019/09/11/us/arizona-state-trooper-arrest.html | Arizona Trooper Arrested on Sexual Abuse and Kidnapping Charges | False | By Derrick Bryson Taylor | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/world/europe/khashoggi-turkey-saudi-arabia.html | Turkish Paper Releases Transcripts From Khashoggi Case | False | By Carlotta Gall | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/opinion/letters/college-costs-middle-class.html | The Middle-Class Struggle to Pay for College | False | | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/us/politics/amy-klobuchar-2020-debates.html | Amy Klobuchar Is Tired of Debate Questions About Other Candidates | False | By Reid J. Epstein | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/sports/football/antonio-brown-career.html | Antonio Brownâ€šÃ„Â´s Tumultuous N.F.L. Career | False | By Victor Mather | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-14 | https://www.nytimes.com/interactive/2019/09/11/us/midwest-flooding.html | The Great Flood of 2019: A Complete Picture of a Slow-Motion Disaster | False | By Sarah Almukhtar, Blacki Migliozzi, John Schwartz and Josh Williams | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-22 | https://www.nytimes.com/2019/09/11/t-magazine/fall-tall-boots.html | The Seasonâ€šÃ„Â´s Extra-Tall, Sculptural Boots | False | By Naho Kubota and Jill Nicholls | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-17 | https://www.nytimes.com/2019/09/11/health/cancer-drugs-proteins.html | Why Arenâ€šÃ„Â´t Cancer Drugs Better? The Targets Might Be Wrong | False | By Carl Zimmer | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-13 | https://www.nytimes.com/2019/09/11/arts/design/show-us-your-wall-verhoeven.html | Collectors With a Focus on the Contemporary and Conceptual | False | By Ted Loos | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/business/prescription-drugs-britain.html | A Snapshot of Prescription Drug Use in Britain Sparks a Call for Alternatives | False | By Geneva Abdul | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-17 | https://www.nytimes.com/2019/09/11/health/immunotherapy-heart-failure.html | This Treatment Can Cure Cancer. Can It Mend the Heart? | False | By Gina Kolata | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/business/boone-pickens-dead.html | T. Boone Pickens Is Dead; Oil Magnate and Corporate Raider Was 91 | False | By Jonathan Kandell | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-11 | https://www.nytimes.com/2019/09/11/opinion/giuseppe-conte-italy.html | In Italy, a Sharp Turn Back to the Center | False | By The Editorial Board | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/health/purdue-pharma-opioids-settlement.html | Purdue Pharma Tentatively Settles Thousands of Opioid Cases | False | By Jan Hoffman | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/climate/william-happer-climate-change-white-house.html | Climate Denialist to Depart White House National Security Council | False | By Lisa Friedman | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/world/middleeast/trump-iran-bolton-.html | Trump Leaves Open Possibility of Easing Iranian Sanctions to Spur Nuclear Talks | False | By Lara Jakes | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-13 | https://www.nytimes.com/2019/09/11/movies/the-goldfinch-review.html | â€šÃ„Â²The Goldfinchâ€šÃ„Â´ Review: Strictly for the Birds | False | By A.O. Scott | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/us/yujing-zhang-verdict-maralago.html | Chinese Businesswoman Found Guilty of Trespassing at Mar-a-Lago | False | By Nick Madigan and Frances Robles | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/fashion/oribe-canales-hairstylist-memorial-miley-cryus.html | Miley Cyrus and Cindy Crawford Mourn Hairstylist Oribe Canales | False | By Rachel Felder | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | | https://www.nytimes.com/2019/09/11/opinion/health-care-regulation.html | Physician, Regulate Yourself | False | By Sandeep Jauhar | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | | https://www.nytimes.com/2019/09/11/world/americas/hurricane-dorian-missing-bahamas.html | After Hurricane Dorian, 2,500 Reported Missing in Bahamas | False | By Rachel Knowles and Frances Robles | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-13 | https://www.nytimes.com/2019/09/11/climate/why-noaa-matters.html | Why NOAA Matters | False | By Christopher Flavelle and Susan Shain | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/business/dealbook/naspers-prosus-tencent-euronext.html | A European Tech Giant Is Born, Spun Off From a South African Firm | False | By Michael J. de la Merced | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | | https://www.nytimes.com/2019/09/11/style/caroline-calloway-explainer.html | Who Is Caroline Calloway? An Explainer | False | By Choire Sicha and Jonah E. Bromwich | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-16 | https://www.nytimes.com/2019/09/11/arts/music/richard-conrad-dead.html | Richard Conrad, Briefly a Bel Canto Star, Dies at 84 | False | By Anthony Tommasini | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/world/russian-spy-kremlin.html | What Spy? Kremlin Mocks Aide Recruited by C.I.A. as a Boozy Nobody | False | By Andrew Higgins | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-11 | 2019-10-01 | https://www.nytimes.com/2019/09/11/science/humpback-whale-songs-south-pacific.html | In the South Pacific, a Humpback Whale Karaoke Lounge | False | By Cara Giaimo | 2019-12-04 | TX 8-827-006 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/business/economy/uber-california-bill.html | Californiaâ€šÃ„Â´s Contractor Law Stirs Confusion Beyond the Gig Economy | False | By Kate Conger and Noam Scheiber | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/us/politics/democratic-candidates-immigration-trump.html | Beyond Ending Trumpâ€šÃ„Â´s Policies, Democrats Largely Skirt Questions About Their Immigration Plans | False | By Zolan Kanno-Youngs | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/world/europe/spain-catalonia-independence.html | 600,000 Protesters in Barcelona Call for Independence From Spain | False | By Raphael Minder | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-13 | https://www.nytimes.com/2019/09/11/arts/music/daniel-johnston-dead.html | Daniel Johnston Dies; Gifted and Enigmatic Songwriter Was 58 | False | By Ben Sisario | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/sports/fifa-arsene-wenger.html | Ex-Arsenal Manager Arsà˘šÂ®ne Wenger Is Moving to FIFA | False | By Tariq Panja | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/world/middleeast/syria-camp-isis-families-islamic-state-extremism.html | Horrid Conditions in Syria Camp Where ISIS Families Fled Risk Fostering Extremism | False | By Nick Cumming-Bruce | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/style/after-kanye-after-virgil-after-heron.html | After Kanye, After Virgil, After Heron | False | By Jon Caramanica | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-10-03 | https://www.nytimes.com/2019/09/11/smarter-living/wirecutter/if-you-hate-floss-its-ok-to-try-these-alternatives.html | If You Hate Floss, Itâ€šÃ„Â´s O.K. to Try These Alternatives | False | By Sarah Witman | 2019-12-04 | TX 8-827-006 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/business/economy/trump-fed-negative-interest-rates.html | Trump Wants Negative Rates. Hereâ€šÃ„Â´s How That Would Work. | False | By Jeanna Smialek | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-14 | https://www.nytimes.com/2019/09/11/arts/music/mary-alexander-dead.html | Mary Lyerly Alexander, Keeper of the Coltrane Flame, Is Dead at 92 | False | By Giovanni Russonello | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/business/media/apple-tv-plus-price.html | Apple TV Plus Is Just $5. Will People Pay for It? | False | By John Koblin | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-13 | https://www.nytimes.com/2019/09/11/us/california-church-homeless-panhandling.html | California Church Leaders Lured Homeless Into Forced Labor, U.S. Says | False | By Emily S. Rueb | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/us/politics/supreme-court-trump-asylum.html | Supreme Court Says Trump Can Bar Asylum Seekers While Legal Fight Continues | False | By Adam Liptak | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/sports/horse-racing/justify-drug-test-triple-crown-kentucky-derby.html | Justify Failed a Drug Test Before Winning the Triple Crown | False | By Joe Drape | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/opinion/trump-2020.html | Let Trump Destroy Trump | False | By David Axelrod | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/us/politics/immigrant-deportation-illnesses.html | â€šÃ„Â²If Iâ€šÃ„Â´m Sent Back, I Will Dieâ€šÃ„Â´: Sick Immigrants Tell Their Stories to Congress | False | By Miriam Jordan | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/business/economy/california-rent-control.html | California Approves Statewide Rent Control to Ease Housing Crisis | False | By Conor Dougherty and Luis Ferrà˘šÂ©-Sadurnà˘š¦‰ | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/technology/oracle-ceo-mark-hurd.html | Oracle C.E.O. Mark Hurd Is Taking a Medical Leave | False | By Don Clark | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/us/politics/assault-weapons-ban-democrats.html | Divided Democrats Step Back From Assault Weapons Ban | False | By Sheryl Gay Stolberg | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/opinion/california-bill-uber-employees.html | Take That â€šÃ„Â³Gigâ€šÃ„Â´ and Shove It | False | By The Editorial Board | 2019-11-20 | TX 8-826-112 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/health/nursing-homes-fungus.html | Nursing Homes Are a Breeding Ground for a Fatal Fungus | False | By Andrew Jacobs and Matt Richtel | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/us/politics/democrats-house-impeachment-inquiry.html | Is It an Impeachment Inquiry or Not? Democrats Canâ€šÃ„Â´t Seem to Agree | False | By Nicholas Fandos | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-12 | https://www.nytimes.com/2019/09/11/sports/basketball/usa-basketballs-no-win-situation-became-too-real.html | U.S.A. Basketballâ€šÃ„Â´s No-Win Situation Became Too Real | False | By Marc Stein | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-12 | https://www.nytimes.com/2019/09/11/opinion/child-poverty-democratic-debate.html | Our Children Deserve Better | False | By Nicholas Kristof | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-12 | https://www.nytimes.com/2019/09/11/opinion/democratic-debate.html | 10 Candidates, No Weather Maps | False | By Gail Collins | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-12 | https://www.nytimes.com/2019/09/11/sports/football/antonio-brown-rape.html | For Antonio Brown, a Rape Accusation Raises a Question of Privilege in the N.F.L. | False | By Ben Shpigel | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-12 | https://www.nytimes.com/2019/09/11/arts/united-we-stan.html | United We Stan | False | By Amanda Hess | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-12 | https://www.nytimes.com/2019/09/11/arts/hail-to-the-content-creator-in-chief.html | Hail to the Content Creator-in-Chief | False | By Amanda Hess | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-12 | https://www.nytimes.com/2019/09/11/arts/ironic-occultists-for-marianne-williamson.html | Ironic Occultists for Marianne Williamson | False | By Amanda Hess | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-11 | https://www.nytimes.com/2019/09/11/crosswords/daily-puzzle-2019-09-12.html | Catâ€šÃ„Â´s Opposite | False | By Deb Amlen | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-12 | https://www.nytimes.com/2019/09/11/business/trump-capital-gains.html | Trump Wonâ€šÃ„Â´t Order a Capital Gains Tax Cut, for Now | False | By Jim Tankersley | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-12 | https://www.nytimes.com/2019/09/11/pageoneplus/corrections-september-12-2019.html | Corrections: September 12, 2019 | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-12 | https://www.nytimes.com/2019/09/12/todayspaper/quotation-of-the-day-from-symbolizing-a-nations-future-to-being-a-tale-of-the-past.html | Quotation of the Day: From Symbolizing a Nationâ€šÃ„Â´s Future to Being a Tale of the Past | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-12 | https://www.nytimes.com/2019/09/12/arts/television/whats-on-tv-thursday-mr-inbetween-and-the-victim.html | Whatâ€šÃ„Â´s on TV Thursday: â€šÃ„Â´Mr. Inbetweenâ€šÃ„Â´ and â€šÃ„Â´The Victimâ€šÃ„Â´ | False | By Gabe Cohn | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-12 | https://www.nytimes.com/2019/09/12/business/retirement/congress-retirement-legislation.html | Looking to Washington for a Retirement Lifeline | False | By Mark Miller | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-12 | https://www.nytimes.com/2019/09/12/business/retirement/long-term-care-options.html | What Are My Long-Term Care Options? | False | By John Schwartz | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-12 | https://www.nytimes.com/2019/09/12/business/retirement/faith-in-a-hidden-paycheck-that-could-vanish-for-good.html | Faith in a â€šÃ„Â†Hidden Paycheckâ€šÃ„Â´ That Could Vanish for Good | False | By Scott James | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-12 | https://www.nytimes.com/2019/09/12/business/retirement/planning-financial-social.html | My Work Life Is Over. Whatâ€šÃ„Â´s Next? | False | By Kerry Hannon | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-12 | https://www.nytimes.com/2019/09/12/business/retirement/the-militarys-new-retirement-option.html | The Militaryâ€šÃ„Â´s New Retirement Option | False | By John Hanc | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-12 | https://www.nytimes.com/2019/09/12/business/retirement/tips-emotional-transition.html | Switching Gears to Retirement | False | By Kerry Hannon | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-12 | https://www.nytimes.com/2019/09/12/us/politics/kamala-harris-debate.html | What Kamala Harris Needs to Do at the Debate Tonight | False | By Astead W. Herndon | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-12 | https://www.nytimes.com/2019/09/12/business/retirement/scams-elderly-retirement.html | Scammers Look for Vulnerability, and Find It in Older People | False | By Abby Ellin | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-12 | 2019-09-12 | https://www.nytimes.com/2019/09/12/style/gucci-vies-to-be-even-greener.html | Gucci Vies to Be Even Greener | False | By Elizabeth Paton | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-12 | https://www.nytimes.com/2019/09/12/us/ms-monopoly-lizzie-magie.html | A New Monopoly Game Celebrates Women, but What About the One Behind the Original? | False | By Niraj Chokshi | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-14 | https://www.nytimes.com/2019/09/12/sports/joao-felix-atletico-madrid.html | João Fálix Is in a Hurry. So Is Everyone Else. | False | By Rory Smith | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/climate/extreme-weather-displacement.html | Extreme Weather Displaced a Record 7 Million in First Half of 2019 | False | By Somini Sengupta | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/arts/television/late-night-trump-barron.html | Late Night Doesn't Find It Hard to Believe Trump Forgot a Son | False | By Trish Bendix | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/arts/liliom-thalia-hamburg-felix-krull-berliner-ensemble.html | 20th-Century Rogues's Gallery Gets a Modern Twist | False | By A.J. Goldmann | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/magazine/stargazing-war-zone.html | Stargazing in a War Zone: Veterans on Natural Beauty in Dangerous Places | False | By John Ismay | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-15 | https://www.nytimes.com/2019/09/12/books/review/imani-perry-by-the-book-interview.html | Why Imani Perry Doesn't Like Jane Austen's Novels | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/nyregion/police-searches-smelling-marijuana.html | Officers Said They Smelled Pot. The Judge Called Them Liars. | False | By Joseph Goldstein | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-15 | https://www.nytimes.com/2019/09/12/business/recession-fear-talk.html | What People Say About the Economy Can Set Off a Recession | False | By Robert J. Shiller | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/world/middleeast/israeli-election-religious-secular.html | How Jewish Should the Jewish State Be? The Question Shadows an Israeli Vote | False | By David M. Halbfinger | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-14 | https://www.nytimes.com/2019/09/12/nyregion/the-most-instagrammable-neighborhood-in-america-before-it-was-cool.html | The Most Instagrammable Neighborhood in America, Before It Was Cool | False | By Jeff Giles | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-15 | https://www.nytimes.com/2019/09/12/theater/you-oughta-know-jagged-little-pill.html | 'You Oughta Know': The Road to Making a '90s Anthem a Broadway Hit | False | By Alexis Soloski | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/business/dealbook/gun-background-checks-business.html | 'Simply Unacceptable': Executives Demand Senate Action on Gun Violence | False | By Andrew Ross Sorkin | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-15 | https://www.nytimes.com/2019/09/12/movies/little-women.html | 'Little Women': An Oral History of the 1994 Adaptation | False | By Ashley Spencer | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/world/asia/glory-to-hong-kong-anthem.html | Hong Kong Protesters, Without an Anthem to Sing, Create One Online | False | By Daniel Victor | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-15 | https://www.nytimes.com/2019/09/12/travel/what-to-do-36-hours-in-geneva.html | 36 Hours in Geneva | False | By Paige McClanahan | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/us/virginia-seminary-reparations.html | The Seminary Flourished on Slave Labor. Now It's Planning to Pay Reparations. | False | By Rachel L. Swarns | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-15 | https://www.nytimes.com/2019/09/12/travel/cheap-flights.html | Blue Skies Ahead for Cheap Flights, But Read the Fine Print | False | By Julie Besonen | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-12 | https://www.nytimes.com/2019/09/12/reader-center/military-sexual-assault-photographs.html | How a Photographer Showed Lives Haunted by Military Sexual Trauma | False | By Terence McGinley | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-12 | https://www.nytimes.com/2019/09/12/business/retirement/money-age-spending.html | Should You Spend, or Save, as if You'll Live Forever? | False | By Paul Sullivan | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-15 | https://www.nytimes.com/2019/09/12/business/jane-goodall-corner-office.html | Jane Goodall Keeps Going, With a Lot of Hope (and a Bit of Whiskey) | False | By David Gelles | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-12 | 2019-09-15 | https://www.nytimes.com/2019/09/12/business/millennials-age-discrimination.html | An Open Letter (and a Rant) on Age Discrimination at Work | False | By Megan Greenwell | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-15 | https://www.nytimes.com/2019/09/12/nyregion/1980s-fashion-10-times-square.html | Cindy Crawford, Ralph Lauren, Donna Karan: An â€šÃ„Ã´80s Fashion Mystery | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/movies/cracked-up-review-darrell-hammond.html | â€šÃ„Â²Cracked Upâ€šÃ„Â´ Review: A Master Mimic Searches for Himself | False | By Jason Zinoman | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-15 | https://www.nytimes.com/2019/09/12/magazine/poem-axolotl.html | Poem: axolotl | False | By ireá€šÃ„Ã¬ne lara silva | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-12 | https://www.nytimes.com/2019/09/12/arts/shirin-neshat-artist.html | Art That Is Political and Personal | False | By Ted Loos | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-15 | https://www.nytimes.com/2019/09/12/movies/maleficent-angelina-jolie-costumes.html | Angelina Jolie Is Back as Maleficent. Her Wings Are, Too. | False | By Mekado Murphy | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-15 | https://www.nytimes.com/2019/09/12/movies/cynthia-erivo-harriet-tubman.html | Cynthia Erivo: We Need Harriet Tubmanâ€šÃ„Â´s Story of Strength Right Now | False | By Cara Buckley | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-16 | https://www.nytimes.com/2019/09/12/business/suv-sedan-detroit-fight.html | S.U.V. vs. Sedan, and Detroit vs. the World, in a Fight for the Future | False | By Lawrence Ulrich | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | | https://www.nytimes.com/2019/09/12/business/retiring-freelancing.html | Over 50 and Freelancing to Fill the Gaps in Retirement Funds | False | By Charlotte Cowles | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-14 | https://www.nytimes.com/2019/09/12/opinion/california-gig-economy-bill-ab5.html | You Call It the Gig Economy. California Calls It â€šÃ„Â²Feudalism.â€šÃ„Â´ | False | By Miriam Pawel | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-15 | https://www.nytimes.com/2019/09/12/fashion/weddings/romancing-the-feng-shui.html | Romancing the Feng Shui | False | By Charreah K. Jackson | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/opinion/rubio-gun-law.html | A Strong Bipartisan Path to Tackle Gun Violence | False | By Marco Rubio | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-12 | https://www.nytimes.com/2019/09/12/business/retirement/what-retirement-means-now.html | What â€šÃ„Â²Retirementâ€šÃ„Â´ Means Now | False | By Eilene Zimmerman | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | | https://www.nytimes.com/2019/09/12/business/dealbook/ceos-gun-control.html | DealBook Briefing: C.E.O.s Demand More Gun Control | False | | | |
| 2019-09-12 | | https://www.nytimes.com/es/2019/09/12/espanol/las-principales-noticias-del-jueves.html | Las principales noticias del jueves | False | By Albinson Linares | | |
| 2019-09-12 | 2019-09-14 | https://www.nytimes.com/2019/09/12/world/asia/afghanistan-women-hospital-births.html | At a Maternity Center Near a War Zone, 20 Births in One Day | False | By David Zucchino and Fatima Faizi | | |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/movies/moonlight-sonata-deafness-three-movements-review.html | â€šÃ„Â²Moonlight Sonataâ€šÃ„Â´ Review: A Deaf Family Connected by Beethoven | False | By Teo Bugbee | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/movies/ms-purple-review.html | â€šÃ„Â²Ms. Purpleâ€šÃ„Â´ Review: The Ties That Bind (and Sometimes Strangle) | False | By Jeannette Catsoulis | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/movies/america-dream.html | â€šÃ„Â²Amaÿ¨°Cricaâ€šÃ„Â´ Review: A Matriarchâ€šÃ„Â´s Illness Unites and Divides a Family | False | By Glenn Kenny | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/movies/american-dreamer-review.html | â€šÃ„Â²American Dreamerâ€šÃ„Â´ Review: Jim Gaffiganâ€šÃ„Â´s Cinematic Nightmare | False | By Glenn Kenny | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/movies/another-day-of-life-review.html | â€šÃ„Â²Another Day of Lifeâ€šÃ„Â´ Review: A Memoir of War, in Full Color | False | By Ben Kenigsberg | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/sports/baseball/cameron-maybin-yankees-hugs.html | Need a Hug? Just Ask the Yankeesâ€šÃ„Â´ Cameron Maybin | False | By James Wagner | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/movies/monos-review.html | â€šÃ„Â²Monosâ€šÃ„Â´ Review: Teenage Fighters Tussle Over Discipline and a Cow | False | By Glenn Kenny | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/movies/the-sound-of-silence-review.html | â€šÃ„Â¢The Sound of Silenceâ€šÃ„Â´ Review: Plenty to Hear, but What Does It Mean? | False | By Aisha Harris | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/movies/depraved-review.html | â€šÃ„Â¢Depravedâ€šÃ„Â´ Review: Busy Body (Parts) | False | By Jeannette Catsoulis | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/movies/redistribution-review.html | â€šÃ„Â¢Redistributionâ€šÃ„Â´ Review: An Art World Figure Tries to â€šÃ„Â¢Evacuate Cinemaâ€šÃ„Â´ | False | By Ben Kenigsberg | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/world/europe/russia-raids-aleksei-navalny.html | Russia Raids Offices and Homes of Navalny Allies | False | By Andrew Higgins | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/us/politics/elizabeth-warren-social-security.html | Elizabeth Warrenâ€šÃ„Â´s Social Security Plan: Raise Benefits by $200 a Month | False | By Alan Rappeport and Jim Tankersley | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/world/middleeast/iran-arrests-uk-australia.html | Coupleâ€šÃ„Â´s Trek Across Continents Ended in an Iranian Prison | False | By Megan Specia | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-22 | https://www.nytimes.com/2019/09/12/books/demi-moore-memoir-inside-out.html | Demi Moore Lets Her Guard Down | False | By Dave Itzkoff | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/business/ecb-europe-recession-stimulus.html | E.C.B. Acts to Head Off Recession Threat in Europe, With a Caveat | False | By Jack Ewing | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-15 | https://www.nytimes.com/2019/09/12/style/marc-jacobs-new-york-fashion-week.html | The Rebirth of New York Fashion | False | By Vanessa Friedman | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/us/alison-cheek-dead.html | Alison Cheek, Pioneering Episcopal Priest, Is Dead at 92 | False | By Neil Genzlinger | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-15 | https://www.nytimes.com/2019/09/12/realestate/homes-for-sale-in-new-york-and-connecticut.html | Homes for Sale in New York and Connecticut | False | By Anne Mancuso and Lisa Prevost | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-15 | https://www.nytimes.com/2019/09/12/realestate/homes-for-sale-in-brooklyn-queens-and-manhattan.html | Homes for Sale in Brooklyn, Queens and Manhattan | False | By Stefanos Chen | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/climate/trump-administration-rolls-back-clean-water-protections.html | Trump Administration Rolls Back Clean Water Protections | False | By Lisa Friedman and Coral Davenport | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-12 | https://www.nytimes.com/2019/09/12/your-money/how-to-do-better-than-merely-getting-ahead.html | How to Do Better Than Merely Getting Ahead | False | By Carl Richards | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/us/politics/donald-trump-foreign-policy.html | Trump Wants Big Diplomatic Wins. Here Are the Odds. | False | By David E. Sanger | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-15 | https://www.nytimes.com/2019/09/12/realestate/where-are-people-buying-new-condos-in-new-york.html | Where Are People Buying New Condos in New York? | False | By Michael Kolomatsky | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/business/stock-market-today.html | Stocks Climb Toward Record as Trade Tensions Ease Further | False | By The New York Times | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-10-01 | https://www.nytimes.com/2019/09/12/science/poison-dart-frogs-markings.html | For Poison Dart Frogs, Markings Matter When It Comes to Survival | False | By Veronique Greenwood | 2019-12-04 | TX 8-827-006 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/arts/television/undone-review-amazon.html | Review: In the Entrancing â€šÃ„Â¢Undone,â€šÃ„Â´ Life Is but a Dream State | False | By James Poniewozik | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-12 | https://www.nytimes.com/2019/09/12/us/politics/when-is-sept-democratic-debate.html | What Time Is the September Democratic Debate? | False | By Shane Goldmacher and Reid J. Epstein | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-15 | https://www.nytimes.com/2019/09/12/arts/music/classical-music-calendar.html | 10 Months of Classical Concerts You Wonâ€šÃ„Â´t Want to Miss | False | By Zachary Woolfe | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-15 | https://www.nytimes.com/2019/09/12/arts/design/fall-art-exhibitions.html | Donâ€šÃ„Â´t Miss These Art Shows and Events This Fall | False | By Will Heinrich | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-12 | 2019-09-15 | https://www.nytimes.com/2019/09/12/arts/television/fall-tv-calendar.html | Coming to TV This Fall: Everything | False | By Mike Hale | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-15 | https://www.nytimes.com/2019/09/12/arts/dance/fall-dance-calendar.html | All the Ways to Fall for Dance This Autumn | False | By Gia Kourlas | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-12 | https://www.nytimes.com/2019/09/12/style/a-fashion-designer-begins-anew-in-detroit.html | A Fashion Designer Begins Anew in Detroit | False | By Stacy Y. China | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-16 | https://www.nytimes.com/2019/09/12/obituaries/mihri-rassim-overlooked.html | Overlooked No More: Mihri Rassim, Feminist Artist in the Ottoman Empire | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/us/politics/trump-impeachment-hearing.html | House Judiciary Committee Inches Toward Impeachment | False | By Nicholas Fandos | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-15 | https://www.nytimes.com/2019/09/12/arts/music/fall-music-pop-jazz-calendar.html | 77 Pop and Jazz Albums, Shows and Festivals Coming This Fall | False | By The New York Times | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/science/bees-pesticide-lawsuit.html | Beekeepers Confront the E.P.A. Over Pesticides | False | By Christine Hauser | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/sports/tennis/kim-clijsters-return-to-tennis.html | Kim Clijsters Announces (Another) Return to Tennis | False | By Christopher Clarey | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-12 | https://www.nytimes.com/2019/09/12/style/misha-nonoo-meghan-markle.html | Misha Nonoo, Close Personal Friend of Meghan Markle, Speaks | False | By Caity Weaver | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/science/solar-energy-power-electricity.html | Transformative? New Device Harvests Energy in Darkness | False | By Rebecca Boyle | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/world/europe/france-sex-work-accident.html | A French Worker Died After Sex on a Business Trip. His Company Is Liable. | False | By Palko Karasz | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/design/sam-gilliam-dia-beacon-color-.html | Sam Gilliam Unfurls an Exuberant Rainbow at Dia:Beacon | False | By Deborah Solomon | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/us/politics/trump-turnberry-military.html | Inside the Militaryâ€šÃ„Ã´s 5-Star Layovers at a Trump Resort in Scotland | False | By David D. Kirkpatrick and Eric Lipton | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/world/europe/hassa-bint-salman-paris-assault.html | Saudi Princess Convicted in French Assault Case: â€šÃ„Ã²This Dog Must be Killedâ€šÃ„Ã´ | False | By Aurelien Breeden | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/world/europe/deliveroo-ad-ban-uk.html | Deliveroo Ad Implying Delivery Anywhere (Even Space) Is Banned in U.K. | False | By Iliana Magra | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/world/europe/eu-ursula-von-der-leyen-migration.html | â€šÃ„Ã²Protecting Our European Way of Lifeâ€šÃ„Ã²? Outrage Follows New E.U. Role | False | By Matina Stevis-Gridneff | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-10-06 | https://www.nytimes.com/2019/09/12/books/review/anarchy-william-dalrymple.html | When a Private British Corporation Ruled India | False | By Ian Morris | 2019-12-04 | TX 8-827-006 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/movies/freaks-review-emile-hirsch.html | â€šÃ„Ã²Freaksâ€šÃ„Ã´ Review. A Childâ€šÃ„Ã´s-Eye View of a World Gone Mad | False | By Jeannette Catsoulis | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/sports/football/mono-sam-darnold.html | Sam Darnold Out Indefinitely With Mono | False | By Danielle Allentuck | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/us/politics/democratic-debate-candidates-list.html | Hereâ€šÃ„Ã´s the Democratic Debate Lineup â€šÃ„Ã® and Whatâ€šÃ„Ã´s at Stake for Those Onstage | False | By Reid J. Epstein | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/us/politics/mike-pompeo-trump.html | For Mike Pompeo, a Moment of Singular Influence | False | By Peter Baker and David E. Sanger | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/business/media/google-algorithm-original-reporting.html | Google Says a Change in Its Algorithm Will Highlight â€šÃ„Ã²Original Reportingâ€šÃ„Ã´ | False | By Marc Tracy | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-18 | https://www.nytimes.com/2019/09/12/dining/drinks/value-burgundy-wine.html | 12 Top-Tier (but Undervalued) Burgundy Producers | False | By Eric Asimov | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/opinion/letters/older-parent-adult-child.html | Older Parent to Adult Child: Donâ€šÃ„Ã´t Decide for Me | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/technology/google-settlement-nlrb.html | Google Settles With U.S. Over Workersâ€šÃ„Ã´ Complaints It Stifled Dissent | False | By David McCabe | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/arts/design/russ-daughters-center-for-jewish-history.html | Russ & Daughters History Goes on Display | False | By Melissa Guerrero | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/opinion/letters/legacy-college-admissions-intellectual-diversity.html | Should Colleges End Legacy Admissions? | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-15 | https://www.nytimes.com/2019/09/12/realestate/a-new-tower-opens-on-the-domino-site-in-williamsburg.html | A New Tower Opens on the Domino Site in Williamsburg | False | By Kaya Laterman | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-14 | https://www.nytimes.com/2019/09/12/sports/alabama-tracking-app.html | Orwellabama? Crimson Tide Track Locations to Keep Students at Games | False | By Billy Witz | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/us/politics/trump-china-trade.html | With Trade Talks Looming, U.S. and China Move to Relax Tensions | False | By Ana Swanson and Alan Rappeport | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/world/middleeast/fact-checking-trump-taliban.html | Fact-Checking Trumpâ€šÃ„Ã´s Statements on Increased Military Strikes in Afghanistan | False | By Thomas Gibbons-Neff | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/arts/design/amy-sherald-michelle-obama-hauser-wirth.html | Amy Sheraldâ€šÃ„Ã´s Shining Second Act | False | By Roberta Smith | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/sports/football/nfl-concussion-settlement.html | N.F.L. Settles Lengthy Fight with Insurance Company Over Concussions | False | By Ken Belson | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-12 | https://www.nytimes.com/2019/09/12/fashion/big-fashion-books-of-fall.html | Big Fashion Books of Fall | False | By Sanam Yar | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/arts/television/ken-burns-country-music.html | Ken Burnsâ€šÃ„Ã´s â€šÃ„Ã²Country Musicâ€šÃ„Ã´ Traces the Genreâ€šÃ„Ã´s Victories, and Reveals Its Blind Spots | False | By Jon Caramanica | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/opinion/letters/trump-reality-tv.html | Reality TV Comes to the White House | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 0001-01-01 | https://www.nytimes.com/2019/09/12/t-magazine/the-distinctly-american-ethos-of-the-grifter.html | The Distinctly American Ethos of the Grifter | False | By Ligaya Mishan | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-14 | https://www.nytimes.com/2019/09/12/arts/music/ruzickova-harpsichordist-memoir.html | Bach Was a Musicianâ€šÃ„Ã´s Companion to Tragedy | False | By Michael Beckerman | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/nyregion/conversion-therapy-ban-nyc.html | New York City Is Ending a Ban on Gay Conversion Therapy. Hereâ€šÃ„Ã´s Why. | False | By Jeffery C. Mays | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-15 | https://www.nytimes.com/2019/09/12/arts/television/fall-tv-schedule.html | Hereâ€šÃ„Ã´s When Your Favorite Shows Are Returning This Fall | False | By Mike Hale | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-15 | https://www.nytimes.com/2019/09/12/style/talk-of-the-middle-school-car-pool-line.html | Talk of the Middle-School Car Pool Line | False | By Philip Galanes | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/science/comet-interstellar-oumuamua.html | The Maybe Comet From Another Star | False | By Dennis Overbye | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/world/europe/no-deal-brexit-impact.html | Britain Outlined the Impact of a No-Deal Brexit. Itâ€šÃ„Ã´s Not Pretty. | False | By Megan Specia | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-14 | https://www.nytimes.com/2019/09/12/world/asia/bj-habibie-dead.html | B.J. Habibie Dies at 83; Ushered in Democracy in Indonesia | False | By Richard C. Paddock | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-15 | https://www.nytimes.com/2019/09/12/magazine/judge-john-hodgman-on-joking-about-your-wifes-flatulence.html | Judge John Hodgman on Joking About Your Wifeâ€šÃ„Ã´s Flatulence | False | By Judge John Hodgman | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-12 | 2019-09-16 | https://www.nytimes.com/2019/09/12/arts/music/lyric-opera-chicago-enrique-mazzola.html | Lyric Opera of Chicago Picks a New Music Director | False | By Michael Cooper | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/world/middleeast/syria-war.html | U.S. Poised to Send 150 Troops to Patrol Northeastern Syria | False | By Eric Schmitt | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/arts/television/snl-asian-bowen-yang.html | â€šÃ‚Â'S.N.L.â€šÃ‚Â´ Has Long Lacked Asian Players. One Just Joined the Cast. | False | By Nancy Coleman | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/sports/rugby/chester-williams-dead.html | Chester Williams, Rugby Champion Who Signaled Apartheidâ€šÃ‚Â's Defeat, Dies at 49 | False | By Huw Richards | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/us/politics/andrew-mccabe-fbi.html | Justice Dept. Rejects Andrew McCabeâ€šÃ‚Â's Bid to Avoid Charges | False | By Adam Goldman and Katie Benner | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-15 | https://www.nytimes.com/2019/09/12/opinion/sunday/menopause-symptoms.html | What if We Didnâ€šÃ‚Â't Dread Menopause? | False | By Susan Mattern | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/world/middleeast/facebook-netanyahu-bot.html | Facebook Suspends Netanyahu Campaign Bot for Hate Speech | False | By Isabel Kershner | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-16 | https://www.nytimes.com/2019/09/12/world/europe/cardinal-roger-etchegaray-dead.html | Cardinal Roger Etchegaray Dies at 96; Skilled Papal Emissary | False | By Anna Momigliano | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/us/politics/ukraine-aid-white-house.html | Amid Bipartisan Outcry, White House Agrees to Release Ukraine Aid | False | By Emily Cochrane and Kenneth P. Vogel | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/us/conception-boat-fire-crew-asleep.html | Before California Boat Fire Killed 34, Entire Crew Was Asleep, N.T.S.B. Finds | False | By Niraj Chokshi | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-24 | https://www.nytimes.com/2019/09/12/science/neanderthal-footprints-kids.html | Neanderthal Footprints in France Offer Clues to Group Behavior | False | By Knvul Sheikh | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/world/asia/japan-paternity-leave.html | Two Men in Japan Dared to Take Paternity Leave. It Cost Them Dearly, They Say. | False | By Motoko Rich | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/business/media/justin-fairfax-virginia-cbs-defamation.html | Lt. Gov. Justin Fairfax of Virginia Sues CBS for Defamation, Seeking $400 Million | False | By Michael M. Grynbaum | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-12 | https://www.nytimes.com/2019/09/12/us/politics/biden-harris-sanders-warren-democratic-debates.html | Summer Debate Recap: How Did the Top Four Candidates Perform Last Time? | False | By Thomas Kaplan | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-15 | https://www.nytimes.com/2019/09/12/travel/toyota-city-rugby-world-cup.html | Thereâ€šÃ‚Â's More Driving Toyota City Than Just Cars | False | By Allan Richarz | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/business/mit-president-jeffrey-epstein.html | M.I.T. President Says He Thanked Jeffrey Epstein for Gift in Letter | False | By Marc Tracy and Tiffany Hsu | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/sports/football/nfl-picks-week-2.html | N.F.L. Week 2 Predictions: Our Picks Against the Spread | False | By Benjamin Hoffman | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/technology/uber-drivers-california.html | New Lawsuit Against Uber Is Set to Test Its Classification of Workers | False | By Noam Scheiber | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/sports/basketball/us-serbia-basketball-world-cup.html | Agonizing Summer Leaves U.S. Basketball Much to Ponder | False | By Marc Stein | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/arts/nyc-this-weekend-comedy.html | 4 Comedy Shows to Catch in N.Y.C. This Weekend | False | By Sean L. McCarthy | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/arts/dance/nyc-this-weekend-dance.html | 6 Dance Performances to See in N.Y.C. This Weekend | False | By Brian Schaefer | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/theater/nyc-this-weekend-theater.html | 15 Plays and Musicals to Go to in N.Y.C. This Weekend | False | By Alexis Soloski | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/arts/music/concerts-new-york.html | 12 Pop, Rock and Jazz Concerts to Check Out in N.Y.C. This Weekend | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/arts/design/nyc-this-weekend-art-and-museums.html | 28 Art Exhibitions to View in N.Y.C. This Weekend | False | | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/movies/nyc-this-weekend-film-series.html | 4 Film Series to Catch in N.Y.C. This Weekend | False | By Ben Kenigsberg | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/arts/music/concerts-new-york-classical.html | 5 Classical Music Concerts to See in N.Y.C. This Weekend | False | By David Allen | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/arts/nyc-this-weekend-childrens-events.html | 6 Things to Do With Your Kids in N.Y.C. This Weekend | False | By Laurel Graeber | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/world/europe/boris-johnson-brexit-northern-ireland.html | To Make a Deal on Brexit, Boris Johnson Eyes an â€šÃ„Â²All-Irelandâ€šÃ„Â´ Zone | False | By Mark Landler | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/arts/television/this-close-unbelievable-netflix.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-12 | https://www.nytimes.com/2019/09/12/us/politics/september-democratic-debate-live.html | 6 Takeaways From the September Democratic Debate | False | By Shane Goldmacher and Reid J. Epstein | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/us/politics/treasury-50-year-bonds.html | Treasury Considers 50-Year Bonds as Deficit Tops $1 Trillion | False | By Alan Rappeport and Matt Phillips | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/opinion/trump-economy.html | Trump Hits the Panic Button | False | By Paul Krugman | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-15 | https://www.nytimes.com/2019/09/12/books/review/10-new-books-we-recommend-this-week.html | 10 New Books We Recommend This Week | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/us/politics/chicago-schools-sexual-misconduct.html | Chicago Public Schools Ordered to Toughen Sexual Misconduct Policies | False | By Erica L. Green | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/world/americas/asylum-seekers.html | â€šÃ„Â²This Takes Away All Hopeâ€šÃ„Â´: Rule Bars Most Applicants for Asylum in U.S. | False | By Azam Ahmed and Paulina Villegas | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/nyregion/white-supremacist-sussex-county.html | Man With White Supremacist Material and Weapons Is Arrested, Police Say | False | By Michael Gold | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/business/forever-21-bankruptcy.html | Forever 21, Losing Young Shoppers, Is Said to Be Near Bankruptcy Filing | False | By Sapna Maheshwari and Michael Corkery | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-15 | https://www.nytimes.com/2019/09/12/nyregion/william-yukon-chang-dead.html | William Y. Chang, Whose Newspaper Spoke to Chinatown in English, Dies at 103 | False | By Richard Sandomir | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/us/politics/house-afghanistan-zalmay-khalilzad.html | House Foreign Affairs Panel Subpoenas Top Afghanistan Negotiator | False | By Catie Edmondson | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/opinion/netanyahu-israel-election.html | What Wonâ€šÃ„Â´t Netanyahu Say to Get Re-elected? | False | By The Editorial Board | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/business/145-ceos-gun-violence.html | Partisans Dig In as Executives Call for Action on Guns | False | By Michael Corkery | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-15 | https://www.nytimes.com/2019/09/12/opinion/sunday/west-bank-e-waste.html | The Toxic Trash That Is Poisoning the West Bank | False | By Tamir Kalifa | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/nyregion/man-killed-pitbull-hauppauge-ny.html | A Pit Bull Was Strangled by a Neighbor. Then Came #JusticeforRex. | False | By Arielle Dollinger | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/us/politics/ben-sasse-trump-endorsement.html | Senator Ben Sasse, Vocal Trump Critic, Goes Mum After Presidentâ€šÃ„Â´s Endorsement | False | By Sheryl Gay Stolberg | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/opinion/markovits-meritocracy.html | The Meritocracy Is Ripping America Apart | False | By David Brooks | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/us/politics/furniture-ben-carson.html | Ben Carson Is Cleared of Misconduct Over Order of $31,000 Dining Set | False | By Glenn Thrush | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/us/politics/andrew-yang-debate-payments.html | Andrew Yangâ€šÃ„Â´s Debate Pledge: Heâ€šÃ„Â´ll Give 10 People $1,000 a Month. Is That Legal? | False | By Matt Stevens | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-12 | 2019-09-14 | https://www.nytimes.com/2019/09/12/arts/television/shane-gillis-snl-chinese.html | Shane Gillis, Newâ€šÃ„Ã´S.N.L.â€šÃ„Ã´ Cast Member, Used Racial Slur in Podcast | False | By Nancy Coleman | 2019-11-20 | TX 8-826-112 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/opinion/trump-homeless-california.html | Trumpâ€šÃ„Ã´s Vague Plans on Homelessness | False | By The Editorial Board | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | 2019-09-14 | https://www.nytimes.com/2019/09/12/movies/jennifer-lopez-oscar-hustlers.html | Does Jennifer Lopez Have a Path to an Oscar for â€šÃ„Ã²Hustlersâ€šÃ„Ã´? | False | By Kyle Buchanan | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | 2019-09-13 | https://www.nytimes.com/2019/09/12/sports/baseball/mets-playoffs.html | Is the Metsâ€šÃ„Ã´ Wild Season Careening Into the Playoffs? | False | By Tyler Kepner | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | 2019-09-13 | https://www.nytimes.com/2019/09/12/health/vaping-juul.html | A Ban on Flavored E-Cigarettes Would Sharply Cut Sales | False | By Julie Creswell and Sheila Kaplan | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | 2019-09-13 | https://www.nytimes.com/2019/09/12/us/blane-susan-barksdale-update.html | Fugitive Couple Captured After Hiding for 16 Days | False | By Neil Vigdor | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | 2019-09-13 | https://www.nytimes.com/2019/09/12/opinion/suicide-prevention.html | What Lies in Suicideâ€šÃ„Ã´s Wake | False | By Peggy Wehmeyer | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | 2019-09-13 | https://www.nytimes.com/2019/09/12/us/border-tent-courts-asylum.html | The Trump Administrationâ€šÃ„Ã´s Latest Experiment on the Border: Tent Courts | False | By Manny Fernandez, Miriam Jordan and Caitlin Dickerson | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | 2019-09-13 | https://www.nytimes.com/2019/09/12/us/politics/fact-check-democratic-debate-september.html | Fact-Checking the Democratic Debate | False | By The New York Times | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | 2019-09-13 | https://www.nytimes.com/2019/09/12/us/politics/democratic-presidential-debate-recap.html | Attacks on Biden in Debate Highlight Divide Over the Obama Legacy | False | By Jonathan Martin and Alexander Burns | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | 2019-09-13 | https://www.nytimes.com/2019/09/12/sports/horse-racing/baffert-justify.html | In Defense of Justify, Bob Baffert Lets Others Do the Talking for a Change | False | By Joe Drape | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | 2019-09-12 | https://www.nytimes.com/2019/09/12/us/politics/castro-biden-memory-age-debate.html | Castro Questions Bidenâ€šÃ„Ã´s Memory at Debate: â€šÃ„Ã²Are You Forgetting What You Said Two Minutes Ago?â€šÃ„Ã´ | False | By Nick Corasaniti | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | 2019-09-13 | https://www.nytimes.com/2019/09/12/us/orourke-debate-guns-take-ar15.html | Beto Oâ€šÃ„Ã´Rourke Calls Texas Lawmakerâ€šÃ„Ã´s Warning a Death Threat | False | By Jennifer Medina and Jacey Fortin | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | 2019-09-13 | https://www.nytimes.com/2019/09/12/pageoneplus/corrections-september-13-2019.html | Corrections: September 13, 2019 | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | 2019-09-13 | https://www.nytimes.com/2019/09/12/todayspaper/quotation-of-the-day-trump-repeals-obama-era-rule-on-clean-water.html | Quotation of the Day: Trump Repeals Obama-Era Rule on Clean Water | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | 2019-09-12 | https://www.nytimes.com/2019/09/12/crosswords/daily-puzzle-2019-09-13.html | A Fork in the Road | False | By Deb Amlen | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | 2019-09-13 | https://www.nytimes.com/2019/09/12/us/politics/democratic-debate-candidates.html | Zingers, Groaners and a Trump Pile-On: â€šÃ„Ã²Thatâ€šÃ„Ã´s Called the Democratic Primaryâ€šÃ„Ã´ | False | By Matt Flegenheimer and Katie Glueck | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | 2019-09-13 | https://www.nytimes.com/2019/09/12/us/politics/trump-baltimore.html | As Democrats Debate, Trump Offers Alternative: A Rambling Speech | False | By Michael D. Shear | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | 2019-09-15 | https://www.nytimes.com/2019/09/13/style/modern-love-cameron-esposito-divorce.html | New Hope, New Pain, Same Old Divorce | False | By Cameron Esposito | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | 2019-09-17 | https://www.nytimes.com/2019/09/13/books/review/permanent-record-edward-snowden-memoir.html | In Edward Snowdenâ€šÃ„Ã´s New Memoir, the Disclosures This Time Are Personal | False | By Jennifer Szalai | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | 2019-09-22 | https://www.nytimes.com/2019/09/13/style/downton-abbey-film-fashion.html | Secrets of â€šÃ„Ã²Downton Abbeyâ€šÃ„Ã´ Style | False | By Melanie Abrams | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | 2019-09-13 | https://www.nytimes.com/2019/09/13/arts/television/whats-on-tv-friday-top-boy-and-undone.html | Whatâ€šÃ„Ã´s on TV Friday: â€šÃ„Ã²Top Boyâ€šÃ„Ã´ and â€šÃ„Ã²Undoneâ€šÃ„Ã´ | False | By Gabe Cohn | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | 2019-09-13 | https://www.nytimes.com/2019/09/13/us/politics/democratic-debate-issues-abortion.html | Marathon Democratic Debate Includes No Questions About Womenâ€šÃ„Ã´s Issues | False | By Nick Corasaniti and Matt Stevens | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-13 | 2019-09-14 | https://www.nytimes.com/2019/09/13/arts/television/late-night-democratic-debate.html | Stephen Colbert Plays a Democratic Debate Drinking Game | False | By Trish Bendix | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | 2019-09-13 | https://www.nytimes.com/2019/09/13/nyregion/mta-subway-nyc.html | Why the Subway Is No Longer a Daily Disaster. | False | By Emma G. Fitzsimmons | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | 2019-09-15 | https://www.nytimes.com/2019/09/13/books/review/crime-fiction.html | Gone Missing: A Little Boy, a Favorite Uncle, an Old Ladyâ€šÃ„Ã´s Mind | False | By Marilyn Stasio | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | 2019-09-15 | https://www.nytimes.com/2019/09/13/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Ã²One Person, No Voteâ€šÃ„Ã´ and â€šÃ„Ã²Where the Dead Sit Talkingâ€šÃ„Ã´ | False | By Maria Russo | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | 2019-09-14 | https://www.nytimes.com/2019/09/13/us/politics/debate-winners.html | Who Won the Debate? Experts Weigh In | False | By Maggie Astor | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | 2019-09-15 | https://www.nytimes.com/2019/09/13/arts/music/guillermo-klein-los-guachos.html | Linking Tango and Jazz, Guillermo Klein Looks Back and Ahead | False | By Giovanni Russonello | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | 2019-09-15 | https://www.nytimes.com/2019/09/13/business/economy/salvadoran-immigrant-workers.html | Salvadorans, Washingtonâ€šÃ„Ã´s Builders, Face Expulsion Under Trump | False | By Nelson D. Schwartz | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | 2019-09-14 | https://www.nytimes.com/2019/09/13/us/felicity-huffman-sentencing.html | By Turns Tearful and Stoic, Felicity Huffman Gets 14-Day Prison Sentence | False | By Kate Taylor | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | 2019-09-13 | https://www.nytimes.com/2019/09/13/movies/tall-girl-review.html | â€šÃ„Ã²Tall Girlâ€šÃ„Ã´ Review: Struggling to Rise Above | False | By Elisabeth Vincentelli | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | 2019-09-15 | https://www.nytimes.com/2019/09/13/arts/fiction-podcast-s-gimlet-carrie-coon.html | Your Favorite Stars, Now Playing in Your Ears | False | By Phoebe Lett | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | 2019-09-15 | https://www.nytimes.com/2019/09/13/nyregion/vaccination-homeschooling-new-york-city.html | How Far Would You Go to Avoid Vaccinating Your Child? | False | By Ginia Bellafante | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | 2019-09-22 | https://www.nytimes.com/2019/09/13/t-magazine/how-a-ceramist-transformed-a-los-angeles-treehouse.html | How a Ceramist Transformed a Los Angeles Treehouse | False | By Andrew Romano | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | 2019-09-15 | https://www.nytimes.com/2019/09/13/theater/for-colored-girls-returns-as-a-celebration-and-as-a-weapon.html | â€šÃ„Ã²For Colored Girlsâ€šÃ„Ã´ Returns, as a Celebration and as a Weapon | False | By Laura Collins-Hughes | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | 2019-09-15 | https://www.nytimes.com/2019/09/13/travel/advice-column-travel-disasters.html | Help! My Hotel Doesnâ€šÃ„Ã´t Exist | False | By Sarah Firshein | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | 2019-09-15 | https://www.nytimes.com/2019/09/13/travel/camping-gear-rentals.html | Why Buy That Expensive Tent When You Can Rent? | False | By Elaine Glusac | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | 2019-09-15 | https://www.nytimes.com/2019/09/13/realestate/new-development-new-york.html | One in Four of New Yorkâ€šÃ„Ã´s New Luxury Apartments Is Unsold | False | By Stefanos Chen | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | 2019-09-15 | https://www.nytimes.com/2019/09/13/opinion/last-night-democratic-debate.html | Elizabeth Warrenâ€šÃ„Ã´s Formidable Stride | False | By Frank Bruni | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | 2019-09-14 | https://www.nytimes.com/2019/09/13/world/middleeast/jerusalem-cable-cars.html | Cable Cars Over Jerusalem? Some See â€šÃ„Ã²Disneyficationâ€šÃ„Ã´ of Holy City | False | By Michael Kimmelman | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | 2019-09-15 | https://www.nytimes.com/2019/09/13/nyregion/rudy-giuliani-divorce-judith-nathan.html | Giuliani Divorce: Itâ€šÃ„Ã´s Ugly, Itâ€šÃ„Ã´s Operatic. What Did You Expect? | False | By Sarah Maslin Nir | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | 2019-09-15 | https://www.nytimes.com/2019/09/13/business/economy/recession-slowdown-difference.html | Recession or Slowdown? Why You Should Care About the Difference | False | By Jeanna Smialek | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | 2019-09-15 | https://www.nytimes.com/2019/09/13/arts/design/natural-architecture-projects.html | The New Architecture: Sky Parks, Tidal Pools and â€šÃ„Ã²Solar Carvingâ€šÃ„Ã´ | False | By Karrie Jacobs | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | 2019-09-14 | https://www.nytimes.com/2019/09/13/world/australia/indigenous-walubara-yidinji.html | The Indigenous Man Who Declared His Own Country | False | By Livia Albeck-Ripka | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-13 | 2019-09-14 | https://www.nytimes.com/2019/09/13/business/china-us-soybeans-pork-tariffs.html | Trade Tensions Ease as China Drops Some Pork and Soybean Tariffs | False | By Alexandra Stevenson | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | 2019-09-14 | https://www.nytimes.com/2019/09/13/opinion/joe-biden-debate.html | It Will Take More Than Cheap Shots to Knock Off Biden | False | By Timothy Egan | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | 2019-09-15 | https://www.nytimes.com/2019/09/13/fashion/weddings/love-is-a-battlefield.html | Love Is a Battlefield | False | By Lois Smith Brady | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | 2019-09-14 | https://www.nytimes.com/2019/09/13/business/dealbook/beijing-trade-deal.html | DealBook Briefing: Beijingâ€šÃ„Ã´s Plan to Get to a Trade Deal | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | 2019-09-16 | https://www.nytimes.com/2019/09/13/theater/theatre-du-chatelet-paris-reopening.html | After a Renovation, a Storied Theater Hopes to Entice Paris | False | By Roslyn Sulcas | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | 2019-09-14 | https://www.nytimes.com/2019/09/13/business/dealbook/wework-ceo-ipo.html | WeWorkâ€šÃ„Ã´s Efforts to Salvage I.P.O. Renew Fears About â€šÃ„Ã²Unicornâ€šÃ„Ã´ Era | False | By Michael J. de la Merced and Peter Eavis | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | 2019-09-15 | https://www.nytimes.com/2019/09/13/sports/countable-on-one-hand-the-women-leading-power-five-athletic-departments.html | Countable on One Hand: The Women Leading Power Five Athletic Departments | False | By Alan Blinder | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | 2019-09-15 | https://www.nytimes.com/2019/09/13/nyregion/residente-puerto-rico.html | How Residente Spends His Sundays | False | By Shivani Vora | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | 2019-09-15 | https://www.nytimes.com/2019/09/13/realestate/dumbo-brooklyn-condos-on-former-jehovahs-witness-parking-lot.html | Dumbo Project to Include 700 Luxury Apartments | False | By Jane Margolies | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | 2019-09-14 | https://www.nytimes.com/2019/09/13/technology/amazon-apple-facebook-google-antitrust.html | House Antitrust Panel Seeks Documents From 4 Big Tech Firms | False | By Steve Lohr | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | 2019-09-14 | https://www.nytimes.com/2019/09/13/us/politics/alexandria-ocasio-cortez-debate-ad.html | Elizabeth Heng Ad, Targeting Alexandria Ocasio-Cortez, Draws a Backlash | False | By Jennifer Medina | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | 2019-09-16 | https://www.nytimes.com/2019/09/13/technology/the-week-in-tech-silicon-valleys-alternate-reality.html | The Week in Tech: Silicon Valleyâ€šÃ„Ã´s Alternate Reality | False | By Nicole Perlroth | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | 2019-09-14 | https://www.nytimes.com/2019/09/13/your-money/used-cars-credit.html | Rising Car Prices Are Sending Even Strong-Credit Buyers to the Used Lot | False | By Ann Carrns | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | 2019-09-15 | https://www.nytimes.com/2019/09/13/realestate/new-york-city-private-parking-goes-deluxe.html | Private Parking Goes Deluxe | False | By C. J. Hughes | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | 2019-09-14 | https://www.nytimes.com/2019/09/13/your-money/wealth-advisers-mergers-clients.html | Wealth Advisory Firms Are Merging, but Whatâ€šÃ„Ã´s in It for Clients? | False | By Paul Sullivan | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | 2019-09-14 | https://www.nytimes.com/2019/09/13/sports/baseball/shane-bieber-indians-pitchers.html | In Cleveland, a Young Pitching Corps Grows Up Quickly | False | By Danielle Allentuck | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | 2019-09-14 | https://www.nytimes.com/2019/09/13/world/europe/boris-johnson-queen-brexit.html | Boris Johnson Drags the Queen Into the Brexit Quagmire | False | By Benjamin Mueller | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | 2019-09-14 | https://www.nytimes.com/2019/09/13/business/london-hong-kong-stock-exchange-merger.html | London Stock Exchange Rejects Takeover Bid From Hong Kong | False | By The New York Times | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | 2019-09-14 | https://www.nytimes.com/2019/09/13/world/africa/zimbabwe-mugabe-burial.html | Robert Mugabe, Even in Death, Divides Zimbabwe | False | By Jeffrey Moyo and Megan Specia | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | 2019-09-16 | https://www.nytimes.com/2019/09/13/movies/hustlers-real-story.html | â€šÃ„Ã²Hustlersâ€šÃ„Ã´: The Story Behind the Headlines | False | By Laura M. Holson | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | 2019-09-14 | https://www.nytimes.com/2019/09/13/science/weather-radar-dragonflies.html | Weather Radars Reveal an 80 Percent Chance of ... Dragonflies? | False | By Sandra E. Garcia | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | 2019-09-18 | https://www.nytimes.com/2019/09/13/dining/your-new-favorite-curry.html | Your New Favorite Curry | False | By Sam Sifton | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-13 | 2019-09-14 | https://www.nytimes.com/2019/09/13/arts/music/review-john-zorn-stephen-gosling.html | Review: A Pianist Is the Muse for a Flood of Zorn | False | By Seth Colter Walls | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | 2019-09-14 | https://www.nytimes.com/2019/09/13/arts/music/chuckwagon-jamboree-cowboys.html | â€šÃ‚ªA Cowboy Has to Singâ€šÃ‚´: Scenes From a Chuck Wagon Jamboree | False | By Christy Harmon and Benjamin Rasmussen | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | 2019-09-18 | https://www.nytimes.com/2019/09/13/dining/chicken-figs-pears-recipe.html | A Sweetly Savory Kind of Bird | False | By Melissa Clark | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | 2019-09-14 | https://www.nytimes.com/2019/09/13/opinion/sports-doping.html | The Brave New World of Sports | False | By Zoltan Istvan | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | 2019-09-15 | https://www.nytimes.com/2019/09/13/magazine/i-was-a-low-income-college-student-classes-werent-the-hard-part.html | I Was a Low-Income College Student. Classes Werenâ€šÃ‚´t the Hard Part. | False | By Anthony Abraham Jack | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | 2019-09-14 | https://www.nytimes.com/2019/09/13/us/missouri-catholic-church-sex-abuse.html | Missouri Attorney General Refers 12 Catholic Clergy for Prosecution | False | By Elizabeth Dias | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | 2019-09-14 | https://www.nytimes.com/2019/09/13/us/politics/andrew-mccabe-grand-jury.html | Andrew McCabe Asks Justice Dept. Whether Grand Jury Rejected Charges | False | By Eileen Sullivan and Adam Goldman | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | 2019-09-14 | https://www.nytimes.com/2019/09/13/health/zantac-cancer-ndma.html | Zantac Has Low Levels of a Cancer-Causing Chemical, the F.D.A. Says | False | By Katie Thomas and Sheila Kaplan | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | 2019-09-14 | https://www.nytimes.com/2019/09/13/arts/music/eddie-money-dead.html | Eddie Money, â€šÃ‚ªTwo Tickets to Paradiseâ€šÃ‚´ Singer, Is Dead at 70 | False | By Neil Genzlinger | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | 2019-09-15 | https://www.nytimes.com/2019/09/13/business/casper-sleep.html | Casper Dreams of Being Bigger Than Mattresses | False | By Sheila Marikar | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | 2019-09-16 | https://www.nytimes.com/2019/09/13/arts/music/playlist-ariana-grande-miley-cyrus-lana-del-rey.html | The Playlist: Ariana, Miley and Lana Take on â€šÃ‚ªAngels,â€šÃ‚´ and 11 More New Songs | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | 2019-09-22 | https://www.nytimes.com/2019/09/13/movies/downton-abbey-movie.html | â€šÃ‚ªDownton Abbeyâ€šÃ‚´ and the History of Difficult Royal Visits | False | By Palko Karasz | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | 2019-09-17 | https://www.nytimes.com/2019/09/13/obituaries/robert-franks-legacy-nine-photographers-reflect.html | Robert Frankâ€šÃ‚´s Legacy: Nine Photographers Reflect | False | By Megan Paetzhold | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | 2019-09-18 | https://www.nytimes.com/2019/09/13/dining/you-will-love-this-sheet-pan-dinner.html | You Will Love This Sheet-Pan Dinner | False | By Emily Weinstein | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | 2019-09-14 | https://www.nytimes.com/2019/09/13/health/peanut-allergy-children.html | For Children With Peanut Allergies, F.D.A. Experts Recommend a New Treatment | False | By Roni Caryn Rabin | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | 2019-09-15 | https://www.nytimes.com/2019/09/13/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | 2019-09-15 | https://www.nytimes.com/2019/09/13/review/edwidge-danticat-immigration.html | Revisiting Edwidge Danticat and Immigration | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | 2019-09-14 | https://www.nytimes.com/2019/09/13/world/americas/brazil-rio-hospital-fire.html | Deadly Fires Stun Rio: A Boys Soccer Dorm, a Storied Museum, and Now a Hospital | False | By Ernesto Londoâ€šÃ‚±o | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | 2019-09-22 | https://www.nytimes.com/2019/09/13/t-magazine/kathleen-ryan-artist.html | The Sculptor Making Massive, Moldy Fruits From Gemstones | False | By Alice Newell-Hanson | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | 2019-09-18 | https://www.nytimes.com/2019/09/13/dining/nurlan-review-uighur-food.html | Uighur Noodles, Terrifically Chewy and Earthy, at Nurlan in Flushing, Queens | False | By Ligaya Mishan | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | 2019-11-10 | https://www.nytimes.com/2019/09/13/books/review/yale-needs-women-anne-gardiner-perkins.html | â€šÃ‚ªNot Bad for a Womanâ€šÃ‚´: The Indignities of Life for Yaleâ€šÃ‚´s First Female Students | False | By Robin Pogrebin | 2020-01-13 | TX 8-838-668 |
| 2019-09-13 | 2019-09-14 | https://www.nytimes.com/2019/09/13/world/europe/julian-assange-arrest.html | Julian Assange Must Stay in Jail as Flight Risk, U.K. Judge Rules | False | By Palko Karasz | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-13 | 2019-09-14 | https://www.nytimes.com/2019/09/13/opinion/letters/robert-frank-retirement-campus.html | An Artful Tribute to Robert Frank, Master Photographer | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | 2019-09-14 | https://www.nytimes.com/2019/09/13/upshot/surprise-billing-laws-ad-spending-doctor-patient-unity.html | Mystery Solved: Private-Equity-Backed Firms Are Behind Ad Blitz on â€šÃ„Â'Surprise Billingâ€šÃ„Â' | False | By Margot Sanger-Katz, Julie Creswell and Reed Abelson | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | 2019-09-14 | https://www.nytimes.com/2019/09/13/world/europe/paris-transit-strike.html | Transit Strike Slows Paris to a Crawl, in a Warning to Macron | False | By Adam Nossiter | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | 2019-09-14 | https://www.nytimes.com/2019/09/13/movies/joker-toronto-film-festival.html | Onscreen in Toronto: Reasons for Hope at the Movies This Fall | False | By Manohla Dargis | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | 2019-09-16 | https://www.nytimes.com/2019/09/13/movies/mardik-martin-collaborator-with-scorsese-is-dead-at-84.html | Mardik Martin, Collaborator With Scorsese, Is Dead at 84 | False | By Daniel E. Slotnik | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | 2019-09-14 | https://www.nytimes.com/2019/09/13/theater/review-opening-night-isabelle-adjani.html | Review: Isabelle Adjani, Raging and Aging in â€šÃ„Â²Opening Nightâ€šÃ„Â' | False | By Laura Collins-Hughes | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | 2019-09-14 | https://www.nytimes.com/2019/09/13/us/politics/next-democratic-debate-october.html | The Times and CNN Will Host the Next Democratic Debate in Ohio | False | By Maggie Astor | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | 2019-09-22 | https://www.nytimes.com/2019/09/13/books/review/some-places-more-than-others-renee-watson.html | What Happens When an African-American Girl From Oregon Discovers Harlem? | False | By David Barclay Moore | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | 2019-09-22 | https://www.nytimes.com/2019/09/13/books/review/my-jasper-june-by-laurel-snyder.html | Sheâ€šÃ„Â's So Unusual. Is She Magical? | False | By Meg Wolitzer | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | 2019-09-19 | https://www.nytimes.com/2019/09/13/us/the-reporters-who-exposed-harvey-weinstein.html | The Reporters Who Exposed Harvey Weinstein | False | By The New York Times | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | 2019-09-17 | https://www.nytimes.com/2019/09/13/health/long-term-hospitals-medicare.html | For Older Patients, an â€šÃ„Â²Afterworldâ€šÃ„Â' of Hospital Care | False | By Paula Span | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | 2019-09-14 | https://www.nytimes.com/2019/09/13/us/politics/trump-emoluments-lawsuit.html | U.S. Appeals Court Reinstates Emoluments Case Against Trump | False | By Sharon LaFraniere | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | 2019-09-14 | https://www.nytimes.com/2019/09/13/climate/anwr-oil-leases.html | Interior Dept. Takes Next Step Toward Sale of Drilling Leases in Arctic Refuge | False | By Henry Fountain | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | 2019-09-14 | https://www.nytimes.com/2019/09/13/opinion/country-music-is-more-diverse-than-you-think.html | Country Music Is More Diverse Than You Think | False | By Dayton Duncan and Ken Burns | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | 2019-09-14 | https://www.nytimes.com/2019/09/13/world/europe/brexit-johnson-parliament-bercow-churchill.html | Lies, Purging and Prorogation: Two Pivotal Weeks in Brexit | False | By Mark Landler | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | 2019-09-14 | https://www.nytimes.com/2019/09/13/podcasts/revisiting-andrew-yang.html | Revisiting Andrew Yang | False | By Michael Barbaro | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | 2019-09-15 | https://www.nytimes.com/2019/09/13/books/jean-edward-smith-dead.html | Jean Edward Smith, Biographer of the Underrated, Dies at 86 | False | By Katharine Q. Seelye | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | 2019-09-14 | https://www.nytimes.com/2019/09/13/arts/television/review-netflix-unbelievable.html | Netflixâ€šÃ„Â's â€šÃ„Â²Unbelievableâ€šÃ„Â' Retells a Confounding Story of Injustice | False | By Mike Hale | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | 0001-01-01 | https://www.nytimes.com/2019/09/13/t-magazine/tiffany-jewelry-men-kagurazaka-tokyo-culture-style-news.html | A Tokyo Itinerary, Over-the-Top Hats and More | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | 2019-09-14 | https://www.nytimes.com/2019/09/13/world/africa/nigeria-boko-haram.html | Boko Haram Is Back. With Better Drones. | False | By Dionne Searcey | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | 2019-09-15 | https://www.nytimes.com/2019/09/13/style/honoring-9-11-victims.html | Honoring 9/11 Victims | False | By Denny Lee | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | 2019-09-15 | https://www.nytimes.com/2019/09/13/arts/11-of-our-best-weekend-reads.html | 11 of Our Best Weekend Reads | False | By Kaly Soto | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-13 | 2019-09-22 | https://www.nytimes.com/2019/09/13/books/review/yes-they-found-it-in-a-box.html | Yes, They Found It in a Box | False | By Tina Jordan | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | 2019-09-14 | https://www.nytimes.com/2019/09/13/business/frankfurt-car-show.html | The Concept Cars Gleam, but Executive Dread Clouds the Frankfurt Auto Show | False | By Jack Ewing | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | 2019-09-14 | https://www.nytimes.com/2019/09/13/opinion/letters/democrats-debate.html | The Latest Debate: 10 Democrats, Vying to Take Command | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | 2019-09-14 | https://www.nytimes.com/2019/09/13/health/sacklers-purdue-opioids.html | New York Uncovers $1 Billion in Sackler Family Wire Transfers | False | By Danny Hakim | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | 2019-09-14 | https://www.nytimes.com/2019/09/13/opinion/letters/alexandria-ocasio-cortez-aoc-abc.html | Political Ad Attacking AOC: â€šÃ„Â¶Beyond the Paleâ€šÃ„Â´ | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | 2019-09-14 | https://www.nytimes.com/2019/09/13/us/politics/liz-cheney-trump-paul.html | Liz Cheney, Tart-Tongued Fighter, Is Warring With Rand Paul Over Whoâ€šÃ„Â´s Trumpier | False | By Sheryl Gay Stolberg | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | | https://www.nytimes.com/2019/09/13/world/canada/vote-canada-election-2019.html | What Will It Take to Get Your Vote in October? | False | By Ian Austen | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | | https://www.nytimes.com/2019/09/13/nyregion/ny-harbor-wood-eating-shipworms.html | The Critters Doing $114 Million in Damage to Brooklynâ€šÃ„Â´s Piers | False | By Winnie Hu | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | 2019-09-15 | https://www.nytimes.com/2019/09/13/world/asia/north-korea-cybersex-china.html | After Fleeing North Korea, Women Get Trapped as Cybersex Slaves in China | False | By Choe Sang-Hun | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | 2019-09-14 | https://www.nytimes.com/2019/09/13/business/iger-apple-board.html | Iger Departs Board of Apple, Disneyâ€šÃ„Â´s New Streaming Competitor | False | By Brooks Barnes | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | 2019-09-14 | https://www.nytimes.com/2019/09/13/climate/trump-noaa-hurricane-tweet.html | Trumpâ€šÃ„Â´s Dorian Tweet Whips Up a Fight Over a Science Powerhouse | False | By Christopher Flavelle | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | 2019-09-14 | https://www.nytimes.com/2019/09/13/us/politics/immigration-courts-judge.html | Top Immigration Judge Departs Amid Broader Discontent Over Trump Policies | False | By Katie Benner | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | 2019-09-14 | https://www.nytimes.com/2019/09/13/world/americas/bahamas-dorian-haitians.html | Bahamas says undocumented Haitians are safe, for now | False | By Frances Robles and Rachel Knowles | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | 2019-09-15 | https://www.nytimes.com/2019/09/13/books/anne-rivers-siddons-dead.html | Anne Rivers Siddons, Novelist Whose Muse Was the New South, Dies at 83 | False | By Richard Sandomir | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | | https://www.nytimes.com/2019/09/13/sports/football/antonio-brown-nfl-patriots.html | Antonio Brown Remains Eligible to Play for Patriots | False | By Ken Belson | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | | https://www.nytimes.com/2019/09/13/us/politics/donald-trump-2020-campaign.html | With Markers and Straws, Trumpâ€šÃ„Â´s Campaign Sells Defiance as a Lifestyle | False | By Katie Rogers | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | 2019-09-16 | https://www.nytimes.com/2019/09/13/movies/quentin-tarantino-oscars.html | After Toronto, Is Tarantino Still the Oscar Favorite? | False | By Kyle Buchanan | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | | https://www.nytimes.com/2019/09/13/arts/shane-gillis-snl-racial-slur.html | Shane Gillisâ€šÃ„Â´s Jokes Went Too Far. Should That End His â€šÃ„Â²S.N.L.â€šÃ„Â´ Career? | False | By Dave Itzkoff and Nancy Coleman | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | | https://www.nytimes.com/2019/09/13/us/juanita-abernathy-dead.html | Juanita Abernathy, a Force in the Civil Rights Movement, Dies at 87 | False | By Katharine Q. Seelye | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | 2019-09-14 | https://www.nytimes.com/2019/09/13/travel/delta-skybonus-fraud.html | Chicago Man Fraudulently Accrued 42 Million Delta SkyBonus Points, U.S. Says | False | By Sandra E. Garcia | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | 2019-09-14 | https://www.nytimes.com/2019/09/13/business/media/democratic-debate-new-york-times-cnn.html | 14 Million Watched Democrats Debate in Houston | False | By Michael M. Grynbaum | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | 2019-09-14 | https://www.nytimes.com/2019/09/13/us/politics/trump-impeachment-definition.html | Impeachment Inquiry or Just Plain Oversight? It Depends on Whom You Ask | False | By Nicholas Fandos | 2019-11-20 | TX 8-826-112 |
| 2019-09-13 | 2019-09-14 | https://www.nytimes.com/2019/09/13/business/moviepass-ending.html | MoviePass Ending Its Run, 2 Years After Millions Signed Up | False | By Julie Creswell | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-13 | 2019-09-14 | https://www.nytimes.com/2019/09/13/us/politics/joe-biden-elizabeth-warren-debate.html | Biden and Warren Avoid Direct Conflict â€šÃ„Â® But for How Long? | False | By Alexander Burns and Katie Glueck | 2019-11-20 | TX 8-826-112 |
| 2019-09-14 | 2019-09-14 | https://www.nytimes.com/2019/09/13/opinion/donald-trump-2020.html | Trump Has Tamed the G.O.P. (for Now) | False | By Michelle Cottle | 2019-11-20 | TX 8-826-112 |
| 2019-09-14 | 2019-09-14 | https://www.nytimes.com/2019/09/13/opinion/refugees-trump-america.html | Blessed Are the Refugees | False | By Bret Stephens | 2019-11-20 | TX 8-826-112 |
| 2019-09-14 | 2019-09-14 | https://www.nytimes.com/2019/09/13/sports/baseball/cody-bellinger-dodgers.html | Cody Bellinger Spins Disappointment Into an M.V.P. Candidacy | False | By Tyler Kepner | 2019-11-20 | TX 8-826-112 |
| 2019-09-14 | 2019-09-14 | https://www.nytimes.com/2019/09/13/us/politics/brett-kavanaugh-award.html | Justice Dept. to Honor Team That Worked on Kavanaugh Confirmation Process | False | By Katie Benner | 2019-11-20 | TX 8-826-112 |
| 2019-09-14 | 2019-09-15 | https://www.nytimes.com/2019/09/13/us/officer-charles-anderson-ku-klux-klan.html | Michigan Police Officer Is Terminated After K.K.K. Application Was Found in His Home | False | By Mariel Padilla | 2019-11-20 | TX 8-826-112 |
| 2019-09-14 | 2019-09-14 | https://www.nytimes.com/2019/09/13/pageoneplus/corrections-september-14-2019.html | Corrections: September 14, 2019 | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-14 | 2019-09-14 | https://www.nytimes.com/2019/09/13/todayspaper/quotation-of-the-day-actress-gets-14-day-sentence-in-college-admissions-fraud-scandal.html | Quotation of the Day: Actress Gets 14-Day Sentence in College Admissions Fraud Scandal | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-14 | 2019-09-15 | https://www.nytimes.com/2019/09/13/world/americas/bahamas-tropical-storm-humberto.html | Bahamas Is Spared as Tropical Storm Humberto Moves Away | False | By Rachel Knowles and Kirk Semple | 2019-11-20 | TX 8-826-112 |
| 2019-09-14 | 2019-09-15 | https://www.nytimes.com/2019/09/14/sports/baseball/ichiro-suzuki-mariners.html | Ichiro Suzuki Is Saying Farewell, Yet Still Perfecting a New Craft | False | By Brad Lefton | 2019-11-20 | TX 8-826-112 |
| 2019-09-14 | 2019-09-14 | https://www.nytimes.com/2019/09/14/fashion/restaurant-gloria-london-brexit.html | A Fashion/Food Blowout in the Shadow of Brexit | False | By Elizabeth Paton | 2019-11-20 | TX 8-826-112 |
| 2019-09-14 | 2019-09-14 | https://www.nytimes.com/2019/09/14/sports/baseball/yankees-lose-in-the-12th.html | Yankees Lose in the 12th | False | By Field Level Media | 2019-11-20 | TX 8-826-112 |
| 2019-09-14 | 2019-09-14 | https://www.nytimes.com/2019/09/14/nyregion/hamptons-wind-farm.html | The Hamptons Love Green Energy. But That Wind Farm? | False | By Debra West | 2019-11-20 | TX 8-826-112 |
| 2019-09-14 | 2019-09-15 | https://www.nytimes.com/2019/09/14/style/kim-gordons-other-life.html | Kim Gordonâ€šÃ„Â´s Other Life | False | By Alex Williams | 2019-11-20 | TX 8-826-112 |
| 2019-09-14 | 2019-09-15 | https://www.nytimes.com/2019/09/14/sports/soccer/what-does-a-great-player-look-like-now.html | What Does a Great Player Look Like Now? | False | By Rory Smith | 2019-11-20 | TX 8-826-112 |
| 2019-09-14 | 2019-09-15 | https://www.nytimes.com/2019/09/14/fashion/what-the-skateboarders-are-wearing-at-the-les-skate-park.html | What the Skateboarders Are Wearing at the LES Skate Park | False | By John Ortved | 2019-11-20 | TX 8-826-112 |
| 2019-09-14 | 2019-09-15 | https://www.nytimes.com/2019/09/14/us/storm-area-51-raid.html | The Area 51 â€šÃ„Â²Raidâ€šÃ„Â´ Is Today. Hereâ€šÃ„Â´s How It Spun Out of Control. | False | By Niraj Chokshi | 2019-11-20 | TX 8-826-112 |
| 2019-09-14 | 2019-09-22 | https://www.nytimes.com/2019/09/14/books/review/the-education-of-brett-kavanaugh-robin-pogrebin-kate-kelly.html | â€šÃ„Â²The Education of Brett Kavanaughâ€šÃ„Â´ Takes a Hard Look at the Supreme Court Justice and His Accusers | False | By Hanna Rosin | 2019-11-20 | TX 8-826-112 |
| 2019-09-14 | 2019-09-15 | https://www.nytimes.com/2019/09/14/business/lessig-epstein-ito-mit.html | What Are the Ethics of Taking Tainted Funds? | False | By Nellie Bowles | 2019-11-20 | TX 8-826-112 |
| 2019-09-14 | 2019-09-15 | https://www.nytimes.com/2019/09/14/us/appalachia-coal-women-work-.html | In Coal Country, the Mines Shut Down, the Women Went to Work and the World Quietly Changed | False | By Campbell Robertson | 2019-11-20 | TX 8-826-112 |
| 2019-09-14 | 2019-09-15 | https://www.nytimes.com/2019/09/14/us/california-trump-newsom.html | Trump Inspires California Lawmakers to Go on Offense | False | By Tim Arango, Thomas Fuller and Jose A. Del Real | 2019-11-20 | TX 8-826-112 |
| 2019-09-14 | 2019-09-15 | https://www.nytimes.com/2019/09/14/travel/black-cowboy-museum-texas.html | Restoring Black Cowboys to the Range | False | By Sarah Maslin Nir | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-14 | 2019-09-15 | https://www.nytimes.com/2019/09/14/style/lavender.html | Why Does Everything Smell, So Peacefully, of Lavender? | False | By Steven Kurutz | 2019-11-20 | TX 8-826-112 |
| 2019-09-14 | 2019-09-14 | https://www.nytimes.com/2019/09/14/arts/television/whats-on-tv-saturday-unbelievable-and-maigret.html | Whatâ€šÃ„Â´s on TV Saturday: â€šÃ„Â°Unbelievableâ€šÃ„Â´ and â€šÃ„Â°Maigretâ€šÃ„Â´ | False | By Lauren Messman | 2019-11-20 | TX 8-826-112 |
| 2019-09-14 | 2019-09-15 | https://www.nytimes.com/2019/09/14/fashion/weddings/a-ride-through-the-streets-of-boston-and-to-their-future.html | A Ride Through the Streets of Boston, and to Their Future | False | By Vincent M. Mallozzi | 2019-11-20 | TX 8-826-112 |
| 2019-09-14 | 2019-09-15 | https://www.nytimes.com/2019/09/14/fashion/weddings/their-romance-took-off-after-he-landed.html | Their Romance Took Off After He Landed | False | By Rosalie R. Radomsky | 2019-11-20 | TX 8-826-112 |
| 2019-09-14 | 2019-09-14 | https://www.nytimes.com/interactive/2019/09/14/world/europe/notre-dame-fire-lead.html | Notre-Dameâ€šÃ„Â´s Toxic Fallout | False | By Elian Peltier, James Glanz, Weiyi Cai and Jeremy White | 2019-11-20 | TX 8-826-112 |
| 2019-09-14 | 2019-09-15 | https://www.nytimes.com/2019/09/14/world/europe/notre-dame-lead.html | What We Found About Notre-Dameâ€šÃ„Â´s Lead, and What It May Mean for You | False | By Elian Peltier and James Glanz | 2019-11-20 | TX 8-826-112 |
| 2019-09-14 | 2019-09-15 | https://www.nytimes.com/2019/09/14/world/middleeast/saudi-arabia-refineries-drone-attack.html | Two Major Saudi Oil Installations Hit by Drone Strike, and U.S. Blames Iran | False | By Ben Hubbard, Palko Karasz and Stanley Reed | 2019-11-20 | TX 8-826-112 |
| 2019-09-14 | 2019-09-15 | https://www.nytimes.com/2019/09/14/health/abortion-pills-california-universities.html | In First, California Would Require Public Universities to Provide Abortion Pills | False | By Pam Belluck | 2019-11-20 | TX 8-826-112 |
| 2019-09-14 | 2019-09-15 | https://www.nytimes.com/2019/09/14/realestate/my-neighbors-can-see-into-my-bedroom-what-can-i-do.html | My Neighbors Can See Into My Bedroom. What Can I Do? | False | By Ronda Kaysen | 2019-11-20 | TX 8-826-112 |
| 2019-09-14 | 2019-09-15 | https://www.nytimes.com/2019/09/14/world/americas/cameron-ortis-arrested.html | Top Canadian Intelligence Official Charged With Leaking Secrets | False | By Ian Austen | 2019-11-20 | TX 8-826-112 |
| 2019-09-14 | 2019-09-15 | https://www.nytimes.com/2019/09/14/us/homeless-busing-seattle-san-francisco.html | Homeless Residents Got One-Way Tickets Out of Town. Many Returned to the Streets. | False | By Mike Baker | 2019-11-20 | TX 8-826-112 |
| 2019-09-14 | 2019-09-18 | https://www.nytimes.com/2019/09/14/dining/maple-butter-roast-chicken-is-everything.html | Maple Butter Roast Chicken Is Everything | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-14 | 2019-09-15 | https://www.nytimes.com/2019/09/14/world/middleeast/israel-arabs-election-vote.html | Netanyahuâ€šÃ„Â´s Fate May Depend on Israeli Arab Voters. Will They Turn Out? | False | By David M. Halbfinger | 2019-11-20 | TX 8-826-112 |
| 2019-09-14 | 2019-09-15 | https://www.nytimes.com/2019/09/14/us/politics/senate-legislation.html | The Senate: Still Great at Deliberating, but Less So at Legislating | False | By Carl Hulse | 2019-11-20 | TX 8-826-112 |
| 2019-09-14 | 2019-09-15 | https://www.nytimes.com/2019/09/14/health/ohio-opioid-lawsuit-judge.html | Opioid Defendants Seek to Disqualify Judge Overseeing 2,300 Cases | False | By Jan Hoffman | 2019-11-20 | TX 8-826-112 |
| 2019-09-14 | 2019-09-15 | https://www.nytimes.com/2019/09/14/sports/basketball/usa-basketball-poland-world-cup.html | U.S. Defeats Poland at Basketball World Cup. But for 7th Place. | False | By Marc Stein | 2019-11-20 | TX 8-826-112 |
| 2019-09-14 | 2019-09-15 | https://www.nytimes.com/2019/09/14/world/europe/golden-going-gone-18-karat-gold-toilet-is-stolen.html | Golden, Going, Gone: 18-Karat Gold Toilet Is Stolen | False | By Kaly Soto | 2019-11-20 | TX 8-826-112 |
| 2019-09-14 | 2019-09-15 | https://www.nytimes.com/2019/09/14/opinion/letters/assisted-living-elder-care.html | Assisted Living: Is It the Right Choice? | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-14 | 2019-09-15 | https://www.nytimes.com/2019/09/14/world/europe/trump-america-asylum-migration.html | Is Trumpâ€šÃ„Â´s America Tougher on Asylum Than Other Western Countries? | False | By Patrick Kingsley | 2019-11-20 | TX 8-826-112 |
| 2019-09-14 | 2019-09-15 | https://www.nytimes.com/2019/09/14/world/middleeast/iraq-drug-addiction-meth.html | Iraq Faces a New Adversary: Crystal Meth | False | By Alissa J. Rubin | 2019-11-20 | TX 8-826-112 |
| 2019-09-14 | 2019-09-15 | https://www.nytimes.com/2019/09/14/sunday-review/brett-kavanaugh-deborah-ramirez-yale.html | Brett Kavanaugh Fit In With the Privileged Kids. She Did Not. | False | By Robin Pogrebin and Kate Kelly | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-14 | 2019-09-15 | https://www.nytimes.com/2019/09/14/us/dr-ulrich-klopfer-fetal-remains.html | More Than 2,200 Preserved Fetuses Found at Property of Dead Doctor, Officials Say | False | By Derrick Bryson Taylor | 2019-11-20 | TX 8-826-112 |
| 2019-09-14 | 2019-09-15 | https://www.nytimes.com/2019/09/14/sunday-review/weather-trump.html | Trust Our Weather Forecasters, Not Trump | False | By Jim Dwyer | 2019-11-20 | TX 8-826-112 |
| 2019-09-14 | 2019-09-15 | https://www.nytimes.com/2019/09/14/opinion/sunday/human-trafficking-jeffrey-epstein.html | Thousands More Jeffrey Epsteins Are Still Out There | False | By Nicholas Kristof | 2019-11-20 | TX 8-826-112 |
| 2019-09-14 | 2019-09-15 | https://www.nytimes.com/2019/09/14/opinion/sunday/democrats-debate-trump.html | Letâ€šÃ„Ã´s Debate: Are Democrats Doomed? | False | By Maureen Dowd | 2019-11-20 | TX 8-826-112 |
| 2019-09-14 | 2019-09-15 | https://www.nytimes.com/2019/09/14/opinion/sunday/video-games-dating.html | How My Boyfriend Made Me Fall in Love With Gaming | False | By Eve Peyser | 2019-11-20 | TX 8-826-112 |
| 2019-09-14 | 2019-09-15 | https://www.nytimes.com/2019/09/14/opinion/sunday/kathleen-jamie-essay.html | Itâ€šÃ„Ã´s Evening. Itâ€šÃ„Ã´s Late Summer. What Now? | False | By Kathleen Jamie | 2019-11-20 | TX 8-826-112 |
| 2019-09-14 | 2019-09-15 | https://www.nytimes.com/2019/09/14/opinion/tech-backlash.html | There Is No Tech Backlash | False | By Rob Walker | 2019-11-20 | TX 8-826-112 |
| 2019-09-14 | 2019-09-15 | https://www.nytimes.com/2019/09/14/opinion/sunday/endless-war-america.html | The Only Way to End â€šÃ„Ã²Endless Warâ€šÃ„Ã´ | False | By Stephen Wertheim | 2019-11-20 | TX 8-826-112 |
| 2019-09-14 | 2019-09-15 | https://www.nytimes.com/2019/09/14/opinion/sunday/margaret-atwood-the-testaments-handmaids-tale.html | Margaret Atwoodâ€šÃ„Ã´s Dystopia, and Ours | False | By Michelle Goldberg | 2019-11-20 | TX 8-826-112 |
| 2019-09-14 | 2019-09-15 | https://www.nytimes.com/2019/09/14/business/chinese-train-national-security.html | Fearing â€šÃ„Ã²Spy Trains,â€šÃ„Ã´ Congress May Ban a Chinese Maker of Subway Cars | False | By Ana Swanson | 2019-11-20 | TX 8-826-112 |
| 2019-09-14 | 2019-09-15 | https://www.nytimes.com/2019/09/14/opinion/sunday/donald-trump-gateway-tunnel.html | Build the Donald J. Trump Tunnel | False | By The Editorial Board | 2019-11-20 | TX 8-826-112 |
| 2019-09-14 | 2019-09-15 | https://www.nytimes.com/2019/09/14/opinion/sunday/the-slow-road-to-catholic-schism.html | The Slow Road to Catholic Schism | False | By Ross Douthat | 2019-11-20 | TX 8-826-112 |
| 2019-09-14 | 2019-09-15 | https://www.nytimes.com/2019/09/14/opinion/democrats-debate.html | At Home With the Losers | False | By Leif Parsons | 2019-11-20 | TX 8-826-112 |
| 2019-09-14 | 2019-09-15 | https://www.nytimes.com/2019/09/14/us/politics/planned-parenthood-leana-wen.html | Planned Parenthood and Fired Former Chief Mired in Escalating Dispute | False | By Shane Goldmacher | 2019-11-20 | TX 8-826-112 |
| 2019-09-14 | 2019-09-15 | https://www.nytimes.com/2019/09/14/business/gm-and-autoworkers-in-talks-on-new-labor-contract.html | G.M. and Autoworkers in Talks on New Labor Contract | False | By Neal E. Boudette | 2019-11-20 | TX 8-826-112 |
| 2019-09-14 | 2019-09-15 | https://www.nytimes.com/2019/09/14/pageoneplus/corrections-september-15-2019.html | Corrections: September 15, 2019 | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-14 | 2019-09-15 | https://www.nytimes.com/2019/09/14/us/politics/bernie-sanders-housing.html | Bernie Sanders, in Las Vegas, Previews Plan for Affordable Housing | False | By Sydney Ember | 2019-11-20 | TX 8-826-112 |
| 2019-09-14 | 2019-09-15 | https://www.nytimes.com/2019/09/14/us/politics/elton-john-inauguration-trump.html | Despite Turning Down Inauguration Gig, Elton John Has a Recurring Role in Trumpâ€šÃ„Ã´s Presidency | False | By Maggie Haberman | 2019-11-20 | TX 8-826-112 |
| 2019-09-15 | 2019-09-15 | https://www.nytimes.com/2019/09/15/fashion/weddings/madeleine-marecki-mark-hall.html | Madeleine Marecki, Mark Hall | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-15 | 2019-09-15 | https://www.nytimes.com/2019/09/15/fashion/weddings/page-goolrick-mark-ernst.html | Page Goolrick, Mark Ernst | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-15 | 2019-09-15 | https://www.nytimes.com/2019/09/15/fashion/weddings/hannah-kim-james-mcgarry.html | Hannah Kim, James McGarry | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-15 | 2019-09-15 | https://www.nytimes.com/2019/09/15/fashion/weddings/katherine-guzik-matthew-lovett.html | Katherine Guzik, Matthew Lovett | False | | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-15 | 2019-09-15 | https://www.nytimes.com/2019/09/15/fashion/weddings/kelsey-nussenfeld-thomas-bredar.html | Kelsey Nussenfeld, Thomas Bredar | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-15 | 2019-09-15 | https://www.nytimes.com/2019/09/15/fashion/weddings/katie-rodihan-heath-hyatt.html | Katie Rodihan, Heath Hyatt | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-15 | 2019-09-15 | https://www.nytimes.com/2019/09/15/fashion/weddings/lanna-semel-eugene-hertzberg.html | Lanna Semel, Eugene Hertzberg | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-15 | 2019-09-15 | https://www.nytimes.com/2019/09/15/fashion/weddings/louise-denny-kevin-considine.html | Louise Denny, Kevin Considine | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-15 | 2019-09-15 | https://www.nytimes.com/2019/09/15/fashion/weddings/rachel-pruitt-david-rosenblatt.html | Rachel Pruitt, David Rosenblatt | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-15 | 2019-09-15 | https://www.nytimes.com/2019/09/15/fashion/weddings/lauren-chapman-justin-tozer.html | Lauren Chapman, Justin Tozer | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-15 | 2019-09-15 | https://www.nytimes.com/2019/09/15/fashion/weddings/hannah-guerrero-and-justin-joffe.html | Hannah Guerrero and Justin Joffe | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-15 | 2019-09-15 | https://www.nytimes.com/2019/09/15/fashion/weddings/susanna-kvam-kit-norris.html | Susanna Kvam, Kit Norris | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-15 | 2019-09-15 | https://www.nytimes.com/2019/09/15/fashion/weddings/anna-laptook-robert-goldman.html | Anna Laptook, Robert Goldman | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-15 | 2019-09-15 | https://www.nytimes.com/2019/09/15/fashion/weddings/jessica-rogers-brett-ecker.html | Jessica Rogers, Brett Ecker | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-15 | 2019-09-15 | https://www.nytimes.com/2019/09/15/nyregion/wildwood-nj-deck-collapse.html | Deck Collapses at Jersey Shore, Injuring at Least 22 | False | By Mihir Zaveri and Neil Vigdor | 2019-11-20 | TX 8-826-112 |
| 2019-09-15 | 2019-09-15 | https://www.nytimes.com/2019/09/15/fashion/weddings/dawn-digrius-robert-smith.html | Dawn Digrius, Robert Smith | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-15 | 2019-09-15 | https://www.nytimes.com/2019/09/15/fashion/weddings/tyler-badgley-chuck-roberts.html | Tyler Badgley, Chuck Roberts | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-15 | 2019-09-15 | https://www.nytimes.com/2019/09/15/fashion/weddings/alexandra-napier-anthony-freeman.html | Alexandra Napier, Anthony Freeman | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-15 | 2019-09-15 | https://www.nytimes.com/2019/09/15/fashion/weddings/amanda-aycock-marc-balmazi.html | Amanda Aycock, Marc Balmazi | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-15 | 2019-09-15 | https://www.nytimes.com/2019/09/15/fashion/weddings/jennifer-sawyer-and-jacob-bogardus.html | Jennifer Sawyer and Jacob Bogardus | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-15 | 2019-09-15 | https://www.nytimes.com/2019/09/15/fashion/weddings/abigail-ledes-martin-akesson.html | Abigail Ledes, Martin Akesson | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-15 | 2019-09-15 | https://www.nytimes.com/2019/09/15/fashion/weddings/agnes-hu-william-xia.html | Agnes Hu, William Xia | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-15 | 2019-09-15 | https://www.nytimes.com/2019/09/15/fashion/weddings/zachary-groff-lucas-freitas.html | Zachary Groff, Lucas Freitas | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-15 | 2019-09-15 | https://www.nytimes.com/2019/09/15/fashion/weddings/margaret-carton-gabriel-pugel.html | Margaret Carton, Gabriel Pugel | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-15 | 2019-09-15 | https://www.nytimes.com/2019/09/15/fashion/weddings/preetha-chakrabarti-david-stroupe.html | Preetha Chakrabarti, David Stroupe | False | | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-15 | 2019-09-15 | https://www.nytimes.com/2019/09/15/fashion/weddings/taylor-barnes-alexander-logan.html | Taylor Barnes, Alexander Lord | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-15 | 2019-09-15 | https://www.nytimes.com/2019/09/15/fashion/weddings/this-weeks-wedding-announcements.html | This Weekâ€šÃ„Ã´s Wedding Announcements | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-15 | 2019-09-15 | https://www.nytimes.com/2019/09/15/arts/television/whats-on-tv-sunday-chelsea-handler-and-roasting-alec-baldwin.html | Whatâ€šÃ„Ã´s on TV Sunday: Chelsea Handler and Roasting Alec Baldwin | False | By Lauren Messman | 2019-11-20 | TX 8-826-112 |
| 2019-09-15 | 2019-09-15 | https://www.nytimes.com/2019/09/15/todayspaper/quotation-of-the-day-wisconsin-raid-shows-the-risk-of-illicit-vapes.html | Quotation of the Day: Wisconsin Raid Shows the Risk of Illicit Vapes | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-15 | 2019-09-15 | https://www.nytimes.com/2019/09/15/world/middleast/lebanon-weddings.html | Here Comes the Bride. And the Bride. And the Bride. Mass Weddings Boom in Lebanon. | False | By Ben Hubbard | 2019-11-20 | TX 8-826-112 |
| 2019-09-15 | 2019-09-15 | https://www.nytimes.com/2019/09/15/health/vaping-thc-wisconsin.html | Vaping Bad: Were 2 Wisconsin Brothers the Walter Whites of THC Oils? | False | By Julie Bosman and Matt Richtel | 2019-11-20 | TX 8-826-112 |
| 2019-09-15 | 2019-09-15 | https://www.nytimes.com/2019/09/15/sports/football/jets-browns-odell-beckham-jr.html | The Jets Take On Odell Beckham Jr. (and the Other Browns) | False | By Danielle Allentuck | 2019-11-20 | TX 8-826-112 |
| 2019-09-15 | 2019-09-15 | https://www.nytimes.com/2019/09/15/sports/horse-racing/justify-doping-horse-racing.html | Horse Racingâ€šÃ„Ã´s Tough Year Keeps Getting Tougher | False | By Joe Drape | 2019-11-20 | TX 8-826-112 |
| 2019-09-15 | 2019-09-16 | https://www.nytimes.com/2019/09/15/world/asia/kashmir-india-militants.html | Abused by Soldiers and Militants, Kashmiris Face Dangers in Daily Life | False | By Suhasini Raj and Jeffrey Gettleman | 2019-11-20 | TX 8-826-112 |
| 2019-09-15 | 2019-09-16 | https://www.nytimes.com/2019/09/15/world/asia/hong-kong-protest.html | Hong Kong Protesters Hurl Gasoline Bombs at Government Offices | False | By Mike Ives, Elaine Yu and Ezra Cheung | 2019-11-20 | TX 8-826-112 |
| 2019-09-15 | 2019-09-15 | https://www.nytimes.com/2019/09/15/reader-center/travel-sarah-firshein-tripped-up-columnist.html | Travel Disasters Happen. Our New Columnist Is Here to Help. | False | By Sarah Firshein | 2019-11-20 | TX 8-826-112 |
| 2019-09-15 | 2019-09-16 | https://www.nytimes.com/2019/09/15/fashion/jewelry-tiffany-mens-reed-krakoff.html | Tiffany Creates Another Reason for Men to Shop | False | By Nick Remsen | 2019-11-20 | TX 8-826-112 |
| 2019-09-15 | 2019-09-16 | https://www.nytimes.com/2019/09/15/upshot/gig-economy-limits-labor-market-uber-california.html | Maybe Weâ€šÃ„Ã´re Not All Going to Be Gig Economy Workers After All | False | By Neil Irwin | 2019-11-20 | TX 8-826-112 |
| 2019-09-15 | 2019-09-15 | https://www.nytimes.com/2019/09/15/realestate/homes-that-sold-for-around-750000.html | Homes That Sold for Around $750,000 | False | By C. J. Hughes | 2019-11-20 | TX 8-826-112 |
| 2019-09-15 | 2019-09-29 | https://www.nytimes.com/2019/09/15/travel/ipad-tipping-gratuity.html | Counter Service Tipping: Who Gives? | False | By Seth Kugel | 2019-11-20 | TX 8-826-112 |
| 2019-09-15 | 2019-09-16 | https://www.nytimes.com/2019/09/15/opinion/bottled-water-is-sucking-florida-dry.html | Bottled Water Is Sucking Florida Dry | False | By Michael Sainato and Chelsea Skojec | 2019-11-20 | TX 8-826-112 |
| 2019-09-15 | 2019-09-16 | https://www.nytimes.com/2019/09/15/us/border-patrol-culture.html | â€šÃ„Ã²People Actively Hate Usâ€šÃ„Ã´: Inside the Border Patrolâ€šÃ„Ã´s Morale Crisis | False | By Manny Fernandez, Miriam Jordan, Zolan Kanno-Youngs, Caitlin Dickerson and Kendrick Brinson | 2019-11-20 | TX 8-826-112 |
| 2019-09-15 | 2019-09-16 | https://www.nytimes.com/2019/09/15/books/susan-sontag-biography-benjamin-moser.html | A Big New Biography of Susan Sontag Digs to Find the Person Beneath the Icon | False | By Nina Siegal | 2019-11-20 | TX 8-826-112 |
| 2019-09-15 | 2019-09-15 | https://www.nytimes.com/2019/09/15/nyregion/metropolitan-diary.html | â€šÃ„Ã²He Stared at the Screen, and Then His Shoulders Slumpedâ€šÃ„Ã´ | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-15 | 2019-09-15 | https://www.nytimes.com/2019/09/15/fashion/jewelry-gold-chains-louis-vuitton.html | Chain, Chain, Chain | False | By Ming Liu | 2019-11-20 | TX 8-826-112 |
| 2019-09-15 | 2019-09-16 | https://www.nytimes.com/2019/09/15/fashion/jewelry-pandora.html | Pandora Plots a Comeback. Think Pink. | False | By Elizabeth Paton | 2019-11-20 | TX 8-826-112 |
| 2019-09-15 | 2019-09-16 | https://www.nytimes.com/2019/09/15/fashion/jewelry-diamond-sale.html | If You Have to Sell a Diamond Ring â€šÃ„Ã¶ | False | By Kathleen Beckett | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-15 | 2019-09-16 | https://www.nytimes.com/2019/09/15/world/middleeast/iran-us-saudi-arabia-attack.html | Saudi Oil Attack Photos Implicate Iran, U.S. Says; Trump Hints at Military Action | False | By Eric Schmitt, Farnaz Fassihi and David D. Kirkpatrick | 2019-11-20 | TX 8-826-112 |
| 2019-09-15 | 2019-09-15 | https://www.nytimes.com/2019/09/15/business/this-week-in-business-e-cigarettes-take-a-hit-and-gig-workers-get-good-news.html | This Week in Business: E-Cigarettes Take a Hit, and Gig Workers Get Good News | False | By Charlotte Cowles | 2019-11-20 | TX 8-826-112 |
| 2019-09-15 | 2019-09-16 | https://www.nytimes.com/2019/09/15/us/politics/kamala-harris-san-francisco-da.html | Kamala Harris Was Ready to Brawl From the Beginning | False | By Matt Flegenheimer | 2019-11-20 | TX 8-826-112 |
| 2019-09-15 | 2019-09-18 | https://www.nytimes.com/2019/09/15/dining/how-to-cook-every-day-this-week.html | How to Cook Every Day This Week | False | By Sam Sifton | 2019-11-20 | TX 8-826-112 |
| 2019-09-15 | 2019-09-16 | https://www.nytimes.com/2019/09/15/us/duluth-synagogue-fire.html | Minnesota Police Arrest Man in Synagogue Fire | False | By Mitch Smith | 2019-11-20 | TX 8-826-112 |
| 2019-09-15 | 2019-09-16 | https://www.nytimes.com/2019/09/15/opinion/letters/deepak-chopra-consciousness.html | From Deepak Chopra: You Canâ€šÃ„Ã´t Get Around Consciousness | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-15 | 2019-09-16 | https://www.nytimes.com/2019/09/15/nyregion/joe-heller-obituary.html | The Best Obituary Ever, and the Wacky Funeral That Followed | False | By Corey Kilgannon | 2019-11-20 | TX 8-826-112 |
| 2019-09-15 | 2019-09-16 | https://www.nytimes.com/2019/09/15/business/autoworkers-union-general-motors.html | G.M. Strike: 50,000 Union Workers Walk Out Over Wages and Idled Plants | False | By Neal E. Boudette | 2019-11-20 | TX 8-826-112 |
| 2019-09-15 | 2019-09-16 | https://www.nytimes.com/2019/09/15/us/birmingham-national-weather-service-dorian.html | All Was Quiet at the Birmingham Weather Office. Until a Trump Forecast Brought a Storm. | False | By Steve Eder and Nicholas Bogel-Burroughs | 2019-11-20 | TX 8-826-112 |
| 2019-09-15 | 2019-09-16 | https://www.nytimes.com/2019/09/15/opinion/letters/trump-forever.html | From â€šÃ„Ã²Never Trumpâ€šÃ„Ã´ to â€šÃ„Ã²Forever Trumpâ€šÃ„Ã´? | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-15 | 2019-09-16 | https://www.nytimes.com/2019/09/15/nyregion/vaping-ban-ny.html | New York Moves to Ban Flavored E-Cigarettes by Emergency Order | False | By Jesse McKinley and Christina Goldbaum | 2019-11-20 | TX 8-826-112 |
| 2019-09-15 | 2019-09-16 | https://www.nytimes.com/2019/09/15/opinion/letters/electoral-college.html | Exploring Alternatives to the Electoral College | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-15 | 2019-09-16 | https://www.nytimes.com/2019/09/15/arts/design/field-of-light-sensorio.html | A Light Safari in Wine Country | False | By Patricia Leigh Brown | 2019-11-20 | TX 8-826-112 |
| 2019-09-15 | 2019-09-16 | https://www.nytimes.com/2019/09/15/arts/hustlers-movie-box-office.html | â€šÃ„Ã²Hustlersâ€šÃ„Ã´ Has a Strong Opening at the Box Office | False | By Gabe Cohn | 2019-11-20 | TX 8-826-112 |
| 2019-09-15 | 2019-09-18 | https://www.nytimes.com/2019/09/15/world/africa/africa-migrants-return-home.html | A Hard Lesson for Migrants Who Give Up: There May Be No Welcome Mat Back Home | False | By Anemona Hartocollis | 2019-11-20 | TX 8-826-112 |
| 2019-09-15 | 2019-09-16 | https://www.nytimes.com/2019/09/15/sports/basketball/spain-argentina-fiba-world-cup.html | Spain Wins FIBA World Cup, Giving Marc Gasol a Rare Double | False | By Marc Stein | 2019-11-20 | TX 8-826-112 |
| 2019-09-15 | 2019-09-16 | https://www.nytimes.com/2019/09/15/opinion/first-step-act.html | How Would You Spend a Life Sentence? | False | By Jesse Wegman | 2019-11-20 | TX 8-826-112 |
| 2019-09-15 | 2019-09-16 | https://www.nytimes.com/2019/09/15/technology/britain-surveillance-privacy.html | Real-Time Surveillance Will Test the British Tolerance for Cameras | False | By Adam Satariano | 2019-11-20 | TX 8-826-112 |
| 2019-09-15 | 2019-09-16 | https://www.nytimes.com/2019/09/15/world/europe/david-cameron-brexit.html | David Cameron Says Boris Johnson â€šÃ„Ã²Didnâ€šÃ„Ã´t Believeâ€šÃ„Ã´ in Brexit | False | By Iliana Magra | 2019-11-20 | TX 8-826-112 |
| 2019-09-15 | 2019-09-16 | https://www.nytimes.com/2019/09/15/business/boeing-safety-737-max.html | Boeing Board to Call for Safety Changes After 737 Max Crashes | False | By David Gelles and Natalie Kitroeff | 2019-11-20 | TX 8-826-112 |
| 2019-09-15 | 2019-09-16 | https://www.nytimes.com/2019/09/15/us/politics/trump-guns-pelosi-schumer.html | Schumer and Pelosi, Talking to Trump on Guns, Try to Sweeten the Deal | False | By Sheryl Gay Stolberg | 2019-11-20 | TX 8-826-112 |
| 2019-09-15 | 2019-09-16 | https://www.nytimes.com/2019/09/15/us/politics/bernie-sanders-new-hampshire.html | Bernie Sanders Campaign Shakes Up New Hampshire Operation | False | By Sydney Ember and Jonathan Martin | 2019-11-20 | TX 8-826-112 |
| 2019-09-15 | 2019-09-19 | https://www.nytimes.com/2019/09/15/business/media/netflix-chief-executive-reed-hastings-marc-randolph.html | Long Before â€šÃ„Ã²Netflix and Chill,â€šÃ„Ã´ He Was the Netflix C.E.O. | False | By Nicole Sperling | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-15 | 2019-09-16 | https://www.nytimes.com/2019/09/15/us/brett-kavanaugh-allegations-trump-impeach.html | Calls for Kavanaughâ€šÃ„Â´s Impeachment Come Amid New Misconduct Allegations | False | By Sandra E. Garcia | 2019-11-20 | TX 8-826-112 |
| 2019-09-15 | 2019-09-16 | https://www.nytimes.com/2019/09/15/business/saudi-arabia-oil-energy-prices.html | Oil Prices Spike After Attack on Saudi Facilities but Lasting Disruption Seen Unlikely | False | By Clifford Krauss and Stanley Reed | 2019-11-20 | TX 8-826-112 |
| 2019-09-15 | 2019-09-15 | https://www.nytimes.com/2019/09/15/crosswords/daily-puzzle-2019-09-16.html | To Be Totally Clear | False | By Deb Amlen | 2019-11-20 | TX 8-826-112 |
| 2019-09-15 | 2019-09-16 | https://www.nytimes.com/2019/09/15/sports/football/giants-bills-josh-allen.html | Billsâ€šÃ„Â´ Josh Allen Feels Right at Home in Win Over Giants | False | By Dave Caldwell | 2019-11-20 | TX 8-826-112 |
| 2019-09-15 | 2019-09-16 | https://www.nytimes.com/2019/09/15/world/middleeast/moroccan-journalist-on-trial-for-an-abortion-she-says-she-never-had.html | Moroccan Journalist on Trial for an Abortion She Says She Never Had | False | By Aida Alami | 2019-11-20 | TX 8-826-112 |
| 2019-09-15 | 2019-09-16 | https://www.nytimes.com/2019/09/15/opinion/book-piracy.html | Steal This Book? Thereâ€šÃ„Â´s a Price | False | By Richard Conniff | 2019-11-20 | TX 8-826-112 |
| 2019-09-15 | 2019-09-16 | https://www.nytimes.com/2019/09/15/world/middleeast/tunisia-presidential-election.html | Tunisia Votes for a President as It Struggles to Build Democracy | False | By Ben Hubbard | 2019-11-20 | TX 8-826-112 |
| 2019-09-15 | 2019-09-16 | https://www.nytimes.com/2019/09/15/sports/basketball/toronto-raptors-nike-hijab.html | Toronto Raptors Introduce Branded Hijabs | False | By Mariel Padilla | 2019-11-20 | TX 8-826-112 |
| 2019-09-15 | 2019-09-16 | https://www.nytimes.com/2019/09/15/sports/baseball/mets-jacob-degrom.html | The Metsâ€šÃ„Â´ Other Chase: Jacob deGrom Seeks a Second Cy Young | False | By Bob Klapisch | 2019-11-20 | TX 8-826-112 |
| 2019-09-15 | 2019-09-15 | https://www.nytimes.com/2019/09/15/us/politics/joe-biden-black-voters.html | Biden Has Deep Connection to Black Voters. Will It Translate Into Votes? | False | By Katie Glueck | 2019-11-20 | TX 8-826-112 |
| 2019-09-15 | 2019-09-16 | https://www.nytimes.com/2019/09/15/sports/football/antonio-brown-patriots.html | Antonio Brownâ€šÃ„Â´s Patriots Debut Is Business as Usual | False | By Jerˆ´sÃ© Longman | 2019-11-20 | TX 8-826-112 |
| 2019-09-15 | 2019-09-16 | https://www.nytimes.com/2019/09/15/sports/baseball/yankees-dellin-betances.html | Dellin Betances Is Back. Yankees Hope His Fastball Returns, Too. | False | By James Wagner | 2019-11-20 | TX 8-826-112 |
| 2019-09-16 | 2019-09-16 | https://www.nytimes.com/2019/09/15/opinion/kamala-harris.html | How Kamala Harris Can Make a Comeback | False | By David Leonhardt | 2019-11-20 | TX 8-826-112 |
| 2019-09-16 | 2019-09-16 | https://www.nytimes.com/2019/09/15/opinion/joe-biden.html | Joe Biden Is Problematic | False | By Charles M. Blow | 2019-11-20 | TX 8-826-112 |
| 2019-09-16 | 2019-09-16 | https://www.nytimes.com/2019/09/15/technology/university-of-chicago-technology-antitrust.html | A Challenge to Big Tech and Antitrust Thinking in a Surprising Place | False | By Daisuke Wakabayashi | 2019-11-20 | TX 8-826-112 |
| 2019-09-16 | 2019-09-16 | https://www.nytimes.com/2019/09/15/sports/football/saints-rams-referees.html | Drew Brees' Injury and Another Bad Call Add to Saintsâ€šÃ„Â´ Pain | False | By Ben Shpigel | 2019-11-20 | TX 8-826-112 |
| 2019-09-16 | 2019-09-16 | https://www.nytimes.com/2019/09/15/theater/derren-brown-secret-review.html | Review: Being Brainwashed Into Joy in Derren Brownâ€šÃ„Â´s â€šÃ„Â²Secretâ€šÃ„Â´ | False | By Ben Brantley | 2019-11-20 | TX 8-826-112 |
| 2019-09-16 | 2019-09-22 | https://www.nytimes.com/interactive/2019/09/15/nyregion/block-parties-nyc.html | 65 Block Parties, 5 Boroughs, 20 Photographers: See What They Found | False | Text by Sandra E. Garcia | 2019-11-20 | TX 8-826-112 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/15/arts/music/ric-ocasek-cars-dead.html | Ric Ocasek, New Wave Rock Visionary and Cars Co-Founder, Dies at 75 | False | By Jon Pareles | 2019-11-20 | TX 8-826-112 |
| 2019-09-16 | 2019-09-22 | https://www.nytimes.com/interactive/2019/09/15/magazine/pam-grier-interview.html | Pam Grier on Maintaining Her Independence and Identity in Showbiz | False | By David Marchese | 2019-11-20 | TX 8-826-112 |
| 2019-09-16 | 2019-09-16 | https://www.nytimes.com/2019/09/15/business/federal-communications-commission-china.html | Senators Urge F.C.C. to Review Licenses of 2 Chinese Telecom Companies | False | By David McCabe | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/15/world/australia/chinese-students-hong-kong.html | What Chinese Students Abroad Really Think About Hong Kongâ€š Ã¢ s Protests | False | By Isabella Kwai | 2019-11-20 | TX 8-826-112 |
| 2019-09-16 | 2019-09-16 | https://www.nytimes.com/2019/09/15/health/purdue-pharma-bankruptcy-opioids-settlement.html | Purdue Pharma, Maker of OxyContin, Files for Bankruptcy | False | By Jan Hoffman and Mary Williams Walsh | 2019-11-20 | TX 8-826-112 |
| 2019-09-16 | 2019-09-16 | https://www.nytimes.com/2019/09/15/todayspaper/quotation-of-the-day-in-a-troubled-arab-world-tunisia-struggles-to-support-its-democracy.html | Quotation of the Day: In a Troubled Arab World, Tunisia Struggles to Support Its Democracy | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-16 | 2019-09-16 | https://www.nytimes.com/2019/09/15/pageoneplus/corrections-september-16-2019.html | Corrections: September 16, 2019 | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/15/obituaries/phyllis-newman-tony-award-winning-broadway-star-dead-at-86.html | Phyllis Newman, Tony Award-Winning Star, Is Dead at 86 | False | By Neil Genzlinger and Mihir Zaveri | 2019-11-20 | TX 8-826-112 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/15/business/media/creative-arts-emmy-awards.html | â€š Ã¢ Game of Thronesâ€š Ã¢ Dominates at the Creative Arts Emmy Awards | False | By John Koblin | 2019-11-20 | TX 8-826-112 |
| 2019-09-16 | 2019-09-16 | https://www.nytimes.com/2019/09/16/arts/television/whats-on-monday.html | Whatâ€š Ã¢ s on Monday: â€š Ã¢ Surviving R. Kellyâ€š Ã¢ and â€š Ã¢ Dancing with the Starsâ€š Ã¢ | False | By Peter Libbey | 2019-11-20 | TX 8-826-112 |
| 2019-09-16 | 2019-09-16 | https://www.nytimes.com/2019/09/16/world/middleeast/netanyahu-liberman-israel-election.html | Israel Election Could Turn on Ugly Breakup of an Odd Couple | False | By David M. Halbfinger and Isabel Kershner | 2019-11-20 | TX 8-826-112 |
| 2019-09-16 | 2019-09-16 | https://www.nytimes.com/2019/09/16/world/europe/france-rimbaud-poetry.html | A Rebel French Poet Draws New Followers to the Hometown He Hated | False | By Norimitsu Onishi | 2019-11-20 | TX 8-826-112 |
| 2019-09-16 | 2019-09-16 | https://www.nytimes.com/2019/09/16/nyregion/jeffrey-epstein-investigation.html | Before Arrest, Jeffrey Epstein Was Seen With Girls Exiting His Jet | False | By Benjamin Weiser | 2019-11-20 | TX 8-826-112 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/world/asia/hong-kong-1967-riots.html | In 1967, Hong Kongâ€š Ã¢ s Protesters Were Communist Sympathizers | False | By Mike Ives and Elsie Chen | 2019-11-20 | TX 8-826-112 |
| 2019-09-16 | 2019-09-18 | https://www.nytimes.com/2019/09/16/books/review-night-boat-tangier-kevin-barry.html | Two Lifetime Crooks Wait for a Missing Daughter, With Shades of Beckett | False | By Dwight Garner | 2019-11-20 | TX 8-826-112 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/well/mind/the-temporary-memory-lapse-of-transient-global-amnesia.html | The Temporary Memory Lapse of Transient Global Amnesia | False | By Jane E. Brody | 2019-11-20 | TX 8-826-112 |
| 2019-09-16 | 2019-10-01 | https://www.nytimes.com/2019/09/16/style/trapcorridos-chicano-los-angeles.html | Where Mexican Folk Ballads Meet Trap Music | False | By Walter Thompson-HernÃ¢ Â°Ã¡ ndez | 2019-12-04 | TX 8-827-006 |
| 2019-09-16 | 2019-09-16 | https://www.nytimes.com/2019/09/16/business/economy/fed-meeting-interest-rates.html | Trump Urges â€š Ã¢ Bigâ€š Ã¢ Rate Cut as Fed Faces Challenges | False | By Jeanna Smialek | 2019-11-20 | TX 8-826-112 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/nyregion/police-suicide-new-york.html | She Begged Them to Take Away His Police Handgun. He Died Anyway. | False | By Edgar Sandoval | 2019-11-20 | TX 8-826-112 |
| 2019-09-16 | 2019-09-29 | https://www.nytimes.com/2019/09/16/books/review/red-at-the-bone-jacqueline-woodson.html | A Dazzling, Sweetly Aching New Novel From Jacqueline Woodson | False | By R.O. Kwon | 2019-11-20 | TX 8-826-112 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/us/politics/supreme-court-judges-partisanship.html | Supreme Court Says Judges Are Above Politics. It May Hear a Case Testing That View. | False | By Adam Liptak | 2019-11-20 | TX 8-826-112 |
| 2019-09-16 | 2019-09-22 | https://www.nytimes.com/2019/09/16/realestate/winning-the-housing-lottery.html | Winning the Housing Lottery | False | By Kim Velsey | 2019-11-20 | TX 8-826-112 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/us/politics/2020-democrats-afghanistan.html | Democratsâ€š Ã¢ Afghan Strategy Sounds Familiar. Itâ€š Ã¢ s a Lot Like Trumpâ€š Ã¢ s. | False | By David E. Sanger and Maggie Astor | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-16 | 2019-09-18 | https://www.nytimes.com/2019/09/16/science/ocean-sea-challenger-exploration-james-cameron.html | So You Think You Dove the Deepest? James Cameron Doesnâ€šÃ„ï¿½t. | False | By William J. Broad | 2019-11-20 | TX 8-826-112 |
| 2019-09-16 | 2019-09-19 | https://www.nytimes.com/2019/09/16/style/anthony-bourdain-auction.html | An Anthony Bourdain Auction Will Include His Treasured Knife | False | By Jonah Engel Bromwich | 2019-11-20 | TX 8-826-112 |
| 2019-09-16 | 2019-09-18 | https://www.nytimes.com/2019/09/16/world/asia/afghanistan-war-victims.html | For Afghans Scarred by War, â€šÃ„ï¿½Peace Canâ€šÃ„ï¿½t Bring My Love Backâ€šÃ„ï¿½ | False | By Mujib Mashal and Fatima Faizi | 2019-11-20 | TX 8-826-112 |
| 2019-09-16 | 2019-09-22 | https://www.nytimes.com/2019/09/16/travel/italy-puglia-molise-cattle-drive.html | â€šÃ„ï¿½Oh-Oh, Ay-Ay!â€šÃ„ï¿½ Riding to an Italian Rhythm on the Transumanza | False | By Maria Russo | 2019-11-20 | TX 8-826-112 |
| 2019-09-16 | 2019-09-22 | https://www.nytimes.com/2019/09/16/t-magazine/roman-williams-garden.html | In Montauk, a Garden Runs Delightfully Amok | False | By Alice Newell-Hanson | 2019-11-20 | TX 8-826-112 |
| 2019-09-16 | 2019-09-16 | https://www.nytimes.com/2019/09/16/sports/football/nfl-week-2-scores.html | What We Learned in N.F.L. Week 2 | False | By Benjamin Hoffman | 2019-11-20 | TX 8-826-112 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/world/middleeast/trump-iran.html | Iran Rules Out Meeting Between Trump and Rouhani | False | By Megan Specia | 2019-11-20 | TX 8-826-112 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/world/europe/boris-johnson-juncker-brexit.html | A Brexit Protest, Reporters With Questions, but No Boris Johnson | False | By Matina Stevis-Gridneff | 2019-11-20 | TX 8-826-112 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/world/middleeast/israel-election.html | Whatâ€šÃ„ï¿½s at Stake in Israelâ€šÃ„ï¿½s Elections | False | By Isabel Kershner | 2019-11-20 | TX 8-826-112 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/opinion/uber-ab5-california.html | Uber Drivers Just Want to Be Free | False | By Harry Campbell | 2019-11-20 | TX 8-826-112 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/opinion/tennessee-wildflowers-nature.html | Tennessee Makes Way for the Monarchs | False | By Margaret Renkl | 2019-11-20 | TX 8-826-112 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/business/oil-prices-markets.html | After Saudi Attack, Oil Market Is on Edge: â€šÃ„ï¿½What if the Other Shoe Drops?â€šÃ„ï¿½ | False | By Clifford Krauss | 2019-11-20 | TX 8-826-112 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/business/dealbook/saudi-arabia-oil.html | DealBook Briefing: The World Reckons With a New Oil Order | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/world/asia/tiger-temple-deaths-thailand.html | 86 Tigers From Notorious Thai Temple Died in Government Custody | False | By Ryn Jirenuwat and Richard C. Paddock | 2019-11-20 | TX 8-826-112 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/world/europe/spain-venezuela-hugo-carvajal.html | Spain Rejects U.S. Request to Extradite Ex-Venezuelan Spy Chief | False | By Raphael Minder | 2019-11-20 | TX 8-826-112 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/sports/baseball/mets-dodgers-playoffs-powell.html | Mets on Fire? It Might Be the Bullpen Torching the Lead | False | By Michael Powell | 2019-11-20 | TX 8-826-112 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/world/asia/boaz-so-hong-kong-protest.html | Student Arrested During Hong Kong Protests Had a Butter Knife, University Says | False | By Raymond Zhong, Katherine Li and Ezra Cheung | 2019-11-20 | TX 8-826-112 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/world/middleeast/saudi-oil.html | Trump Says Iran Appears Responsible for Saudi Attack but That He Wants to Avoid War | False | By Richard Pâ€šÃ„ï¿½crez-Peâ€šÃ„ï¿½a, David D. Kirkpatrick and Michael Crowley | 2019-11-20 | TX 8-826-112 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/arts/music/daniela-mercury-sony-hall.html | Brazilâ€šÃ„ï¿½s Outspoken Daniela Mercury Is a Swirl of Ideas and Songs | False | By James Gavin | 2019-11-20 | TX 8-826-112 |
| 2019-09-16 | 2019-09-16 | https://www.nytimes.com/2019/09/16/reader-center/gia-kourlas-new-times-dance-critic.html | Our Newest Critic Wants to â€šÃ„ï¿½Create More Fans of Danceâ€šÃ„ï¿½ | False | By John Grippe | 2019-11-20 | TX 8-826-112 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/us/weill-cornell-free.html | Cornellâ€šÃ„ï¿½s Medical School Offers Full Rides in Battle Over Student Debt | False | By Adeel Hassan | 2019-11-20 | TX 8-826-112 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/business/economy/wto-airbus-tariffs.html | Trump Cleared to Put More Tariffs on Europe in Airbus Case | False | By Ana Swanson and Milan Schreuer | 2019-11-20 | TX 8-826-112 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/arts/the-far-side-gary-larson-comic.html | The Far Side Teases Its Return | False | By George Gene Gustines | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-16 | 2019-09-18 | https://www.nytimes.com/2019/09/16/dining/suzuki-bento-box.html | Izakaya Offers Lunch to Go | False | By Florence Fabricant | 2019-11-20 | TX 8-826-112 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/sports/fifa-beout q-premier-league-uefa.html | FIFA and Premier League Document Saudi Link in BeIN Piracy Fight | False | By Tariq Panja | 2019-11-20 | TX 8-826-112 |
| 2019-09-16 | 2019-09-18 | https://www.nytimes.com/2019/09/16/smarter-living/5-cheap-ish-things-for-self-care-in-15-minutes-a-day.html | 5 Cheap(ish) Things for Self-Care in 15 Minutes a Day | False | By Anna Perling | 2019-11-20 | TX 8-826-112 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/us/politics/gallivants-ferry-stump.html | At the Countryâ€šÃ„Ã´s Oldest Stump, a Presidential Twist | False | By Matt Stevens | 2019-11-20 | TX 8-826-112 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/dining/caffe-panna.html | Near Union Square, Affogato With a Back Story | False | By Florence Fabricant | 2019-11-20 | TX 8-826-112 |
| 2019-09-16 | 2019-09-18 | https://www.nytimes.com/2019/09/16/dining/heres-your-monday-night-dinner.html | Hereâ€šÃ„Ã´s Your Monday Night Dinner | False | By Sam Sifton | 2019-11-20 | TX 8-826-112 |
| 2019-09-16 | 2019-09-18 | https://www.nytimes.com/2019/09/16/dining/by-the-way-bakery-mandelbrot.html | Pomegranate Mandelbrot for Rosh Hashana | False | By Florence Fabricant | 2019-11-20 | TX 8-826-112 |
| 2019-09-16 | 2019-09-18 | https://www.nytimes.com/2019/09/16/dining/laduree-vegan-pastry.html | Ladurã¨sÃ©e Adds Vegan Delights to the Menu | False | By Florence Fabricant | 2019-11-20 | TX 8-826-112 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/world/asia/solomon-islands-taiwan-china.html | In Blow to Taiwan, Solomon Islands Is Said to Switch Relations to China | False | By Chris Horton | 2019-11-20 | TX 8-826-112 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/us/politics/working-families-party-elizabeth-warren.html | Working Families Party Endorses Elizabeth Warren. Hereâ€šÃ„Ã´s Why It Matters. | False | By Astead W. Herndon | 2019-11-20 | TX 8-826-112 |
| 2019-09-16 | 2019-09-18 | https://www.nytimes.com/2019/09/16/dining/rosh-hashanah-dessert.html | Desserts for the Jewish New Year | False | By Florence Fabricant | 2019-11-20 | TX 8-826-112 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/opinion/abortion-health-religion.html | Fake Clinics Are Not the Answer | False | By Andrea Grimes | 2019-11-20 | TX 8-826-112 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/business/gm-strike-uaw.html | Key Points About the U.A.W. Strike Against General Motors | False | By David Yaffe-Bellany | 2019-11-20 | TX 8-826-112 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/sports/football/colin-kaepernick-nike-emmy.html | Colin Kaepernick â€šÃ„Ã¹Dream Crazyâ€šÃ„Ã´ Ad Wins Nike an Emmy | False | By Julie Creswell and Kevin Draper | 2019-11-20 | TX 8-826-112 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/arts/banksy-brexit-painting-auction.html | Will Banksyâ€šÃ„Ã´s Chimpanzees Laugh to a Record $2 Million? | False | By Scott Reyburn | 2019-11-20 | TX 8-826-112 |
| 2019-09-16 | 2019-09-22 | https://www.nytimes.com/2019/09/16/t-magazine/bronze-watches.html | Fallâ€šÃ„Ã´s Most Dazzling Bronze Timepieces | False | By Anthony Cotsifas, Chloe Daley and Judith Klausner | 2019-11-20 | TX 8-826-112 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/arts/music/ric-ocasek-cars-playlist.html | Ric Ocasekâ€šÃ„Ã´s Essential Songs: Listen to 11 Tracks | False | By Rob Tannenbaum | 2019-11-20 | TX 8-826-112 |
| 2019-09-16 | 2019-09-18 | https://www.nytimes.com/2019/09/16/dining/ottolenghi-sweet-spicy-ribs.html | The Ingredients Yotam Ottolenghi Uses Most | False | By Yotam Ottolenghi | 2019-11-20 | TX 8-826-112 |
| 2019-09-16 | 2019-09-16 | https://www.nytimes.com/2019/09/16/crosswords/heck-inigo-jones-montoya.html | The Crossword Stumper | False | By Deb Amlen | 2019-11-20 | TX 8-826-112 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/opinion/letters/democrats-debate-issues.html | Neglected Debate Issues | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-16 | 2019-09-18 | https://www.nytimes.com/2019/09/16/dining/the-melon-book.html | But Does It Tell You When a Melon Is Ripe? | False | By Florence Fabricant | 2019-11-20 | TX 8-826-112 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/science/chinook-salmon-columbia.html | How Long Before These Salmon Are Gone? â€šÃ„Ã²Maybe 20 Yearsâ€šÃ„Ã´ | False | By Jim Robbins | 2019-11-20 | TX 8-826-112 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/world/middleeast/us-soldier-killed-afghanistan.html | U.S. Soldier Killed in Afghanistan Just Over a Week After Trump Scraps Peace Talks | False | By Thomas Gibbons-Neff | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/arts/music/post-malone-hollywoods-bleeding-billboard.html | Post Malone Claims No. 1 With the Yearâ€šÃ„Â´s Biggest Streaming Total | False | By Ben Sisario | 2019-11-20 | TX 8-826-112 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/sports/football/ben-roethlisberger-drew-brees-injury.html | Roethlisberger and Brees Injuries Deal Blows to Two Playoff Hopefuls | False | By Victor Mather | 2019-11-20 | TX 8-826-112 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/theater/the-moles-philippe-quesne-skirball.html | Theatrical Moles Put Out Their Paws for a Visit | False | By Alexis Soloski | 2019-11-20 | TX 8-826-112 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/nyregion/mta-budget-subway.html | The M.T.A.â€šÃ„Â´s $54 Billion Plan to Transform Your Commute | False | By Emma G. Fitzsimmons | 2019-11-20 | TX 8-826-112 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/business/media/seinfeld-netflix-streaming-rights.html | Bingeworthy: Netflix Snaps Up Streaming Rights to â€šÃ„Â²Seinfeldâ€šÃ„Â´ | False | By John Koblin | 2019-11-20 | TX 8-826-112 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/business/photos-uaw-gm-strike.html | What the G.M. Strike Looks Like | False | By Erin Kirkland | 2019-11-20 | TX 8-826-112 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/us/politics/elaine-chao-house-investigation.html | Elaine Chao Investigated by House Panel for Possible Conflicts | False | By Eric Lipton and Michael Forsythe | 2019-11-20 | TX 8-826-112 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/health/ilsi-food-policy-india-brazil-china.html | A Shadowy Industry Group Shapes Food Policy Around the World | False | By Andrew Jacobs | 2019-11-20 | TX 8-826-112 |
| 2019-09-16 | 2019-09-18 | https://www.nytimes.com/2019/09/16/dining/italian-food-authentic.html | Guarding the Sanctity of Italian Food, One Meal at a Time | False | By Amelia Nierenberg | 2019-11-20 | TX 8-826-112 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/nyregion/trump-tax-returns-cy-vance.html | 8 Years of Trump Tax Returns Are Subpoenaed by Manhattan D.A. | False | By William K. Rashbaum and Ben Protess | 2019-11-20 | TX 8-826-112 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/world/middleeast/marja-trump-taliban-afghanistan-peace.html | A Marine Looks Back at His Battles in Afghanistan | False | By Thomas Gibbons-Neff | 2019-11-20 | TX 8-826-112 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/us/california-vaping.html | Amid Vaping Deaths, California Targets Counterfeit Products | False | By Jose A. Del Real | 2019-11-20 | TX 8-826-112 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/world/asia/nepal-animal-smuggling-chimpanzees.html | Baby Chimpanzeesâ€šÃ„Â´ Case Reveals Nepal as a Trafficking Hot Spot | False | By Bhadra Sharma | 2019-11-20 | TX 8-826-112 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/business/airlines-flights-delays.html | Youâ€šÃ„Â´re Right. Youâ€šÃ„Â´re Spending More Time Sitting on That Plane. | False | By Amy Zipkin | 2019-11-20 | TX 8-826-112 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/science/hair-dna-murder.html | Why This Scientist Keeps Receiving Packages of Serial Killersâ€šÃ„Â´ Hair | False | By Heather Murphy | 2019-11-20 | TX 8-826-112 |
| 2019-09-16 | 2019-09-18 | https://www.nytimes.com/2019/09/16/opinion/equifax-settlement.html | Equifax Doesnâ€šÃ„Â´t Want You to Get Your $125. Hereâ€šÃ„Â´s What You Can Do. | False | By Charlie Warzel | 2019-11-20 | TX 8-826-112 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/us/politics/kavanaugh-fbi.html | During Kavanaugh Hearings, Senator Alerted F.B.I. to New Allegation | False | By Sheryl Gay Stolberg | 2019-11-20 | TX 8-826-112 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/us/womens-march-anti-semitism.html | Three Leaders of Womenâ€šÃ„Â´s March Group Step Down After Controversies | False | By Farah Stockman | 2019-11-20 | TX 8-826-112 |
| 2019-09-16 | 2019-09-18 | https://www.nytimes.com/2019/09/16/dining/the-13-best-cookbooks-of-fall-2019.html | The 13 Best Cookbooks of Fall 2019 | False | By The New York Times | 2019-11-20 | TX 8-826-112 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/arts/television/shane-gillis-snl.html | Shane Gillis Dropped From â€šÃ„Â²S.N.L.â€šÃ„Â´ Cast Amid Criticism of Racist Slurs | False | By Dave Itzkoff | 2019-11-20 | TX 8-826-112 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/opinion/letters/us-iran-saudi-arabia.html | U.S.-Iran Tensions, and Fears of War | False |  | 2019-11-20 | TX 8-826-112 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/sports/autoracing/mike-stefanik-plane-crash.html | Mike Stefanik, Ex-NASCAR Champion, Dies in Plane Crash | False | By Sandra E. Garcia | 2019-11-20 | TX 8-826-112 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/us/politics/democrats-biden-2020-age.html | Age Isnâ€šÃ„Â´t Hurting 2020 Democratic Leaders, to Rivalsâ€šÃ„Â´ Chagrin | False | By Reid J. Epstein | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/us/politics/guantanamo-bay-cost-prison.html | The Cost of Running Guantánamo Bay: $13 Million Per Prisoner | False | By Carol Rosenberg | 2019-11-20 | TX 8-826-112 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/opinion/letters/brett-kavanaugh.html | Allegations Against Brett Kavanaugh: A New Uproar | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-16 | 2019-09-22 | https://www.nytimes.com/2019/09/16/travel/washington-monument-reopening-date.html | Washington Monument to Reopen After Three Years | False | By Zach Montague | 2019-11-20 | TX 8-826-112 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/us/politics/elizabeth-warren-nyc-rally-speech.html | Elizabeth Warren, at Washington Sq. Park Rally, Promises to Take On Corruption | False | By Thomas Kaplan | 2019-11-20 | TX 8-826-112 |
| 2019-09-16 | 2019-09-23 | https://www.nytimes.com/2019/09/16/nyregion/roller-skating-nyc.html | How Long Has Roller-Skating Been â€šÃ„Ã¹a New York Thingâ€šÃ„Ã¹? Take a Look | False | By Laura M. Holson | 2019-11-20 | TX 8-826-112 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/business/jpmorgan-trading-fraud.html | 3 From JPMorgan Accused in Scheme to Game Precious Metals Market | False | By Katie Benner | 2019-11-20 | TX 8-826-112 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/business/media/paul-ingrassia-dead.html | Paul Ingrassia, Prizewinning Auto Industry Reporter, Dies at 69 | False | By Sam Roberts | 2019-11-20 | TX 8-826-112 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/us/epstein-ruling-florida.html | Florida Judge Denies Bid by Epstein Victims to Nullify Non-Prosecution Deal | False | By Patricia Mazzei and Mike Baker | 2019-11-20 | TX 8-826-112 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/opinion/republicans-democracy.html | Republicans Donâ€šÃ„Ã´t Believe in Democracy | False | By Paul Krugman | 2019-11-20 | TX 8-826-112 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/health/ebola-congo-azar-fauci.html | As Congoâ€šÃ„Ã¹s Ebola Outbreak Drags On, Untracked Cases Sow Confusion | False | By Donald G. McNeil Jr. | 2019-11-20 | TX 8-826-112 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/opinion/iran-saudi-arabia.html | Iran Might Be Americaâ€šÃ„Ã¹s Enemy, but Saudi Arabia Is No Friend | False | By Andrew J. Bacevich | 2019-11-20 | TX 8-826-112 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/business/repo-markets-rates.html | An Unusual Rise in Interest Rates Roils a Crucial Financial Market | False | By Matt Phillips | 2019-11-20 | TX 8-826-112 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/opinion/trump-business.html | Making Companies Act When Government Wonâ€šÃ„Ã´t | False | By The Editorial Board | 2019-11-20 | TX 8-826-112 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/nyregion/youth-climate-strike-nyc.html | 1.1 Million Can Skip School for Climate Protest | False | By Anne Barnard | 2019-11-20 | TX 8-826-112 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/health/purdue-oxycontin-bankruptcy-sacklers.html | Would a Purdue Bankruptcy Protect the Sacklers? Good Question. | False | By Jan Hoffman | 2019-11-20 | TX 8-826-112 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/us/politics/corey-lewandowski-house-testimony.html | Lewandowski Cleared for Limited Testimony in House Inquiry, as White House Blocks Others | False | By Nicholas Fandos | 2019-11-20 | TX 8-826-112 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/business/trump-japan-trade-deal.html | Trump Says U.S. and Japan Have Reached Initial Trade Agreement | False | By Ana Swanson and Ben Dooley | 2019-11-20 | TX 8-826-112 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/us/politics/trump-saudi-tweet.html | With Oil Under Attack, Trumpâ€šÃ„Ã¹s Deference to Saudis Returns | False | By Peter Baker and David E. Sanger | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-17 | https://www.nytimes.com/2019/09/16/world/americas/venezuela-maduro-congress.html | Venezuelaâ€šÃ„Ã¹s Maduro Trains Sights on Oppositionâ€šÃ„Ã¹s Last Bastion: Congress | False | By Anatoly Kurmanaev and Ana Vanessa Herrero | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-17 | https://www.nytimes.com/2019/09/16/us/politics/trump-mariano-rivera.html | Trump Gives Medal to Another Sports Legend Who Likes Him: Mariano Rivera | False | By Michael Crowley and Tyler Kepner | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-17 | https://www.nytimes.com/2019/09/16/business/uaw-gm-strike.html | To G.M. Workers, U.A.W. Strike Is Chance for Overdue Reward | False | By Neal E. Boudette | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-17 | https://www.nytimes.com/2019/09/16/business/media/writers-guild-agencies-hollywood.html | Writers Guild Re-elects Leadership at Odds With Agencies | False | By John Koblin | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-17 | https://www.nytimes.com/2019/09/16/theater/wives-review.html | Review: In â€šÃ„Ã²Wives,â€šÃ„Ã´ the Other Halves Have Their Say | False | By Ben Brantley | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-16 | https://www.nytimes.com/2019/09/16/crosswords/daily-puzzle-2019-09-17.html | Happy | False | By Deb Amlen | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-17 | https://www.nytimes.com/2019/09/16/sports/football/jets-browns-odell-beckham.html | Odell Beckham Jr. Reminds MetLife What He Can Do in Win Over Jets | False | By Bill Pennington | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-17 | 2019-09-17 | https://www.nytimes.com/2019/09/16/today/spaper/quotation-of-the-day-hair-from-unsolved-killing-send-it-to-this-man.html | Quotation of the Day: Hair From Unsolved Killing? Send It to This Man | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-17 | https://www.nytimes.com/2019/09/16/pageoneplus/corrections-september-17-2019.html | Corrections: September 17, 2019 | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-17 | https://www.nytimes.com/2019/09/17/sports/russia-doping-track-field.html | Russian Athletes Set to Remain â€šÃ„Â¨Neutralâ€šÃ„Â´ at Track Championships | False | By Tariq Panja | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-17 | https://www.nytimes.com/2019/09/17/sports/champions-league-red-bull-salzburg.html | Red Bull Salzburg Gets Its Wings | False | By Rory Smith | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-17 | https://www.nytimes.com/2019/09/17/us/politics/trump-rally.html | Trump Tries to Woo Hispanic Voters at Rally in New Mexico | False | By Peter Baker | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/world/asia/hong-kong-train-derail.html | Train Derails in Hong Kong, Injuring 5 and Snarling Commute | False | By Mike Ives and Elaine Yu | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-17 | https://www.nytimes.com/2019/09/17/arts/television/whats-on-tv-tuesday-bachelor-in-paradise-and-last-kids-on-earth.html | Whatâ€šÃ„Â´s on TV Tuesday: â€šÃ„Â¨Bachelor in Paradiseâ€šÃ„Â´ and â€šÃ„Â¨Last Kids on Earthâ€šÃ„Â´ | False | By Jaclyn Peiser | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-17 | https://www.nytimes.com/2019/09/17/opinion/israel-election.html | Israel Wants Palestineâ€šÃ„Â´s Land, but Not Its People | False | By Raja Shehadeh | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-17 | https://www.nytimes.com/2019/09/17/sports/baseball/luis-severino-yankees.html | Luis Severino Returns, but the Yankeesâ€šÃ„Â´ Slew of Injuries Remains a Mystery | False | By James Wagner | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-17 | https://www.nytimes.com/2019/09/17/world/middleeast/israel-photos-communities-elections.html | A Mosaic of Groups Competes in Israelâ€šÃ„Â´s Election | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/arts/television/trump-locked-loaded-iran-late-night.html | Trump Is â€šÃ„Â¨Locked and Loadedâ€šÃ„Â´ for Iran, but Heâ€šÃ„Â´s No Dirty Harry, Colbert Says | False | By Trish Bendix | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-19 | https://www.nytimes.com/2019/09/17/world/asia/pakistan-professor-killing.html | A Professorâ€šÃ„Â´s Killing Sends a Chill Through a Campus in Pakistan | False | By Ben Farmer | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-22 | https://www.nytimes.com/2019/09/17/magazine/black-white-family-race.html | My Familyâ€šÃ„Â´s Life Inside and Outside Americaâ€šÃ„Â´s Racial Categories | False | By Thomas Chatterton Williams | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/business/economy/oil-prices.html | How an Oil Price Surge Could Hurt the U.S. Economy | False | By Nelson D. Schwartz | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-22 | https://www.nytimes.com/2019/09/17/travel/travel-deals-shoulder-season.html | How to Take Advantage of Shoulder Season | False | By Lauren Sloss | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-22 | https://www.nytimes.com/2019/09/17/magazine/jordan-mailata-eagles-football.html | Can the N.F.L. Turn a 360-Pound Rugby Player Into a Football Star? | False | By Michael Sokolove | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-22 | https://www.nytimes.com/2019/09/17/magazine/letter-of-recommendation-dog-tricks.html | Letter of Recommendation: Dog Tricks | False | By Nora Caplan-Bricker | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-22 | https://www.nytimes.com/2019/09/17/magazine/should-i-challenge-my-longtime-friends-about-their-bigoted-views.html | Should I Challenge My Longtime Friends About Their Bigoted Views? | False | By Kwame Anthony Appiah | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-22 | https://www.nytimes.com/2019/09/17/books/review/new-this-week.html | New & Noteworthy Visual Books, From Disney to Drag | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-11-03 | https://www.nytimes.com/2019/09/17/books/review/call-upon-the-water-stella-tillyard.html | Love Among the Ruins | False | By Michael Pye | 2020-01-13 | TX 8-838-668 |
| 2019-09-17 | 2019-09-22 | https://www.nytimes.com/2019/09/17/books/review/coventry-essays-rachel-cusk.html | Rachel Cusk Said She Was Done With Autobiography. These Essays Suggest Otherwise. | False | By Meghan Oâ€šÃ„Â´Gieblyn | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-17 | https://www.nytimes.com/2019/09/17/insider/anatomy-of-a-scene-insider.html | What Our Editor Learned by Speaking to Hundreds of Filmmakers | False | By Sara Aridi | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-17 | 2019-09-19 | https://www.nytimes.com/2019/09/17/sports/rugby/short-players-rugby-world-cup.html | Rugby Is a Sport for Big Guys, and the Shorties | False | By Joe Ritchie | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-29 | https://www.nytimes.com/2019/09/17/books/review/on-fire-green-new-deal-naomi-klein.html | Is the Green New Deal Realistic? Two Sympathetic Authors Weigh In | False | By Jeff Goodell | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-21 | https://www.nytimes.com/2019/09/17/sports/rugby/wallabies-rugby-world-cup-australia.html | Wallabies Promise Unpredictability at the Rugby World Cup After Embracing Tumult | False | By Jamie Tarabay | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-11-03 | https://www.nytimes.com/2019/09/17/books/review/amped-sa-steven-price.html | How a Dying Man Wrote a Timeless Novel | False | By Joseph Luzzi | 2020-01-13 | TX 8-838-668 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/business/energy-environment/saudi-arabia-oil-prince-abdulaziz.html | â€šÃ„‚Ã£Job One for Saudiâ€šÃ„‚Ã´ New Energy Chief: Picking Up the Pieces | False | By Stanley Reed | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-19 | https://www.nytimes.com/2019/09/17/sports/rugby/what-makes-the-all-blacks-so-indomitable-its-in-their-dna.html | What Makes the All Blacks So Indomitable? Itâ€šÃ„‚Ã´s in Their DNA. | False | By Jamie Tarabay | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-22 | https://www.nytimes.com/2019/09/17/style/the-gap-jeans-history.html | Was the Gap Ever Cool? A Look at 50 Years in Denim and Khaki | False | By Jonah Engel Bromwich | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-29 | https://www.nytimes.com/2019/09/17/books/review/grief-sequence-prageeta-sharma-poetry-shortlist.html | Confronting Grief, Mental Illness and Marginalization, in Verse | False | By Emilia Phillips | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-20 | https://www.nytimes.com/2019/09/17/sports/rugby/nigel-owens-referee-rugby-world-cup.html | Rugby Referee Creates a Buzz While Keeping the Peace | False | By Andrew Keh | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-25 | https://www.nytimes.com/2019/09/17/sports/rugby/usa-rugby-world-cup-2019.html | Rugby Underdogs Again, the U.S. Team Hopes to Turn a Corner | False | By Ken Belson | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/us/politics/shane-gillis-snl-andrew-yang.html | Andrew Yang Knows You May Disagree With Him About Shane Gillis | False | By Matt Stevens | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/us/politics/elizabeth-warren-trump-populism.html | Warren and Trump Speeches Lay Out Competing Visions of Populism | False | By Alexander Burns | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-20 | https://www.nytimes.com/2019/09/17/sports/rugby/rugby-world-cup-favorites.html | A Look at the Teams in the Rugby World Cup | False | By Joe Ritchie | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-22 | https://www.nytimes.com/2019/09/17/travel/52-places-orcas-island-washington.html | Loneliness and Its Antidote on Orcas Island | False | By Sebastian Modak | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/nyregion/highway-casino-seneca-ny.html | The Governor, the Seneca Nation and the Completely Rotten Highway | False | By Jesse McKinley | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-22 | https://www.nytimes.com/2019/09/17/t-magazine/dimore-studio-florence-villa.html | Amid the Renaissance Architecture of Florence, an Unexpected Villa | False | By Nancy Hass | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-22 | https://www.nytimes.com/2019/09/17/realestate/for-one-playwright-it-wouldnt-be-home-without-a-little-melodrama.html | For One Playwright, It Wouldnâ€šÃ„‚Ã´t Be Home Without a Little Melodrama | False | By Joanne Kaufman | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/world/middleeast/putin-saudi-iran.html | Putin Says Saudis Should Buy Russian Missiles, to Laughter From Iran | False | By David D. Kirkpatrick | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/world/asia/afghanistan-bombing-ghani.html | Taliban Make Good on Pledge to Strike Afghan Election Campaign | False | By Najim Rahim, David Zucchino and Fatima Faizi | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/business/dealbook/wework-ipo.html | WeWork Delays I.P.O. After Chilly Reception From Investors | False | By Michael J. de la Merced and Peter Eavis | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/world/asia/indonesia-fires-photos.html | As Amazon Smolders, Indonesia Fires Choke the Other Side of the World | False | By Richard C. Paddock and Muktita Suhartono | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/opinion/uaw-gm-strike.html | The Autoworkers Strike Is Bigger Than G.M. | False | By Steven Greenhouse | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/books/chris-rock-my-first-black-boyfriend.html | Chris Rock Is Writing a Book on Race and Relationships | False | By Peter Libbey | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-22 | https://www.nytimes.com/2019/09/17/realestate/trump-childhood-home-auction-queens.html | Trump's Childhood Home Goes Back on the Auction Block | False | By Stefanos Chen | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-19 | https://www.nytimes.com/2019/09/17/opinion/rural-america.html | Something Special Is Happening in Rural America | False | By Sarah Smarsh | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/dining/james-beard-awards-regions.html | The James Beard Awards Redraws Its Map | False | By Kim Severson | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-24 | https://www.nytimes.com/2019/09/17/science/hurricanes-birds-threat.html | Hurricanes May Kill Some Birds, but Humans Are the Real Threat | False | By James Gorman | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-19 | https://www.nytimes.com/2019/09/17/technology/personaltech/iphone-11-review.html | iPhone 11 and 11 Pro Review: Thinking Differently in the Golden Age of Smartphones | False | By Brian X. Chen | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-17 | https://www.nytimes.com/es/2019/09/17/espanol/las-principales-noticias-del-martes.html | Las principales noticias del martes | False | By Marina Franco | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/us/politics/aoc-endorsement-marie-newman.html | Alexandria Ocasio-Cortez to Back First 2020 Challenger to Sitting Democrat | False | By Catie Edmondson | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/business/wework-ipo-delay.html | DealBook Briefing: An I.P.O. of WeWork Will Have to Wait | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-10-06 | https://www.nytimes.com/2019/09/17/books/review/guts-raina-telgemeier.html | More and More Children Are Feeling Anxious. This Graphic Novelist Is Trying to Help. | False | By Scott Stossel | 2019-12-04 | TX 8-827-006 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/interactive/2019/09/17/upshot/child-mortality.html | Almost Everywhere, Fewer Children Are Dying | False | By Josh Katz, Alicia Parlapiano and Margot Sanger-Katz | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/us/politics/corey-lewandowski-testimony.html | Corey Lewandowski's Testimony Before Congress: What to Expect | False | By Nicholas Fandos | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-14 | https://www.nytimes.com/2019/09/17/us/chronicling-new-yorks-muslim-history.html | Chronicling New York's Muslim History | False | By Adeel Hassan | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/arts/design/nazi-design-den-bosch.html | A Nazi Design Show Draws Criticism. Its Curator's Comments Didn't Help. | False | By Nina Siegal | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/business/media/peacock-nbcuniversal-streaming.html | NBCUniversal Introduces Peacock, Its New Streaming Service | False | By Nicole Sperling | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/business/amazon-music-hd.html | Amazon Offers Millions of Songs in High-Quality Audio. Even Neil Young Approves. | False | By Ben Sisario | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/business/new-york-subway-retail.html | Train Delayed? Relax With a Bolivian Pastry and Bubble Tea | False | By C. J. Hughes | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-19 | https://www.nytimes.com/2019/09/17/style/burberry-jw-anderson-london-fashion-week.html | Dressing for the Great British Identity Crisis | False | By Vanessa Friedman | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/world/middleeast/iran-attacks-saudi-oil.html | To Find Clues in Saudi Oil Attacks, U.S. Examines Missile and Drone Parts | False | By Eric Schmitt, Julian E. Barnes and David D. Kirkpatrick | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/sports/eli-manning-giants-daniel-jones.html | Giants Name Daniel Jones the Starter, Sending Eli Manning to the Bench | False | By Victor Mather | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/dining/spicy-fish-stew-recipe.html | For Libyan Jews, This Spicy Fish Stew Is the Taste of Rosh Hashana | False | By Joan Nathan | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-29 | https://www.nytimes.com/2019/09/17/travel/dorian-bahamas-resorts.html | The Bahamas' Big Need Is Tourists, It Says | False | By Frances Robles | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-22 | https://www.nytimes.com/2019/09/17/t-magazine/joe-ng-redfarm-dim-sum.html | The Dim Sum Chef Who Plays With His Dough | False | By Molly Young | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-17 | 2019-10-06 | https://www.nytimes.com/2019/09/17/books/review/carred-sarah-edmondson.html | She Escaped From Nxivm. Now Sheâ€šÃ„Ã´ s Written a Book About the Sex Cult. | False | By Jessica Bruder | 2019-12-04 | TX 8-827-006 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/business/economy/fed-interest-rates.html | Fed Jumps Into Market to Push Down Rates, a First Since the Financial Crisis | False | By Matt Phillips and Jeanna Smialek | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-10-13 | https://www.nytimes.com/2019/09/17/books/review/we-are-the-weather-jonathan-safran-foer.html | Meat Is Murder. But You Know That Already. | False | By Mark Bittman | 2019-12-04 | TX 8-827-006 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/movies/national-geographic-documentary-shorts-lost-and-found-the-nightcrawlers-review.html | â€šÃ„Ã´The Nightcrawlersâ€šÃ„Ã´ and â€šÃ„Ã´Lost and Foundâ€šÃ„Ã´ Review: Short Documentaries Tackle Big Issues | False | By Ben Kenigsberg | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/obituaries/cokie-roberts-dead.html | Cokie Roberts Dies; Veteran Broadcast Journalist Was 75 | False | By Neil Genzlinger | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/dining/hutong-review-pete-wells.html | A New Destination for Dim Sum and Culinary Discipline | False | By Pete Wells | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-22 | https://www.nytimes.com/2019/09/17/style/generation-z-millennials-work-life-balance.html | Young People Are Going to Save Us All From Office Life | False | By Claire Cain Miller and Sanam Yar | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/world/middleeast/iran-saudi-arabia-oil-attack.html | Hard-Liners in Iran See No Drawback to Bellicose Strategy | False | By David D. Kirkpatrick and Farnaz Fassihi | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-24 | https://www.nytimes.com/2019/09/17/well/live/antibiotics-fluoroquinolones-cipro-levaquin-heart-valve-problems.html | Antibiotics Tied to Heart Valve Problems | False | By Nicholas Bakalar | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/world/americas/ecuador-data-leak.html | Ecuador Investigates Data Breach of Up to 20 Million People | False | By Palko Karasz and Anatoly Kurmanaev | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/opinion/insulin-prices-diabetics.html | Does Anyone Really â€šÃ„Ã²Loveâ€šÃ„Ã´ Private Health Insurance? | False | By Rachel Madley | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-22 | https://www.nytimes.com/2019/09/17/style/moes-cinnabon-focus-brands.html | They Are What You Eat | False | By Caity Weaver | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/opinion/cherokee-house-of-representatives.html | The 184-Year-Old Promise to the Cherokee Congress Must Keep | False | By Chuck Hoskin Jr. | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-19 | https://www.nytimes.com/2019/09/17/arts/design/st-john-the-divine-cathedral-fire.html | St. John the Divine Cathedral Is in Recovery Mode | False | By Jane Margolies | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/nyregion/tekashi-69-testifying-court-trial.html | â€šÃ„Ã²Robberies, Assaults, Drugsâ€šÃ„Ã´: Tekashi 69 Testifies Against Former Crew | False | By Ali Watkins | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/dining/napa-luxury-restaurants.html | Californiaâ€šÃ„Ã´s Luxury Dining Circuit: Delicious and Dull | False | By Tejal Rao | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/us/politics/corey-lewandowski-testimony-trump.html | Key Moments From Corey Lewandowskiâ€šÃ„Ã´s Testimony Before Congress | False | By Nicholas Fandos and Maggie Haberman | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/arts/alex-trebek-cancer.html | Alex Trebek Says Heâ€šÃ„Ã´s in a New Round of Chemotherapy | False | By Laura M. Holson | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/arts/dance/whitney-biennial-dance.html | At the Whitney Biennial, Flood Preparation as Social Dance | False | By Siobhan Burke | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-10-13 | https://www.nytimes.com/2019/09/17/books/review/homesick-jennifer-croft.html | A Translatorâ€šÃ„Ã´s Tribute to the Lifesaving Power of Words | False | By Emily Rapp Black | 2019-12-04 | TX 8-827-006 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/realestate/commercial/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Sophia June | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/world/europe/russia-pavel-ustinov-actor-jailed.html | In Rare Show of Defiance, Russian Celebrities Rally Behind Jailed Actor | False | By Ivan Nechepurenko | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/technology/facebook-hate-speech-extremism.html | Facebook Expands Definition of Terrorist Organizations to Limit Extremism | False | By Davey Alba, Catie Edmondson and Mike Isaac | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/opinion/letters/e-cigarettes-vaping.html | Taking Action on E-Cigarettes | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/arts/festival-albertine-climate-change.html | 2019 Festival Albertine to Take On Climate Change | False | By Peter Libbey | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/us/virginia-couples-race-marriage.html | Couples in Virginia Can Marry Without Disclosing Their Race | False | By Jacey Fortin | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/nyregion/ny-teen-murder-oceanside.html | Oceanside Stabbing: After a Brawl, Teenagers Gawked as a Boy Lay Dying | False | By Sarah Maslin Nir and Arielle Dollinger | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/climate/trump-dishwasher-regulatory-rollback.html | Inside Conservative Groupsâ€šÃ„Ã´ Effort to â€šÃ„Ã²Make Dishwashers Great Againâ€šÃ„Ã´ | False | By Hiroko Tabuchi | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/nyregion/noose-judge-kyle-canning.html | Judge Resigns After Posting Image of Noose and Trump Slogan | False | By Sharon Otterman | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-11-17 | https://www.nytimes.com/2019/09/17/t-magazine/emilia-wickstead.html | The Designer Reinvigorating the Traditions of Dressmaking | False | By Osman Ahmed | 2020-01-13 | TX 8-838-668 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/dining/food-wine-hires-khushbu-shah.html | Food & Wine Hires a Restaurant Editor Who Wants More Inclusivity | False | By Amelia Nierenberg | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/sports/baseball/pittsburgh-pirates-felipe-vazquez-arrested.html | Felipe Vazquez of the Pirates Is Arrested on Child Sex Charges | False | By Tyler Kepner and Kevin Draper | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/arts/design/getty-trust-james-cuno.html | Getty Trust to Invest $100 Million in Saving Threatened Antiquities | False | By Julia Jacobs | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/movies/midnight-traveler-review.html | â€šÃ„Ã²Midnight Travelerâ€šÃ„Ã´ Review: A Refugee Familyâ€šÃ„Ã´s Search for Safe Harbor | False | By Manohla Dargis | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-19 | https://www.nytimes.com/2019/09/17/arts/music/salzburg-easter-festival-bachler-thielemann.html | â€šÃ„Ã²The Drama is Overâ€šÃ„Ã´ at the Salzburg Easter Festival | False | By Michael Cooper | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-22 | https://www.nytimes.com/2019/09/17/t-magazine/how-to-cook-with-flowers.html | How to Cook a Meal (Almost) Entirely Out of Flowers | False | By Marian Bull | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/world/middleeast/tunisia-election-president.html | Little-Known Professor and a Media Mogul Advance in Tunisiaâ€šÃ„Ã´s Presidential Election | False | By Ben Hubbard | | |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/climate/trump-california-emissions-waiver.html | Trump to Revoke Californiaâ€šÃ„Ã´s Authority to Set Stricter Auto Emissions Rules | False | By Coral Davenport | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/opinion/letters/huffman-pregnant-california-subways.html | A Better Penalty for Felicity Huffman | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/dining/nyc-restaurant-news.html | Le Grill de JoÃ«l Robuchon Becomes Le Club | False | By Florence Fabricant | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-22 | https://www.nytimes.com/2019/09/17/fashion/weddings/how-a-horrible-situation-turned-into-a-wonderful-blessing.html | How a â€šÃ„Ã²Horrible Situationâ€šÃ„Ã´ Turned Into a â€šÃ„Ã²Wonderful Blessingâ€šÃ„Ã´ | False | By Alix Strauss | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/reader-center/ric-ocasek-age.html | Was Ric Ocasek Actually 75? | False | By Nancy Coleman | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/arts/music/los-angeles-philharmonic-simon-woods.html | Los Angeles Philharmonicâ€šÃ„Ã´s Chief Executive Abruptly Leaves | False | By Michael Cooper | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/dining/frankies-570-closing-antons.html | The Franks Are Closing Frankies 570 ... to Open Antonâ€šÃ„Ã´s | False | By Amelia Nierenberg | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/us/politics/edward-snowden-memoir-lawsuit.html | U.S. Tries to Seize Edward Snowdenâ€šÃ„Ã´s Proceeds From New Memoir | False | By Charlie Savage | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/opinion/alabama-app-privacy.html | Privacy Is Not Your Responsibility | False | By Charlie Warzel | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/us/politics/trump-national-security-adviser.html | Trump Names 5 Candidates for National Security Adviser | False | By Peter Baker and Michael Crowley | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/business/madewell-ipo-j-crew.html | Madewell Diverges From J. Crew as a Darling of Casual America | False | By Sapna Maheshwari | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/arts/music/john-cohen-dead.html | John Cohen, Champion of Old-Time Music, Is Dead at 87 | False | By Bill Friskics-Warren | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-19 | https://www.nytimes.com/2019/09/17/theater/sam-rockwell-lawrence-fishbourne-american-buffalo-broadway.html | Mametâ€šÃ„Ã´s â€šÃ„Ã²American Buffaloâ€šÃ„Ã´ Is Headed Back to Broadway | False | By Lauren Messman | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-10-01 | https://www.nytimes.com/2019/09/17/science/lightning-superbolts.html | The Most Powerful Lightning Strikes in Unexpected Places | False | By Katherine Kornei | 2019-12-04 | TX 8-827-006 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/world/americas/spain-venezuela-extradition.html | Spanish Court Calls U.S. Extradition Request Politically Motivated | False | By Raphael Minder | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/business/media/sander-vanocur-dead.html | Sander Vanocur, TV Newsman Who Covered Kennedy, Dies at 91 | False | By Douglas Martin | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/theater/betty-corwin-dead.html | Betty Corwin, Who Preserved Theaterâ€šÃ„Ã´s Legacy, Dies at 98 | False | By Laura Collins-Hughes | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/world/asia/myanmar-leader-war-crimes.html | Nobel Peace Laureate Could Face Prosecution Over Myanmar Militaryâ€šÃ„Ã´s Actions | False | By Nick Cumming-Bruce | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-19 | https://www.nytimes.com/2019/09/17/books/review/susan-sontag-biography-benjamin-moser.html | In â€šÃ„Ã²Sontag,â€šÃ„Ã´ the Authorâ€šÃ„Ã´s Myth Takes Center Stage | False | By Parul Sehgal | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-10-06 | https://www.nytimes.com/2019/09/17/smarter-living/wirecutter/virtual-reality-video-games-that-double-as-exercise.html | Virtual Reality Video Games That Double as Exercise | False | By Signe Brewster | 2019-12-04 | TX 8-827-006 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/us/politics/trump-california-homeless.html | Trump and California See Same Homeless Problem, but Not the Same Solutions | False | By Conor Dougherty | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/us/granville-county-sheriff-murder-plot.html | Sheriff Plotted Murder of Deputy Who Had Tape of His â€šÃ„Ã²Racially Offensiveâ€šÃ„Ã´ Remarks, Prosecutors Say | False | By Vanessa Swales | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/world/europe/spain-election-government-collapse.html | Spain Heads to 4th Election in 4 Years After Failure to Form Government | False | By Raphael Minder | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/us/politics/sean-spicer-dancing-with-the-stars.html | For Sean Spicer, the Revolving Door Led to a Dance Routine in a Lime Green Shirt | False | By Annie Karni | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/us/tropical-storm-imelda-houston.html | Imelda Hits Houston Area With Rain and Threatens to Bring More | False | By Sarah Mervosh and Derrick Bryson Taylor | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/us/college-admissions-scandal-charges.html | Charges Against Another Parent Revealed in the College Admissions Scandal | False | By Kate Taylor | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/us/politics/trump-japan-india-trade.html | Trump Races for Trade Deals With Japan and India as China Fight Persists | False | By Ana Swanson, Ben Dooley and Vindu Goel | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/sports/barcelona-dortmund-champions-league-messi.html | For Barcelona, a Valuable Point and a Worrying Sign | False | By Rory Smith | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/opinion/hong-kong-protest.html | Hong Kongâ€šÃ„Ã´s Protests Could Be Another Social Media Revolution That Ends in Failure | False | By Thomas L. Friedman | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/us/politics/archaeological-sites-border-wall.html | Park Service Says Archaeological Sites Are Imperiled by Border Wall | False | By Zolan Kanno-Youngs | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/technology/senate-antitrust-tech-hearing.html | Lawmakers Urge Aggressive Action From Regulators on Big Tech | False | By David McCabe | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/nyregion/bronx-driver-kills-child.html | Unlicensed Driver Is Charged in Death of Baby in Stroller | False | By Ed Shanahan and Sean Piccoli | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/sports/football/jets-quarterbacks.html | The N.F.L. Experiments With Letting All the Quarterbacks Play | False | By Benjamin Hoffman | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/us/politics/dni-whistleblower-complaint.html | Acting Intelligence Chief Refuses to Testify, Prompting Standoff With Congress | False | By Julian E. Barnes and Nicholas Fandos | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/us/politics/corey-lewandowski-hearing.html | Lewandowski Tells Congress â€šÃ„Ã´I Wasnâ€šÃ„Ã´t Asked to Do Anything Illegalâ€šÃ„Ã´ | False | By Nicholas Fandos | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/sports/football/eli-manning-giants.html | Eli Manning Takes a Seat After Years as the Giantsâ€šÃ„Ã´ Great Catch | False | By Bill Pennington | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/us/vaping-states-regulation.html | 1 in 4 Youths Has Vaped. Will State Bans Do Anything? | False | By Timothy Williams and Jose A. Del Real | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/us/politics/china-foreign-investment-cfius.html | U.S. Outlines Plans to Scrutinize Chinese and Other Foreign Investment | False | By Alan Rappeport | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/business/gm-strike-barra.html | G.M. Chiefâ€šÃ„Ã´s Test: Satisfy Striking Workers and Sustain Bottom Line | False | By Neal E. Boudette | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/opinion/impeachment-trump.html | When Is Impeachment Not Impeachment? | False | By The Editorial Board | 2019-11-20 | TX 8-826-112 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/us/north-carolina-gerrymandering.html | In North Carolina, New Political Maps Donâ€šÃ„Ã´t End Old Disputes | False | By Michael Wines | 2019-11-20 | TX 8-826-112 |
| 2019-09-18 | 2019-09-18 | https://www.nytimes.com/2019/09/17/world/middleeast/israel-election-netanyahu.html | After Tight Israeli Election, Netanyahuâ€šÃ„Ã´s Tenure Appears Perilous | False | By David M. Halbfinger and Isabel Kershner | 2019-11-20 | TX 8-826-112 |
| 2019-09-18 | 2019-09-18 | https://www.nytimes.com/2019/09/17/us/politics/trump-iran.html | Trumpâ€šÃ„Ã´s Challenge: Can His Word on Iran Be Trusted? | False | By David E. Sanger | 2019-11-20 | TX 8-826-112 |
| 2019-09-18 | 2019-09-18 | https://www.nytimes.com/2019/09/17/us/politics/9-11-confession-tapes.html | Prosecutors Disclose Taped Confession in 9/11 Case | False | By Carol Rosenberg | 2019-11-20 | TX 8-826-112 |
| 2019-09-18 | 2019-09-18 | https://www.nytimes.com/2019/09/17/us/unc-childrens-hospital-heart-surgery.html | Troubled Childrenâ€šÃ„Ã´s Hospital May Resume Heart Surgeries | False | By Ellen Gabler | 2019-11-20 | TX 8-826-112 |
| 2019-09-18 | 2019-09-18 | https://www.nytimes.com/2019/09/17/sports/baseball/yankees-luis-severino.html | Severino Makes a Strong Return to the Yankees, but Betances Is Hurt Again | False | By James Wagner | 2019-11-20 | TX 8-826-112 |
| 2019-09-18 | 2019-09-17 | https://www.nytimes.com/2019/09/17/crosswords/daily-puzzle-2019-09-18.html | How a Perfect Pitch Comes | False | By Deb Amlen | 2019-11-20 | TX 8-826-112 |
| 2019-09-18 | 2019-09-18 | https://www.nytimes.com/2019/09/17/us/politics/john-mitnick-homeland-security.html | White House Fires Homeland Security Dept.â€šÃ„Ã´s General Counsel | False | By Zolan Kanno-Youngs and Maggie Haberman | 2019-11-20 | TX 8-826-112 |
| 2019-09-18 | 2019-09-18 | https://www.nytimes.com/2019/09/17/us/politics/trump-lindsey-graham-iran.html | Trump Hits Back After Ally Denounces â€šÃ„Ã²Weaknessâ€šÃ„Ã´ With Iran | False | By Peter Baker | 2019-11-20 | TX 8-826-112 |
| 2019-09-18 | 2019-09-18 | https://www.nytimes.com/2019/09/18/business/sandy-hook-promise-gun-ad.html | With Harrowing Ads, Gun Safety Groups Push a Scarier Reality | False | By Tiffany Hsu | 2019-11-20 | TX 8-826-112 |
| 2019-09-18 | 2019-09-18 | https://www.nytimes.com/2019/09/18/health/abortion-rate-dropped.html | Americaâ€šÃ„Ã´s Abortion Rate Has Dropped to Its Lowest Ever | False | By Pam Belluck | 2019-11-20 | TX 8-826-112 |
| 2019-09-18 | 2019-09-18 | https://www.nytimes.com/2019/09/18/pageoneplus/corrections-september-18-2019.html | Corrections: September 18, 2019 | False | | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-18 | 2019-09-18 | https://www.nytimes.com/2019/09/18/arts/whats-on-tv-wednesday-a-new-late-night-show-and-american-horror-story.html | Whatâ€šÃ„Â´s on TV Wednesday: A New Late-Night Show and â€šÃ„Â²American Horror Storyâ€šÃ„Â´ | False | By Gabe Cohn | 2019-11-20 | TX 8-826-112 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/sports/baseball/mike-yastrzemski-giants-red-sox-fenway.html | The Clock Turns Back to 1983 as a Yastrzemski Homers at Fenway | False | By Tyler Kepner | 2019-11-20 | TX 8-826-112 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/arts/television/late-night-trump-hispanics.html | Late Night Mocks Trumpâ€šÃ„Â´s Appeal to Hispanic Voters | False | By Trish Bendix | 2019-11-20 | TX 8-826-112 |
| 2019-09-18 | 2019-09-18 | https://www.nytimes.com/2019/09/18/us/new-mexico-free-college-tuition.html | New Mexico Announces Plan for Free College for State Residents | False | By Simon Romero and Dana Goldstein | 2019-11-20 | TX 8-826-112 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/world/asia/philippines-rodrigo-duterte-assassination.html | Duterte Says He Ordered a Politician Killed; a Spokesman Says He Misspoke | False | By Jason Gutierrez | 2019-11-20 | TX 8-826-112 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/magazine/syrian-refugee-netherlands-identity.html | War Made Her a Refugee. Now Sheâ€šÃ„Â´s â€šÃ„ÂHome,â€šÃ„Â´ in Amsterdamâ€šÃ„Â´s Counterculture. | False | By Alia Malek | 2019-11-20 | TX 8-826-112 |
| 2019-09-18 | 2019-09-22 | https://www.nytimes.com/2019/09/18/magazine/mothers-best-recipe-baked-apples.html | My Motherâ€šÃ„Â´s Best (and Only) Recipe: Baked Apples | False | By Dorie Greenspan | 2019-11-20 | TX 8-826-112 |
| 2019-09-18 | 2019-09-22 | https://www.nytimes.com/2019/09/18/magazine/how-to-propose-an-open-relationship.html | How to Propose an Open Relationship | False | By Malia Wollan | 2019-11-20 | TX 8-826-112 |
| 2019-09-18 | 2019-09-22 | https://www.nytimes.com/2019/09/18/magazine/sex-brain-scans-men-women.html | What Can Brain Scans Tell Us About Sex? | False | By Kim Tingley | 2019-11-20 | TX 8-826-112 |
| 2019-09-18 | 2019-09-22 | https://www.nytimes.com/2019/09/18/travel/fall-foliage-tours.html | Searching for Fall Colors? Let Me Get the Llama for You | False | By Charu Suri | 2019-11-20 | TX 8-826-112 |
| 2019-09-18 | 2019-09-22 | https://www.nytimes.com/2019/09/18/magazine/boeing-737-max-crashes.html | What Really Brought Down the Boeing 737 Max? | False | By William Langewiesche | 2019-11-20 | TX 8-826-112 |
| 2019-09-18 | 2019-09-24 | https://www.nytimes.com/2019/09/18/well/move/taking-up-running-after-50-its-never-too-late-to-shine.html | Taking Up Running After 50? Itâ€šÃ„Â´s Never Too Late to Shine | False | By Gretchen Reynolds | 2019-11-20 | TX 8-826-112 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/style/mary-wilson-supreme-glamour.html | How Mary Wilson and the Supremes Changed How We Dress | False | By Christopher Petkanas | 2019-11-20 | TX 8-826-112 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/style/skin-care-volition-beauty-whats-your-great-beauty-idea.html | Whatâ€šÃ„Â´s Your Great Beauty Idea? | False | By Courtney Rubin | 2019-11-20 | TX 8-826-112 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/us/conyers-georgia-home-invasion.html | 3 Georgia Teenagers Fatally Shot in Attempted Robbery, Authorities Say | False | By Sandra E. Garcia | 2019-11-20 | TX 8-826-112 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/sports/golf/club-members-step-aside-tournaments-playing-through.html | Club Members, Step Aside: Tournaments Playing Through | False | By Paul Sullivan | 2019-11-20 | TX 8-826-112 |
| 2019-09-18 | 2019-09-22 | https://www.nytimes.com/2019/09/18/movies/stephen-king-it-chapter-two-doctor-sleep.html | How to Solve the Stephen King Adaptation Puzzle | False | By Gilbert Cruz | 2019-11-20 | TX 8-826-112 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/upshot/us-economy-1970s.html | A Rerun From the 1970s? This Economic Episode Has Different Risks | False | By Neil Irwin | 2019-11-20 | TX 8-826-112 |
| 2019-09-18 | 2019-09-22 | https://www.nytimes.com/2019/09/18/theater/peter-brook-interview.html | For Peter Brook, the Experimental Showman, â€šÃ„ÂNothing Is Ever Finishedâ€šÃ„Â´ | False | By Ben Brantley | 2019-11-20 | TX 8-826-112 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/arts/design/hunters-point-community-library.html | Why Canâ€šÃ„Â´t New York City Build More Gems Like This Queens Library? | False | By Michael Kimmelman | 2019-11-20 | TX 8-826-112 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/sports/golf/bmw-pga-championship-schedule.html | A New Date Brings New Faces to the BMW PGA Championship | False | By John Clarke | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/sports/golf/francesco-molinari-pga-championship.html | Francesco Molinari Talks Golf, Pressure and Even Some Soccer | False | By John Clarke | 2019-11-20 | TX 8-826-112 |
| 2019-09-18 | 2019-09-22 | https://www.nytimes.com/2019/09/18/realestate/new-milford-nj-a-quiet-community-tucked-into-a-busy-area.html | New Milford, N.J.: A Quiet Community Tucked Into a Busy Area | False | By Jay Levin | 2019-11-20 | TX 8-826-112 |
| 2019-09-18 | 0001-01-01 | https://www.nytimes.com/2019/09/18/t-magazine/tom-dixon-house-monte-carlo.html | Near Monte Carlo, a Brutalist Abode Unlike Its Neighbors | False | By Nancy Hass | 2019-11-20 | TX 8-826-112 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/nyregion/central-park-skating.html | $110 Million to Fix Central Park Section Far From â€šÃ„Â¹Billionaireâ€šÃ„Â´s Rowâ€šÃ„Â¹ | False | By James Barron | 2019-11-20 | TX 8-826-112 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/world/asia/hong-kong-protests-horse-races.html | Hong Kong Unrest Leads to Cancellation of Horse Races at Iconic Track | False | By Elaine Yu | 2019-11-20 | TX 8-826-112 |
| 2019-09-18 | 2019-09-18 | https://www.nytimes.com/2019/09/18/crosswords/puzzle-crosswords-constructor-ries.html | 60 Seconds with Andrew Ries | False | By Deb Amlen | 2019-11-20 | TX 8-826-112 |
| 2019-09-18 | 2019-09-29 | https://www.nytimes.com/2019/09/18/fashion/weddings/from-wedding-bells-to-wedding-blues.html | From Wedding Bells to Wedding Blues | False | By Alix Strauss | 2019-11-20 | TX 8-826-112 |
| 2019-09-18 | 2019-09-22 | https://www.nytimes.com/2019/09/18/travel/jewish-adult-summer-camp.html | Jewish Summer Camp With Campfires, Crafts and No Lights Out | False | By Rachel Levin | 2019-11-20 | TX 8-826-112 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/business/dealbook/facebook-supreme-court.html | DealBook Briefing: Facebook Has a â€šÃ„Â¹Supreme Courtâ€šÃ„Â¹ Now | False | | | |
| 2019-09-18 | 2019-09-20 | https://www.nytimes.com/2019/09/18/arts/design/art-galleries-tribeca.html | TriBeCa, the New Art Stroll | False | By Will Heinrich | 2019-11-20 | TX 8-826-112 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/world/middleeast/us-iran-saudi-arabia.html | Pompeo Calls Attacks on Saudi Arabia â€šÃ„Â¹Act of Warâ€šÃ„Â¹ and Seeks Coalition to Counter Iran | False | By Ben Hubbard, David D. Kirkpatrick, Edward Wong and Richard Pâ€šÃ„Â©rez-Peâ€šÃ±a | 2019-11-20 | TX 8-826-112 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/opinion/israel-election-netanyahu.html | The End of the Netanyahu Era | False | By Shmuel Rosner | 2019-11-20 | TX 8-826-112 |
| 2019-09-18 | 2019-09-23 | https://www.nytimes.com/2019/09/18/style/prada-italy-milan-fashion-week.html | Critics Love Prada. Shoppers Havenâ€šÃ„Â´t. What Now? | False | By Elizabeth Paton | 2019-11-20 | TX 8-826-112 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/arts/music/george-the-poet-podcast.html | George the Poet Is Pushing Podcastingâ€šÃ„Â´s Limits | False | By Tara Joshi | 2019-11-20 | TX 8-826-112 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/technology/personaltech/minivan-reporting-tool.html | The Family Minivan as Reporting Tool | False | By David Enrich | 2019-11-20 | TX 8-826-112 |
| 2019-09-18 | 2019-09-22 | https://www.nytimes.com/2019/09/18/realestate/450000-homes-in-oklahoma-massachusetts-and-ohio.html | $450,000 Homes in Oklahoma, Massachusetts and Ohio | False | By Julie Lasky | 2019-11-20 | TX 8-826-112 |
| 2019-09-18 | 2019-09-22 | https://www.nytimes.com/2019/09/18/realestate/house-hunting-in-iceland.html | House Hunting in â€šÃ„Â¶ Iceland | False | By Alison Gregor | 2019-11-20 | TX 8-826-112 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/us/politics/robert-obrien-security-adviser.html | Trump Weighs Retaliation Against Iran and Names National Security Adviser | False | By Peter Baker and Eric Schmitt | 2019-11-20 | TX 8-826-112 |
| 2019-09-18 | 2019-09-22 | https://www.nytimes.com/2019/09/18/arts/television/kal-penn-sunnyside.html | Kal Penn Isnâ€šÃ„Â´t Making a Political Point with His Immigration Sitcom | False | By Bruce Fretts | 2019-11-20 | TX 8-826-112 |
| 2019-09-18 | 2019-09-21 | https://www.nytimes.com/2019/09/18/books/ann-patchett-dutch-house.html | Ann Patchett Will Eventually Discuss Her Book | False | By Sarah Lyall | 2019-11-20 | TX 8-826-112 |
| 2019-09-18 | 2019-09-22 | https://www.nytimes.com/2019/09/18/t-magazine/ts-design-luxury-issue-the-hard-way.html | Tâ€šÃ„Â´s Design & Luxury Issue: The Hard Way | False | By Hanya Yanagihara | 2019-11-20 | TX 8-826-112 |
| 2019-09-18 | 2019-09-25 | https://www.nytimes.com/2019/09/18/dining/a-midweek-miracle-meal.html | A Midweek Miracle Meal | False | By Sam Sifton | 2019-11-20 | TX 8-826-112 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/opinion/drone-attack-saudi-arabia.html | The Future of War Is Already Here | False | By P. W. Singer | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-18 | 2019-10-13 | https://www.nytimes.com/2019/09/18/books/review/the-second-founding-eric-foner.html | What Reconstruction-Era Laws Can Teach Our Democracy | False | By Lincoln Caplan | 2019-12-04 | TX 8-827-006 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/fashion/marina-schiano-dead.html | Marina Schiano, Distinctive Presence in the Fashion World, Dies at 77 | False | By Rachel Felder | 2019-11-20 | TX 8-826-112 |
| 2019-09-18 | 2019-09-24 | https://www.nytimes.com/2019/09/18/well/live/inflammation-death-health-adolescents-teens.html | Early Inflammation May Portend Early Death | False | By Nicholas Bakalar | 2019-11-20 | TX 8-826-112 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/us/spotted-lanternfly-pennsylvania.html | â€šÃ„ºSquash It! Smash It!â€šÃ„Â': Pennsylvania Implores Residents to Kill an Invasive Bug on Sight | False | By Nicholas Bogel-Burroughs | 2019-11-20 | TX 8-826-112 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/us/politics/joe-biden-mitch-mcconnell.html | Joe Biden Believes in the Good Will of Republicans. Is That Naâ€šÃ„¯ve? | False | By Glenn Thrush | 2019-11-20 | TX 8-826-112 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/world/asia/comfort-women-documentary-japan.html | A Filmmaker Explored Japanâ€šÃ„Â's Wartime Enslavement of Women. Now Heâ€šÃ„Â's Being Sued. | False | By Motoko Rich | 2019-11-20 | TX 8-826-112 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/style/christening-pace-gallerys-new-flagship-with-a-show-by-the-who.html | Art Crowd Flocks to Paceâ€šÃ„Â's Giant Gallery in Chelsea | False | By Ben Widdicombe | 2019-11-20 | TX 8-826-112 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/us/politics/alexandria-ocasio-cortez-washington.html | How Alexandria Ocasio-Cortez Learned to Play by Washingtonâ€šÃ„Â's Rules | False | By Catie Edmondson | 2019-11-20 | TX 8-826-112 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/arts/music/madame-x-madonna.html | Madonna Is Still Taking Chances | False | By Jon Pareles | 2019-11-20 | TX 8-826-112 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/us/trump-california-emissions.html | Trump Defends Plan to Kill Californiaâ€šÃ„Â's Auto-Emissions Authority | False | By Coral Davenport | 2019-11-20 | TX 8-826-112 |
| 2019-09-18 | 2019-09-27 | https://www.nytimes.com/2019/09/18/arts/design/show-us-your-wall-ellen-marmur.html | A Collection That Owes Its Existence to a â€šÃ„ºCarpe Diemâ€šÃ„Â' Event | False | By Shivani Vora | 2019-11-20 | TX 8-826-112 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/arts/antony-gormley-royal-academy-london.html | An Indoor Sea and Miles of Metalwork: Antony Gormleyâ€šÃ„Â's Crowning Moment | False | By Farah Nayeri | 2019-11-20 | TX 8-826-112 |
| 2019-09-18 | 2019-09-22 | https://www.nytimes.com/2019/09/18/t-magazine/falls-most-playful-patterns.html | Fallâ€šÃ„Â's Most Playful Patterns | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/arts/dance/rubberband-joyce-review.html | Review: A Sad Noodle Debut by Rubberband | False | By Brian Seibert | 2019-11-20 | TX 8-826-112 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/arts/design/luigi-colani-dead.html | Luigi Colani, 91, Designer of Fanciful and Futuristic Objects, Dies | False | By Jack Ewing | 2019-11-20 | TX 8-826-112 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/opinion/letters/trump-democrats-david-axelrod.html | Is David Axelrod Right? Let Trump Beat Trump? | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/theater/only-yesterday-review-lennon-mccartney.html | Review: Lennon and McCartney Wait Out a Storm in â€šÃ„ºOnly Yesterdayâ€šÃ„Â' | False | By Jose Solà˜síà‰s | 2019-11-20 | TX 8-826-112 |
| 2019-09-18 | 2019-09-24 | https://www.nytimes.com/2019/09/18/science/asteroid-ice-age-dust.html | How to Cool a Planet With Extraterrestrial Dust | False | By Emma Goldberg | 2019-11-20 | TX 8-826-112 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/world/europe/france-pesticides-mayor.html | A Revolution in Brittany: Mayors Defy French State to Ban Pesticides | False | By Adam Nossiter | 2019-11-20 | TX 8-826-112 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/business/economy/fed-interest-rate-cut.html | Fed Cuts Interest Rates by Another Quarter Point | False | By Jeanna Smialek | 2019-11-20 | TX 8-826-112 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/arts/music/rock-radio.html | What Does Alternative Rock Radio Sound Like in the Age of Spotify? | False | By Joe Coscarelli | 2019-11-20 | TX 8-826-112 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/world/europe/britain-supreme-court-proroguing-parliament.html | Britainâ€šÃ„Â's Supreme Court Is Thrust Into Center of Brexit Debate | False | By Mark Landler | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-18 | 2019-09-23 | https://www.nytimes.com/2019/09/18/climate/nyt-climate-newsletter-green-energy.html | One Thing You Can Do: Switch to a Green Energy Provider | False | By Eduardo Garcia and John Schwartz | 2019-11-20 | TX 8-826-112 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/us/politics/pentagon-trump-turnberry.html | Pentagon Says It Spent $184,000 in 2 Years at Trumpâ€šÃ„Ã´s Scotland Resort | False | By Eric Lipton | 2019-11-20 | TX 8-826-112 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/opinion/letters/cokie-roberts-california.html | Cokie Roberts, Trailblazer | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/us/politics/bernie-sanders-south-carolina.html | â€šÃ„Ã²E for Effortâ€šÃ„Ã´: Can Bernie Sanders Pass the South Carolina Test in 2020? | False | By Sydney Ember and Shane Goldmacher | 2019-11-20 | TX 8-826-112 |
| 2019-09-18 | 2019-09-23 | https://www.nytimes.com/2019/09/18/smarter-living/ipod-touch-review.html | Thereâ€šÃ„Ã´s a New iPod Touch. Yes, in 2019, and Yes, Itâ€šÃ„Ã´s Worth Looking at. | False | By Ann-Marie Alcâˆšâ‰¤ntara | 2019-11-20 | TX 8-826-112 |
| 2019-09-18 | 2019-09-20 | https://www.nytimes.com/2019/09/18/arts/design/new-museum-ideascity-bronx-climate-change.html | A Festival in the Bronx Will Explore Climate Change and Culture | False | By Sophie Haigney | 2019-11-20 | TX 8-826-112 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/style/all-the-writers-workshops.html | Everyone Writes. But Is Everyone a Writer? | False | By Katherine Rosman | 2019-11-20 | TX 8-826-112 |
| 2019-09-18 | 2019-09-20 | https://www.nytimes.com/2019/09/18/nyregion/bishop-malone-buffalo.html | Bishopâ€šÃ„Ã´s Secret List of Accused Priests Leaves Him Besieged | False | By Sharon Otterman | 2019-11-20 | TX 8-826-112 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/nyregion/tekashi-69-testifies-testimony-stand-court.html | Dropping the Facade, Tekashi 69 Is Just Daniel Hernandez in Court | False | By Ali Watkins | 2019-11-20 | TX 8-826-112 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/opinion/data-privacy-tracking.html | This Article Is Spying on You | False | By Timothy Libert | 2019-11-20 | TX 8-826-112 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/us/politics/thomas-barrack-trump.html | A Trump Friend, Under Scrutiny by Prosecutors, Appears at California Fund-Raisers | False | By Maggie Haberman | 2019-11-20 | TX 8-826-112 |
| 2019-09-18 | 2019-09-23 | https://www.nytimes.com/2019/09/18/obituaries/elizabeth-gloucester-overlooked.html | Overlooked No More: Elizabeth A. Gloucester, â€šÃ„Ã²Richestâ€šÃ„Ã´ Black Woman and Ally of John Brown | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/world/middleeast/israel-election-unity-netanyahu-gantz.html | After a Divisive Israeli Election, Calls for Unity | False | By David M. Halbfinger and Isabel Kershner | 2019-11-20 | TX 8-826-112 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/business/media/lee-salem-dead.html | Lee Salem, Champion of Quirky Cartoonists, Is Dead at 73 | False | By Richard Sandomir | 2019-11-20 | TX 8-826-112 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/us/bomb-sniffing-dogs-jordan.html | Security Dogs Sent to Jordan Have Died or Fallen Sick, Report Says | False | By Christine Hauser | 2019-11-20 | TX 8-826-112 |
| 2019-09-18 | 2019-11-03 | https://www.nytimes.com/2019/09/18/books/review/dunce-mary-ruefle.html | A Death-Haunted Poetry Book Mulls Lifeâ€šÃ„Ã´s Reversals of Fortune | False | By Elisa Gabbert | 2020-01-13 | TX 8-838-668 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/sports/patriots-cowboys-betting-lines.html | The Patriots and Cowboys Are Huge Favorites. Bettors Are Taking Them Anyway. | False | By Victor Mather | 2019-11-20 | TX 8-826-112 |
| 2019-09-18 | 2019-09-20 | https://www.nytimes.com/2019/09/18/movies/downton-abbey-review.html | â€šÃ„Ã²Downton Abbeyâ€šÃ„Ã´ Review: Back to the Past | False | By Jeannette Catsoulis | 2019-11-20 | TX 8-826-112 |
| 2019-09-18 | 2019-09-20 | https://www.nytimes.com/2019/09/18/nyregion/richard-abrons-dies.html | Richard Abrons, Patron of the Henry Street Settlement, Dies at 92 | False | By Sam Roberts | 2019-11-20 | TX 8-826-112 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/health/vaping-teens-e-cigarettes.html | Teenage Vaping Rises Sharply Again This Year | False | By Sheila Kaplan | 2019-11-20 | TX 8-826-112 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/climate/greta-thunberg.html | Greta Thunberg, on Tour in America, Offers an Unvarnished View | False | By Somini Sengupta | 2019-11-20 | TX 8-826-112 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/sports/baseball/felipe-vazquez.html | Felipe Vazquez Admitted to Sex Acts With a 13-Year-Old, Police Say | False | By Kevin Draper | 2019-11-20 | TX 8-826-112 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/us/judge-james-robertson-dead.html | Judge James Robertson, Who Quit FISA Court Over Wiretapping, Dies at 81 | False | By Sam Roberts | 2019-11-20 | TX 8-826-112 |
| 2019-09-18 | 2019-09-22 | https://www.nytimes.com/2019/09/18/t-magazine/billy-porter-london-fashion-week.html | Billy Porterâ€šÃ„Ã´s Jampacked Trip to London | False | By Kin Woo | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/business/dealbook/microsoft-president-brad-smith-interview.html | Microsoftâ€šÃ„Ã´s President on Silicon Valley in the Cross Hairs | False | By The New York Times | 2019-11-20 | TX 8-826-112 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/business/dealbook/steven-mnuchin-economy-trump.html | Steven Mnuchin on the Economy, and Trump | False | By The New York Times | 2019-11-20 | TX 8-826-112 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/business/roundtable-company-profits-public-interest.html | Profits or the Public Interest: The Debate Continues | False | By Andrew Ross Sorkin | 2019-11-20 | TX 8-826-112 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/business/consumer-bureau-database.html | Consumer Bureauâ€šÃ„Ã´s Complaints Database Is â€šÃ„Â²Here to Stay,â€šÃ„Â´ Director Says | False | By Stacy Cowley | 2019-11-20 | TX 8-826-112 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/us/latino-hispanics-for-trump.html | Most Latinos Donâ€šÃ„Â´t Back Trump. But Some Wear Their Support Proudly. | False | By Jennifer Medina | 2019-11-20 | TX 8-826-112 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/nyregion/trenton-jewish-anti-semite-kathy-mcbride.html | Anti-Semitic Slur by N.J. Lawmaker Draws Swift Backlash | False | By Michael Gold | 2019-11-20 | TX 8-826-112 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/sports/the-everest-climber-whose-traffic-jam-photo-went-viral.html | The Everest Climber Whose Traffic Jam Photo Went Viral | False | By Tim Mutrie | 2019-11-20 | TX 8-826-112 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/health/children-nutrition-juice.html | What Should Young Children Drink? Mostly Milk and Water, Scientists Say | False | By Roni Caryn Rabin | 2019-11-20 | TX 8-826-112 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/sports/real-madrid-psg-champions-league.html | In Rewritten Recipe, P.S.G. Grinds and Real Madrid Crumbles | False | By Rory Smith | 2019-11-20 | TX 8-826-112 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/nyregion/jeffrey-epstein-estate-lawsuit.html | She Says She Was Epsteinâ€šÃ„Ã´s â€šÃ„Â²Victim-1.â€šÃ„Â´ Now Sheâ€šÃ„Ã´s Suing His Estate. | False | By Ed Shanahan | 2019-11-20 | TX 8-826-112 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/business/dealbook/dealbook-forum-task-force-recommendations.html | How Do You Fix â€šÃ„Â¶ All of It? | False | By The New York Times | 2019-11-20 | TX 8-826-112 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/sports/baseball/giancarlo-stanton-yankees.html | Giancarlo Stanton Returns, Giving the Yankees Relief After a Long Absence | False | By James Wagner | 2019-11-20 | TX 8-826-112 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/us/politics/impeachment-democrats-nadler-lewandowski.html | This Picture Tells You Everything You Need to Know About Impeachment | False | By Nicholas Fandos | 2019-11-20 | TX 8-826-112 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/business/fed-repo-rates.html | Wall Street Is Buzzing About Repo Rates. Hereâ€šÃ„Ã´s Why. | False | By Matt Phillips | 2019-11-20 | TX 8-826-112 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/opinion/california-clean-air-trump.html | Trump Muddies the Air | False | By The Editorial Board | 2019-11-20 | TX 8-826-112 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/world/middleeast/israel-arabs-political-parties-election.html | Israelâ€šÃ„Ã´s Arab Politicians Emerge With New Political Heft | False | By Isabel Kershner | 2019-11-20 | TX 8-826-112 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/us/politics/trump-fema-nominee-pulled.html | White House to Pull Nomination of FEMA Pick Amid Claims of Barroom Altercation | False | By Zolan Kanno-Youngs and Christopher Flavelle | 2019-11-20 | TX 8-826-112 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/world/canada/trudeau-brownface.html | Justin Trudeau Says He Is â€šÃ„Â²Deeply Sorryâ€šÃ„Â´ After Brownface Photo Surfaces | False | By Ian Austen and Dan Bilefsky | 2019-11-20 | TX 8-826-112 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/opinion/corey-lewandowski-congress.html | Let the Lewandowski Circus Change Congressional Hearings Forever | False | By Michelle Cottle | 2019-11-20 | TX 8-826-112 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/us/politics/joe-kennedy-senate-massachusetts.html | Joe Kennedy to Announce Bid for U.S. Senate | False | By Jonathan Martin and Nicholas Fandos | 2019-11-20 | TX 8-826-112 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/us/politics/national-security-adviser-robert-obrien.html | Robert Oâ€šÃ„Â²Brien â€šÃ„Â²Looks the Part,â€šÃ„Â´ but Has Spent Little Time Playing It | False | By Michael Crowley, Peter Baker and Maggie Haberman | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-19 | https://www.nytimes.com/2019/09/19/opinion/iran-saudi.html | Weâ€šÃ„Ã´re Not the Saudisâ€šÃ„Ã´ Mercenaries | False | By Nicholas Kristof | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-19 | 2019-09-19 | https://www.nytimes.com/2019/09/18/us/politics/trump-barr-gun-safety.html | As Trump Weighs Gun Safety Bills, Barr's Plan Draws Skepticism | False | By Sheryl Gay Stolberg | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-19 | https://www.nytimes.com/2019/09/18/business/juul-vaping-ads-cbs.html | TV Networks Take Down Juul and Other E-Cigarette Ads | False | By David Yaffe-Bellany | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-19 | https://www.nytimes.com/2019/09/18/us/ed-buck-west-hollywood.html | A Trickle of Bodies at Ed Buck's West Hollywood Home, Suspicion and an Arrest | False | By Jose A. Del Real and Laura M. Holson | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-19 | https://www.nytimes.com/2019/09/18/us/politics/trump-border-wall.html | Trump Visits Border Wall, Hoping to Burnish His Campaign | False | By Peter Baker | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-18 | https://www.nytimes.com/2019/09/18/crosswords/daily-puzzle-2019-09-19.html | At Least Once | False | By Deb Amlen | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-19 | https://www.nytimes.com/2019/09/18/todayspaper/quotation-of-the-day-biden-has-faith-in-mcconnell-some-democratic-rivals-wonder-why.html | Quotation of the Day: Biden Has Faith in McConnell. Some Democratic Rivals Wonder Why. | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-19 | https://www.nytimes.com/2019/09/18/us/politics/trump-san-francisco-homeless.html | San Francisco to Get Environmental Violation for Homelessness, Trump Says | False | By Michael D. Shear, Thomas Fuller and Peter Baker | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-19 | https://www.nytimes.com/2019/09/18/pageoneplus/corrections-september-19-2019.html | Corrections: September 19, 2019 | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-19 | https://www.nytimes.com/2019/09/19/arts/television/whats-on-tv-thursday-aniara-and-a-climate-forum.html | What's on TV Thursday: 'Aniara' and a Climate Forum | False | By Gabe Cohn | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/business/japan-tepco-fukushima-nuclear-acquitted.html | Fukushima Nuclear Disaster Trial Ends With Acquittals of 3 Executives | False | By Ben Dooley, Eimi Yamamitsu and Makiko Inoue | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/us/politics/trump-guantanamo.html | Trump Says It's Crazy' to Spend $13 Million Per Inmate at Guantánamo | False | By Peter Baker | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/world/australia/gladys-liu-china.html | Australia's Toughest Question: How Close Is Too Close to China? | False | By Jamie Tarabay | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/world/asia/afghanistan-bombing-taliban.html | Dozens of Afghans Killed in a Possible U.S. Drone Strike and a Taliban Bombing | False | By David Zucchino | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-19 | https://www.nytimes.com/2019/09/19/sports/football/nfl-week-3-titans-jaguars-prediction.html | Titans Head to Jacksonville for Thursday Night Football | False | By Benjamin Hoffman | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/arts/television/late-night-trump-iran-saudi-arabia.html | Trevor Noah Is Skeptical About War in Iran, Even if Saudis Are Good Customers | False | By Trish Bendix | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-19 | https://www.nytimes.com/2019/09/19/upshot/Bernie-Sanders-housing-plan.html | Should People Profit From Housing? Bernie Sanders Says Yes, and No | False | By Emily Badger | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/world/europe/germany-russia-spy-1894.html | 1894: Germany Arrests Russian Official Accused of Spying | False | By The International Herald Tribune | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-24 | https://www.nytimes.com/2019/09/19/well/family/what-will-my-grandchild-remember.html | What Will My Grandchild Remember? | False | By Paula Span | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-22 | https://www.nytimes.com/2019/09/19/magazine/jacqueline-woodson-red-at-the-bone.html | Jacqueline Woodson Transformed Children's Literature. Now She's Writing for Herself. | False | By Kat Chow | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-22 | https://www.nytimes.com/2019/09/19/magazine/judge-john-hodgman-on-haphazardly-abandoning-vegetarianism.html | Judge John Hodgman on Haphazardly Abandoning Vegetarianism | False | By John Hodgman | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/interactive/2019/09/19/business/brexit-food-supply.html | How Brexit Could Break Britain's Food Chain | False | By Amie Tsang | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-22 | https://www.nytimes.com/2019/09/19/magazine/poem-small-kindnesses.html | Poem: Small Kindnesses | False | By Danusha Laméris and Naomi Shihab Nye | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-19 | 2019-09-22 | https://www.nytimes.com/2019/09/19/books/review/leslie-jamison-by-the-book-interview.html | Leslie Jamison on the Best Book She Ever Got as a Present | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-22 | https://www.nytimes.com/2019/09/19/magazine/why-do-hoax-videos-proliferate-when-disaster-strikes.html | Why Do Hoax Videos Proliferate When Disaster Strikes? | False | By Brooke Jarvis | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-21 | https://www.nytimes.com/2019/09/19/sports/autoracing/mclaren-andreas-seidl.html | McLaren Turns to Andreas Seidl to Restore Its Glory | False | By Ian Parkes | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-21 | https://www.nytimes.com/2019/09/19/sports/autoracing/lewis-hamilton-f1-season.html | Lewis Hamilton Dominates Formula One, but Young Challengers Are Closing In | False | By Ian Parkes | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-22 | https://www.nytimes.com/2019/09/19/arts/music/black-operas-composers.html | Operas by Black Composers Have Long Been Ignored. Explore 8. | False | By Seth Colter Walls | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-26 | https://www.nytimes.com/2019/09/19/nyregion/training-teenagers-for-guerrilla-warfare-in-the-wealthy-suburbs-welcome-to-1969.html | Training Teenagers for Guerrilla Warfare in the Wealthy Suburbs? Welcome to 1969 | False | By Rick Perlstein | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-21 | https://www.nytimes.com/2019/09/19/us/politics/trump-republicans-challengers.html | â€šÃ„Ã¹3 Musketeersâ€šÃ„Ã¹ or â€šÃ„Ã¹3 Stoogesâ€šÃ„Ã¹? Republicans Running Against Trump May Fall in Between | False | By Annie Karni and Jonathan Martin | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/sports/tennis/laver-cup-black-courts.html | The Laver Cup Paints It Black | False | By John Clarke | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/sports/tennis/rod-laver-cup.html | Hereâ€šÃ„Ã¹s Why Itâ€šÃ„Ã¹s Named the Laver Cup | False | By Cindy Shmerler | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-21 | https://www.nytimes.com/2019/09/19/sports/autoracing/lewis-hamilton-diet.html | Lewis Hamilton Changed His Diet, and Itâ€šÃ„Ã¹s Been Off to the Races Since | False | By Luke Smith | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/nyregion/labor-unions-democratic-socialist.html | In New York, the Far Left Is Targeting a Close Ally | False | By Vivian Wang | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-21 | https://www.nytimes.com/2019/09/19/sports/autoracing/max-verstappen-red-bull.html | For Max Verstappen and Red Bull, the Future is Now | False | By Luke Smith | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/us/politics/barack-obama-democrats-2020.html | Heâ€šÃ„Ã¹s the President Democratic Voters Donâ€šÃ„Ã¹t Want to Hear Criticized | False | By Alexander Burns | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-22 | https://www.nytimes.com/2019/09/19/t-magazine/mallorca-cave-homes.html | A Cave for Living, Built From a Traditional Spanish Toolshed | False | By Nancy Hass | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-22 | https://www.nytimes.com/2019/09/19/sports/ncaafootball/lsu-performance-technology.html | Think L.S.U.â€šÃ„Ã¹s Locker Room Was Crazy? It Also Has a Centrifuge | False | By Zach Schonbrun | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-22 | https://www.nytimes.com/2019/09/19/arts/music/porgy-bess-gershwin-metropolitan-opera.html | The Complex History and Uneasy Present of â€šÃ„Ã²Porgy and Bessâ€šÃ„Ã¹ | False | By Michael Cooper | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/sports/autoracing/michael-masi-race-director.html | Michael Masi Dives In as Race Director | False | By Ian Parkes | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-22 | https://www.nytimes.com/2019/09/19/travel/what-to-do-36-hours-in-albuquerque.html | 36 Hours in Albuquerque | False | By Elaine Glusac | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/sports/tennis/dominic-thiem-laver-cup.html | A Noteworthy Year for Dominic Thiem | False | By Cindy Shmerler | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/world/europe/germany-golzow-syria-refugees.html | Syrian Children Saved a German Village. And a Village Saved Itself. | False | By Katrin Bennhold and Laetitia Vancon | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/books/read-it-before-you-see-it.html | Read It Before You See It | False | By Tammy Tarng | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/theater/chatelet-opening-review.html | A Paris Theater Reopens, With Acrobats and Stunts | False | By Laura Cappelle | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/opinion/children-climate-change.html | Donâ€šÂ„Â´t Let Climate Change Stop You From Becoming a Parent | False | By Gracy Olmstead | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/world/asia/pakistan-kashmir-independence.html | In Pakistan-Held Kashmir, Growing Calls for Independence | False | By Maria Abi-Habib, Jalaluddin Mughal and Salman Masood | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/business/buick-sales-china.html | Buick Name Is Erased From Buicks as Sales Slip for Century-Old Marque | False | By Jerry Garrett | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-22 | https://www.nytimes.com/2019/09/19/opinion/saudi-arabia-attack.html | The End of Saudi Arabiaâ€šÂ„Â´s Illusion | False | By Robert F. Worth | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/world/asia/philippines-polio-outbreak-.html | Philippines Declares Polio Outbreak After 19 Years Free of the Disease | False | By Jason Gutierrez | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-21 | https://www.nytimes.com/2019/09/19/realestate/essaouira-morocco-riad-guesthouse.html | A Powerful Lure: Owning a Guesthouse in Morocco | False | By Doreen Carvajal | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/business/energy-environment/dow-chemical-pesticide-banana-workers.html | Sterilized Workers Seek to Collect Damages Against Dow Chemical in France | False | By Liz Alderman | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/business/dealbook/ceos-profit-public-interest.html | DealBook Briefing: The Debate Over Profits vs. Public Interest Continues | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/movies/zeroville-review.html | â€šÂ„Â²Zerovilleâ€šÂ„Â´ Review: An Innocent Finds a New Religion | False | By Jeannette Catsoulis | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/movies/diego-maradona-review.html | â€šÂ„Â²Diego Maradonaâ€šÂ„Â´ Review: A Soccer Player Who Got His Kicks | False | By Ben Kenigsberg | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/movies/britt-marie-was-here-review.html | â€šÂ„Â²Britt-Marie Was Hereâ€šÂ„Â´ Review: Scrubbing Away Years of Indifference | False | By Teo Bugbee | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/movies/always-in-season-review.html | â€šÂ„Â²Always in Seasonâ€šÂ„Â´ Review: Lynching Is Not Just Part of Americaâ€šÂ„Â´s Past | False | By Ben Kenigsberg | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/movies/villains-review.html | â€šÂ„Â²Villainsâ€šÂ„Â´ Review: Blundering Robbers Meet Their Match | False | By Teo Bugbee | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-21 | https://www.nytimes.com/2019/09/19/arts/design/banksy-auction.html | Has Banksy Monkeyed Around With His Parliament of Chimps? | False | By Scott Reyburn | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/world/middleeast/israel-netanyahu-election.html | Netanyahu and Gantz Agree on Unity, but Not on What It Means | False | By Isabel Kershner | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/world/middleeast/iran-us-saudi-arabia-attack.html | Iranâ€šÂ„Â´s Foreign Minister Vows â€šÂ„Â²All-Out Warâ€šÂ„Â´ if U.S. or Saudis Strike | False | By Richard Pâ€šÂ´â€¹Crez-Peâ€šÂ´â€¹a and Edward Wong | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-21 | https://www.nytimes.com/2019/09/19/style/school-shooting-hoodie-sweatshirt.html | School Shooting Hoodies Draw Outrage From Survivors | False | By Aimee Ortiz | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/world/europe/f16-crash-parachute-electricity.html | Fighter Pilot Is Left Dangling From Power Lines After F-16 Crash | False | By Palko Karasz | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/movies/corporate-animals-review.html | â€šÂ„Â²Corporate Animalsâ€šÂ„Â´ Review: Trust Falls at the Center of the Earth | False | By Glenn Kenny | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-22 | https://www.nytimes.com/2019/09/19/style/prada-jil-sander-milan-fashion-week.html | â€šÂ„Â²Too Much Fashion, Too Much Clothes, Too Much Everythingâ€šÂ„Â´ | False | By Vanessa Friedman | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/us/politics/pelosi-drug-prices.html | Pelosiâ€šÂ„Â´s Drug Plan Would Let U.S. Negotiate Prices of 250 Medications | False | By Abby Goodnough | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-22 | https://www.nytimes.com/2019/09/19/sports/football/brian-flores-dolphins.html | The Dolphins Are Awful. Brian Flores Is Fine. | False | By Jerâ€šÂ´â€¹ Longman | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-22 | https://www.nytimes.com/2019/09/19/realestate/homes-for-sale-in-new-york-and-new-jersey.html | Homes for Sale in New York and New Jersey | False | By Jill P. Capuzzo and Anne Mancuso | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/us/houston-beaumont-flooding-imelda.html | Flooding Hits Texas Towns Devastated by Harvey | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/world/asia/gulalai-ismail-pakistan-activist.html | Gulalai Ismail, Feminist Hunted by Pakistanâ€šÃ„Â´s Authorities, Escapes to U.S. | False | By Jeffrey Gettleman | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-22 | https://www.nytimes.com/2019/09/19/realestate/the-most-popular-listings-of-august.html | The Most Popular Listings of August | False | By Michael Kolomatsky | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/world/asia/india-vaping-ban-e-cigarettes.html | India Plans to Ban E-Cigarettes, as Global Backlash Intensifies | False | By Maria Abi-Habib and Shalini Venugopal Bhagat | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/world/canada/justin-trudeau-brownface-image.html | New Video Surfaces Showing Trudeau in Blackface, Compounding Scandal | False | By Dan Bilefsky and Ian Austen | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/arts/turkey-art-istanbul-biennial.html | Turkeyâ€šÃ„Â´s Art Scene Makes a Comeback, Under Erdoganâ€šÃ„Â´s Shadow | False | By Alex Marshall | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/world/middleeast/trump-iran-saudi-arabia.html | Trumpâ€šÃ„Â´s National Security Aides Refining Possible Iran Options | False | By Eric Schmitt and Edward Wong | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-22 | https://www.nytimes.com/2019/09/19/arts/music/sturgill-simpson-sound-and-fury.html | Sturgill Simpson Leaves His Old Sound (and the Spotlight) in the Rear View | False | By Jon Caramanica | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-21 | https://www.nytimes.com/2019/09/19/arts/design/judy-chicago-on-female-artists.html | Judy Chicago on Rescuing Women From Art Historyâ€šÃ„Â´s Sidelines | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-19 | https://www.nytimes.com/2019/09/19/sports/rich-luker-fan-psychology.html | What Makes Someone a Fan? | False | By Ken Belson | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-22 | https://www.nytimes.com/2019/09/19/realestate/homes-for-sale-in-brooklyn-and-manhattan.html | Homes for Sale in Brooklyn and Manhattan | False | By Stefanos Chen | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-19 | https://www.nytimes.com/2019/09/19/style/patti-smith-books.html | Rock Star Patti Smith, Making Paris Swoon | False | By Maureen Dowd | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-25 | https://www.nytimes.com/2019/09/19/dining/boran-review-thai-brooklyn.html | Thai Flavors Without Shortcuts at Boran in Carroll Gardens | False | By Mahira Rivers | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-25 | https://www.nytimes.com/2019/09/19/dining/drinks/best-wines-under-20-dollars-fall.html | 20 Under $20: Minimal Effort, Maximum Pleasure | False | By Eric Asimov | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/technology/amazon-carbon-neutral.html | Amazon Accelerates Efforts to Fight Climate Change | False | By David McCabe and Karen Weise | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-22 | https://www.nytimes.com/2019/09/19/style/pants-at-work.html | What Do Pants Have to Do With Professionalism? | False | By Philip Galanes | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | | https://www.nytimes.com/2019/09/19/us/politics/intelligence-whistle-blower-complaint-trump.html | Whistle-Blower Complaint Is Said to Involve Trump and Ukraine | False | By Julian E. Barnes, Nicholas Fandos, Michael S. Schmidt and Matthew Rosenberg | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | | https://www.nytimes.com/2019/09/19/nyregion/trump-tax-returns-lawsuit.html | Trump Lawyers Argue He Cannot Be Criminally Investigated | False | By Michael Gold | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-10-01 | https://www.nytimes.com/2019/09/19/science/cleaner-shrimp.html | Itâ€šÃ„Â´s a Dirty Job, but Someone Has to Do It and Not Get Eaten | False | By Cara Giaimo | 2019-12-04 | TX 8-827-006 |
| 2019-09-19 | 2019-09-22 | https://www.nytimes.com/2019/09/19/business/kegs-vs-tampons-hmm-tough-one.html | I Buy Kegs for the Office. Do I Have to Buy Tampons, Too? | False | By Megan Greenwell | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/opinion/india-pakistan-kashmir-jammu.html | India Is Building a More Prosperous Kashmir | False | By Harsh Vardhan Shringla | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/health/vaping-cdc.html | Vaping Illnesses Increase to 530 Probable Cases, C.D.C. Says | False | By Matt Richtel and Sheila Kaplan | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/us/eee-mosquito-virus.html | States Warn Residents About Rare Mosquito-Borne Illness That Has Killed 6 | False | By Christine Hauser | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/movies/ad-astra-review-brad-pitt.html | â€˜Ad Astraâ€™ Review: Brad Pitt Orbits the Powers of Darkness | False | By Manohla Dargis | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/world/middleeast/tunisia-ben-ali-dead.html | Zine el-Abidine Ben Ali, 83, Tunisia Autocrat Ousted in Arab Spring, Dies | False | By Ben Hubbard and Rick Gladstone | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/movies/rambo-last-blood-review.html | â€˜Rambo: Last Bloodâ€™ Review: Death Country for Old Men | False | By Glenn Kenny | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/business/economy/trade-war-economic-concerns.html | Survey Shows Broad Opposition to Trump Trade Policies | False | By Ben Casselman and Ana Swanson | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/arts/dance/wait-room-flyaway-prison.html | Outside Prison Walls: Waiting, Spinning, Flying | False | By Brian Seibert | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-22 | https://www.nytimes.com/2019/09/19/business/sandy-liang-fashion-week-diary.html | The Fashion Week Diary of Sandy Liang, Fleece Phenom | False | By Allison McCann | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/arts/music/new-york-philharmonic-jaap-van-zweden.html | The Surprise of Jaap van Zwedenâ€™s Philharmonic Tenure? Surprise | False | By Anthony Tommasini | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/movies/wheres-my-roy-cohn-review.html | â€˜Whereâ€™s My Roy Cohn?â€™ Review: A Fixerâ€™s Progress | False | By A.O. Scott | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/world/africa/south-sudan-oil-militias.html | South Sudan Oil Consortium Funded Militias Accused of Atrocities, Report Says | False | By Megan Specia | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-23 | https://www.nytimes.com/2019/09/19/smarter-living/wirecutter/smart-lights-enhance-home-security-and-shine-a-light-on-crime.html | Smart Lights Enhance Home Security and Shine a Light on Crime | False | By Rachel Cericola | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/us/politics/anti-israel-bias-higher-education.html | U.S. Orders Duke and U.N.C. to Recast Tone in Mideast Studies | False | By Erica L. Green | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/arts/design/female-art-agency-partners-sothebys-artists-auction.html | Female Artists Made Little Progress in Museums Since 2008, Survey Finds | False | By Julia Jacobs | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/world/europe/siberia-shaman-putin-devil.html | Siberian Shaman on Trek to â€˜Cast Outâ€™ Putin From the Kremlin Is Arrested | False | By Andrew Higgins and Anton Troianovski | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/movies/loro-review.html | â€˜Loroâ€™ Review: A Corrupt Leader, and the People Who Love Him | False | By A.O. Scott | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/nyregion/ishmael-bailey-nypd-el-chapo.html | Officer Who Guarded El Chapoâ€™s Wife Is Accused of Dealing Drugs | False | By Edgar Sandoval | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/business/energy-environment/saudis-oil-attack.html | The Saudis Are Keeping the Oil Flowing, but Itâ€™s Not Easy | False | By Stanley Reed | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/opinion/letters/joe-biden-race.html | Joe Bidenâ€™s Positions on Race Over the Years | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/world/asia/us-afghanistan-aid.html | U.S. Cuts $100 Million in Aid to Afghanistan, Citing Government Corruption | False | By Lara Jakes | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/opinion/letters/kamala-harris.html | Can Kamala Harris Persuade the American Jury? | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/science/bird-populations-america-canada.html | Birds Are Vanishing From North America | False | By Carl Zimmer | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-25 | https://www.nytimes.com/2019/09/19/arts/design/dia-chelsea-free-admission.html | Dia:Chelsea to Offer Free Admission | False | By Peter Libbey | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/sports/baseball/domingo-german-yankees-domestic-violence.html | Yankeesâ€™ Domingo German on Leave Amid Domestic Violence Inquiry | False | By James Wagner | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/technology/airbnb-ipo-2020.html | Airbnb Says It Plans to Go Public in 2020 | False | By Erin Griffith | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/climate/mosaic-expedition-arctic.html | Scientists to Drift With Arctic Ice to Study Climate Change | False | By Henry Fountain and Esther Horvath | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-24 | https://www.nytimes.com/2019/09/19/science/brain-memory-forgetting-mind.html | Scientists Identify Neurons That Help the Brain Forget | False | By Knvul Sheikh | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/arts/music/metropolitan-opera-black-composers-terence-blanchard.html | The Met Will Stage Its First Opera by a Black Composer | False | By Michael Cooper | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/arts/dance/new-york-city-ballet-jewels.html | New York City Ballet Is Back, and the Real Jewels Are the Dancers | False | By Gia Kourlas | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/nyregion/tekashi-69-case-testimony-jim-jones.html | Tekashi 69 Testifies on Kidnapping, Jim Jones and Cardi B | False | By Colin Moynihan and Azi Paybarah | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/us/ed-buck-charged-gemmel-moore.html | Ed Buck Faces Federal Drug Charge in Death of Man in His Home | False | By Arit John, Laura M. Holson, Mihir Zaveri and Emily S. Rueb | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 0001-01-01 | https://www.nytimes.com/2019/09/19/opinion/letters/trump-tunnel.html | Name a New Rail Tunnel After Trump? | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/climate/air-travel-emissions.html | â€˜Â'Worse Than Anyone Expectedâ€™Â': Air Travel Emissions Vastly Outpace Predictions | False | By Hiroko Tabuchi | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-22 | https://www.nytimes.com/2019/09/19/upshot/health-care-home-metaphor.html | Is Americaâ€™Â's Health Care System a Fixer-Upper or a Teardown? | False | By Margot Singer-Katz and Tim Enthoven | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/opinion/oregon-noncompete.html | To Raise Wages, Make Companies Compete for Workers | False | By The Editorial Board | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/us/ady-barkan-activist-medicare.html | Ady Barkan Wonâ€™Â't Let Dying Stop His Activism | False | By Tim Arango | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-21 | https://www.nytimes.com/2019/09/19/movies/new-york-film-festival-director-leaves.html | The Director of the New York Film Festival Is to Step Down | False | By Gabe Cohn | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/us/politics/house-spending-bill-shutdown.html | House Approves Short-Term Spending Bill That Would Stave Off Shutdown | False | By Emily Cochrane | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/us/politics/maurice-ferre-dead.html | Maurice Ferrâ€šÂ©, Miamiâ€™Â's First Hispanic Mayor, Dies at 84 | False | By Patricia Mazzei | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/arts/design/empire-state-building-observatory.html | The Empire State Building: Renewing the Affair | False | By James S. Russell | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/arts/design/new-york-observations-decks.html | The Views From the Top: How They Measure Up | False | By James S. Russell | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-29 | https://www.nytimes.com/2019/09/19/books/review/night-boat-to-tangier-kevin-barry.html | One Part Gangster, One Part Philosophical Clown | False | By James Lasdun | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-22 | https://www.nytimes.com/2019/09/19/nyregion/antiques-chelsea-manhattan-showplace.html | Is Manhattanâ€™Â's Flea Market Culture Dying? | False | By Alex Traub | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/arts/design/alvin-baltrop-photographs.html | He Captured a Clandestine Gay Culture Amid the Derelict Piers | False | By Holland Cotter | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/us/politics/mcconnell-election-security.html | After Resisting, McConnell and Senate G.O.P. Back Election Security Funding | False | By Carl Hulse | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/arts/emmys-bill-gates-ambassadors-netflix.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/us/politics/saudi-military-iran.html | Attacks Expose Flaws in Saudi Arabiaâ€™Â's Expensive Military | False | By Helene Cooper | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/arts/nyc-this-weekend-childrens-events.html | 8 Things to Do With Your Kids in N.Y.C. This Weekend | False | By Laurel Graeber | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/arts/music/concerts-new-york-classical.html | 6 Classical Music Concerts to See in N.Y.C. This Weekend | False | By David Allen | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/theater/nyc-this-weekend-theater.html | 14 Plays and Musicals to Go to in N.Y.C. This Weekend | False | By Alexis Soloski | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/movies/nyc-this-weekend-film-series.html | 4 Film Series to Catch in N.Y.C. This Weekend | False | By Ben Kenigsberg | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/arts/design/nyc-this-weekend-art-and-museums.html | 26 Art Exhibitions to View in N.Y.C. This Weekend | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/arts/dance/nyc-this-weekend-dance.html | 11 Dance Performances to See in N.Y.C. This Weekend | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/arts/music/concerts-new-york.html | 12 Pop, Rock and Jazz Concerts to Check Out in N.Y.C. This Weekend | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/arts/nyc-this-weekend-comedy.html | 6 Comedy Shows to Catch in N.Y.C. This Weekend | False | By Sean L. McCarthy | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/sports/football/antonio-brown-nike-sponsorship.html | Nike Drops Antonio Brown Amid Sexual Assault Lawsuit | False | By Kevin Draper | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/business/stripe-valuation.html | Hard Times in Silicon Valley? Not for the Payments Start-Up Stripe | False | By Nathaniel Popper | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-22 | https://www.nytimes.com/2019/09/19/opinion/sunday/trudeau-brownface-canada.html | The Downfall of Canadaâ€šÃ„Â´s Dreamy Boyfriend | False | By Melissa J. Gismondi | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/world/europe/mark-von-hagen-dies.html | Mark von Hagen, Critic of Timesâ€šÃ„Â´s Stalin Coverage, Dies at 65 | False | By Sam Roberts | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/world/canada/trudeau-racism-brownface-blackface.html | Brownface, Blackface and About-Face. Is Trudeau Who He Says He Is? | False | By Ian Austen and Dan Bilefsky | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/health/purdue-sackler-opioid-settlement.html | Purdue Pharma Warns That Sackler Family May Walk From Opioid Deal | False | By Jan Hoffman | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/opinion/trump-california.html | Trump Declares War on California | False | By Paul Krugman | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/opinion/elizabeth-warren.html | A Brief History of the Warren Presidency | False | By David Brooks | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/nyregion/de-blasio-2020-ethics.html | De Blasio to Developers: Donate to My Nonprofit. $125,000 Came. | False | By Jeffery C. Mays | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/world/middleeast/saudi-iran-attack-oil.html | Attack on Saudi Oil Facilities Tests U.S. Guarantee to Defend Gulf | False | By David D. Kirkpatrick and Ben Hubbard | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/nyregion/youth-climate-strike-nyc.html | Teachers in New York City Barred From Attending Climate Protest | False | By Anne Barnard | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/nyregion/new-jersey-terrorist-hezbollah-alexei-saab.html | Man Trained by Hezbollah Scouted Times Square as Target, Prosecutors Say | False | By Ed Shanahan | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/business/colt-ar-15.html | Colt to Suspend Production of AR-15 Rifles for Consumers | False | By David Yaffe-Bellany | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/business/bezos-zuckerberg-washington.html | Bezos and Zuckerberg Take Their Pitches to Washington | False | By David McCabe and Karen Weise | 2019-11-20 | TX 8-826-112 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/us/politics/dc-statehood-hearing.html | For D.C. Statehood Advocates, a Hearing Marks Another Step Forward | False | By Emily Cochrane | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-20 | https://www.nytimes.com/2019/09/19/us/deferred-action-immigrants-deportation.html | Deportation Exemptions to Resume for Immigrants Needing Medical Treatment | False | By Miriam Jordan | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-20 | 2019-09-20 | https://www.nytimes.com/2019/09/19/us/politics/trump-australia-state-visit.html | Trump to Host Australian Prime Minister on a Rare State Visit | False | By Katie Rogers | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-20 | https://www.nytimes.com/2019/09/19/opinion/trump-whistleblower.html | â€šÃ²Urgent Concernâ€šÃ„Ã´ About the President | False | By The Editorial Board | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-20 | https://www.nytimes.com/2019/09/19/us/imelda-hurricane-harvey.html | For Some in Texas, Imeldaâ€šÃ„Ã´s Heavy Rain Feels Like Harvey 2.0 | False | By Manny Fernandez and Sarah Mervosh | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-20 | https://www.nytimes.com/2019/09/19/us/politics/fbi-cia-torture.html | F.B.I. Agent Testifies That He Sent Questions for C.I.A. Detainees | False | By Carol Rosenberg | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-23 | https://www.nytimes.com/2019/09/19/theater/milton-shakespeare-notes-first-folio.html | Miltonâ€šÃ„Ã´s Shakespeare Was Just a Trans-Atlantic Tweet Away | False | By Jon Hurdle and Jennifer Schuessler | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | | https://www.nytimes.com/2019/09/19/pageoneplus/corrections-september-20-2019.html | Corrections: September 20, 2019 | False | | | TX 8-826-112 |
| 2019-09-20 | 2019-09-20 | https://www.nytimes.com/2019/09/19/todayspaper/quotation-of-the-day-whistle-blower-sets-off-battle-involving-trump.html | Quotation of the Day: Whistle-Blower Sets Off Battle Involving Trump | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-22 | https://www.nytimes.com/2019/09/19/books/review/11-new-books-we-recommend-this-week.html | 11 New Books We Recommend This Week | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-20 | https://www.nytimes.com/2019/09/19/us/politics/trump-indecision.html | For Trump, a Time of Indecision | False | By Annie Karni and Maggie Haberman | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-20 | https://www.nytimes.com/2019/09/19/sports/baseball/yankees-al-east-title.html | Yankees Win the A.L. East for the First Time Since 2012 | False | By James Wagner | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-20 | https://www.nytimes.com/2019/09/19/theater/review-novenas-for-a-lost-hospital.html | Review: â€šÃ„Â²Novenasâ€šÃ„Ã´ Offers Prayers for a Hospital That Died | False | By Jesse Green | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-22 | https://www.nytimes.com/2019/09/20/style/modern-love-stillbirth-wishing-world-soft.html | Wishing the World Could Be More Soft | False | By Kelsey Francis | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-20 | https://www.nytimes.com/2019/09/20/arts/television/whats-on-tv-friday-voces-and-between-two-ferns-the-movie.html | Whatâ€šÃ„Ã´s on TV Friday: â€šÃ„Â²Vocesâ€šÃ„Ã´ and â€šÃ„Â²Between Two Ferns: The Movieâ€šÃ„Ã´ | False | By Gabe Cohn | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-20 | https://www.nytimes.com/2019/09/20/world/asia/narendra-modi-bill-gates-foundation.html | As Narendra Modi Heads to U.S., Controversy Follows Him | False | By Ayesha Venkataraman and Jeffrey Gettleman | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/business/fedex-china-pilot-detained.html | China Detains FedEx Pilot Amid Rising U.S-China Tensions | False | By Keith Bradsher and Emily Flitter | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/arts/television/late-night-trudeau-blackface.html | Late Night Shocker: A Canadian Scandal! | False | By Trish Bendix | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/nyregion/dangerous-exotic-animals-pets.html | Bears (and Lynx and Rhinos) Are Officially â€šÃ„Â²Dangerous,â€šÃ„Ã´ N.Y. Says | False | By Jesse McKinley | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-20 | https://www.nytimes.com/2019/09/20/us/puerto-rico-hurricane-maria.html | Hurricane Maria, 2 Years Later: â€šÃ„Â²We Want Another Puerto Ricoâ€šÃ„Ã´ | False | By Patricia Mazzei and Alejandra Rosa | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-20 | https://www.nytimes.com/2019/09/20/sports/pac-12-tv-recruiting.html | In Pac-12 Football: Empty Seats, TV Woes and Recruiting Gaps | False | By Billy Witz | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-20 | https://www.nytimes.com/2019/09/20/movies/between-two-ferns-movie-review.html | â€šÃ„Â²Between Two Ferns: The Movieâ€šÃ„Ã´ Review: Taking a (Web) Show on the Road | False | By Jason Bailey | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/world/asia/taiwan-kiribati-china.html | As Taiwan Loses Influence, China Gains Ground in Race With U.S. | False | By Steven Lee Myers and Chris Horton | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-22 | https://www.nytimes.com/2019/09/20/sports/greenland-soccer.html | Soccer at the Edge of the World | False | By Rory Smith and Kieran Dodds | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-20 | 2019-09-24 | https://www.nytimes.com/2019/09/20/books/review-water-dancer-ta-nehisi-coates.html | With â€šÄ‚Ä‹The Water Dancer,â€šÄ‚Ä' Ta-Nehisi Coates Makes His Fiction Debut | False | By Dwight Garner | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-22 | https://www.nytimes.com/2019/09/20/business/silicon-valley-therapy-anxiety.html | Silicon Valley Goes to Therapy | False | By Nellie Bowles | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-25 | https://www.nytimes.com/2019/09/20/business/liberal-arts-stem-salaries.html | In the Salary Race, Engineers Sprint but English Majors Endure | False | By David Deming | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/us/data-privacy-fbi.html | Secret F.B.I. Subpoenas Scoop Up Personal Data From Scores of Companies | False | By Jennifer Valentino-DeVries | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/business/uber-lyft-drivers.html | Uber and Lyft Drivers Gain Labor Clout, With Help From an App | False | By Noam Scheiber and Kate Conger | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-22 | https://www.nytimes.com/2019/09/20/nyregion/unionize-park-slope-food-coop.html | They Tried to Unionize the Park Slope Food Coop. Guess What Happened. | False | By Ginia Bellafante | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/upshot/abortion-pills-rising-use.html | Why Americaâ€šÄ‚Ä´s Abortion Rate Might Be Higher Than It Appears | False | By Claire Cain Miller and Margot Singer-Katz | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-22 | https://www.nytimes.com/2019/09/20/travel/trains-airplanes.html | Train vs. Plane: And the Winner Is ... Well, It Depends | False | By Elaine Glusac | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-22 | https://www.nytimes.com/2019/09/20/nyregion/hong-kong-protests-nyc-college.html | How Hong Kongâ€šÄ‚Ä´s Unrest Is Spilling Onto N.Y. Campuses | False | By Alexandra E. Petri | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-22 | https://www.nytimes.com/2019/09/20/realestate/how-telecommuting-has-changed-real-estate.html | Seven Ways Telecommuting Has Changed Real Estate | False | By Lisa Prevost | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-22 | https://www.nytimes.com/2019/09/20/business/bayer-roundup.html | Roundup Weedkiller Is Blamed for Cancers, but Farmers Say Itâ€šÄ‚Ä´s Not Going Away | False | By Patricia Cohen | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/world/europe/boris-johnson-brexit-polls.html | Boris Johnson Is in Trouble With Brexit. Many Voters Donâ€šÄ‚Ä't Mind. | False | By Stephen Castle | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-26 | https://www.nytimes.com/2019/09/20/style/instagram-influencer-fraud.html | Brands Beware: Influencer Impostors Want Your Free Stuff | False | By Taylor Lorenz | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-22 | https://www.nytimes.com/2019/09/20/arts/design/incarcerated-artists-drawing-center.html | For the Incarcerated, Drawing Is a Lifeline | False | By Hilarie M. Sheets | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/world/africa/xenophobia-nigerians-south-africa.html | Anti-Immigrant Venom Killed Their South African Dreams | False | By Julie Turkewitz | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/us/politics/bernie-sanders-young-voters.html | Young Voters Still â€šÄ‚Ä²Feel the Bern,â€šÄ‚Ä' but Not Just for Bernie Sanders Anymore | False | By Sydney Ember | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-22 | https://www.nytimes.com/2019/09/20/travel/columbus-ohio-distilleries-whiskey.html | The New Hangout in Columbus? Distilleries | False | By Nicholas Gill | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-22 | https://www.nytimes.com/2019/09/20/nyregion/cooper-street-rock-inwood-rezoning.html | How a Paleozoic Rock Became a $3 Million Real Estate Prospect | False | By Amy Sohn | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-22 | https://www.nytimes.com/2019/09/20/style/they-nonbinary-dictionary-merriam-webster.html | When Dictionaries Wade Into the Gender (Non)Binary | False | By Jacey Fortin | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-10-06 | https://www.nytimes.com/2019/09/20/arts/for-these-black-women-in-texas-rodeo-is-a-way-of-life.html | For These Black Women in Texas, Rodeo Is a Way of Life | False | By Walter Thompson-Hernáˆ´sÄˆⁿdez | 2019-12-04 | TX 8-827-006 |
| 2019-09-20 | 2019-09-22 | https://www.nytimes.com/2019/09/20/nyregion/marvelous-mrs-maisel-costume-designer.html | How the â€šÄ‚Ä²The Marvelous Mrs. Maiselâ€šÄ‚Ä' Costume Designer Spends Her Sundays | False | By Paige Darrah | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/us/politics/joe-biden-black-voters.html | Young Black Voters to Their Biden-Supporting Parents: â€šÄ‚Ä²Is This Your King?â€šÄ‚Ä' | False | By Astead W. Herndon | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-22 | https://www.nytimes.com/2019/09/20/world/middleeast/arab-books-israel-lebanon.html | Arabic Readers in Israel Have to Hope the Border Guards Are Sloppy | False | By David M. Halbfinger | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/world/europe/spain-portugal-magellan.html | Who First Circled the Globe? Not Magellan, Spain Wants You to Know | False | By Raphael Minder | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-22 | https://www.nytimes.com/2019/09/20/fashion/weddings/the-coaches-game-plan-beat-cancer-get-married.html | The Coachesâ€šÃ„Ã´ Game Plan: Beat Cancer, Get Married | False | By Tammy La Gorce | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/opinion/republicans-democracy-play-dirty.html | Why Republicans Play Dirty | False | By Steven Levitsky and Daniel Ziblatt | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-22 | https://www.nytimes.com/2019/09/20/business/inheritance-financial-planning.html | Losing an Inheritance Is Easy, Because Saying No Is Hard | False | By Susan B. Garland | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/climate/global-climate-strike.html | Protesting Climate Change, Young People Take to Streets in a Global Strike | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-22 | https://www.nytimes.com/2019/09/20/realestate/getting-the-garden-ready-for-fall.html | Getting the Garden Ready for Fall | False | By Ronda Kaysen | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/business/dealbook/saudi-aramco-ipo.html | DealBook Briefing: Is Saudi Arabia Twisting Arms to Help Aramcoâ€šÃ„Ã´s I.P.O.? | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/nyregion/de-blasio-2020-drops-out.html | De Blasio Quits Presidential Race; Trump Gloats | False | By Jeffery C. Mays | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/world/asia/indonesia-extramarital-sex-penal-code.html | Indonesiaâ€šÃ„Ã´s President Halts Bill That Would Ban Sex Outside Marriage | False | By Richard C. Paddock and Muktita Suhartono | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-25 | https://www.nytimes.com/2019/09/20/dining/canned-food-melissa-clark-recipes.html | A Love Letter to Canned Food | False | By Melissa Clark | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/your-money/college-visits.html | Saving Money, and Your Sanity, on College Visits (Hint: Resist the Swag) | False | By Ann Carrns | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-23 | https://www.nytimes.com/2019/09/20/technology/big-tech-antitrust.html | The Week in Tech: An Emerging Twist on Antitrust | False | By Kate Conger | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-23 | https://www.nytimes.com/2019/09/20/business/media/funny-or-die-streaming.html | Funny or Die Finds New Life in the Streaming Era | False | By Nicole Sperling | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/your-money/irs-captive-insurance.html | I.R.S. Offers Deal to Small Insurance Companies Under Scrutiny | False | By Paul Sullivan | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-22 | https://www.nytimes.com/2019/09/20/sports/football/nfl-picks-week-3.html | N.F.L. Week 3 Predictions: Our Picks Against the Spread | False | By Benjamin Hoffman | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-20 | https://www.nytimes.com/2019/09/20/us/tropical-storm-imelda-houston-texas.html | â€šÃ„Ã¹I Canâ€šÃ„Ã´t Do Thisâ€šÃ„Ã´: Imelda Left Texas With at Least 5 Deaths and Historic Rainfall | False | By Margaret Toal, Sarah Mervosh and Mitchell Ferman | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-22 | https://www.nytimes.com/2019/09/20/style/moschino-jeremy-scott-bottega-veneta-milan-fashion-week.html | â€šÃ„Ã¹Is It Theater or Is It Real?â€šÃ„Ã´ | False | By Vanessa Friedman | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/us/trust-congress-military-police.html | Americans Trust Police More Than Congress, Study Finds | False | By Heather Murphy | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/arts/television/ben-platt-unleashes-his-inner-egomaniac-in-the-politician.html | Ben Platt Unleashes His Inner Egomaniac in â€šÃ„Ã¹The Politicianâ€šÃ„Ã´ | False | By Kathryn Shattuck | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-22 | https://www.nytimes.com/2019/09/20/arts/dance/elizabeth-streb-anne-bogart.html | What Happens When Extreme Action Meets Elusive Language? | False | By Gia Kourlas | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/business/economy/grad-students-labor.html | Graduate Students, After Gains in Union Efforts, Face a Federal Setback | False | By David Yaffe-Bellany | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/world/europe/russia-actor-pavel-ustinov.html | Pressed by Public Outcry, Russia Releases Jailed Actor | False | By Ivan Nechepurenko | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-22 | https://www.nytimes.com/2019/09/20/world/europe/belgium-sign-language-jews.html | University Denounced for Showing Sign Language for â€šÃ„Ÿewishâ€šÃ„Ÿ as a Hooked Nose | False | By Milan Schreuer | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-25 | https://www.nytimes.com/2019/09/20/dining/the-best-baked-apples.html | The Best Baked Apples | False | By Sam Sifton | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/books/national-book-awards-2019-nominees.html | Colson Whitehead, Marlon James in Running for National Book Awards | False | By Alexandra Alter | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/world/middleeast/trump-sanctions-iran.html | Trump Announces New Sanctions on Iran | False | By Eileen Sullivan | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/world/asia/north-korea-us-nuclear-talks.html | North Korean Envoy Hails Boltonâ€šÃ„Ÿs Ouster and Trumpâ€šÃ„Ÿs Talk of a New Approach | False | By Choe Sang-Hun | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-10-02 | https://www.nytimes.com/2019/09/20/movies/downton-abbey-julian-fellows.html | 5 Lessons the â€šÃ„ÚDownton Abbeyâ€šÃ„Ÿ TV Team Learned About Filmmaking | False | By Jennifer M. Wood | 2019-12-04 | TX 8-827-006 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/sports/jets-leveon-bell.html | Patriots vs. Jets: Leâ€šÃ„Ú'Veon Bell Has a Heavy Load to Carry | False | By Danielle Allentuck | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/us/area-51-raid.html | Area 51 Raid: They Come in Peace, So Far, in Search for Aliens | False | By Nicholas Bogel-Burroughs | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/style/clown-boy-autumn.html | Invasion of the Clowns | False | By Sanam Yar | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-25 | https://www.nytimes.com/2019/09/20/dining/going-vegetarian.html | What Omnivores Get Wrong About Vegetarian Cooking | False | By Julia Moskin | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-22 | https://www.nytimes.com/2019/09/20/sports/sailgp.html | Russell Coutts Likes Sailing Races With Big Money at Stake | False | By Matthew Futterman | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/business/barron-hilton-dead.html | Barron Hilton, Hotel Magnate and Founding A.F.L. Owner, Dies at 91 | False | By Richard Goldstein | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/nyregion/climate-strike-nyc.html | Climate Strike N.Y.C.: Young Crowds Demand Action, Welcome Greta Thunberg | False | By Anne Barnard and James Barron | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/nyregion/bill-de-blasio-nyc-mayor.html | De Blasioâ€šÃ„Ÿs Back: Here Are 6 Major Problems Heâ€šÃ„Ÿs Facing | False | By Michael Gold | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-10-01 | https://www.nytimes.com/interactive/2019/09/20/science/chandrayaan-2-moon-india.html | What Has Crashed Into the Moon? | False | By Jonathan Corum | 2019-12-04 | TX 8-827-006 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/world/europe/david-cameron-brexit-sorry.html | David Cameron Is Sorry. Really, Really Sorry. | False | By Sarah Lyall and Mark Landler | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/world/europe/notre-dame-fire-lead.html | High Lead Levels Still Being Found Near Notre-Dame | False | By Elian Peltier | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/climate/climate-strikes-protests.html | Meet 8 Youth Protest Leaders | False | By Somini Sengupta | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/climate/california-auto-emissions-lawsuit.html | California Sues the Trump Administration in Its Escalating War Over Auto Emissions | False | By Coral Davenport | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/sports/rugby/rugby-world-cup-japan-russia.html | Host Japan Shows Its Nerves in Rugby World Cup Opener | False | By Joe Ritchie | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-25 | https://www.nytimes.com/2019/09/20/dining/the-vegetarian-recipes-youve-got-to-make.html | The Vegetarian Recipes Youâ€šÃ„Ÿve Got to Make (Plus Something for the Meat-Eaters, Too) | False | By Emily Weinstein | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-22 | https://www.nytimes.com/2019/09/20/opinion/aging-marriage-autumn.html | The Beauty of the Ordinary | False | By Pico Iyer | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/us/politics/trump-whistle-blower-ukraine.html | Trump Pressed Ukraineâ€šÃ„Ÿs Leader on Inquiry Into Bidenâ€šÃ„Ÿs Son | False | By Julian E. Barnes, Michael S. Schmidt, Kenneth P. Vogel, Adam Goldman and Maggie Haberman | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-20 | 2019-09-26 | https://www.nytimes.com/2019/09/20/arts/music/steve-dalachinsky-dead.html | Steve Dalachinsky, Avant-Garde Poet, Is Dead at 72 | False | By Neil Genzlinger | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/business/fed-rate-cut.html | After the Fedâ€šÃ„Â´s Second Rate Cut, Hints of Another to Come | False | By Jeanna Smialek | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/us/politics/us-asylum-el-salvador.html | U.S. Agreement With El Salvador Seeks to Divert Asylum Seekers | False | By Zolan Kanno-Youngs and Elisabeth Malkin | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/sports/soccer/chelsea-liverpool-premier-league.html | Tammy Abraham and Chelseaâ€šÃ„Â´s Lost Boys | False | By Rory Smith | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/arts/bat-signal-batman-dc-comics.html | Look to the Skies to See the Bat-Signal in Cities Worldwide | False | By George Gene Gustines | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/world/canada/trudeau-blackface-election.html | Trudeau Tries to Change Conversation From Blackface. It Doesnâ€šÃ„Â´t Quite Work. | False | By Ian Austen | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/world/europe/ukraine-trump-zelensky.html | Ukraine Pressured on U.S. Political Investigations | False | By Andrew E. Kramer | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/technology/facebook-data-privacy-suspension.html | Facebookâ€šÃ„Â´s Suspension of â€šÃ„Ã²Tens of Thousandsâ€šÃ„Â´ of Apps Reveals Wider Privacy Issues | False | By Kate Conger, Gabriel J.X. Dance and Mike Isaac | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-22 | https://www.nytimes.com/2019/09/20/style/save-the-children-turns-100.html | Save the Children Turns 100 | False | By Denny Lee | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/world/europe/germany-climate-protection-merkel.html | Germany Unveils $60 Billion Climate Package | False | By Melissa Eddy | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-22 | https://www.nytimes.com/2019/09/20/opinion/al-gore-climate-change.html | Al Gore: The Climate Crisis Is the Battle of Our Time, and We Can Win | False | By Al Gore | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-25 | https://www.nytimes.com/2019/09/20/dining/my-quest-for-lunchbox-supremacy.html | My Quest for Lunchbox Supremacy | False | By Kim Severson | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/sports/antonio-brown-patriots-texts.html | Antonio Brown Is Released by the New England Patriots | False | By Victor Mather, Kevin Draper and Juliet Macur | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/sports/football-leaks-rui-pinto.html | Hacker Who Revealed Soccer Secrets Is Charged With 147 Crimes | False | By Tariq Panja | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-10-02 | https://www.nytimes.com/2019/09/20/reader-center/citizenship-naturalization-times-journalist.html | Reporting, Fact-Checking, Sorting Mail ... and a Bid for Citizenship | False | By Chris Cameron | 2019-12-04 | TX 8-827-006 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/opinion/letters/trump-whistle-blower.html | A Whistle-Blowerâ€šÃ„Â´s Claim Against Trump | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/us/politics/veterans-suicide.html | Program to Prevent Suicide by Veterans Earns Bipartisan Support | False | By Jennifer Steinhauer | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/arts/music/liszt-poetic-religious-harmonies-green-wood.html | Lisztâ€šÃ„Â´s â€šÃ„Ã²Harmonies,â€šÃ„Â´ More Intimate Than Ever | False | By Joshua Barone | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/arts/music/gurdjieff-ensemble.html | Bringing the Colors Back to a Mysticâ€šÃ„Â´s Music | False | By Corinna da Fonseca-Wollheim | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-22 | https://www.nytimes.com/2019/09/20/us/politics/iowa-caucus-2020.html | Want to Hold Your Own 2020 Caucus? Now You Can (if Youâ€šÃ„Â´re an Iowan) | False | By Reid J. Epstein | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-23 | https://www.nytimes.com/2019/09/20/arts/music/playlist-green-day-soccer-mommy-gang-starr.html | The Playlist: Green Dayâ€šÃ„Â´s Time Warp, and 12 More New Songs | False | By Jon Pareles, Jon Caramanica, Caryn Ganz and Giovanni Russonello | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-20 | 2019-09-22 | https://www.nytimes.com/2019/09/20/fashion/keke-palmer-breaks-out-her-hip-hop-dance-moves.html | Keke Palmer Breaks Out Her Hip-Hop Dance Moves | False | By Alexis Soloski | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-29 | https://www.nytimes.com/2019/09/20/books/review/inside-the-list-caitlin-doughty.html | â€šÃ„Â²Something Iâ€šÃ„Â´m Always Trying to Do Is Get You to Hang Out With Dead Bodiesâ€šÃ„Â´ | False | By Tina Jordan | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-22 | https://www.nytimes.com/2019/09/20/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Â²Looking for Lorraineâ€šÃ„Â´ and â€šÃ„Â²Evolutionâ€šÃ„Â´ | False | By Maria Russo | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/business/walmart-vaping-e-cigarette-sales.html | Walmart to End Sales of E-Cigarettes as Vaping Concerns Mount | False | By David Yaffe-Bellany, Michael Corkery and Sheila Kaplan | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/world/europe/renaud-camus-great-replacement.html | The Man Behind a Toxic Slogan Promoting White Supremacy | False | By Norimitsu Onishi | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 0001-01-01 | https://www.nytimes.com/2019/09/20/opinion/letters/saudi-iran-climate.html | For Diplomacy, Not War, in the Persian Gulf | | | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-22 | https://www.nytimes.com/2019/09/20/books/review/considering-margaret-atwood-and-uneasy-sisterhood.html | Considering Margaret Atwood and Uneasy Sisterhood | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/fr/2019/09/20/world/europe/renaud-camus-grand-replacement.html | Lâ€šÃ„Â´homme derriÃ¨â€šÃ†re un slogan toxique qui promeut la suprÃ¨â€šÃ©matie blanche | False | Norimitsu Onishi | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-22 | https://www.nytimes.com/2019/09/20/opinion/sunday/mens-rights-activists-comstock.html | The 19th-Century Troll Who Hated Dirty Postcards and Sex Toys | False | By Annalee Newitz | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/us/politics/drone-isis-libya.html | U.S. Drone Attacks ISIS Fighters in Southern Libya | False | By Eric Schmitt | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/us/politics/trump-china-theat-to-world.html | Trump Calls China a â€šÃ„Â²Threat to the Worldâ€šÃ„Â´ as Trade Talks Approach | False | By Alan Rappeport | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-22 | https://www.nytimes.com/2019/09/20/business/gm-strike-impact.html | G.M. Walkout Begins to Pinch Suppliers and Canada Plants | False | By Neal E. Boudette | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-22 | https://www.nytimes.com/2019/09/20/business/david-jones-dead.html | David Jones, Health Care Entrepreneur Behind Humana, Is Dead at 88 | False | By Richard Sandomir | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-22 | https://www.nytimes.com/2019/09/20/arts/11-of-our-best-weekend-reads.html | 11 of Our Best Weekend Reads | False | By Kaly Soto | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-22 | https://www.nytimes.com/2019/09/20/books/annette-kolodny-dead.html | Annette Kolodny, Feminist Critic and Scholar, Dies at 78 | False | By Katharine Q. Seelye | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/opinion/letters/justin-trudeau-brownface.html | Judging Justin Trudeau | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/us/politics/trump-india-trade.html | With India, Trump Practices the Art of the Mini-Deal | False | By Ana Swanson and Vindu Goel | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-24 | https://www.nytimes.com/2019/09/20/arts/design/imagenet-trevor-paglen-ai-facial-recognition.html | â€šÃ„Â²Nerd,â€šÃ„Â´ â€šÃ„Â²Nonsmoker,â€šÃ„Â´ â€šÃ„Â²Wrongdoerâ€šÃ„Â´: How Might A.I. Label You? | False | By Cade Metz | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-20 | https://www.nytimes.com/2019/09/20/arts/television/emmy-awards.html | Hollywood Is Fighting, but the Emmys Show Will Go On | False | By John Koblin | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-22 | https://www.nytimes.com/2019/09/20/books/review/morgan-parker-who-put-this-song-on.html | New Y.A. Crossover From Morgan Parker, RenÃ©â€šÃ©e Ahdieh and More | False | By Chelsey Philpot | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-22 | https://www.nytimes.com/2019/09/20/sports/basketball/alyssa-thomas-connecticut-sun-wnba.html | Alyssa Thomas Is One of a Kind of a Big Deal in the W.N.B.A. | False | By Howard Megdal | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/sports/football/Howard-Hopalong-Cassady-dead.html | Howard (Hopalong) Cassady, Speedy Heisman Winner, Dies at 85 | False | By Richard Goldstein | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-20 | 2019-09-25 | https://www.nytimes.com/2019/09/20/smarter-living/how-to-actually-follow-through-on-the-relationship-advice-you-get.html | How to Actually Follow Through on the Relationship Advice You Get | False | By Vanessa Marin | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/opinion/israel-election-netanyahu.html | Whatâ€šÃ„Ã´s Next for Israel? | False | By The Editorial Board | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/technology/airbnb-employees-ipo-payouts.html | Inside Airbnb, Employees Eager for Big Payouts Pushed It to Go Public | False | By Erin Griffith | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/us/nurse-strike.html | Nurses in Four States Strike to Push for Better Patient Care | False | By Aimee Ortiz | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/us/Vaping-Schools.html | At School, â€šÃ„Ã²Everyone Vapes,â€šÃ„Ã´ and Adults Are in Crisis Mode | False | By Julie Bosman | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/us/trump-testify.html | President Must Tape Testimony for Trial Over 2015 Protest at Trump Tower | False | By Charlie Savage | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/technology/twitter-suspension-middle-east.html | Twitter Suspends Account of Former Adviser to Saudi Crown Prince | False | By Davey Alba | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-22 | https://www.nytimes.com/2019/09/20/opinion/sunday/anti-immigration-laws-black-pioneers.html | When Anti-Immigration Meant Keeping Out Black Pioneers | False | By Anna-Lisa Cox | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/us/whistleblower-law-explained.html | Intelligence Whistle-Blower Law, Explained | False | By Charlie Savage | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-22 | https://www.nytimes.com/2019/09/20/us/iranian-students-visas.html | Iranian Students Set to Start at U.S. Universities Are Barred From Country | False | By Karen Zraick | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/world/middleeast/anti-government-protests-egypt.html | Rare Protests Against Egyptâ€šÃ„Ã´s Leader Erupt in Cairo and Elsewhere | False | By Declan Walsh | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/opinion/bilingual-children.html | The Beauty of Being Bilingual | False | By Natalia Sylvester | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/opinion/mitch-mcconnell-election-security.html | As â€šÃ„Ã²Moscow Mitchâ€šÃ„Ã´ Rings in His Ears, McConnell Backs Election Security | False | By The Editorial Board | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/world/middleeast/trump-iran-saudi-arabia.html | Trump Focuses on Defending Saudis, Not Striking Iran, for Now | False | By Helene Cooper and Michael Crowley | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/technology/house-antitrust-investigation-big-tech.html | Congress Asks More Than 80 Companies for Big Tech Complaints | False | By Jack Nicas and David McCabe | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/us/politics/lgbt-forum-2020.html | Joe Biden Has Tense Exchange Over L.G.B.T.Q. Record | False | By Reid J. Epstein and Lisa Lerer | 2019-11-20 | TX 8-826-112 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/us/politics/giuliani-cuomo-trump.html | Giuliani Revels in Another Cable Dust-up Defending Trump | False | By Annie Karni and Maggie Haberman | 2019-11-20 | TX 8-826-112 |
| 2019-09-21 | 2019-09-21 | https://www.nytimes.com/2019/09/20/us/politics/congress-trump-guns.html | Lawmakers Court Trump on Gun Safety, With Some Appealing to His Ego | False | By Sheryl Gay Stolberg | 2019-11-20 | TX 8-826-112 |
| 2019-09-21 | 2019-09-21 | https://www.nytimes.com/2019/09/20/opinion/biden-warren-2020-elections.html | The Bygone Baggage of Joe Biden | False | By Roger Cohen | 2019-11-20 | TX 8-826-112 |
| 2019-09-21 | 2019-09-21 | https://www.nytimes.com/2019/09/20/opinion/netanyahu-israel-elections.html | Israelâ€šÃ„Ã´s Democracy Is Doing Just Fine | False | By Bret Stephens | 2019-11-20 | TX 8-826-112 |
| 2019-09-21 | 2019-09-21 | https://www.nytimes.com/2019/09/20/us/politics/whistle-blower-trump-grudge.html | Behind the Whistle-Blower Case, a Long-Held Trump Grudge Toward Ukraine | False | By Kenneth P. Vogel | 2019-11-20 | TX 8-826-112 |
| 2019-09-21 | 2019-09-21 | https://www.nytimes.com/2019/09/20/world/canada/justin-pierre-trudeau-reelection.html | Two Trudeaus, Two Challenging Elections | False | By Ian Austen | 2019-11-20 | TX 8-826-112 |
| 2019-09-21 | 2019-09-21 | https://www.nytimes.com/2019/09/20/sports/baseball/domingo-german-yankees.html | Yankeesâ€šÃ„Ã´ Domingo German Is Likely to Miss Rest of the Season | False | By James Wagner | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-21 | 2019-09-21 | https://www.nytimes.com/2019/09/20/us/politics/scott-morrison-trump-administration-hosts-second-state-dinner.html | In Shadow of Ukraine Scandal, White House Hosts Second State Dinner of Trump Era | False | By Katie Rogers | 2019-11-20 | TX 8-826-112 |
| 2019-09-21 | 2019-09-21 | https://www.nytimes.com/2019/09/21/business/economy/india-economy-trade.html | From Underwear to Cars, Indiaâ€šÃ„Ã´s Economy Is Fraying | False | By Vindu Goel | 2019-11-20 | TX 8-826-112 |
| 2019-09-21 | 2019-09-21 | https://www.nytimes.com/2019/09/21/todayspaper/quotation-of-the-day-protesting-climate-change-young-people-take-to-streets-in-a-global-strike.html | Quotation of the Day: Protesting Climate Change, Young People Take to Streets in a Global Strike | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-21 | 2019-09-21 | https://www.nytimes.com/2019/09/21/pageoneplus/corrections-september-21-2019.html | Corrections: September 21, 2019 | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-21 | 2019-09-21 | https://www.nytimes.com/2019/09/21/arts/television/whats-on-tv-saturday-escaping-the-nxivm-cult-and-a-bill-gates-documentary.html | Whatâ€šÃ„Ã´s on TV Saturday: â€šÃ„Ã²Escaping the Nxivm Cultâ€šÃ„Ã´ and a Bill Gates Documentary | False | By Lauren Messman | 2019-11-20 | TX 8-826-112 |
| 2019-09-21 | 2019-09-22 | https://www.nytimes.com/2019/09/21/world/europe/poland-elections-tadeusz-rydzyk.html | Mixing Politics and Piety, a Conservative Priest Seeks to Shape Polandâ€šÃ„Ã´s Future | False | By Marc Santora and Joanna Berendt | 2019-11-20 | TX 8-826-112 |
| 2019-09-21 | 2019-09-25 | https://www.nytimes.com/2019/09/21/books/review-dutch-house-ann-patchett.html | In Ann Patchettâ€šÃ„Ã´s New Novel, a Glass House and a Family With Things to Hide | False | By Parul Sehgal | 2019-11-20 | TX 8-826-112 |
| 2019-09-21 | 2019-09-22 | https://www.nytimes.com/2019/09/21/travel/travel-sleep-best-products.html | 6 Items to Sleep Well (or at Least Better) While Traveling | False | By Christine Ryan | 2019-11-20 | TX 8-826-112 |
| 2019-09-21 | 2019-09-22 | https://www.nytimes.com/2019/09/21/style/Odell-Beckham-watch-endorsements.html | The Grandest of Watches Encroach on the Football Field | False | By Alex Williams | 2019-11-20 | TX 8-826-112 |
| 2019-09-21 | 2019-09-08 | https://www.nytimes.com/2019/09/21/style/self-care/gabrielle-bernstein-self-care.html | Gabrielle Bernstein Loves a Routine | False | By Alix Strauss | 2019-11-20 | TX 8-826-112 |
| 2019-09-21 | 2019-09-22 | https://www.nytimes.com/2019/09/21/world/australia/sydney-birds.html | Sydney Is for the Birds. The Bigger and Bolder, the Better. | False | By Damien Cave | 2019-11-20 | TX 8-826-112 |
| 2019-09-21 | 2019-09-22 | https://www.nytimes.com/2019/09/21/us/politics/elizabeth-warren.html | Elizabeth Warren Lost Her Dream Job but Gained a Path to 2020 | False | By Alexander Burns | 2019-11-20 | TX 8-826-112 |
| 2019-09-21 | 2019-09-22 | https://www.nytimes.com/2019/09/21/us/politics/bill-de-blasio-elizabeth-warren-2020.html | Bill de Blasio Bows Out, Elizabeth Warrenâ€šÃ„Ã´s Big Speech: This Week in the 2020 Race | False | By Matt Stevens and Maggie Astor | 2019-11-20 | TX 8-826-112 |
| 2019-09-21 | 2019-09-21 | https://www.nytimes.com/2019/09/21/reader-center/mamadi-doumbouya-photo-portrait-talk.html | Meet the Photographer Who Brings Vivid Color to The Times Magazineâ€šÃ„Ã´s Interview Column | False | By Pia Peterson | 2019-11-20 | TX 8-826-112 |
| 2019-09-21 | 2019-09-23 | https://www.nytimes.com/2019/09/21/world/asia/china-islam-crackdown.html | A Crackdown on Islam Is Spreading Across China | False | By Steven Lee Myers | 2019-11-20 | TX 8-826-112 |
| 2019-09-21 | 2019-09-22 | https://www.nytimes.com/2019/09/21/fashion/weddings/a-good-combo-for-this-jazz-musician.html | A Good Combo for This Jazz Musician | False | By Vincent M. Mallozzi | 2019-11-20 | TX 8-826-112 |
| 2019-09-21 | 2019-09-22 | https://www.nytimes.com/2019/09/21/fashion/weddings/it-was-in-the-heavens-and-the-periodic-table.html | It Was in the Heavens and the Periodic Table | False | By Vincent M. Mallozzi | 2019-11-20 | TX 8-826-112 |
| 2019-09-21 | 2019-09-22 | https://www.nytimes.com/2019/09/21/fashion/weddings/love-knocked-on-her-door-with-a-christmas-tree.html | Love Knocked on Her Door (With a Christmas Tree) | False | By Rosalie R. Radomsky | 2019-11-20 | TX 8-826-112 |
| 2019-09-21 | 2019-09-22 | https://www.nytimes.com/2019/09/21/fashion/weddings/i-would-have-been-your-best-friend-growing-up.html | â€šÃ„Ã²I Would Have Been Your Best Friend Growing Upâ€šÃ„Ã´ | False | By Lois Smith Brady | 2019-11-20 | TX 8-826-112 |
| 2019-09-21 | 2019-09-22 | https://www.nytimes.com/2019/09/21/us/politics/bernie-medical-debt-healthcare.html | Bernie Sanders Calls for Eliminating Americansâ€šÃ„Ã´ Medical Debt | False | By Margot Singer-Katz and Sydney Ember | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-21 | 2019-09-22 | https://www.nytimes.com/2019/09/21/world/asia/hong-kong-protests.html | Clashes Erupt in Hong Kong After Dueling Demonstrations | False | By Mike Ives and Elaine Yu | 2019-11-20 | TX 8-826-112 |
| 2019-09-21 | 2019-09-22 | https://www.nytimes.com/2019/09/21/sports/roger-federer-laver-cup.html | Roger Federerâ€šÃ„Â´s Legacy Is Unquestioned. But Whoâ€šÃ„Â´s Next? | False | By Christopher Clarey | 2019-11-20 | TX 8-826-112 |
| 2019-09-21 | 2019-09-22 | https://www.nytimes.com/2019/09/21/style/jonathan-van-ness-hiv-memoir.html | Jonathan Van Ness of â€šÃ„Â´Queer Eyeâ€šÃ„Â´ Comes Out | False | By Alex Hawgood | 2019-11-20 | TX 8-826-112 |
| 2019-09-21 | 2019-09-22 | https://www.nytimes.com/2019/09/21/world/asia/lonely-deaths-of-a-refugee-mother-and-her-son-unsettle-south-korea.html | She Fled Famine in North Korea, Then Died Poor in a Prosperous Land | False | By Choe Sang-Hun | 2019-11-20 | TX 8-826-112 |
| 2019-09-21 | 2019-09-23 | https://www.nytimes.com/2019/09/21/climate/insects-animal-feed-climate-change.html | You Might Not Want to Eat Bugs. But Would You Eat Meat That Ate Bugs? | False | By Eduardo Garcia | 2019-11-20 | TX 8-826-112 |
| 2019-09-21 | 2019-09-23 | https://www.nytimes.com/2019/09/21/climate/australia-climate-crops.html | To Feed a Hot Planet, Theyâ€šÃ„Â´re Making More Efficient Plants | False | By Benjamin Ryan | 2019-11-20 | TX 8-826-112 |
| 2019-09-21 | 2019-09-23 | https://www.nytimes.com/2019/09/21/climate/circular-food-economy-sustainable.html | Whereâ€šÃ„Â´s the Waste? A â€šÃ„Â´Circularâ€šÃ„Â´ Food Economy Could Combat Climate Change | False | By Eduardo Garcia | 2019-11-20 | TX 8-826-112 |
| 2019-09-21 | 2019-09-23 | https://www.nytimes.com/2019/09/21/climate/plant-based-meat.html | Is the New Meat Any Better Than the Old Meat? | False | By Alina Tugend | 2019-11-20 | TX 8-826-112 |
| 2019-09-21 | 2019-09-23 | https://www.nytimes.com/2019/09/21/agriculture-climate-change.html | In a Race Against Warming, Growers Try to Outsmart Climate Change | False | By Marla Cone | 2019-11-20 | TX 8-826-112 |
| 2019-09-21 | 2019-09-23 | https://www.nytimes.com/2019/09/21/climate/wine-climate-change-israel.html | The Future of Wine: Very, Very Dry | False | By Amy Yee | 2019-11-20 | TX 8-826-112 |
| 2019-09-21 | 2019-09-22 | https://www.nytimes.com/2019/09/21/realestate/how-to-rent-out-your-driveway-parking-spot.html | How to Rent Out Your Driveway Parking Spot | False | By Ronda Kaysen | 2019-11-20 | TX 8-826-112 |
| 2019-09-21 | 2019-09-22 | https://www.nytimes.com/2019/09/21/opinion/sunday/whistle-blower-trump-ukraine.html | Trump and Election Interference, Whistle-Blower Edition | False | By Nicholas Kristof | 2019-11-20 | TX 8-826-112 |
| 2019-09-21 | 2019-09-21 | https://www.nytimes.com/2019/09/21/opinion/afghanistan-war-peace.html | The Graves of Afghanistan Speak | False | By Jamil Jan Kochai | 2019-11-20 | TX 8-826-112 |
| 2019-09-21 | 2019-09-22 | https://www.nytimes.com/2019/09/21/us/lancaster-sc-shooting.html | Shooting at South Carolina Bar Leaves 2 Dead and 8 Wounded, Officials Say | False | By Derrick Bryson Taylor | 2019-11-20 | TX 8-826-112 |
| 2019-09-21 | 2019-09-22 | https://www.nytimes.com/2019/09/21/us/area-51-alienstock.html | Area 51 Raid: How a Town of 40 Coped With an Invasion | False | By Jack Healy | 2019-11-20 | TX 8-826-112 |
| 2019-09-21 | 2019-09-25 | https://www.nytimes.com/2019/09/21/dining/27-amazing-slow-cooker-recipes.html | 27 Amazing Slow Cooker Recipes | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-21 | 2019-09-22 | https://www.nytimes.com/2019/09/21/us/politics/biden-ukraine-whistleblower-complaint.html | Ukraine and Whistle-Blower Issues Emerge as Major Flashpoints in Presidential Race | False | By Lisa Lerer and Reid J. Epstein | 2019-11-20 | TX 8-826-112 |
| 2019-09-21 | 2019-09-22 | https://www.nytimes.com/2019/09/21/business/united-states-china-trade.html | Despite Tough Talk, U.S.-China Trade Negotiations Continue | False | By Keith Bradsher and Ana Swanson | 2019-11-20 | TX 8-826-112 |
| 2019-09-21 | 2019-09-22 | https://www.nytimes.com/2019/09/21/climate/united-nations-climate-change.html | Climate Protesters and World Leaders: Same Planet, Different Worlds | False | By Somini Sengupta | 2019-11-20 | TX 8-826-112 |
| 2019-09-21 | 2019-09-22 | https://www.nytimes.com/2019/09/21/us/politics/trump-ukraine-biden.html | Trump Calls Reports That He Pressured Ukraineâ€šÃ„Â´s President a â€šÃ„Â´Witch Huntâ€šÃ„Â´ | False | By Katie Rogers | 2019-11-20 | TX 8-826-112 |
| 2019-09-21 | 2019-09-22 | https://www.nytimes.com/2019/09/21/opinion/letters/debate-issues.html | The Next Debate: Letâ€šÃ„Â´s Talk About â€šÃ„Â¶ | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-21 | 2019-09-22 | https://www.nytimes.com/2019/09/21/sports/baseball/bruce-bochy-giants.html | Giantsâ€šÃ„Â´ Bruce Bochy Bidding Farewell After 3 Titles and Much More | False | By Tyler Kepner | 2019-11-20 | TX 8-826-112 |
| 2019-09-21 | 2019-09-22 | https://www.nytimes.com/2019/09/21/world/americas/china-el-salvador-trump-backlash.html | To Influence El Salvador, China Dangled Money. The U.S. Made Threats. | False | By Ernesto Londoâ€šÃ‚Â±o | 2019-11-20 | TX 8-826-112 |
| 2019-09-21 | 2019-09-22 | https://www.nytimes.com/2019/09/21/us/lost-dog-montana-kalispell-spokane.html | She Quit Her Job. He Got Night Goggles. They Searched 57 Days for Their Dog. | False | By Mike Baker | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-21 | 2019-09-22 | https://www.nytimes.com/2019/09/21/us/politics/trump-iran-decision.html | An Abrupt Move That Stunned Aides: Inside Trumpâ€šÃ„Ã´s Aborted Attack on Iran | False | By Peter Baker, Eric Schmitt and Michael Crowley | 2019-11-20 | TX 8-826-112 |
| 2019-09-21 | 2019-09-22 | https://www.nytimes.com/2019/09/21/us/college-admissions-diversity.html | The College Admissions Trilemma | False | By Ross Douthat | 2019-11-20 | TX 8-826-112 |
| 2019-09-21 | 2019-09-22 | https://www.nytimes.com/2019/09/21/us/corey-lewandowski-testimony.html | The Corey Lewandowski Trap | False | By Frank Bruni | 2019-11-20 | TX 8-826-112 |
| 2019-09-21 | 2019-09-22 | https://www.nytimes.com/2019/09/21/us/trump-whistle-blower-corruption.html | Trump Walks a Crooked Mile | False | By Maureen Dowd | 2019-11-20 | TX 8-826-112 |
| 2019-09-21 | 2019-09-22 | https://www.nytimes.com/2019/09/21/sports/rugby/new-zealand-south-africa-rugby.html | New Zealand Beats South Africa, Passing Early Test | False | By Joe Ritchie | 2019-11-20 | TX 8-826-112 |
| 2019-09-21 | 2019-09-22 | https://www.nytimes.com/2019/09/21/world/asia/afghanistan-bombing-video.html | A Young Life Ends After 4 Steps on Video, and Afghans Canâ€šÃ„Ã´t Stop Watching | False | By Mujib Mashal | 2019-11-20 | TX 8-826-112 |
| 2019-09-21 | 2019-09-22 | https://www.nytimes.com/2019/09/21/opinion/tucker-carlson.html | Tucker Carlson 2024 | False | By Farhad Manjoo | 2019-11-20 | TX 8-826-112 |
| 2019-09-21 | 2019-09-22 | https://www.nytimes.com/2019/09/21/opinion/sunday/emt-paramedics-salary.html | Emergency Medical Workers Deserve Pay Equity | False | By The Editorial Board | 2019-11-20 | TX 8-826-112 |
| 2019-09-21 | 2019-09-22 | https://www.nytimes.com/2019/09/21/sunday-review/bolsonaro-amazon-fire.html | Imagine Jair Bolsonaro Standing Trial for Ecocide at The Hague | False | By Ernesto Londoñâ€šÃ„Â±o | 2019-11-20 | TX 8-826-112 |
| 2019-09-21 | 2019-09-22 | https://www.nytimes.com/2019/09/21/opinion/sunday/minorities-representation-culture.html | What Does It Mean to â€šÃ„Â²Look Like Meâ€šÃ„Â¸? | False | By Kwame Anthony Appiah | 2019-11-20 | TX 8-826-112 |
| 2019-09-21 | 2019-09-22 | https://www.nytimes.com/2019/09/21/arts/auschwitz-shofar.html | An Improbable Relic of Auschwitz: a Shofar That Defied the Nazis | False | By Ralph Blumenthal | 2019-11-20 | TX 8-826-112 |
| 2019-09-21 | 2019-09-22 | https://www.nytimes.com/2019/09/21/world/middleast/islamic-state-bus-bomb-iraq.html | Bus Bomb Kills 12 Iraqis Near Major Pilgrimage Site | False | By Alissa J. Rubin and Falih Hassan | 2019-11-20 | TX 8-826-112 |
| 2019-09-21 | 2019-09-22 | https://www.nytimes.com/2019/09/21/us/politics/trump-space-iran-factcheck.html | Fact-Checking Trumpâ€šÃ„Ã´s Latest Claims About Space and Iran | False | By Linda Qiu | 2019-11-20 | TX 8-826-112 |
| 2019-09-21 | 2019-09-22 | https://www.nytimes.com/2019/09/21/us/politics/trump-whistleblower-complaint.html | Trump, Biden and a Whistle-Blower Complaint: Here Are the Basics | False | By Michael Crowley and Kenneth P. Vogel | 2019-11-20 | TX 8-826-112 |
| 2019-09-22 | 2019-09-22 | https://www.nytimes.com/2019/09/21/us/politics/iowa-biden-warren-.html | Warren Leads in New Iowa Poll With Biden Second | False | By Reid J. Epstein and Lisa Lerer | 2019-11-20 | TX 8-826-112 |
| 2019-09-22 | 2019-09-22 | https://www.nytimes.com/2019/09/21/pageoneplus/corrections-september-22-2019.html | Corrections: September 22, 2019 | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-22 | 2019-09-22 | https://www.nytimes.com/2019/09/21/world/europe/romania-eu-schengen-zone.html | Romania Pushes to Be Treated as a Fully Fledged E.U. Member | False | By Steven Erlanger | 2019-11-20 | TX 8-826-112 |
| 2019-09-22 | 2019-09-22 | https://www.nytimes.com/2019/09/22/fashion/weddings/leah-schloss-joshua-tauberer.html | Leah Schloss, Joshua Tauberer | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-22 | 2019-09-22 | https://www.nytimes.com/2019/09/22/fashion/weddings/rachel-friedman-nathaniel-lawson.html | Rachel Friedman, Nathaniel Lawson | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-22 | 2019-09-22 | https://www.nytimes.com/2019/09/22/fashion/weddings/alyssa-orlansky-ross-ingher.html | Alyssa Orlansky, Ross Ingher | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-22 | 2019-09-22 | https://www.nytimes.com/2019/09/22/fashion/weddings/elise-lowengard-aaron-sultan.html | Elise Lowengard, Aaron Sultan | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-22 | 2019-09-22 | https://www.nytimes.com/2019/09/22/fashion/weddings/michelle-regna-andrew-deek.html | Michelle Regna, Andrew Deek | False | | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-22 | 2019-09-22 | https://www.nytimes.com/2019/09/22/fashion/weddings/sophie-palitz-jacob-buinewicz.html | Sophie Palitz, Jacob Buinewicz | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-22 | 2019-09-22 | https://www.nytimes.com/2019/09/22/fashion/weddings/morgan-fancher-owen-morris.html | Morgan Fancher, Owen Morris | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-22 | 2019-09-22 | https://www.nytimes.com/2019/09/22/fashion/weddings/katie-winther-edmond-hawkins-iii.html | Katie Winther, Edmond Hawkins III | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-22 | 2019-09-22 | https://www.nytimes.com/2019/09/22/fashion/weddings/carly-popofsky-nicholas-joseph.html | Carly Popofsky, Nicholas Joseph | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-22 | 2019-09-22 | https://www.nytimes.com/2019/09/22/fashion/weddings/alexandra-connell-gustav-herold.html | Alexandra Connell, Gustav Herold | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-22 | 2019-09-22 | https://www.nytimes.com/2019/09/22/fashion/weddings/summer-delaney-nicholas-fineman.html | Summer Delaney, Nicholas Fineman | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-22 | 2019-09-22 | https://www.nytimes.com/2019/09/22/fashion/weddings/whitney-holman-dazell-washington.html | Whitney Holman, Dazell Washington | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-22 | 2019-09-22 | https://www.nytimes.com/2019/09/22/fashion/weddings/jesse-oxfeld-william-strasser.html | Jesse Oxfeld, William Strasser | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-22 | 2019-09-22 | https://www.nytimes.com/2019/09/22/fashion/weddings/matthew-shuman-matthew-ambler.html | Matthew Shuman, Matthew Ambler, | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-22 | 2019-09-22 | https://www.nytimes.com/2019/09/22/fashion/weddings/becca-denenberg-jaime-manheimer.html | Becca Denenberg, Jaime Manheimer | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-22 | 2019-09-22 | https://www.nytimes.com/2019/09/22/fashion/weddings/johna-paolino-thomas-mandel.html | Johna Paolino, Thomas Mandel | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-22 | 2019-09-22 | https://www.nytimes.com/2019/09/22/fashion/weddings/katherine-hermeling-matthew-hutchinson.html | Katherine Hermeling, Matthew Hutchinson | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-22 | 2019-09-22 | https://www.nytimes.com/2019/09/22/fashion/weddings/elsie-smith-david-gelinas.html | Elsie Smith, David Gelinas | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-22 | 2019-09-22 | https://www.nytimes.com/2019/09/22/fashion/weddings/megan-henley-jason-hicks.html | Megan Henley, Jason Hicks | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-22 | 2019-09-22 | https://www.nytimes.com/2019/09/22/fashion/weddings/dwayne-ashley-daniel-munguia.html | Dwayne Ashley, Daniel Munguia | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-22 | 2019-09-22 | https://www.nytimes.com/2019/09/22/fashion/weddings/jonathan-runge-allan-dillabough.html | Jonathan Runge, Allan Dillabough | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-22 | 2019-09-22 | https://www.nytimes.com/2019/09/22/fashion/weddings/nishat-shahabuddin-shawn-shafiei.html | Nishat Shahabuddin, Shawn Shafiei | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-22 | 2019-09-22 | https://www.nytimes.com/2019/09/22/fashion/weddings/sarah-emmerich-shail-sturm.html | Sarah Emmerich, Shail Sturm | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-22 | 2019-09-22 | https://www.nytimes.com/2019/09/22/fashion/weddings/suzanne-kopf-william-archer.html | Suzanne Kopf, William Archer | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-22 | 2019-09-22 | https://www.nytimes.com/2019/09/22/fashion/weddings/alix-liiv-monte-caplan.html | Alix Liiv, Monte Caplan | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-22 | 2019-09-22 | https://www.nytimes.com/2019/09/22/arts/television/whats-on-tv-sunday-the-emmys-and-criminal.html | Whatâ€šÃ„Â´s on TV Sunday: The Emmys and â€šÃ„Â²Criminalâ€šÃ„Â´ | False | By Lauren Messman | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-22 | 2019-09-22 | https://www.nytimes.com/2019/09/22/us/rohingya-refugees-us.html | Refugee Cutbacks Could Isolate Rohingya Children in the U.S. | False | By Miriam Jordan | 2019-11-20 | TX 8-826-112 |
| 2019-09-22 | 2019-09-23 | https://www.nytimes.com/2019/09/22/sports/olympics/russia-doping.html | Questions About Russian Doping Data Raise Fears About Manipulation | False | By Tariq Panja | 2019-11-20 | TX 8-826-112 |
| 2019-09-22 | 2019-09-23 | https://www.nytimes.com/2019/09/22/world/americas/honduras-tattoos-ms13.html | No Longer Taboo, Tattoos Are Reclaimed by Hondurans to Express Love Not Hate | False | By Alexandra E. Petri | 2019-11-20 | TX 8-826-112 |
| 2019-09-22 | 2019-09-23 | https://www.nytimes.com/2019/09/22/business/media/mit-media-lab-food-computer.html | M.I.T. Media Lab, Already Rattled by the Epstein Scandal, Has a New Worry | False | By Noam Cohen | 2019-11-20 | TX 8-826-112 |
| 2019-09-22 | 2019-09-26 | https://www.nytimes.com/2019/09/22/style/disney-bob-iger-book.html | The Slow-Burning Success of Disneyâ€šÃ„Â´s Bob Iger | False | By Maureen Dowd | 2019-11-20 | TX 8-826-112 |
| 2019-09-22 | 2019-09-23 | https://www.nytimes.com/2019/09/22/world/americas/united-nations-what-to-expect.html | What to Expect at the U.N. General Assembly This Week | False | By Edward Wong, Lara Jakes, Michael Schwirtz and Rick Gladstone | 2019-11-20 | TX 8-826-112 |
| 2019-09-22 | 2019-09-23 | https://www.nytimes.com/2019/09/22/world/asia/hong-kong-protests.html | Two 13-Year-Olds Are Arrested Over Hong Kong Protests | False | By Mike Ives and Elaine Yu | 2019-11-20 | TX 8-826-112 |
| 2019-09-22 | 2019-09-22 | https://www.nytimes.com/2019/09/22/business/this-week-in-business-auto-emissions-saudi-arabia-oil-general-motors-walmart.html | The Week in Business: No More E-Cigarettes at Walmart, and an Attack on the Worldâ€šÃ„Â´s Oil Supply | False | By Charlotte Cowles | 2019-11-20 | TX 8-826-112 |
| 2019-09-22 | 2019-09-22 | https://www.nytimes.com/2019/09/22/nyregion/metropolitan-diary.html | â€šÃ„Â²Maybe This Was His Plan for Telling Me I Was Being Hired Full Time?â€šÃ„Â´ | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-22 | 2019-09-23 | https://www.nytimes.com/2019/09/22/nyregion/fire-hotel-manhattan.html | Smoky Fire at Bar Forces Evacuation of Hotel at Times Square, Officials Say | False | By Christopher Mele | 2019-11-20 | TX 8-826-112 |
| 2019-09-22 | 2019-09-24 | https://www.nytimes.com/2019/09/22/style/j-lo-versace-marni-armani-milan-fashion-week.html | J. Lo Wins Milan. Fashion Comes Second. | False | By Vanessa Friedman | 2019-11-20 | TX 8-826-112 |
| 2019-09-22 | 2019-09-25 | https://www.nytimes.com/2019/09/22/dining/how-to-win-school-lunch.html | How To Win School Lunch | False | By Sam Sifton | 2019-11-20 | TX 8-826-112 |
| 2019-09-22 | 2019-09-22 | https://www.nytimes.com/2019/09/22/arts/antonio-banderas-transparent-finale.html | The Week in Arts: Antonio Banderas Returns; â€šÃ„Â²Transparentâ€šÃ„Â´ Goes Out Singing | False | By The New York Times | 2019-11-20 | TX 8-826-112 |
| 2019-09-22 | 2019-09-23 | https://www.nytimes.com/2019/09/22/sports/antonio-brown-retire-nfl.html | Antonio Brown Says He Is Done With the N.F.L. | False | By Benjamin Hoffman | 2019-11-20 | TX 8-826-112 |
| 2019-09-22 | 2019-09-23 | https://www.nytimes.com/2019/09/22/opinion/netanyahu-israel-gantz-ayman-odeh.html | Ayman Odeh: We Are Ending Netanyahuâ€šÃ„Â´s Grip on Israel | False | By Ayman Odeh | 2019-11-20 | TX 8-826-112 |
| 2019-09-22 | 2019-09-23 | https://www.nytimes.com/2019/09/22/world/middleeast/arab-list-israel-gantz-netanyahu.html | Israelâ€šÃ„Â´s Arab Parties Back Benny Gantz to End Netanyahuâ€šÃ„Â´s Grip | False | By David M. Halbfinger and Isabel Kershner | 2019-11-20 | TX 8-826-112 |
| 2019-09-22 | 2019-09-23 | https://www.nytimes.com/2019/09/22/us/school-football-poverty.html | Poor Schools Keep Getting Crushed in Football. Is It Time to Level the Playing Field? | False | By Timothy Williams | 2019-11-20 | TX 8-826-112 |
| 2019-09-22 | 2019-09-23 | https://www.nytimes.com/2019/09/22/opinion/letters/menopause.html | Talking About Menopause (Finally) | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-22 | 2019-09-23 | https://www.nytimes.com/2019/09/22/opinion/letters/trump-voters.html | Mystified and Appalled by Trumpâ€šÃ„Â´s Faithful Base | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-22 | 2019-09-23 | https://www.nytimes.com/2019/09/22/world/europe/ascension-mendieta-dies.html | Ascensiâ€šâ€šÃ‰Â¥n Mendieta, 93, Dies; Symbol of Justice for Franco Victims | False | By Katharine Q. Seelye | 2019-11-20 | TX 8-826-112 |
| 2019-09-22 | 2019-09-23 | https://www.nytimes.com/2019/09/22/theater/review-the-lists-we-live-by-in-daniel-fishs-white-noise.html | Review: The Lists We Live by in Daniel Fishâ€šÃ„Â´s â€šÃ„Â²White Noiseâ€šÃ„Â´ | False | By Ben Brantley | 2019-11-20 | TX 8-826-112 |
| 2019-09-22 | 2019-09-23 | https://www.nytimes.com/2019/09/22/nyregion/broker-refunds-nyc-renters.html | Does Your Real Estate Broker Owe You a Refund? | False | By Luis Ferrâ€šÃ¡â€šÃ‰-Sadurnâ€šÃ¡â€šÃ‰Â¥ | 2019-11-20 | TX 8-826-112 |
| 2019-09-22 | 2019-09-23 | https://www.nytimes.com/2019/09/22/arts/design/popel-crawl-whitney-moma.html | Pope.Lâ€šÃ„Â´s Group Crawl: Protest, Pathos, Provocation | False | By Hilarie M. Sheets | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-22 | 2019-09-23 | https://www.nytimes.com/2019/09/22/business/dealbook/wework-ceo.html | WeWork C.E.O.â€šÃ„Ã´s Ouster Is Weighed in Bid to Salvage I.P.O. | False | By Michael J. de la Merced, Andrew Ross Sorkin and David Gelles | 2019-11-20 | TX 8-826-112 |
| 2019-09-22 | 2019-09-23 | https://www.nytimes.com/2019/09/22/world/middleeast/egypts-protests-sisi-mohamed-ali.html | Egypt Protests Came as a Total Shock. The Man Behind Them Is Just as Surprising. | False | By Vivian Yee and Nada Rashwan | 2019-11-20 | TX 8-826-112 |
| 2019-09-22 | 2019-09-23 | https://www.nytimes.com/2019/09/22/us/politics/trump-ukraine-biden.html | Trump Acknowledges Discussing Biden in Call With Ukrainian Leader | False | By Peter Baker | 2019-11-20 | TX 8-826-112 |
| 2019-09-22 | 2019-09-23 | https://www.nytimes.com/2019/09/22/sports/skiing/Davo-Karnicar-Dies.html | Davo Karnicar Dies at 56; Made First Full Ski Descent of Everest | False | By Richard Sandomir | 2019-11-20 | TX 8-826-112 |
| 2019-09-22 | 2019-09-23 | https://www.nytimes.com/2019/09/22/arts/television/stumptown-emergence-prodigal-song-bob-hearts-abishola-review.html | Fall TV Reviewed: Detectives, Sci-Fi and an Attempt at Romance | False | By Mike Hale | 2019-11-20 | TX 8-826-112 |
| 2019-09-22 | 2019-09-23 | https://www.nytimes.com/2019/09/22/theater/fern-hill-review.html | Review: In â€šÃ„Ã²Fern Hill,â€šÃ„Ã´ Scene-Stealing for the Common Good | False | By Laura Collins-Hughes | 2019-11-20 | TX 8-826-112 |
| 2019-09-22 | 2019-09-23 | https://www.nytimes.com/2019/09/22/business/media/stairway-to-heaven-copyright-appeal.html | Original or Copied? â€šÃ„Ã²Stairway to Heavenâ€šÃ„Ã´ Is Back in Court | False | By Ben Sisario | 2019-11-20 | TX 8-826-112 |
| 2019-09-22 | 2019-09-23 | https://www.nytimes.com/2019/09/22/nyregion/tekashi-69-trial-testimony.html | After Testifying Against the Bloods, Can Tekashi 69 Disappear? | False | By Ali Watkins | 2019-11-20 | TX 8-826-112 |
| 2019-09-22 | 2019-09-23 | https://www.nytimes.com/2019/09/22/business/china-social-credit-business.html | China Scores Businesses, and Low Grades Could Be a Trade-War Weapon | False | By Alexandra Stevenson and Paul Mozur | 2019-11-20 | TX 8-826-112 |
| 2019-09-22 | 2019-09-23 | https://www.nytimes.com/2019/09/22/movies/downton-abbey-movie-box-office.html | â€šÃ„Ã²Downton Abbeyâ€šÃ„Ã´ Movie Tops the Box Office | False | By Gabe Cohn | 2019-11-20 | TX 8-826-112 |
| 2019-09-22 | 2019-09-23 | https://www.nytimes.com/2019/09/22/climate/un-climate-summit-coal.html | Whoâ€šÃ„Ã´s Speaking at the U.N. Climate Summit? Several Champions of Coal | False | By Somini Sengupta | 2019-11-20 | TX 8-826-112 |
| 2019-09-22 | 2019-09-23 | https://www.nytimes.com/2019/09/22/us/politics/elizabeth-warren-uaw-strike.html | Warren and Biden Join U.A.W. Picket Lines as Democrats Use Strike to Court Labor | False | By Stephanie Saul | 2019-11-20 | TX 8-826-112 |
| 2019-09-22 | 2019-09-23 | https://www.nytimes.com/2019/09/22/opinion/parkland-shooting-guns-schools.html | Even Before the Tears Stopped, She Took Action | False | By Jeneen Interlandi | 2019-11-20 | TX 8-826-112 |
| 2019-09-22 | 2019-09-23 | https://www.nytimes.com/2019/09/22/us/politics/trump-impeachment-whistle-blower.html | As Trump Confirms He Discussed Biden With Ukraine, Pressure to Impeach Builds | False | By Nicholas Fandos, Jonathan Martin and Maggie Haberman | 2019-11-20 | TX 8-826-112 |
| 2019-09-22 | 2019-09-23 | https://www.nytimes.com/2019/09/22/obituaries/John-L-Keenan-Dies.html | John L. Keenan, Who Led the â€šÃ„Ã²Son of Samâ€šÃ„Ã´ Manhunt, Dies at 99 | False | By Richard Goldstein | 2019-11-20 | TX 8-826-112 |
| 2019-09-22 | 2019-09-23 | https://www.nytimes.com/2019/09/22/arts/television/emmy-awards-live-updates.html | 2019 Emmy Awards: â€šÃ„Ã²Game of Thronesâ€šÃ„Ã´ and â€šÃ„Ã²Fleabagâ€šÃ„Ã´ Win Big, One Last Time | False | By John Koblin | 2019-11-20 | TX 8-826-112 |
| 2019-09-22 | 2019-09-22 | https://www.nytimes.com/2019/09/22/reader-center/new-york-metro-block-parties.html | How 20 Photographers Captured New York Summer for The Times | False | By Nadav Gavrielov | 2019-11-20 | TX 8-826-112 |
| 2019-09-22 | 2019-09-23 | https://www.nytimes.com/2019/09/22/us/politics/trump-modi-houston-rally.html | At Rally for Indiaâ€šÃ„Ã´s Modi, Trump Plays Second Fiddle but a Familiar Tune | False | By Michael D. Shear | 2019-11-20 | TX 8-826-112 |
| 2019-09-22 | 2019-09-23 | https://www.nytimes.com/2019/09/22/crosswords/daily-puzzle-2019-09-23.html | Yak, Yak, Yak | False | By Deb Amlen | 2019-11-20 | TX 8-826-112 |
| 2019-09-22 | 2019-09-23 | https://www.nytimes.com/2019/09/22/us/politics/2020-election-iowa-democrats.html | 2020 Democrats Go All In on Iowa | False | By Reid J. Epstein | 2019-11-20 | TX 8-826-112 |
| 2019-09-22 | 2019-09-23 | https://www.nytimes.com/2019/09/22/nyregion/trump-tower-theft-jewelry.html | Trump Tower Theft: $353,000 in Jewelry Reported Stolen | False | By Ashley Southall | 2019-11-20 | TX 8-826-112 |
| 2019-09-22 | 2019-09-23 | https://www.nytimes.com/2019/09/22/nyregion/arson-death-arrest-jennifer-gross.html | Woman Killed Her Lover and Then Set His House on Fire, Police Say | False | By Christina Goldbaum | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-22 | 2019-09-23 | https://www.nytimes.com/2019/09/22/opinion/trump-ukraine-whistle-blower.html | Donald Trump vs. the United States of America | False | By David Leonhardt | 2019-11-20 | TX 8-826-112 |
| 2019-09-22 | 2019-09-23 | https://www.nytimes.com/2019/09/22/opinion/anti-vaccine-parents.html | Weâ€šÃ„Ã´re Ignoring the Biggest Cause of the Measles Crisis | False | By Jennifer Lighter | 2019-11-20 | TX 8-826-112 |
| 2019-09-22 | 2019-09-23 | https://www.nytimes.com/2019/09/22/business/publishing-books-errors.html | Itâ€šÃ„Ã´s a Fact: Mistakes Are Embarrassing the Publishing Industry | False | By Alexandra Alter | 2019-11-20 | TX 8-826-112 |
| 2019-09-22 | 2019-09-23 | https://www.nytimes.com/2019/09/22/sports/sabathia-yankees-severino.html | C.â€šÃ„Ã¢C. Sabathia Says Goodbye at Yankee Stadium | False | By Bob Klapisch | 2019-11-20 | TX 8-826-112 |
| 2019-09-23 | 2019-09-23 | https://www.nytimes.com/2019/09/22/trump-modi-houston.html | Donâ€šÃ„Ã´t Mess With Modi in Texas | False | By Roger Cohen | 2019-11-20 | TX 8-826-112 |
| 2019-09-23 | 2019-09-23 | https://www.nytimes.com/2019/09/22/arts/television/emmy-awards-winners-list.html | Emmy Winners: The Full List of 2019 Awards | False | By Sara Aridi | 2019-11-20 | TX 8-826-112 |
| 2019-09-23 | 2019-09-23 | https://www.nytimes.com/2019/09/22/us/politics/biden-ukraine-trump.html | Trump, Biden and Ukraine: Sorting Out the Accusations | False | By Kenneth P. Vogel | 2019-11-20 | TX 8-826-112 |
| 2019-09-23 | 2019-09-23 | https://www.nytimes.com/2019/09/22/world/europe/ukraine-trump-military-aid.html | Trumpâ€šÃ„Ã´s Hold on Military Aid Blindsided Top Ukrainian Officials | False | By Andrew E. Kramer | 2019-11-20 | TX 8-826-112 |
| 2019-09-23 | 2019-09-23 | https://www.nytimes.com/2019/09/22/sports/football/giants-daniel-jones.html | Daniel Jones Runs the Giants to a Win in His First Start | False | By Bill Pennington | 2019-11-20 | TX 8-826-112 |
| 2019-09-23 | 2019-09-23 | https://www.nytimes.com/2019/09/22/business/ponzi-scheme-bernie-madoff.html | In the Decade Since Madoff, Ponzi Schemers Try New Tactics | False | By Angela Wang | 2019-11-20 | TX 8-826-112 |
| 2019-09-23 | 2019-09-23 | https://www.nytimes.com/2019/09/22/opinion/trump-ukraine.html | Trump, Unrestrained | False | By Charles M. Blow | 2019-11-20 | TX 8-826-112 |
| 2019-09-23 | 2019-09-23 | https://www.nytimes.com/2019/09/22/us/mackinac-pence-motorcade.html | A Motorcade on Mackinac Island? Penceâ€šÃ„Ã´s Visit Breaks a Long Tradition | False | By Vanessa Swales | 2019-11-20 | TX 8-826-112 |
| 2019-09-23 | 2019-09-23 | https://www.nytimes.com/2019/09/22/books/chanel-miller-know-my-name-emily-doe.html | â€šÃ„Ã²It Will Always Be a Part of My Lifeâ€šÃ„Ã´: Chanel Miller Is Ready to Talk | False | By Concepciã³nâ€šÃ‰â€¦ã³n de Leã³nâ€šÃ‰â€¦ã³n | 2019-11-20 | TX 8-826-112 |
| 2019-09-23 | 2019-09-23 | https://www.nytimes.com/2019/09/22/todayspaper/quotation-of-the-day-poor-schools-cant-compete-with-suburban-rivals-should-they.html | Quotation of the Day: Poor Schools Canâ€šÃ„Ã´t Compete with Suburban Rivals. Should They? | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-23 | 2019-09-23 | https://www.nytimes.com/2019/09/22/arts/television/emmy-awards-review.html | Review: â€šÃ„Ã²Fleabagâ€šÃ„Ã´ 4, Emmys 0 | False | By Mike Hale | 2019-11-20 | TX 8-826-112 |
| 2019-09-23 | 2019-09-23 | https://www.nytimes.com/2019/09/22/pageoneplus/corrections-september-23-2019.html | Corrections: September 23, 2019 | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-23 | 2019-09-23 | https://www.nytimes.com/2019/09/23/technology/right-to-be-forgotten-law-europe.html | One Brother Stabbed the Other. The Journalist Who Wrote About It Paid a Price. | False | By Adam Satariano and Emma Bubola | 2019-11-20 | TX 8-826-112 |
| 2019-09-23 | 2019-09-23 | https://www.nytimes.com/2019/09/23/arts/television/whats-on-tv-monday-the-voice-and-an-sm-rom-com.html | Whatâ€šÃ„Ã´s on TV Monday: â€šÃ„Ã²The Voiceâ€šÃ„Ã´ and an S&M Rom-Com | False | By Peter Libbey | 2019-11-20 | TX 8-826-112 |
| 2019-09-23 | 2019-09-23 | https://www.nytimes.com/2019/09/23/sports/fifa-best-messi-ronaldo.html | FIFAâ€šÃ„Ã´s Best? It Depends on Whom You Ask. So We Asked. | False | By Rory Smith | 2019-11-20 | TX 8-826-112 |
| 2019-09-23 | 2019-09-23 | https://www.nytimes.com/2019/09/23/world/middleeast/iran-cyberattack-us.html | The Urgent Search for a Cyber Silver Bullet Against Iran | False | By David E. Singer and Julian E. Barnes | 2019-11-20 | TX 8-826-112 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/world/middleeast/iran-un-rouhani.html | A Year Later, Iran Finds Evaporating Sympathy at the U.N. | False | By David E. Singer and Farnaz Fassihi | 2019-11-20 | TX 8-826-112 |
| 2019-09-23 | 2019-09-23 | https://www.nytimes.com/2019/09/23/business/ageism-advertising-aarp.html | Older People Are Ignored and Distorted in Ageist Marketing, Report Finds | False | By Tiffany Hsu | 2019-11-20 | TX 8-826-112 |
| 2019-09-23 | 2019-09-23 | https://www.nytimes.com/2019/09/23/sports/georgia-football-notre-dame.html | Georgia Won a Big Game. Now Comes the Hard Part. | False | By Alan Blinder | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/travel/thomas-cook-airline-collapse.html | Thomas Cook Travel Company Collapses, Stranding Thousands | False | By Ceylan Yeginsu and Michael Wolgelenter | 2019-11-20 | TX 8-826-112 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/world/asia/thailand-tigers-zoos.html | Thailand Shuttered a Notorious Tiger Zoo, but the Problem Has Only Gotten Worse | False | By Richard C. Paddock and Amanda Mustard | 2019-11-20 | TX 8-826-112 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/well/live/why-cant-we-stop-pancreatic-cancer.html | Why Can'Â…Â't We Stop Pancreatic Cancer? | False | By Jane E. Brody | 2019-11-20 | TX 8-826-112 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/upshot/medicare-health-value-costs.html | â€šÂ…Â²Valueâ€šÂ…Â' of Care Was a Big Goal. How Did It Work Out? | False | By Austin Frakt | 2019-11-20 | TX 8-826-112 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/nyregion/nyc-mta-subway-signals.html | Your Subway Was Delayed by 1930s Signals. A Fix Is Finally Coming. | False | By Emma G. Fitzsimmons and Rebecca Liebson | 2019-11-20 | TX 8-826-112 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/us/el-paso-church-arson.html | F.B.I. Increases Reward in Series of Unsolved Church Arsons in El Paso | False | By Mihir Zaveri | 2019-11-20 | TX 8-826-112 |
| 2019-09-23 | 2019-09-29 | https://www.nytimes.com/2019/09/23/travel/paul-theroux-mexico-road-trip.html | Paul Therouxâ€šÂ…Â's Mexican Journey | False | By Paul Theroux and Cesar Rodriguez | 2019-11-20 | TX 8-826-112 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/us/governors-democrats-trump.html | Deep in Trump Country, Democrats Hope to Sweep 3 Governorsâ€šÂ…Â' Races | False | By Richard Fausset and Campbell Robertson | 2019-11-20 | TX 8-826-112 |
| 2019-09-23 | 2019-09-29 | https://www.nytimes.com/2019/09/23/realestate/shopping-for-swivel-chairs.html | Shopping for Swivel Chairs | False | By Tim McKeough | 2019-11-20 | TX 8-826-112 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/upshot/deportations-crime-study.html | Deportations Reduce Crime? Thatâ€šÂ…Â's Not What the Evidence Shows | False | By Anna Flagg | 2019-11-20 | TX 8-826-112 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/sports/football/nfl-week-3-scores-highlights.html | What We Learned in N.F.L. Week 3 | False | By Benjamin Hoffman | 2019-11-20 | TX 8-826-112 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/science/mathematicians-blackboard-photographs-jessica-wynne.html | Where Theory Meets Chalk, Dust Flies | False | By Jessica Wynne and Dennis Overbye | 2019-11-20 | TX 8-826-112 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/us/politics/beto-orourke-guns-2020.html | With Beto Oâ€šÂ…Â'Rourke on the Couldnâ€šÂ…Â't-Care-Less Campaign Trail | False | By Mark Leibovich | 2019-11-20 | TX 8-826-112 |
| 2019-09-23 | 2019-10-01 | https://www.nytimes.com/2019/09/23/reader-center/bill-cunningham-book.html | Seeing What Bill Cunningham Saw | False | By Tiina Loite | 2019-12-04 | TX 8-827-006 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/world/asia/china-xi-jinping-communist-party-70th-anniversary.html | Closing My Curtains for Xi Jinping and His Grand Parade | False | By Javier C. Hernâ´šÃ´ndez | 2019-11-20 | TX 8-826-112 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/opinion/america-japan-south-korea-dispute.html | Americaâ€šÂ…Â's Dirty Secret in East Asia | False | By Alexis Dudden | 2019-11-20 | TX 8-826-112 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/world/middleeast/iran-british-tanker-release.html | Iran Says British Tanker Is Free to Go After 2 Months of Detention | False | By Richard Pâ´šÃ´Crez-Peâ´šÃ´a and Daniel Victor | 2019-11-20 | TX 8-826-112 |
| 2019-09-23 | 2019-09-25 | https://www.nytimes.com/2019/09/23/dining/how-to-hard-boil-eggs.html | How to Boil the Perfect Egg | False | By J. Kenji Lâ´šÃ´Å½Å¼Ã´Å¼pez-Alt | 2019-11-20 | TX 8-826-112 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/business/dealbook/wework-ceo-adam-neumann.html | WeWork May Be Headed for Civil War | False | | | TX 8-826-112 |
| 2019-09-23 | 2019-09-25 | https://www.nytimes.com/2019/09/23/dining/hard-boiled-egg-recipes.html | What to Do With Boiled Eggs | False | By J. Kenji Lâ´šÃ´Å½Å¼Ã´Å¼pez-Alt | 2019-11-20 | TX 8-826-112 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/world/africa/kenya-school-collapse.html | School Collapses in Kenya, Killing at Least 7 Students | False | By Carlos Mureithi | 2019-11-20 | TX 8-826-112 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/style/gucci-alessandro-michele-milan-fashion-week.html | Before Sex, the Straitjacket? | False | By Vanessa Friedman | 2019-11-20 | TX 8-826-112 |
| 2019-09-23 | 2019-09-23 | https://www.nytimes.com/2019/09/23/world/europe/migration-crisis.html | Europe Tries to Seize Momentum for a New Deal on Migration | False | By Jason Horowitz | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/arts/television/emmys-best-worst.html | The Best and Worst Moments of the 2019 Emmys | False | By The New York Times | 2019-11-20 | TX 8-826-112 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/sports/olympics/russia-doping-wada.html | WADA Gives Russia Three Weeks to Explain Missing Doping Data | False | By Tariq Panja | 2019-11-20 | TX 8-826-112 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/arts/dance/jerome-bel-isadora-no-flying.html | When the Choreographer Wonâ€šÃ„Ã´t Fly, the Dancers Rehearse by Skype | False | By Roslyn Sulcas | 2019-11-20 | TX 8-826-112 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/world/asia/afghanistan-civilian-deaths-army-airstrike.html | Dozens of Civilians Reported Killed in Afghan Commando Strike | False | By David Zucchino and Taimoor Shah | 2019-11-20 | TX 8-826-112 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/arts/music/opera-philadelphia-o19.html | A Festival Adds to Operaâ€šÃ„Ã´s Soaring Body Count | False | By Zachary Woolfe | 2019-11-20 | TX 8-826-112 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/nyregion/subway-jump-dad-daughter.html | Man Dies After Jumping Onto Subway Tracks With Daughter, 5, Police Say | False | By Michael Gold and Alex Traub | 2019-11-20 | TX 8-826-112 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/arts/television/emmy-awards-backstage.html | Backstage at the Emmy Awards | False | By The New York Times | 2019-11-20 | TX 8-826-112 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/climate/climate-summit-global-warming.html | At U.N. Climate Summit, Few Commitments and U.S. Silence | False | By Somini Sengupta and Lisa Friedman | 2019-11-20 | TX 8-826-112 |
| 2019-09-23 | 2019-09-25 | https://www.nytimes.com/2019/09/23/dining/best-boiled-eggs.html | These Are the Best Boiled Eggs | False | By Sam Sifton | 2019-11-20 | TX 8-826-112 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/business/sec-nissan-carlos-ghosn.html | Nissan and Carlos Ghosn Settle S.E.C. Charges of Underreporting Compensation | False | By Ben Dooley | 2019-11-20 | TX 8-826-112 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/opinion/doctor-scientist-medical-research.html | We Need More Doctors Who Are Scientists | False | By Mukesh K. Jain, Tadataka Yamada and Robert Lefkowitz | 2019-11-20 | TX 8-826-112 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/business/media/hbo-emmys-streaming-competition-amazon-netflix.html | As HBO Celebrates a Big Night, Questions About Its Future Loom | False | By John Koblin and Nicole Sperling | 2019-11-20 | TX 8-826-112 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/us/amber-guyger-dallas-police.html | Trial Opens for Former Officer Who Killed Unarmed Black Man in His Apartment | False | By Marina Trahan Martinez and Manny Fernandez | 2019-11-20 | TX 8-826-112 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/crosswords/heck-curie-science-journalism.html | The Crossword Stumper | False | By Deb Amlen | 2019-11-20 | TX 8-826-112 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/world/europe/jeremy-corbyn-brexit-labour-party.html | Jeremy Corbyn Wins Brexit Showdown With His Labour Party | False | By Stephen Castle | 2019-11-20 | TX 8-826-112 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/us/politics/trump-ukraine.html | Democrats Pressure White House and Republican Senate on the Ukraine Inquiry | False | By Nicholas Fandos | 2019-11-20 | TX 8-826-112 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/climate/dc-climate-protest.html | Climate Protesters Snarl Traffic but Washington Still Goes to Work | False | By Nicholas Bogel-Burroughs and Coral Davenport | 2019-11-20 | TX 8-826-112 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/style/emmy-red-carpet-photos.html | The Emmy Red Carpet Photos | False | By Choire Sicha | 2019-11-20 | TX 8-826-112 |
| 2019-09-23 | 2019-09-22 | https://www.nytimes.com/2019/09/23/realestate/homes-that-sold-for-around-600000.html | Homes That Sold for Around $600,000 | False | By C. J. Hughes | 2019-11-20 | TX 8-826-112 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/business/economy/fed-balance-sheet-cash-reserves-powell-rates.html | The Fed May Have Shrunk Its Balance Sheet Too Much. Does It Matter? | False | By Jeanna Smialek | 2019-11-20 | TX 8-826-112 |
| 2019-09-23 | 2019-09-25 | https://www.nytimes.com/2019/09/23/dining/sheet-pan-chicken-recipe-alison-roman.html | Do They Give Out Pulitzers for Chicken Recipes? | False | By Alison Roman | 2019-11-20 | TX 8-826-112 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/world/europe/boris-johnson-jennifer-arcuri.html | Boris Johnson Faces a New Scandal, and â€šÃ„Ã²People See Blood in the Waterâ€šÃ„Ã´ | False | By Benjamin Mueller | 2019-11-20 | TX 8-826-112 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/arts/music/harold-mabern-dead.html | Harold Mabern, Jazz Pianist With a Lush Sound, Dies at 83 | False | By Giovanni Russonello | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/opinion/letters/kashmir-pakistan.html | The Kashmir Question: Pakistanâ€šÃ„Ã´s View | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/us/politics/us-japan-auto-tariffs.html | U.S.-Japan Trade Deal May Be Delayed Over Car Tariffs | False | By Ana Swanson | 2019-11-20 | TX 8-826-112 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/us/us-army-soldier-arrested-Jarrett-William-Smith.html | F.B.I. Arrests U.S. Soldier Who Discussed Bomb Plot, Authorities Say | False | By Sarah Mervosh | 2019-11-20 | TX 8-826-112 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/us/politics/trump-un-biden-ukraine.html | Trump Said to Have Frozen Aid to Ukraine Before Call With Its Leader | False | By Maggie Haberman, Nicholas Fandos, Michael Crowley and Kenneth P. Vogel | 2019-11-20 | TX 8-826-112 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/us/politics/democratic-debate-criteria.html | Democratic Debate Rules Will Make It Harder to Get Onstage | False | By Reid J. Epstein and Matt Stevens | 2019-11-20 | TX 8-826-112 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/health/tuberculosis-prevention.html | A Simple Regimen Can Prevent TB. Why Arenâ€šÃ„Ã´t More People on It? | False | By Apoorva Mandavilli | 2019-11-20 | TX 8-826-112 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/opinion/trump-whistle-blower-impeachment.html | Nancy Pelosiâ€šÃ„Ã´s Failure to Launch | False | By Michelle Goldberg | 2019-11-20 | TX 8-826-112 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/nyregion/newark-water-crisis.html | Newark Says Water Crisis Is Easing as Lead Filters Prove Mostly Effective | False | By Nick Corasaniti | 2019-11-20 | TX 8-826-112 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/sports/saquon-barkley-injury-giants.html | Giantsâ€šÃ„Ã´ Saquon Barkley to Miss Time With Ankle Sprain | False | By Victor Mather | 2019-11-20 | TX 8-826-112 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/world/middleeast/israel-election-rivlin-netanyahu-gantz.html | In Israel, Gantz and Netanyahu Start Talks on Possible Unity Government | False | By Isabel Kershner | 2019-11-20 | TX 8-826-112 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/opinion/climate-change-fossil-fuels.html | For Our Future, the Oil and Gas Industry Must Go Green | False | By Christiana Figueres | 2019-11-20 | TX 8-826-112 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/health/anti-vaccination-movement-us.html | How Anti-Vaccine Sentiment Took Hold in the United States | False | By Jan Hoffman | 2019-11-20 | TX 8-826-112 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/us/trump-cheerleaders-north-carolina.html | Cheerleaders With Trump Banner Set Off a Controversy in North Carolina | False | By Niraj Chokshi | 2019-11-20 | TX 8-826-112 |
| 2019-09-23 | 2019-09-27 | https://www.nytimes.com/2019/09/23/movies/sid-haig-dead-captain-spaulding.html | Sid Haig, Horror Actor and Cult Figure, Dies at 80 | False | By Laura M. Holson | 2019-11-20 | TX 8-826-112 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/arts/design/josef-albers-modernist-mural-metlife.html | Once Removed and Destroyed, a Modernist Mural Makes Its Return | False | By Nancy Coleman | 2019-11-20 | TX 8-826-112 |
| 2019-09-23 | 2019-09-25 | https://www.nytimes.com/2019/09/23/arts/music/post-malone-hollywoods-bleeding-billboard.html | Post Malone Out-Streams the Lumineers to Repeat at No. 1 | False | By Joe Coscarelli | 2019-11-20 | TX 8-826-112 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/nyregion/immigrants-tenants-rights.html | Threat to Report Tenant to ICE May Cost Landlord $17,000 | False | By Christina Goldbaum | 2019-11-20 | TX 8-826-112 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/technology/apple-mac-pro-texas-tariffs.html | Apple Keeps Making Computer in Texas After Tariff Waivers | False | By Jack Nicas | 2019-11-20 | TX 8-826-112 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/opinion/letters/trump-ukraine-biden.html | What to Do About Trumpâ€šÃ„Ã´s Talk With Ukraine About Biden? | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/business/media/emmy-ratings.html | Emmy Ratings Sink to New Low in Era of â€šÃ„Â²Peak TVâ€šÃ„Â´ | False | By John Koblin | 2019-11-20 | TX 8-826-112 |
| 2019-09-23 | 2019-09-26 | https://www.nytimes.com/2019/09/23/books/review-enigma-clarence-thomas-corey-robin.html | â€šÃ„Â²The Enigma of Clarence Thomasâ€šÃ„Â´ Makes a Strong Case for Its Provocative Thesis | False | By Jennifer Szalai | 2019-11-20 | TX 8-826-112 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/nyregion/asbury-park-music.html | The Fall and Rise of the Town Springsteen Made Famous | False | By Nick Corasaniti | 2019-11-20 | TX 8-826-112 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/opinion/stakeholder-capitalism.html | The Virtuous Corporation Is Not an Oxymoron | False | By Tim Wu | 2019-11-20 | TX 8-826-112 |
| 2019-09-23 | 2019-09-27 | https://www.nytimes.com/2019/09/23/obituaries/michael-edwards-dead.html | Michael Edwards, Hard-Nosed Rescuer of British Car Giant, Dies at 88 | False | By Brooks Barnes | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/travel/why-thomas-cook-travel-collapsed.html | How Could Travel Giant Thomas Cook Fail? | False | By Shannon Sims | 2019-11-20 | TX 8-826-112 |
| 2019-09-23 | 2019-09-25 | https://www.nytimes.com/2019/09/23/arts/music/baltimore-symphony-strike.html | The Baltimore Symphony Brings Back Its Musicians | False | By Michael Cooper | 2019-11-20 | TX 8-826-112 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/opinion/democrats-republicans.html | Republicans Only Pretend to Be Patriots | False | By Paul Krugman | 2019-11-20 | TX 8-826-112 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/arts/music/christopher-rouse-composer-of-rage-and-delicacy-dies-at-70.html | Christopher Rouse, Composer of Rage and Delicacy, Dies at 70 | False | By Anthony Tommasini | 2019-11-20 | TX 8-826-112 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/us/politics/agriculture-department-food-stamp-purge.html | Agriculture Department Flooded With Appeals to Stop Food Stamp Purge | False | By Lola Fadulu | 2019-11-20 | TX 8-826-112 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/health/ebola-outbreak-congo.html | Health Experts Fight Ebola in Congo, and Each Other | False | By Denise Grady | 2019-11-20 | TX 8-826-112 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/sports/ivy-league-football-cornell.html | In the Ivy League, Football Season Is Finally Here | False | By Billy Witz | 2019-11-20 | TX 8-826-112 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/climate/oil-industry-climate-investment.html | Oil Giants, Under Fire From Climate Activists and Investors, Mount a Defense | False | By Hiroko Tabuchi | 2019-11-20 | TX 8-826-112 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/sports/horse-racing/gavin-newsom-horse-racing.html | Gov. Gavin Newsom Says Horse Racing in California Needs Reform | False | By Joe Drape and Alan Blinder | 2019-11-20 | TX 8-826-112 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/us/whitey-bulger-wrongful-death.html | What Victimsâ€šÃ„Â´ Families Think of the Whitey Bulger Wrongful Death Claim | False | By Kate Taylor and Serge F. Kovaleski | 2019-11-20 | TX 8-826-112 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/opinion/gm-uaw-strike.html | Autoworkers Face a Tough Road Ahead | False | By Steven Rattner | 2019-11-20 | TX 8-826-112 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/sports/tennis/federer-nadal-laver-cup.html | Federer and Nadal Make Laver Cup Shine, for Now, on a Crowded Calendar | False | By Christopher Clarey | 2019-11-20 | TX 8-826-112 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/us/6-year-old-orlando-florida.html | Orlando Officer Is Terminated After Arresting 6-Year-Olds | False | By Mariel Padilla | 2019-11-20 | TX 8-826-112 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/nyregion/trump-tax-returns-lawsuit.html | Trump Is Accused of Inventing Tax Return â€šÃ„Â²Privilegeâ€šÃ„Â´ to Block Subpoena | False | By Benjamin Weiser and William K. Rashbaum | 2019-11-20 | TX 8-826-112 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/sports/antonio-brown-patriots-nfl.html | Antonio Brown Saga Just Another Sign of the Patriot Way | False | By Michael Powell | 2019-11-20 | TX 8-826-112 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/us/politics/supreme-court-fired-gay.html | Can Someone Be Fired for Being Gay? The Supreme Court Will Decide | False | By Adam Liptak | 2019-11-20 | TX 8-826-112 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/sports/hockey/islanders-belmont-park.html | Islanders Break Ground on Arena at Belmont Park | False | By Allan Kreda | 2019-11-20 | TX 8-826-112 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/us/politics/trump-ukraine-collusion.html | Instead of â€šÃ„Â²No Collusion!â€šÃ„Â´ Trump Now Seems to Be Saying, So What if I Did? | False | By Peter Baker | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-09-24 | https://www.nytimes.com/2019/09/23/sports/mets-playoffs.html | The Math Says the Mets Are Alive. Common Sense Says They Arenâ€šÃ„Â´t. | False | By David Waldstein | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-09-24 | https://www.nytimes.com/2019/09/23/opinion/whistle-blower-trump-ukraine.html | Mr. Trump, Blow Us Away With Your Transparency | False | By The Editorial Board | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-09-24 | https://www.nytimes.com/2019/09/23/world/americas/us-venezuela-europe-united-nations.html | U.S. Seeks More Sanctions on Venezuelaâ€šÃ„Â´s Leaders and Faults Europeâ€šÃ„Â´s Inertia | False | By Lara Jakes | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/23/dining/nakiri-knife.html | This Knife Cuts Vegetables and More | False | By Florence Fabricant | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/23/dining/the-rice-factory-new-york.html | Japanese Rice Fresh From the Source | False | By Florence Fabricant | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/23/dining/always-pan-from-our-place.html | A Pan for Just About Anything | False | By Florence Fabricant | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/23/arts/a-alvarez-died.html | A. Alvarez Dies at 90; Poet Elevated Both Sylvia Plath and Poker | False | By William Grimes | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/23/dining/sourdough-doughnut-plant.html | A Doughnut Six Years in the Making | False | By Florence Fabricant | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/23/dining/bobby-flay-at-home-book.html | Bobby Flayâ€šÃ„Ã´s New Book Is a Solid Weeknight Guide | False | By Florence Fabricant | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/23/dining/spanish-sherry-vinegar.html | For a Cooking Corrective, Add Some Vinegar | False | By Florence Fabricant | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-09-26 | https://www.nytimes.com/2019/09/23/opinion/dhs-domestic-terrorism.html | Rethinking Counterterrorism | False | By Alex Kingsbury | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-09-24 | https://www.nytimes.com/2019/09/23/business/russian-hacking-jpmorgan.html | Russian Man Pleads Guilty in â€šÃ„Ã²Massiveâ€šÃ„Ã´ Hacking Scheme | False | By Mihir Zaveri | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-09-24 | https://www.nytimes.com/2019/09/23/theater/review-runboyrun-in-old-age.html | Review: For These African Immigrants, Life Is a Haunted House | False | By Jesse Green | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-09-24 | https://www.nytimes.com/2019/09/23/theater/sunday-jack-thorne-review.html | Review: Being Young and Bored in a Book Club on â€šÃ„Ã²Sundayâ€šÃ„Ã´ | False | By Ben Brantley | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-09-23 | https://www.nytimes.com/2019/09/23/crosswords/daily-puzzle-2019-09-24.html | Religious Symbol | False | By Deb Amlen | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-09-24 | https://www.nytimes.com/2019/09/23/todayspaper/quotation-of-the-day-tuesday-september-24-2019.html | Quotation of the Day: Tuesday, September 24, 2019 | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-09-24 | https://www.nytimes.com/2019/09/23/pageoneplus/corrections-september-24-2019.html | Corrections: September 24, 2019 | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-09-24 | https://www.nytimes.com/2019/09/24/world/americas/what-is-the-united-nations.html | What Is the United Nations? Its History, Its Goals and Its Relevance | False | By Somini Sengupta | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/climate/trump-california-climate-change.html | Trump Administration Threatens to Cut U.S. Highway Funds From California | False | By Coral Davenport | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-09-24 | https://www.nytimes.com/2019/09/24/arts/television/whats-on-tv-tuesday-mixed-ish-and-american-horror-story.html | Whatâ€šÃ„Ã´s on TV Tuesday: â€šÃ„Ã²Mixed-ishâ€šÃ„Ã´ and â€šÃ„Ã²American Horror Storyâ€šÃ„Ã´ | False | By Lauren Messman | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/world/europe/germany-hangovers-illness-cure.html | German Court Says a Hangover Is an Illness | False | By Mike Ives | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/arts/television/late-night-trump-biden-ukraine.html | Late Night Calls Out Trump for Bringing Up Biden With Ukraine | False | By Trish Bendix | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-09-24 | https://www.nytimes.com/2019/09/24/nyregion/nj-tax-break.html | How One Address Led to a $100 Million Tax Credit Scheme | False | By Nick Corasaniti and Matthew Haag | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-09-24 | https://www.nytimes.com/2019/09/24/business/when-mac-cheese-and-ketchup-dont-mix-the-kraft-heinz-merger-falters.html | When Mac & Cheese and Ketchup Donâ€šÃ„Ã´t Mix: The Kraft Heinz Merger Falters | False | By Julie Creswell and David Yaffe-Bellany | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/us/puerto-rico-earthquake.html | Earthquake Strikes Off Puerto Ricoâ€šÃ„Ã´s Coast as Island Braces for Storm | False | By Mike Ives | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/world/asia/kim-jong-un-south-korea.html | Kim Jong-un Visits South Korea? The South Says It Could Happen | False | By Choe Sang-Hun | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/world/asia/hong-kong-yellow-object.html | A Man or a â€šÃ„Ã²Yellow Objectâ€šÃ„Ã´'? Hong Kong Police Dispute Assault Allegations | False | By Daniel Victor and Elaine Yu | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-09-24 | https://www.nytimes.com/2019/09/24/technology/europe-google-right-to-be-forgotten.html | â€šÃ„Ã²Right to Be Forgottenâ€šÃ„Ã´ Privacy Rule Is Limited by Europeâ€šÃ„Ã´s Top Court | False | By Adam Satariano | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-24 | 2019-10-03 | https://www.nytimes.com/2019/09/24/books/review-in-hoffas-shadow-jack-goldsmith.html | â€šÃ„Â²In Hoffaâ€šÃ„Â´s Shadowâ€šÃ„Â´ Details How a Famous Disappearance Hit Close to Home | False | By Jennifer Szalai | 2019-12-04 | TX 8-827-006 |
| 2019-09-24 | 2019-09-26 | https://www.nytimes.com/2019/09/24/style/jameela-jamil-does-her-own-makeup-sometimes-in-a-car.html | Jameela Jamil Does Her Own Makeup â€šÃ„Â® Sometimes in a Car | False | By Bee Shapiro | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/us/politics/facial-recognition-technology-housing.html | Facial Recognition Technology in Public Housing Prompts Backlash | False | By Lola Fadulu | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-09-29 | https://www.nytimes.com/2019/09/24/travel/travel-disasters.html | How to Pivot From a Dud of a Destination | False | By Amy Tara Koch | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-10-20 | https://www.nytimes.com/2019/09/24/books/review/year-of-the-monkey-patti-smith.html | Patti Smith Plumbs Her Dreams in â€šÃ„Â²Year of the Monkeyâ€šÃ„Â´ | False | By Ken Tucker | 2019-12-04 | TX 8-827-006 |
| 2019-09-24 | 2019-09-29 | https://www.nytimes.com/2019/09/24/books/review/ann-patchett-dutch-house.html | Ann Patchett Spins a Modern Fairy Tale in Her Luminous New Novel | False | By Martha Southgate | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-10-13 | https://www.nytimes.com/2019/09/24/books/review/a-polar-affair-lloyd-spencer-davis.html | The Secret Is Out: Penguins Are Promiscuous Too | False | By Jon Gertner | 2019-12-04 | TX 8-827-006 |
| 2019-09-24 | 2019-10-13 | https://www.nytimes.com/2019/09/24/books/review/chanel-miller-know-my-name.html | â€šÃ„Â²Know My Name,â€šÃ„Â´ a Sexual Assault Survivor Tells the World | False | By Jennifer Weiner | 2019-12-04 | TX 8-827-006 |
| 2019-09-24 | 2019-11-10 | https://www.nytimes.com/2019/09/24/books/review/water-dancer-ta-nehisi-coates.html | Ta-Nehisi Coatesâ€šÃ„Â´s Debut Novel Mingles History and Fantasy | False | By Esi Edugyan | 2020-01-13 | TX 8-838-668 |
| 2019-09-24 | 2019-11-17 | https://www.nytimes.com/2019/09/24/books/review/we-stand-divided-daniel-gordis.html | Why Are American Jews Falling Out of Love With Israel? | False | By Judith Shulevitz | 2020-01-13 | TX 8-838-668 |
| 2019-09-24 | 2019-09-26 | https://www.nytimes.com/2019/09/24/technology/cvs-health-insomnia-app.html | Sleep Therapy for the Masses May Be Coming to You Soon | False | By Natasha Singer | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/world/europe/italy-tuscany-fishing-art.html | An Underwater World of Marble to Amuse and Protect Tuscan Fish | False | By Jason Horowitz | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-09-24 | https://www.nytimes.com/2019/09/24/reader-center/new-york-times-running-club.html | Chasing Deadlines, Then Some Miles | False | By Amisha Padnani and Frank Reneau | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/arts/hugh-edmeades-art-auctioneer.html | So You Want to Be an Auctioneer? Sold! | False | By Susanne Fowler | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/arts/treasures-come-to-auction-houses.html | Could That Be a $3 Million Vase in Your Attic? | False | By Ted Loos | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-09-29 | https://www.nytimes.com/2019/09/24/travel/52-places-munich-dessau-germany.html | In Munich and Dessau, Art and Design Call. But History Is Even More Compelling. | False | By Sebastian Modak | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-09-29 | https://www.nytimes.com/2019/09/24/nyregion/9-11-firefighters-children.html | Children of 9/11, Following Their Fathersâ€šÃ„Â´ Last Footsteps | False | By Anne Barnard and Calla Kessler | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/arts/art-auctioneers-training.html | Putting Their Gavels to Work | False | By Susanne Fowler | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/upshot/many-americans-not-polarized.html | The America That Isnâ€šÃ„Â´t Polarized | False | By Sabrina Tavernise and Nate Cohn | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/arts/ben-enwonwu-artist-africa.html | Rediscovering the Art of Ben Enwonwu | False | By Farah Nayeri | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-09-28 | https://www.nytimes.com/2019/09/24/realestate/for-sale-country-homes-downton-abbey-adjacent.html | For Sale: Elegant Country Homes, Downton Abbey-Adjacent | False | By Peter Wilson | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/world/europe/uk-supreme-court-brexit.html | Brexit Turmoil Intensifies as Court Rebukes Boris Johnson | False | By Mark Landler | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/world/europe/spain-franco-exhume.html | Spanish Court Approves Francoâ€šÃ‚Â´s Exhumation | False | By Raphael Minder | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/world/europe/thomas-cook-collapse.html | Passengers Return to Britain After Thomas Cook Collapse | False | By Megan Specia and Iliana Magra | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/business/dealbook/right-to-be-forgotten-google.html | DealBook Briefing: Thereâ€šÃ‚Â´s No Right to Be Forgotten Globally | | | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/us/tropical-storm-karen-puerto-rico.html | Tropical Storm Karenâ€šÃ‚Â´s Rains Begin to Soak Puerto Rico | False | By Patricia Mazzei and Amy Harmon | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/movies/anthropocene-the-human-epoch-review.html | â€šÃ‚Â²Anthropocene: The Human Epochâ€šÃ‚Â´ Review: Global Warnings | False | By Ben Kenigsberg | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/business/eu-fiat-chrysler-starbucks-tax.html | E.U. Court Orders Fiat Chrysler to Pay Back $33 Million in Taxes | False | By Milan Schreuer and Matina Stevis-Gridneff | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/us/politics/bernie-sanders-wealth-tax.html | Bernie Sanders Proposes a Wealth Tax: â€šÃ‚Â²I Donâ€šÃ‚Â´t Think That Billionaires Should Existâ€šÃ‚Â´ | False | By Thomas Kaplan | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/business/volkswagen-executives-market-manipulation.html | VW Executives and Ex-C.E.O. Are Charged With Market Manipulation | False | By Jack Ewing | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/world/europe/holocaust-diary-renia-spiegel.html | A Slain Jewish Girlâ€šÃ‚Â´s Diary of Life Under the Soviets and the Nazis | False | By Joanna Berendt | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/arts/design/forest-stadium-austria-klagenfurt.html | Forest in a Soccer Stadium Outrages Austriaâ€šÃ‚Â´s Far Right | False | By Alex Marshall | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/interactive/2019/09/24/business/economy/wealth-tax-rich.html | Democrats Want to Tax the Rich. Hereâ€šÃ‚Â´s How Those Plans Would Work (or Not). | False | By Nelson D. Schwartz and Guilbert Gates | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/realestate/commercial/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Sophia June | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/arts/television/the-good-place.html | On â€šÃ‚Â²The Good Place,â€šÃ‚Â´ Chidi Redefines the Black Nerd | False | By Kwame Opam | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-09-24 | https://www.nytimes.com/2019/09/24/world/europe/brexit-supreme-court-uk-parliament.html | U.K. Supreme Court Declared Boris Johnsonâ€šÃ‚Â´s Actions Unlawful. What Happens Next? | False | By Benjamin Mueller and Megan Specia | | |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/business/economy/overtime-pay-rule-trump-administration.html | Overtime Pay Eligibility Is Widened in New Federal Rule | False | By Noam Scheiber | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/sports/andre-emmett-killed.html | Big3 Star Andre Emmett Is Shot and Killed in Dallas | False | By Victor Mather | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/world/europe/lady-hale-supreme-court-uk.html | Lady Hale, U.K. Supreme Court Judge, Speaks Calmly and Brings Down the Hammer | False | By Yonette Joseph and Ceylan Yeginsu | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-10-01 | https://www.nytimes.com/2019/09/24/well/eat/coffee-may-lower-risk-of-gallstones.html | Coffee May Lower Risk of Gallstones | False | By Nicholas Bakalar | 2019-12-04 | TX 8-827-006 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/us/politics/trump-un.html | Trump Makes Clear Heâ€šÃ‚Â´s Ready for a Fight He Has Long Anticipated | False | By Peter Baker | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-09-29 | https://www.nytimes.com/2019/09/24/arts/music/tegan-and-sara-high-school.html | Nine Albums Later, Tegan and Sara Are Finally Ready to Discuss High School | False | By Jenn Pelly and Liz Pelly | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/us/politics/democrats-impeachment-trump.html | Nancy Pelosi Announces Formal Impeachment Inquiry of Trump | False | By Nicholas Fandos | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-24 | 2019-10-01 | https://www.nytimes.com/2019/09/24/well/mind/sleep-apnea-depression-anxiety.html | Sleep Apnea Tied to Mood Disorders | False | By Nicholas Bakalar | 2019-12-04 | TX 8-827-006 |
| 2019-09-24 | 2019-10-06 | https://www.nytimes.com/2019/09/24/books/review/what-was-liberalism-james-traub-the-stakes-robert-kuttner.html | If Liberalism Is in Crisis, Whoâ€šÃ„Ã´s to Blame? | False | By Timothy Noah | 2019-12-04 | TX 8-827-006 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/world/asia/pakistan-earthquake.html | Earthquake Strikes Pakistan, Killing at Least 22 | False | By Salman Masood | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/world/europe/trump-johnson-un.html | Trump and Johnson, Together on World Stage, Eye Troubles Back Home | False | By Peter Baker | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/world/europe/uk-constitution-supreme-court-boris-johnson.html | How the U.K. Supreme Courtâ€šÃ„Ã´s Rebuke to Boris Johnson Remakes British Law | False | By Mark Landler and Benjamin Mueller | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/dining/frevo-review-pete-wells.html | Behind a Hidden Door, a Sleek Lair for Escaping New York | False | By Pete Wells | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-09-22 | https://www.nytimes.com/2019/09/24/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/dining/weeknight-cooking.html | What I Learned in a Year of Weeknight Cooking | False | By Emily Weinstein | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/us/politics/tulsi-gabbard-debate.html | Tulsi Gabbard Qualifies for Next Debate, Bringing Lineup to 12 | False | By Matt Stevens | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/us/politics/trump-nationalism-united-nations.html | Trump Celebrates Nationalism in U.N. Speech and Plays Down Iran Crisis | False | By Michael Crowley and David E. Sanger | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/dining/dean-and-deluca-closes-midtown-store.html | Dean & DeLuca Closes Its Midtown Store | False | By Amelia Nierenberg | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-10-13 | https://www.nytimes.com/2019/09/24/books/review/alice-hoffman-the-world-that-we-knew.html | Alice Hoffman Brings Magical Realism to the Holocaust Novel | False | By Mary Pols | 2019-12-04 | TX 8-827-006 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/business/dayton-airport-prairie-development.html | As an Ohio City Struggles, Some See Salvation in a Prairie | False | By Kevin Williams | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/us/politics/joe-biden-trump-impeachment.html | For Joe Biden, Trump Impeachment Inquiry Brings a Long-Expected Test | False | By Alexander Burns and Katie Glueck | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/business/dealbook/wework-ceo-adam-neumann.html | WeWork C.E.O. Adam Neumann Steps Down Under Pressure | False | By David Gelles, Michael J. de la Merced, Peter Eavis and Andrew Ross Sorkin | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/world/europe/marc-veyrat-maison-des-bois-michelin-guide.html | â€šÃ„Â¨Iâ€šÃ„Â´ve Been Dishonoredâ€šÃ„Â´: French Chef Sues Michelin Guide Over Lost Star | False | By Aurelien Breeden | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/arts/dance/eva-yaa-asantewaa-gibney.html | At Gibney, a New Curatorial Director Makes a Revolution | False | By Gia Kourlas | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/sports/football/nfl-holding-penalty.html | More Flags, More Problems for the N.F.L.â€šÃ„Ã´s Offensive Linemen | False | By Danielle Allentuck | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-10-06 | https://www.nytimes.com/2019/09/24/realestate/when-the-antiques-have-to-go.html | When the Antiques Have to Go | False | By Sara Clemence | 2019-12-04 | TX 8-827-006 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/dining/nyc-restaurant-openings.html | Korean Barbecue in an Elegant Space, at Hyun | False | By Florence Fabricant | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/opinion/chanel-miller-know-my-name.html | Why It Matters That â€šÃ„Â¨Emily Doeâ€šÃ„Â´ in the Brock Turner Case Is Asian-American | False | By Lisa Ko | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/us/politics/trump-ukraine-transcript.html | Trump Says He Will Release Transcript of Call With Ukraineâ€šÃ„Ã´s President | False | By Michael Crowley and Peter Baker | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/opinion/letters/journalism-sulzberger.html | Journalism Under Siege | False | | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/climate/greta-thunberg-un.html | Greta Thunberg, After Pointed U.N. Speech, Faces Attacks From the Right | False | By Karen Zraick | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/business/fiat-chrysler-diesel.html | Fiat Chrysler Manager Faces U.S. Fraud Charges on Diesel Emissions | False | By David Yaffe-Bellany | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/us/college-admissions-case-sentencing.html | College Admissions Scandal: Parent Gets 4 Months in Brazen Scheme | False | By Kate Taylor | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/arts/music/robert-hunter-dead.html | Robert Hunter, Grateful Dead Lyricist, Dies at 78 | False | By Neil Genzlinger | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/dining/family-meals-around-the-world.html | Weeknight Dinner Around the World | False | By Sara Bonisteel, Kim Gougenheim and Lisa Dalsimer | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/opinion/letters/climate-change-un.html | Demanding Action on Climate Change | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/arts/music/porgy-bess-met-opera-review.html | Review: A Splendid â€šÃ„Â¿Porgy and Bessâ€šÃ„Â´ Opens the Met Opera Season | False | By Anthony Tommasini | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/opinion/letters/trump-malfeasance.html | Trumpâ€šÃ„Â´s Perfidy: A Laundry List | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/us/politics/impeachment-trump-explained.html | How the Impeachment Process Works | False | By Charlie Savage | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/heart-failure-lvad.html | A Beating Heart, Even After Death | False | By Haider Warraich | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/us/autistic-boy-bathroom-toilet-desk.html | A School Put an Autistic Boyâ€šÃ„Â´s Desk in a Bathroom, Setting Off a Debate on Stigmas | False | By Emily S. Rueb | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-09-29 | https://www.nytimes.com/2019/09/24/t-magazine/whoopi-goldberg-unqualified-hostess.html | Whoopi Goldbergâ€šÃ„Â´s Secret to Setting the Table | False | By Emily Spivack | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/sports/basketball/a-ring-for-a-king-in-nba-2k-simulation.html | A Ring for a King in NBA 2K Simulation | False | By Marc Stein | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-09-29 | https://www.nytimes.com/2019/09/24/books/review/new-paperbacks.html | New in Paperback: Rebecca Traisterâ€šÃ„Â´s â€šÃ„Â¿Good and Madâ€šÃ„Â´ and Tina Turnerâ€šÃ„Â´s â€šÃ„Â¿My Love Storyâ€šÃ„Â´ | False | By Maria Russo | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-09-26 | https://www.nytimes.com/2019/09/24/arts/design/da-vinci-vitruvian-man.html | Italy to Lend Leonardo da Vinci Works to France in a Masterpiece Swap | False | By Farah Nayeri | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/reader-center/declan-walsh-cairo.html | The Story Behind the Times Correspondent Who Faced Arrest in Cairo | False | By Declan Walsh | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/us/massachusetts-vaping-ban.html | Massachusetts Orders 4-Month Ban on Sale of All Vaping Products | False | By Nicholas Bogel-Burroughs, Matt Richtel and Katie Thomas | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/opinion/ukraine-trump.html | Beware of Impeaching Trump. It Could Hurt the Presidency. | False | By John Yoo | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/obituaries/dr-robert-mcclelland-dead.html | Dr. Robert McClelland, Who Tried to Save President Kennedy, Dies at 89 | False | By Richard Sandomir | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-10-01 | https://www.nytimes.com/2019/09/24/science/cats-humans-bonding.html | Cats Like People! (Some People, Anyway) | False | By Rachel Nuwer | 2019-12-04 | TX 8-827-006 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/dining/monticello-alice-waters.html | Junk Food at Monticello? Alice Waters Helps Lead a Revolution | False | By Jane Black | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/arts/music/placido-domingo-met-opera-harassment.html | Plᡂᅢ¢cido Domingo Leaves Met Opera Amid Sexual Harassment Inquiry | False | By Michael Cooper | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-12-01 | https://www.nytimes.com/2019/09/24/books/review/disrupt-discredit-and-divide-mike-german.html | A Former Agent Investigates the F.B.I. and Finds It Lacking | False | By Rosa Brooks | 2020-02-05 | TX 8-856-321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/business/media/joker-aurora-shooting-warner-bros.html | Families of Aurora Shooting Victims Express Concern About â€šÃ„Â´Jokerâ€šÃ„Â´ | False | By Brooks Barnes and Nicole Sperling | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/sports/soccer/fifa-transfer-rules.html | FIFA Set to Take On Agents With Proposed Changes to Transfer Market | False | By Tariq Panja | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/nyregion/psychics-arrested-upper-west-side.html | This Upper West Side Psychic Parlor Specializes in Reincarnation (Its Own) | False | By Michael Wilson | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-09-29 | https://www.nytimes.com/2019/09/24/books/review/new-noteworthy-audiobooks.html | New & Noteworthy Audiobooks, From Paul McCartney to â€šÃ„Â´Puss in Bootsâ€šÃ„Â´ | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/world/europe/sigmund-jhn-dead.html | Sigmund Jâ€šÃ¥Â§hn, First German in Space and a Hero Back Home, Dies at 82 | False | By Christopher F. Schuetze | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/sports/milwaukee-bucks-tampering-giannis.html | Milwaukee Bucks Fined $50,000 for Tampering (With Their Own Player) | False | By Sopan Deb | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/us/politics/army-death-west-point-cadet.html | Army Soldier Charged in Traffic Accident Death of West Point Cadet | False | By Eric Schmitt | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/us/politics/trumps-misleading-defense-for-withholding-assistance-to-ukraine.html | Trumpâ€šÃ„Â´s Misleading Defense for Withholding Assistance to Ukraine | False | By Linda Qiu | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/us/navy-suicides-uss-george-bush.html | Three Suicides in One Navy Shipâ€šÃ„Â´s Crew Point to a Growing Problem | False | By Dave Philipps | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/us/politics/nancy-pelosi-statement-impeachment.html | Nancy Pelosiâ€šÃ„Â´s Statement on Impeachment: â€šÃ„Â´The President Must Be Held Accountableâ€šÃ„Â´ | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/us/politics/trump-calls-world-leaders.html | Trumpâ€šÃ„Â´s Calls With World Leaders Are Freewheeling, but Few Have Access | False | By Annie Karni | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-09-26 | https://www.nytimes.com/2019/09/24/us/alfred-haynes-dead.html | Alfred Haynes, Pilot Who Saved Scores in Crash Landing, Dies at 87 | False | By Neil Genzlinger | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/us/politics/bijan-kian-michael-flynn.html | Judge Throws Out Conviction of Michael Flynnâ€šÃ„Â´s Business Partner | False | By Adam Goldman | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/business/thomas-cook-airlines-bankruptcy.html | What Killed Thomas Cook, One of the Oldest Names in Travel? | False | By David Segal | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-09-29 | https://www.nytimes.com/interactive/2019/09/24/magazine/adventure-archive-photos.html | Follow Us to the Ends of the Earth | True | Photographs by The New York Times | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-09-29 | https://www.nytimes.com/interactive/2019/09/24/magazine/skeleton-coast-photos.html | The Sublime Desolation of Namibia's Skeleton Coast | False | Photographs by Glenna Gordon | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-09-29 | https://www.nytimes.com/interactive/2019/09/24/magazine/singapore-airport-photos.html | What Does the Future Look Like? Singapore | False | Photographs by Matthew Pillsbury | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-09-29 | https://www.nytimes.com/interactive/2019/09/24/magazine/borneo-caves-photos.html | Exploring the Ancient Mysteries of Borneo's Caverns | False | Photographs by Olaf Otto Becker | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-09-29 | https://www.nytimes.com/interactive/2019/09/24/magazine/presidents-park-photos.html | A Guided Tour Through the Ruins of America's Democracy | False | Photographs by Hannah Price | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-09-29 | https://www.nytimes.com/interactive/2019/09/24/magazine/sea-eagles-norway-photos.html | Seeking Flying Giants in Norwayâ€šÃ„Â´s Fjords | False | Photographs by Paolo Pellegrin | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/us/politics/trump-whistleblower-congress.html | White House Seeks Deal for Whistle-Blower to Speak to Congress | False | By Michael S. Schmidt, Julian E. Barnes and Maggie Haberman | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/nyregion/death-military-benefits.html | On His Deathbed, a Black Ex-Soldier Makes a Plea to Clear His Name | False | By Michael Wilson | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/nyregion/nypd-harvey-weinstein.html | New York Police Sergeant Who Led Weinstein Inquiry Is Investigated | False | By Ashley Southall | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/us/politics/trump-democrats.html | Why an Impeachment Inquiry Now? Democrats Cite the Clarity of the Case | False | By Carl Hulse | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/opinion/democrats-climate-change.html | Itâ€šÃ„Ã´s the Environment, Stupid | False | By Thomas L. Friedman | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/sports/baseball/pete-alonso-mets.html | Mets Season a Failure? Not if You Ask Pete Alonso | False | By David Waldstein | 2019-11-20 | TX 8-826-112 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/opinion/boris-johnson-supreme-court.html | Boris Johnsonâ€šÃ„Ã´s Ultimate Deceit | False | By The Editorial Board | 2019-11-20 | TX 8-826-112 |
| 2019-09-25 | 2019-09-25 | https://www.nytimes.com/2019/09/24/technology/group-behind-california-privacy-law-aims-to-strengthen-it.html | Group Behind California Privacy Law Aims to Strengthen It | False | By Natasha Singer | 2019-11-20 | TX 8-826-112 |
| 2019-09-25 | 2019-09-25 | https://www.nytimes.com/2019/09/24/sports/baseball/milwaukee-brewers-playoffs.html | The Brewersâ€šÃ„Ã´ M.V.P. Falls, but the Team Keeps Soaring | False | By Tyler Kepner | 2019-11-20 | TX 8-826-112 |
| 2019-09-25 | 2019-09-25 | https://www.nytimes.com/2019/09/24/opinion/impeachment-inquiry-trump.html | Congress Steps Up, Trump Blinks | False | By The Editorial Board | 2019-11-20 | TX 8-826-112 |
| 2019-09-25 | 2019-09-25 | https://www.nytimes.com/2019/09/24/business/media/vox-buys-nymag.html | Vox Media Acquires New York Magazine, Chronicler of the Highbrow and Lowbrow | False | By Marc Tracy and Edmund Lee | 2019-11-20 | TX 8-826-112 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/24/opinion/letters/pelosi-trump-impeachment.html | Democratic Moves Toward Impeaching Trump | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-25 | 2019-09-25 | https://www.nytimes.com/2019/09/24/theater/review-in-the-height-of-the-storm-two-stars-and-an-enigma.html | Review: In â€šÃ„Ã²The Height of the Storm,â€šÃ„Ã´ Two Stars and an Enigma | False | By Jesse Green | 2019-11-20 | TX 8-826-112 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/24/theater/our-dear-dead-drug-lord-review.html | Review: Paging Pablo Escobar in â€šÃ„Ã²Our Dear Dead Drug Lordâ€šÃ„Ã´ | False | By Ben Brantley | 2019-11-20 | TX 8-826-112 |
| 2019-09-25 | 2019-09-24 | https://www.nytimes.com/2019/09/25/crosswords/subject-of-a-2016-uk-referendum.html | Subject of a 2016 U.K. Referendum | False | By Deb Amlen | 2019-11-20 | TX 8-826-112 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/style/olivier-rousteing-adoption-film-balmain.html | The Truth About Olivier Rousteing | False | By Vanessa Friedman | 2019-11-20 | TX 8-826-112 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/24/us/china-intelligence-sentence.html | U.S. Intelligence Officer Who Tried to Share Secrets With China Is Sentenced to 10 Years | False | By Mihir Zaveri and Mariel Padilla | 2019-11-20 | TX 8-826-112 |
| 2019-09-25 | 2019-09-25 | https://www.nytimes.com/2019/09/24/pageoneplus/corrections-september-25-2019.html | Corrections: September 25, 2019 | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-25 | 2019-09-25 | https://www.nytimes.com/2019/09/24/todayspaper/quotation-of-the-day-wednesday-september-25-2019.html | Quotation of the Day: Wednesday, September 25, 2019 | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-25 | 2019-09-25 | https://www.nytimes.com/2019/09/24/nyregion/trump-tax-returns-lawsuit.html | Federal Prosecutors Ask Judge to Delay Subpoena of Trump Tax Returns | False | By Benjamin Weiser and William K. Rashbaum | 2019-11-20 | TX 8-826-112 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/24/world/asia/south-korea-abortion-mistake.html | South Korean Clinic Performed Abortion on Wrong Woman, Police Say | False | By Choe Sang-Hun | 2019-11-20 | TX 8-826-112 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/science/emirati-astronaut-uae-international-space-station.html | Hazzaa al-Mansoori, First U.A.E. Astronaut, Launches to Space Station | False | By Kenneth Chang | 2019-11-20 | TX 8-826-112 |
| 2019-09-25 | 2019-09-25 | https://www.nytimes.com/2019/09/25/us/politics/chief-justice-john-roberts-interview.html | Politics Has No Place at the Supreme Court, Chief Justice Roberts Says | False | By Adam Liptak | 2019-11-20 | TX 8-826-112 |
| 2019-09-25 | 2019-09-25 | https://www.nytimes.com/2019/09/25/arts/whats-on-tv-wednesday-stumptown-and-abstract.html | Whatâ€šÃ„Ã´s on TV Wednesday: â€šÃ„Ã²Stumptownâ€šÃ„Ã´ and â€šÃ„Ã²Abstractâ€šÃ„Ã´ | False | By Gabe Cohn | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/world/asia/indonesia-red-sky-fires.html | A Blood-Red Sky: Fires Leave a Million Indonesians Gasping | False | By Richard C. Paddock, Muktita Suhartono and Ulet Ifansasti | 2019-11-20 | TX 8-826-112 |
| 2019-09-25 | 2019-09-25 | https://www.nytimes.com/2019/09/25/us/politics/alexandria-ocasio-cortez-poverty.html | Alexandria Ocasio-Cortezâ€šÃ„Â´s Next Big Effort: Tackling Poverty | False | By Lola Fadulu | 2019-11-20 | TX 8-826-112 |
| 2019-09-25 | 2019-09-25 | https://www.nytimes.com/2019/09/25/business/gm-lordstown-strike.html | Lordstown Plant Is Idle, but It Hovers Over G.M. Strike Talks | False | By Neal E. Boudette | 2019-11-20 | TX 8-826-112 |
| 2019-09-25 | 2019-09-25 | https://www.nytimes.com/2019/09/25/nyregion/child-abuse-laws-ny-state.html | He Didnâ€šÃ„Â´t Abuse His Daughter. The State Took Her Anyway. | False | By Eli Hager | 2019-11-20 | TX 8-826-112 |
| 2019-09-25 | 2019-09-25 | https://www.nytimes.com/2019/09/25/nyregion/cuomo-wfp-fusion-ny.html | Did Cuomo Rig a Commission to Sabotage His Political Foes? | False | By Vivian Wang and Jesse McKinley | 2019-11-20 | TX 8-826-112 |
| 2019-09-25 | 2019-09-25 | https://www.nytimes.com/2019/09/25/world/europe/volodymyr-zelensky-facts-history-bio.html | Who Is Volodymyr Zelensky, the Ukraine President in the Trump Impeachment Crisis? | False | By Andrew E. Kramer | 2019-11-20 | TX 8-826-112 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/arts/television/late-night-trump-impeachment-inquiry.html | Stephen Colbert Sees Trump Impeachment Inquiry as a Thing to Celebrate | False | By Trish Bendix | 2019-11-20 | TX 8-826-112 |
| 2019-09-25 | 2019-10-01 | https://www.nytimes.com/2019/09/25/well/live/surgery-surgeons-psychology-detachment.html | Window in the Drapes | False | By Abdul-Kareem Ahmed, M.D. | 2019-12-04 | TX 8-827-006 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/world/americas/trump-salvador-migration.html | Trump Attracts Central American Support for Hard-Line Migration Policies | False | By Kirk Semple | 2019-11-20 | TX 8-826-112 |
| 2019-09-25 | 2019-10-03 | https://www.nytimes.com/2019/09/25/style/sex-workers-museum-show.html | Time to Trot Out the Fishnets and Put on a Show | False | By Ruth La Ferla | 2019-12-04 | TX 8-827-006 |
| 2019-09-25 | 2019-10-01 | https://www.nytimes.com/2019/09/25/well/move/weights-muscles-cold-ice-bath-weightlifting-exercise-recovery.html | How an Ice Bath May Undermine Your Weight Workout | False | By Gretchen Reynolds | 2019-12-04 | TX 8-827-006 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/world/asia/china-xinjiang-muslim-camps.html | China Wants the World to Stay Silent on Muslim Camps. Itâ€šÃ„Â´s Succeeding. | False | By Jane Perlez | 2019-11-20 | TX 8-826-112 |
| 2019-09-25 | 2019-10-06 | https://www.nytimes.com/2019/09/25/travel/norwegian-cruise-plastic-water-bottles.html | Major Cruise Line to Abandon Plastic Water Bottles | False | By Elaine Glusac | 2019-12-04 | TX 8-827-006 |
| 2019-09-25 | 2019-09-29 | https://www.nytimes.com/2019/09/25/arts/design/jessica-lange-photography.html | Highway 61 Revisited, With Jessica Lange | False | By Ted Loos | 2019-11-20 | TX 8-826-112 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/technology/personaltech/privacy-tools-apple-ios-13.html | How to Make the Most of Appleâ€šÃ„Â´s New Privacy Tools in iOS 13 | False | By Brian X. Chen | 2019-11-20 | TX 8-826-112 |
| 2019-09-25 | 2019-09-29 | https://www.nytimes.com/2019/09/25/travel/switzerland-alps-hiking-bisses.html | In the Swiss Alps, Walking a Cliffâ€šÃ„Â´s Edge to History | False | By Andrew Brenner | 2019-11-20 | TX 8-826-112 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/business/wework-jpmorgan.html | Behind WeWork Leaderâ€šÃ„Â´s Rise and Fall: A Wall St. Bank Playing Many Angles | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/business/universal-postal-union-withdraw.html | U.S. Will Remain in Postal Treaty After Emergency Talks | False | By Nick Cumming-Bruce | 2019-11-20 | TX 8-826-112 |
| 2019-09-25 | | https://www.nytimes.com/2019/09/25/travel/tourism-pledges-sustainable-travel.html | â€šÃ„Â²I Vow to Tread Lightlyâ€šÃ„Â´ | False | By Elaine Glusac | 2019-11-20 | TX 8-826-112 |
| 2019-09-25 | | https://www.nytimes.com/2019/09/25/climate/climate-change-oceans-united-nations.html | The Worldâ€šÃ„Â´s Oceans Are in Danger, Major Climate Change Report Warns | False | By Brad Plumer | 2019-11-20 | TX 8-826-112 |
| 2019-09-25 | | https://www.nytimes.com/2019/09/25/realestate/guilford-conn-proud-of-its-place-in-new-england.html | Guilford, Conn.: Proud of Its Place in New England | False | By C. J. Hughes | 2019-11-20 | TX 8-826-112 |
| 2019-09-25 | 2019-09-30 | https://www.nytimes.com/interactive/2019/climate/sustainable-clothing.html | How to Buy Clothes That Are Built to Last | False | By Kendra Pierre-Louis | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/world/australia/marijuana-cannabis-recreational-legal.html | In a First for Australia, the Capital Legalizes Recreational Marijuana | False | By Isabella Kwai | 2019-11-20 | TX 8-826-112 |
| 2019-09-25 | 2019-09-25 | https://www.nytimes.com/2019/09/25/crosswords/solver-stories-learning-disabilities.html | Breaking Through to Brandon | False | By Virginia Boudreau | 2019-11-20 | TX 8-826-112 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/business/dealbook/wework-ceo-adam-neumann.html | DealBook Briefing: What WeWork Faces After Its C.E.O. Steps Down | False |  | 2019-11-20 | TX 8-826-112 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/arts/macarthur-foundation-genius-winners.html | MacArthur Foundation Announces 26 â€šÃ„Â²Geniusâ€šÃ„Â´ Grant Winners | False | By Jennifer Schuessler | 2019-11-20 | TX 8-826-112 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/arts/macarthur-genius-grant-winners-list.html | MacArthur â€šÃ„Â²Geniusâ€šÃ„Â´ Grant Winners for 2019: The Full List | False | By Jennifer Schuessler | 2019-11-20 | TX 8-826-112 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/health/juul-vaping.html | Juul Replaces Its C.E.O. With a Tobacco Executive | False | By Sheila Kaplan, Matt Richtel and Julie Creswell | 2019-11-20 | TX 8-826-112 |
| 2019-09-25 | 2019-10-02 | https://www.nytimes.com/2019/09/25/arts/design/marina-abramovic-the-cleaner.html | Marina Abramovic Comes Home, and Comes Clean | False | By Andrew Dickson | 2019-12-04 | TX 8-827-006 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/world/asia/indonesia-joko-widodo-protests.html | Indonesiaâ€šÃ„Â´s Leader Faces Student Protests and Crises Heading Into New Term | False | By Richard C. Paddock | 2019-11-20 | TX 8-826-112 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/style/dior-saint-laurent-maison-margiela-paris-fashion-week.html | The Climate Crisis Crowds the Catwalks | False | By Vanessa Friedman | 2019-11-20 | TX 8-826-112 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/technology/personaltech/disinformation-slack.html | Improvising a Laptop Recorder and Chewing Gum at the Same Time | False | By Davey Alba | 2019-11-20 | TX 8-826-112 |
| 2019-09-25 | 2019-09-29 | https://www.nytimes.com/2019/09/25/realestate/3-million-homes-in-new-york-colorado-and-california.html | $3 Million Homes in New York, Colorado and California | False | By Julie Lasky | 2019-11-20 | TX 8-826-112 |
| 2019-09-25 | 2019-09-29 | https://www.nytimes.com/2019/09/25/realestate/house-hunting-in-chile.html | House Hunting in â€šÃ„Â¶ Chile | False | By Lana Bortolot | 2019-11-20 | TX 8-826-112 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/world/middleeast/israel-gantz-netanyahu.html | Countdown Begins in Israel on Efforts to Forge a Power-Sharing Deal | False | By Isabel Kershner | 2019-11-20 | TX 8-826-112 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/business/danske-executive-suicide.html | Former Head of Danske Bank in Estonia Is Found Dead in Suicide | False | By Jack Ewing | 2019-11-20 | TX 8-826-112 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/world/europe/france-sandra-muller-verdict.html | French #MeToo Movementâ€šÃ„Â´s Founder Loses Defamation Case | False | By Aurelien Breeden | 2019-11-20 | TX 8-826-112 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/world/europe/zelensky-trump.html | Ukraineâ€šÃ„Â´s President Says Call With Trump Was â€šÃ„Â²Normalâ€šÃ„Â´ | False | By Alan Yuhas | 2019-11-20 | TX 8-826-112 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/arts/design/florence-knoll-bassett-phillips-auction.html | Florence Knoll Bassettâ€šÃ„Â´s Collection to Be Auctioned | False | By Joseph Giovannini | 2019-11-20 | TX 8-826-112 |
| 2019-09-25 | 2019-09-29 | https://www.nytimes.com/2019/09/25/theater/mary-louise-parker-adam-rapp-sound-inside.html | Mary-Louise Parker and Adam Rapp Conjure a Haunting | False | By Elizabeth A. Harris | 2019-11-20 | TX 8-826-112 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/us/politics/ukraine-transcript-trump.html | â€šÃ„Â²Do Us a Favorâ€šÃ„Â´: Call Shows Trumpâ€šÃ„Â´s Interest in Using U.S. Power for His Gain | False | By Michael D. Shear and Maggie Haberman | 2019-11-20 | TX 8-826-112 |
| 2019-09-25 | 2019-10-02 | https://www.nytimes.com/2019/09/25/dining/omaha-newsletter.html | You Need To Make This Right Now | False | By Sam Sifton | 2019-12-04 | TX 8-827-006 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/world/middleeast/us-iran-rouhani-trump.html | White House Bars Iranian Officials From U.S. as Its Diplomatic Efforts Falter | False | By Farnaz Fassihi, Lara Jakes and Edward Wong | 2019-11-20 | TX 8-826-112 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/arts/television/mariska-hargitay-law-and-order-svu.html | As â€šÃ„Â²SVUâ€šÃ„Â´ Makes History, Mariska Hargitay Makes Olivia Bensonâ€šÃ„Â´s Mission Her Own | False | By Ilana Kaplan | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/arts/music/indes-galantes-paris-opera-hip-hop.html | Vogue Dancers Subvert a Baroque Spectacle at the Paris Opera | False | By Madison Mainwaring | 2019-11-20 | TX 8-826-112 |
| 2019-09-25 | 2019-10-01 | https://www.nytimes.com/2019/09/25/well/live/gum-disease-hypertension-heart-stroke-high-blood-pressure.html | Gum Disease May Raise Hypertension Risk | False | By Nicholas Bakalar | 2019-12-04 | TX 8-827-006 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/opinion/boris-johnson-supreme-court.html | Britain Now Has a Politicized Supreme Court, Too | False | By Christopher Caldwell | 2019-11-20 | TX 8-826-112 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/us/politics/pelosi-intelligence-impeachment.html | Pelosi Tells Trump: â€šÃ„Â²You Have Come Into My Wheelhouseâ€šÃ„Â´ | False | By Sheryl Gay Stolberg | 2019-11-20 | TX 8-826-112 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/world/europe/glacier-italy-climate-change.html | Giant Glacier on Mont Blanc Is in Danger of Collapse, Experts Warn | False | By Iliana Magra | 2019-11-20 | TX 8-826-112 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/us/politics/ukraine-phone-call-transcript.html | The Trump-Zelensky Phone Call: Key Takeaways From Two New Documents | False | By Charlie Savage and Adam Goldman | 2019-11-20 | TX 8-826-112 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/us/politics/2020-democrats-trump-impeachment.html | 2020 Democrats Say Trumpâ€šÃ„Â´s Ukraine Call Is a â€šÃ„Â²Smoking Gunâ€šÃ„Â´ for Impeachment | False | By Alexander Burns and Matt Stevens | 2019-11-20 | TX 8-826-112 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/reader-center/impeachment_questions.html | The Impeachment Process Is Complicated. Ask Our Reporters Your Questions. | False | By The New York Times | 2019-11-20 | TX 8-826-112 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/us/politics/joe-hunter-biden-ukraine.html | Bidenâ€šÃ„Â´s Strategy for Managing the Ukraine Story | False | By Lisa Lerer and Reid J. Epstein | 2019-11-20 | TX 8-826-112 |
| 2019-09-25 | 2019-09-27 | https://www.nytimes.com/2019/09/25/upshot/trump-impeach-financial-economic-effect.html | What a Trump Impeachment Battle Means for Financial Markets | False | By Neil Irwin | 2019-11-20 | TX 8-826-112 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/business/trump-announces-limited-trade-pact-wth-japan.html | Trump Announces a Trade Pact With Japan | False | By Ana Swanson | 2019-11-20 | TX 8-826-112 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/health/employer-health-insurance-cost.html | Employer Health Insurance Is Increasingly Unaffordable, Study Finds | False | By Reed Abelson | 2019-11-20 | TX 8-826-112 |
| 2019-09-25 | 2019-10-01 | https://www.nytimes.com/2019/09/25/science/prehistoric-baby-bottles.html | Prehistoric Parents Used Baby Bottles Made of Pottery | False | By James Gorman | 2019-12-04 | TX 8-827-006 |
| 2019-09-25 | 2019-10-01 | https://www.nytimes.com/2019/09/25/books/review-cockroach-ian-mcewan.html | Ian McEwanâ€šÃ„Â´s Political Satire â€šÃ„Â²The Cockroachâ€šÃ„Â´ Offers a Reversal of Kafka | False | By Dwight Garner | 2019-12-04 | TX 8-827-006 |
| 2019-09-25 | 2019-09-27 | https://www.nytimes.com/2019/09/25/movies/judy-review.html | â€šÃ„Â²Judyâ€šÃ„Â´ Review: The Singer (Disaster, Legend) at Rainbowâ€šÃ„Â´s End | False | By Manohla Dargis | 2019-11-20 | TX 8-826-112 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/movies/the-laundromat-review.html | â€šÃ„Â²The Laundromatâ€šÃ„Â´ Review: Meryl Streep in a Cycle of Spin | False | By A.O. Scott | 2019-11-20 | TX 8-826-112 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/world/middleast/israel-election-results-netanyahu.html | In a Twist, Netanyahu Wins a Chance to Keep His Job | False | By Isabel Kershner | 2019-11-20 | TX 8-826-112 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/us/politics/impeachment-fundraising.html | Trump and 2020 Democrats Agree: Impeachment Fight Is a Chance to Rake In Cash | False | By Shane Goldmacher | 2019-11-20 | TX 8-826-112 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/arts/music/john-coltrane-blue-world-review.html | John Coltrane Took a Detour in 1964. Now Itâ€šÃ„Â´s a New Album. | False | By Giovanni Russonello | 2019-11-20 | TX 8-826-112 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/business/media/al-franken-sirius-talk-show.html | Al Franken Moves Back Into the Public Eye With a SiriusXM Talk Show | False | By Ben Sisario | 2019-11-20 | TX 8-826-112 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/us/tropical-storm-karen-bahamas-florida.html | Tropical Storm Karen Could Loop Toward the Bahamas and Florida | False | By Nicholas Bogel-Burroughs | 2019-11-20 | TX 8-826-112 |
| 2019-09-25 | 2019-09-27 | https://www.nytimes.com/2019/09/25/arts/dance/ayodele-casel-joyce.html | Review: The Tapper Ayodele Casel, Honoring Ancestors, Radiating Joy | False | By Brian Seibert | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/climate/nyt-newsletter-climate-strikes-protests.html | A Week of Climate Action, and Inaction | False | By Somini Sengupta, Susan Shain and Christopher Flavelle | 2019-11-20 | TX 8-826-112 |
| 2019-09-25 | 2019-10-04 | https://www.nytimes.com/2019/09/25/arts/new-york-galleries-what-to-see-right-now.html | New York Galleries: What to See Right Now | False | | 2019-12-04 | TX 8-827-006 |
| 2019-09-25 | 2019-09-28 | https://www.nytimes.com/2019/09/25/arts/music/manon-met-opera-review.html | Review: In â€šÃ„Â¶Manon,â€šÃ„Â¹ a Soprano Charms Her Way to the Top | False | By Joshua Barone | 2019-11-20 | TX 8-826-112 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/arts/music/massive-attack-mezzanine.html | Massive Attack Revisits, and Rethinks, Its Classic Album â€šÃ„Â¶Mezzanineâ€šÃ„Â¹ | False | By Jon Pareles | 2019-11-20 | TX 8-826-112 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/movies/renee-zellweger-judy.html | Renâ€šÃ‚Â©e Zellweger Will Be Back in a Moment | False | By Kyle Buchanan | 2019-11-20 | TX 8-826-112 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/opinion/letters/greta-thunberg-trump.html | The Rightâ€šÃ„Â´s Attacks on Greta Thunberg | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-25 | 2019-10-06 | https://www.nytimes.com/2019/09/25/books/review/a-state-at-any-cost-tom-segev.html | Israelâ€šÃ„Â´s First Prime Minister Was Complicated. So Is This Book About His Life. | False | By Francine Klagsbrun | 2019-12-04 | TX 8-827-006 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/us/politics/senate-vote-trump-national-emergency.html | Senate Again Rejects Trumpâ€šÃ„Â´s Border Emergency, but Falls Short of a Veto-Proof Majority | False | By Emily Cochrane | 2019-11-20 | TX 8-826-112 |
| 2019-09-25 | 2019-09-27 | https://www.nytimes.com/2019/09/25/arts/design/piotr-uklanski-ottomania-luxembourg-dayan.html | An Artist Who Appropriates With a Wink | False | By Ted Loos | 2019-11-20 | TX 8-826-112 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/us/politics/donald-trump-impeachment-probe.html | Trump Pressed Ukraineâ€šÃ„Â´s President to Investigate Democrats as â€šÃ„Â²a Favorâ€šÃ„Â´ | False | By Peter Baker | 2019-11-20 | TX 8-826-112 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/us/politics/mitch-mcconnell-election-security-bill-.html | $250 Million to Keep Votes Safe? Experts Say Billions Are Needed | False | By Michael Wines | 2019-11-20 | TX 8-826-112 |
| 2019-09-25 | 2019-09-28 | https://www.nytimes.com/2019/09/25/opinion/climate-change-ocean-Arctic.html | Where the Sea Ice Recedes, So Does an Alaska Way of Life | False | By Vera Trainer, Rick Thoman and Gay Sheffield | 2019-11-20 | TX 8-826-112 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/travel/thomas-cook-travel-insurance.html | Laws Protected Thomas Cook Travelers. They Donâ€šÃ„Â´t for North Americans. | False | By Christine Negroni | 2019-11-20 | TX 8-826-112 |
| 2019-09-25 | 2019-09-30 | https://www.nytimes.com/2019/09/25/obituaries/robert-johnson-overlooked.html | Overlooked No More: Robert Johnson, Bluesman Whose Life Was a Riddle | False | By Reggie Ugwu | 2019-11-20 | TX 8-826-112 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/arts/mattel-gender-neutral-dolls.html | Mattel, Maker of Barbie, Debuts Gender-Neutral Dolls | False | By Maya Salam | 2019-11-20 | TX 8-826-112 |
| 2019-09-25 | 2019-09-27 | https://www.nytimes.com/2019/09/25/arts/harvey-awards-comic-books.html | Harvey Awards Hall of Fame to Induct New Members | False | By George Gene Gustines | 2019-11-20 | TX 8-826-112 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/style/the-butterfly-a-soho-bar-filled-with-socialites.html | The Butterfly, a SoHo Bar Filled With Socialites | False | By Joshua David Stein | 2019-11-20 | TX 8-826-112 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/us/politics/phone-call-transcript-zelensky.html | The Best Words: Trump, Zelensky and a Very Explosive Phone Call | False | By Matt Flegenheimer | 2019-11-20 | TX 8-826-112 |
| 2019-09-25 | 2019-09-30 | https://www.nytimes.com/2019/09/25/theater/invention-of-tragedy-review.html | Review: In â€šÃ„Â¶Invention of Tragedy,â€šÃ„Â´ Wordplay Over Plotlines | False | By Alexis Soloski | 2019-11-20 | TX 8-826-112 |
| 2019-09-25 | 2019-09-29 | https://www.nytimes.com/2019/09/25/t-magazine/kim-dunham-jewelry.html | The Jewelry Designer Who Collects Other Peopleâ€šÃ„Â´s Stories | False | By Hilary Moss | 2019-11-20 | TX 8-826-112 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/world/asia/imran-khan-kashmir-india.html | Pakistan Leader Will Urge U.N. Intervention in Kashmir | False | By Eric Nagourney | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/style/patsys-a-rat-pack-redoubt-turns-75.html | Patsyâ€šÃ„Â‚s, a Rat Pack Redoubt, Turns 75 | False | By Ben Widdicombe | 2019-11-20 | TX 8-826-112 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/nyregion/andrew-cuomo-sandra-lee.html | Governor Cuomo and Sandra Lee Have Split Up | False | By Jesse McKinley | 2019-11-20 | TX 8-826-112 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/technology/amazon-alexa-new-devices.html | Amazon Wants Alexa to Move (With You) Far Beyond the Living Room | False | By Karen Weise | 2019-11-20 | TX 8-826-112 |
| 2019-09-25 | 2019-09-27 | https://www.nytimes.com/2019/09/25/obituaries/sol-stein-dies-.html | Sol Stein, Publisher, Author and Champion of James Baldwin, Dies at 92 | False | By Sam Roberts | 2019-11-20 | TX 8-826-112 |
| 2019-09-25 | 2019-09-28 | https://www.nytimes.com/2019/09/25/arts/television/evil-sunnyside-carols-second-act-perfect-harmony-review.html | Fall TV Reviewed: Choir Wars, Zany Immigrants and Demons of the Week | False | By Mike Hale | 2019-11-20 | TX 8-826-112 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/obituaries/ruth-abrams-dead.html | Ruth Abrams, Judge Who Broke a Glass Ceiling Installed in 1692, Dies at 88 | False | By Katharine Q. Seelye | 2019-11-20 | TX 8-826-112 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/world/europe/boris-johnson-brexit-parliament.html | Boris Johnson Is Defiant as U.K. Parliament Reconvenes | False | By Stephen Castle | 2019-11-20 | TX 8-826-112 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/nyregion/indian-highway-roads-ny.html | $250 Million Feud Lingers, but Senecas and N.Y. Reach Small Truce | False | By Jesse McKinley | 2019-11-20 | TX 8-826-112 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/theater/trump-zelensky-call-review.html | Itâ€šÃ„Â‚s No â€šÃ„Â´Glengarryâ€šÃ„Â‚: A Times Theater Critic Reviews â€šÃ„Â'Eyes Onlyâ€šÃ„Â´ | False | By Jesse Green | 2019-11-20 | TX 8-826-112 |
| 2019-09-25 | 2019-09-27 | https://www.nytimes.com/2019/09/25/arts/music/rock-roll-hall-fame-jann-wenner.html | Jann Wenner Steps Down From the Rock & Roll Hall of Fame | False | By Ben Sisario | 2019-11-20 | TX 8-826-112 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/nyregion/gouverneur-children-hate-crime.html | White Girls, 10 and 11, Accused in Hate Crime After Assault on Black Classmate | False | By Sharon Otterman and Azi Paybarah | 2019-11-20 | TX 8-826-112 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/us/politics/whistle-blower-complaint-trump.html | Trump Officials Turn Over Whistle-Blower Complaint as Impeachment Inquiry Begins | False | By Nicholas Fandos | 2019-11-20 | TX 8-826-112 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/us/politics/william-barr-trump-ukraine.html | Justice Dept.â€šÃ„Â‚s Dismissal of Ukraine Call Raises New Questions About Barr | False | By Katie Benner | 2019-11-20 | TX 8-826-112 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/opinion/trump-impeachment.html | Trump Doesnâ€šÃ„Â‚t Need to Commit a Crime to Be Kicked Out of Office | False | By Neal K. Katyal | 2019-11-20 | TX 8-826-112 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/us/politics/darrell-issa-duncan-hunter.html | In California, Former Congressman Darrell Issa Will Challenge Indicted Congressman Duncan Hunter | False | By Catie Edmondson | 2019-11-20 | TX 8-826-112 |
| 2019-09-25 | 2019-09-27 | https://www.nytimes.com/2019/09/25/business/media/robert-boyd-dead.html | Robert Boyd, Journalist Whose Reporting Shifted an Election, Dies at 91 | False | By Sam Roberts | 2019-11-20 | TX 8-826-112 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/us/politics/freshman-democrats-impeachment.html | â€šÃ„Â'When They Speak, Everybody Listens.â€šÃ„Â´ How Freshmen Are Shaping the Impeachment Push. | False | By Emily Cochrane and Sheryl Gay Stolberg | 2019-11-20 | TX 8-826-112 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/sports/mets-mickey-callaway.html | The Mets Are Eliminated. Now Will Mickey Callaway Survive? | False | By David Waldstein | 2019-11-20 | TX 8-826-112 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/opinion/pelosi-impeachment-trump.html | Nancy Pelosi Is Sending a Message | False | By The Editorial Board | 2019-11-20 | TX 8-826-112 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/opinion/trump-ukraine-call.html | Trump to Ukraine: Such a Shame if Anything Happened to Your Nice Country | False | By Nicholas Kristof | 2019-11-20 | TX 8-826-112 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/us/impeachment-public-opinion.html | Elated, Furious, Wary: Impeachment Divides Voters, Like Everything Trump | False | By Trip Gabriel, Jack Healy and Sabrina Tavernise | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-26 | https://www.nytimes.com/2019/09/25/us/slater-black-transgender-woman-death-suspect.html | Person of Interest Is Named in Killing of Transgender Woman in Florida | False | By Mihir Zaveri | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-26 | https://www.nytimes.com/2019/09/25/business/media/msnbc-nicolle-wallace-trump.html | Citing Falsehoods, Nicolle Wallace of MSNBC Cut Away From Trumpâ€šÃ„Â‚s Remarks | False | By Michael M. Grynbaum | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-26 | 2019-09-26 | https://www.nytimes.com/2019/09/25/us/politics/trump-ukraine.html | Trumpâ€šÃ„Ã´s Not-So-Excellent Day | False | By Maggie Haberman, Michael Crowley and Katie Rogers | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-26 | https://www.nytimes.com/2019/09/25/us/politics/trump-ukraine-whistleblower.html | Whistle-Blower Is Said to Allege Concerns About White House Handling of Ukraine Call | False | By Charlie Savage, Michael S. Schmidt and Julian E. Barnes | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-26 | https://www.nytimes.com/2019/09/25/opinion/giuliani-trump-ukraine.html | Rudy Giuliani â€šÃ„Â® Worldâ€šÃ„Ã´s Worst Best Friend | False | By Gail Collins | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-26 | https://www.nytimes.com/2019/09/25/us/politics/trump-ukraine-obsession.html | Phone Call Showed Only a Slice of Trumpâ€šÃ„Ã´s Obsession With Ukraine | False | By Kenneth P. Vogel, Julian E. Barnes, Maggie Haberman and Sharon LaFraniere | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-26 | https://www.nytimes.com/2019/09/25/pageoneplus/corrections-september-26-2019.html | Corrections: September 26, 2019 | False | | | TX 8-826-112 |
| 2019-09-26 | 2019-09-26 | https://www.nytimes.com/2019/09/25/sports/nycfc-atlanta-united-mls.html | New York City F.C. Routs Atlanta and Inches Closer to Top Seed | False | By Andrew Das | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-26 | https://www.nytimes.com/2019/09/25/todayspaper/quotation-of-the-day-for-some-a-3-hour-game-is-a-great-time-to-knit-a-sweater.html | Quotation of the Day: For Some, a 3-Hour Game Is a Great Time to Knit a Sweater | False | | | TX 8-826-112 |
| 2019-09-26 | 2019-09-26 | https://www.nytimes.com/2019/09/25/theater/mothers-review-anna-moench.html | â€šÃ„Â²Mothersâ€šÃ„Â´ Review: Mommy and Me and the Apocalypse | False | By Maya Phillips | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-25 | https://www.nytimes.com/2019/09/25/crosswords/daily-puzzle-2019-09-26.html | Presented in a Small Box | False | By Deb Amlen | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/world/asia/indonesia-earthquake-ambon.html | Strong Earthquake Strikes Indonesia, Killing at Least 20 | False | By Daniel Victor | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-26 | https://www.nytimes.com/2019/09/26/technology/government-disinformation-cyber-troops.html | At Least 70 Countries Have Had Disinformation Campaigns, Study Finds | False | By Davey Alba and Adam Satariano | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-26 | https://www.nytimes.com/2019/09/26/us/census-immigration.html | Immigrant Population Growth in the U.S. Slows to a Trickle | False | By Sabrina Tavernise | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-26 | https://www.nytimes.com/2019/09/26/arts/television/whats-on-tv-thursday-evil-and-sunnyside.html | Whatâ€šÃ„Ã´s on TV Thursday: â€šÃ„Â²Evilâ€šÃ„Â´ and â€šÃ„Â²Sunnysideâ€šÃ„Â´ | False | By Gabe Cohn | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/world/europe/berlin-murder-russia.html | The Berlin Police Are Confident the Killer Is in Jail. They Just Donâ€šÃ„Ã´t Know His Name. | False | By Katrin Bennhold, Michael Schwirtz and Christiaan Triebert | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-26 | https://www.nytimes.com/2019/09/26/sports/basketball/wnba-nba-mental-health.html | Top of Mind for the W.N.B.A.? A New Mental Health Plan for Players | False | By Talya Minsberg | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-26 | https://www.nytimes.com/2019/09/26/technology/ai-computer-expense.html | At Techâ€šÃ„Ã´s Leading Edge, Worry About a Concentration of Power | False | By Steve Lohr | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-26 | https://www.nytimes.com/2019/09/26/nyregion/sexual-abuse-rochester-diocese-catholic.html | He Sued Over a Priestâ€šÃ„Ã´s Abuse. Then the Diocese Filed for Bankruptcy. | False | By Corina Knoll | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-26 | https://www.nytimes.com/2019/09/26/sports/tennis/itf-president-election-dave-miley.html | 70 Countries and Counting: On the Tennis Governance Campaign Trail | False | By Christopher Clarey | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-26 | https://www.nytimes.com/2019/09/26/sports/nfl-week-4-packers-eagles-prediction.html | Packers Try to Stay Unbeaten as They Host the Eagles | False | By Benjamin Hoffman | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-26 | https://www.nytimes.com/2019/09/26/sports/baseball/baseball-knitting.html | Baseballâ€šÃ„Ã´s Pace of Play Is Perfect for at Least One Group: Knitters | False | By James Wagner | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-26 | https://www.nytimes.com/2019/09/26/us/white-supremacy-symbols.html | O.K. Hand Sign Is a Hate Symbol, Anti-Defamation League Says | False | By Neil MacFarquhar | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-26 | https://www.nytimes.com/2019/09/26/us/caltech-resnick-climate-change.html | Caltech Gets a Windfall for Climate Research: $750 Million | False | By Dana Goldstein | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/world/asia/afghanistan-taliban-badakhshan-battle.html | A Desperate Battle, and a Victory for Now, at a Remote Afghan Outpost | False | By David Zucchino and Najim Rahim | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/arts/television/late-night-trump-ukraine-phone-call.html | Late Night Gives Account of Trumpâ€šÃ„Â´s Ukrainian Call 5 Stars | False | By Trish Bendix | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/world/europe/boris-johnson-women.html | Women in Parliament Call Out Boris Johnson for His Incendiary Language on Brexit | False | By Benjamin Mueller | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/magazine/woman-war-gaming.html | I Run War Games. Too Often, I Am the Only Woman in the Room. | False | By Becca Wasser | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/world/asia/china-land-rights-farming.html | Barred From Owning Land, Rural Chinese Miss Spoils of Countryâ€šÃ„Â´s Success | False | By Ian Johnson | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-29 | https://www.nytimes.com/2019/09/26/books/review/jeanette-winterson-by-the-book-interview.html | Jeanette Winterson Owns the Entire Oxford English Dictionary | | | | |
| 2019-09-26 | 2019-10-20 | https://www.nytimes.com/2019/09/26/style/a-bodega-with-kale-and-activism-on-the-menu.html | A Bodega With Kale and Activism on the Menu | False | By Arit John | 2019-12-04 | TX 8-827-006 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/us/politics/house-senate-legislation-impeachment.html | Already Light, Legislative Menu Chopped Down by Impeachment Fight | False | By Carl Hulse | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-29 | https://www.nytimes.com/interactive/2019/09/26/realestate/26hunt-glidden.html | They Needed a Kid-Friendly Apartment in Williamsburg. Which Did They Choose? | False | By Joyce Cohen | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-26 | https://www.nytimes.com/2019/09/26/business/james-ehrlich-our-environment-neighborhood.html | Looking For a New Way to Live | False | By Ellen Rosen | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-29 | https://www.nytimes.com/2019/09/26/travel/galpagos-island-park-fees.html | Sharp Increase in Visitor Park Fees Proposed for the Galâ€šÃ„Â³pagos | False | By Adam Popescu | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-29 | https://www.nytimes.com/2019/09/26/business/durren-walker-ford-foundation-corner-office.html | How Being a 13-Year-Old Busboy Prepared Darren Walker to Lead the Ford Foundation | False | By David Gelles | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-26 | https://www.nytimes.com/2019/09/26/technology/personaltech/why-we-upgraded-our-reviews-approach-for-apples-iphone-11.html | Why We Upgraded Our Reviews Approach for Appleâ€šÃ„Â´s iPhone 11 | False | By Brian X. Chen | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/us/politics/democrats-impeachment.html | Why Impeachment Might Be Trouble for Some Democratic Presidential Candidates | False | By Reid J. Epstein and Lisa Lerer | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/reader-center/impeachment-inquiry-questions.html | 14 Answers to the Impeachment Inquiry, and What May Come Next | False | By The New York Times | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-29 | https://www.nytimes.com/2019/09/26/travel/what-to-do-36-hours-in-dublin.html | 36 Hours in Dublin | False | By Nell McShane Wulfhart | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-29 | https://www.nytimes.com/2019/09/26/movies/eddie-murphy.html | Eddie Murphy Is Bringing Eddie Murphy Back | False | By Jason Zinoman | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-29 | https://www.nytimes.com/2019/09/26/climate/kathryn-murdoch-climate-change-voting.html | Kathryn Murdoch Steps Out of the Family Shadow to Fight Climate Change | False | By John Schwartz | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-29 | https://www.nytimes.com/2019/09/26/arts/when-filming-in-new-york-the-city-is-always-the-star.html | When Filming in New York, the City Is Always the Star | False | By A.O. Scott | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/arts/design/delacroix-museum-of-fine-arts-houston.html | Houston Museum Buys Delacroix Discovery | False | By Scott Reyburn | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-29 | https://www.nytimes.com/2019/09/26/fashion/weddings/for-bride-and-groom-gifting-think-inside-the-box.html | For Bride (and Groom) Gifting: Think Inside The Box | False | By Hilary Sheinbaum | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/business/autonomous-cars-sensors.html | These High-Tech Sensors May Be the Key to Autonomous Cars | False | By John R. Quain | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/obituaries/jacques-chirac-dead.html | Jacques Chirac, Who Led France Envisioning European Unity, Is Dead at 86 | False | By James F. Clarity and John Tagliabue | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/world/middleeast/mbs-khashoggi-killing-responsibility.html | On Khashoggi Killing and Yemen, Saudis Cannot Avoid Fresh Scrutiny | False | By Ben Hubbard and Nick Cumming-Bruce | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | | https://www.nytimes.com/2019/09/26/business/dealbook/impeachment-stocks-markets.html | DealBook Briefing: How the Impeachment Fight Could Affect the Markets | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/movies/abominable-review.html | â€šÃ¢Â'Abominableâ€šÃ‚Â´ Review: Are We There, Yet? | False | By Glenn Kenny | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/movies/sister-aimee-review.html | â€šÃ¢Â²Sister Aimeeâ€šÃ‚Â´ Review: Bible Belter | False | By Jeannette Catsoulis | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/movies/the-death-of-dick-long-review.html | â€šÃ¢Â²The Death of Dick Longâ€šÃ‚Â´ Review: About Last Night â€šÃ‚Â¶ | False | By Glenn Kenny | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/movies/the-day-shall-come-review.html | â€šÃ¢Â²The Day Shall Comeâ€šÃ‚Â´ Review: The Revolution Will Be Compromised | False | By Jeannette Catsoulis | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/us/politics/women-veterans-sexual-assault-harassment.html | Woman Trying to End Sexual Assault at V.A. Centers Says She Is Attacked in One | False | By Jennifer Steinhauer | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/movies/jim-allison-breakthrough-review.html | â€šÃ¢Â²Jim Allison: Breakthroughâ€šÃ‚Â´ Review: Taking On Cancer | False | By Ben Kenigsberg | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/movies/the-golden-glove-review.html | â€šÃ¢Â²The Golden Gloveâ€šÃ‚Â´ Review: Honka, Portrait of a Serial Killer | False | By Ben Kenigsberg | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/movies/first-love-review.html | â€šÃ¢Â²First Loveâ€šÃ‚Â´ Review: Eluding Assassins With the Help of a Boxer | False | By Glenn Kenny | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/movies/10-minutes-gone-review.html | â€šÃ¢Â²10 Minutes Goneâ€šÃ‚Â´ Review: A Forgettable Shoot-â€šÃ‚Â´em-Up | False | By Glenn Kenny | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | | https://www.nytimes.com/2019/09/26/world/asia/carrie-lam-hong-kong-protests.html | Carrie Lam Comes Face to Face With Angry Hong Kong Residents at Town Hall | False | By Tiffany May and Andrew Jacobs | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | | https://www.nytimes.com/2019/09/26/us/politics/trump-impeachment.html | Trump Impeachment Inquiry Updates: The Complaint, the Testimony, the Reaction | False | By Nicholas Fandos | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | | https://www.nytimes.com/2019/09/26/us/politics/joseph-maguire-intelligence.html | Joseph Maguire, Acting D.N.I., Holds His Ground | False | By Julian E. Barnes and Adam Goldman | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-29 | https://www.nytimes.com/2019/09/26/style/dries-van-noten-christian-lacroix-paris-fashion-week.html | The Collaboration to End All Collaborations | False | By Vanessa Friedman | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/world/americas/Ayotzinapa-mexico-students-anniversary.html | Five Years Ago, 43 Students Vanished. The Mystery, and the Pain, Remain | False | By Marina Franco | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/world/australia/new-south-wales-abortion.html | Australiaâ€šÃ‚Â´s Most Populous State Decriminalizes Abortion | False | By Isabella Kwai | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/us/politics/whistleblower-complaint-released.html | White House Tried to â€šÃ¢Â²Lock Downâ€šÃ‚Â´ Ukraine Call Records, Whistle-Blower Says | False | By Michael D. Shear | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/interactive/2019/09/26/us/politics/whistle-blower-complaint.html | Document: Read the Whistle-Blower Complaint | False | By The New York Times | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/arts/design/jason-moran-whitney-museum.html | Jason Moranâ€šÃ‚Â´s Jazz Journey at the Whitney Upends Space and Time | False | By Giovanni Russonello | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-29 | https://www.nytimes.com/2019/09/26/realestate/homes-for-sale-in-new-york-and-connecticut.html | Homes for Sale in New York and Connecticut | False | By Claudia Gryvatz Copquin and Lisa Prevost | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-26 | 2019-09-29 | https://www.nytimes.com/2019/09/26/realestate/homes-for-sale-in-brooklyn-and-manhattan.html | Homes for Sale in Brooklyn and Manhattan | False | By Stefanos Chen | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-29 | https://www.nytimes.com/2019/09/26/realestate/where-can-teachers-afford-the-rent.html | Where Can Teachers Afford the Rent? | False | By Michael Kolomatsky | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-29 | https://www.nytimes.com/2019/09/26/theater/utkarsh-ambudkar-freestyle-love-supreme.html | Utkarsh Ambudkar Finally Gets His Broadway Shot in â€šÃ„Â²Freestyle Love Supremeâ€šÃ„Â´ | False | By Jon Caramanica | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-29 | https://www.nytimes.com/2019/09/26/arts/michela-marino-lerman-mwenso-and-the-shakes.html | A Tap Dancerâ€šÃ„Â´s Place: After the Horn Player, Before the Drummer | False | By Brian Seibert | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/business/boeing-737-max-ntsb-mcas.html | Boeing Underestimated Cockpit Chaos on 737 Max, N.T.S.B. Says | False | By Natalie Kitroeff | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/climate/trump-california.html | E.P.A. Accuses California of â€šÃ„Â²Significantâ€šÃ„Â´ Air and Water Problems | False | By Lisa Friedman | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-10-07 | https://www.nytimes.com/2019/09/26/books/review-laura-cumming-five-days-gone-mothers-disappearance.html | Solving the Mystery of a Motherâ€šÃ„Â´s Brief Disappearance, 90 Years Later | False | By John Williams | 2019-12-04 | TX 8-827-006 |
| 2019-09-26 | 2019-09-29 | https://www.nytimes.com/2019/09/26/style/men-and-their-moms.html | My Grown-Up, Live-In Boyfriend Is Really Close With His Mother. Ugh. | False | By Philip Galanes | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-30 | https://www.nytimes.com/2019/09/26/opinion/the-police-cant-solve-the-problem-they-are-the-problem.html | The Police Canâ€šÃ„Â´t Solve the Problem. They Are the Problem. | False | By Derecka Purnell and Marbre Stahly-Butts | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/opinion/modi-gates-award.html | Why I Resigned From the Gates Foundation | False | By Sabah Hamid | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-10-02 | https://www.nytimes.com/2019/09/26/dining/iraqi-house-bay-ridge-review.html | A Menu Ruled by Chance at Iraqi House in Bay Ridge, Brooklyn | False | By Ligaya Mishan | 2019-12-04 | TX 8-827-006 |
| 2019-09-26 | 2019-10-15 | https://www.nytimes.com/2019/09/26/science/whales-dolphins-genes-evolution.html | What Whales and Dolphins Left Behind for Life in the Ocean | False | By Veronique Greenwood | 2019-12-04 | TX 8-827-006 |
| 2019-09-26 | 2019-09-29 | https://www.nytimes.com/2019/09/26/dining/pete-wells-favorite-restuarants-food-festival.html | Where The Timesâ€šÃ„Â´s Restaurant Critic Likes to Eat | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-29 | https://www.nytimes.com/2019/09/26/dining/nyt-food-festival-favorite-restaurants.html | Where Should You Eat in New York? Go to These Favorite Spots | False | By The New York Times | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-29 | https://www.nytimes.com/2019/09/26/dining/food-festival-new-york.html | Finding the Deliciousness in New York City | False | By Sam Sifton | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-10-15 | https://www.nytimes.com/2019/09/26/science/eating-insects-entomophagy.html | How to Develop an Appetite for Insects | False | By JoAnna Klein | 2019-12-04 | TX 8-827-006 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/business/media/twitch-twitchcon-ads-redesign.html | Twitch Users Watch Billions of Hours of Video, but the Site Wants to Go Beyond Fortnite | False | By Tiffany Hsu | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/us/politics/whistleblower-declassified-report.html | 8 Takeaways From the Whistle-Blower Complaint | False | By Charlie Savage | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/world/canada/green-party-doctors-photo.html | Canadaâ€šÃ„Â´s Green Party Doctors a Photo. Opponents Cry Hypocrisy | False | By Dan Bilefsky | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/us/plato-cacheris-dead.html | Plato Cacheris, Washington â€šÃ„Â²Super Lawyerâ€šÃ„Â´ in Headline Cases, Dies at 90 | False | By Robert D. McFadden | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/sports/tennis/nick-kyrgios-atp.html | Nick Kyrgios Gets Six Monthsâ€šÃ„Â´ Probation From ATP Tour | False | By Christopher Clarey | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/arts/television/the-politician-netflix.html | Review: Netflix's â€šÃ„ã€šÃ„ãÂÂªÃ„Politicianâ€šÃ„ã€ Is a Chaos Candidate | False | By James Poniewozik | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-10-01 | https://www.nytimes.com/2019/09/26/science/ants-fungus-antibiotic-resistance.html | These Ants Use Germ-Killers, and They're Better Than Ours | False | By Carl Zimmer | 2019-12-04 | TX 8-827-006 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/sports/rugby-world-cup-usa-england.html | England Overwhelms U.S. at Rugby World Cup | False | By Joe Ritchie | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/us/politics/trump-whistle-blower-spy.html | Trump Attacks Whistle-Blower's Sources and Alludes to Punishment for Spies | False | By Maggie Haberman and Katie Rogers | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/arts/television/creepshow-reboot-greg-nicotero.html | How a 'Walking Dead' Guru Brought 'Creepshow' Back to Life | False | By Austin Considine | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-10-02 | https://www.nytimes.com/2019/09/26/dining/drinks/beer-foam-head.html | Now Rising to the Top of the Beer World: Foam | False | By Joshua M. Bernstein | 2019-12-04 | TX 8-827-006 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/sports/antonio-brown-nfl-retire.html | Antonio Brown Says He Wants to Come Back to N.F.L. After All | False | By Victor Mather | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/movies/new-york-film-festival.html | Around the Movie World in 17 Days at the New York Film Festival | False | By Manohla Dargis | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/us/politics/congress-spending-shutdown.html | Congress Gives Final Approval to Spending Measure That Would Stave Off Shutdown | False | By Emily Cochrane | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-10-13 | https://www.nytimes.com/2019/09/26/books/review/maaza-mengiste-the-shadow-king.html | Maaza Mengiste Sings a Modern Song of War | False | By Namwali Serpell | 2019-12-04 | TX 8-827-006 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/health/vaping-illnesses-cdc.html | Vaping-Related Illnesses Climb to 805, C.D.C. Says | False | By Denise Grady | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/business/mcdonalds-plant-based-burgers-canada.html | McDonald's to Test Plant-Based Burgers in Canada | False | By David Yaffe-Bellany | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/world/middleeast/egypt-protests-el-sisi.html | Security Tightens Over Protests in Egypt | False | By Vivian Yee and Nada Rashwan | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/world/europe/bbc-munchetty-trump-racism.html | BBC Rebukes Anchor Who Criticized Trump 'Go Back' Tweet. Now, It's Under Fire. | False | By Ceylan Yeginsu | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/us/politics/who-is-whistleblower.html | White House Knew of Whistle-Blower's Allegations Soon After Trump's Call With Ukraine Leader | False | By Julian E. Barnes, Michael S. Schmidt, Adam Goldman and Katie Benner | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/business/gm-strike-health.html | G.M. Restores Workers' Health Coverage as Strike Continues | False | By Neal E. Boudette | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/nyregion/weinstein-trial-police-investigation.html | How $2,000 in Yankees Tickets Show Weinstein's New Trial Strategy | False | By Jan Ransom | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-29 | https://www.nytimes.com/2019/09/26/books/review/11-new-books-we-recommend-this-week.html | 11 New Books We Recommend This Week | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/books/new-october-books.html | 18 New Books to Watch For in October | False | By Joumana Khatib | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/sports/golf/lpga-leanne-pace-million.html | For One L.P.G.A. Golfer, a Million-Dollar Prize Is Worth the Pain | False | By Karen Crouse | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/arts/music/macbeth-met-opera-review.html | Review: Plácido Domingo Is Gone, but He Still Haunted 'Macbeth' | False | By Anthony Tommasini | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-10-02 | https://www.nytimes.com/2019/09/26/dining/cecilia-chiang.html | Cecilia Chiang, a Pioneering Restaurateur, Marks a Century of Flavors | False | By Tejal Rao | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/world/middleeast/israeli-arab-gantz-netanyahu.html | Israeli Arab Faction Explains Why It Didnâ€šÃ„Ã´t Back Netanyahuâ€šÃ„Ã´s Rival | False | By Rick Gladstone | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/business/economy/eugene-scalia-confirmed.html | Eugene Scalia Confirmed by Senate as Labor Secretary | False | By Noam Scheiber | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/technology/trump-impeachment-disinformation.html | Brace Yourself for the Internet Impeachment | False | By Kevin Roose | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-10-02 | https://www.nytimes.com/2019/09/26/dining/wine-school-itata-valley-chile-cinsault.html | Finding Wine and Meaning in Ancient Vineyards | False | By Eric Asimov | 2019-12-04 | TX 8-827-006 |
| 2019-09-26 | 2019-10-02 | https://www.nytimes.com/2019/09/26/dining/drinks/wine-school-assignment-malbec-argentina.html | Argentine Malbecs, With an Eye Toward Terroir | False | By Eric Asimov | 2019-12-04 | TX 8-827-006 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/opinion/letters/trump-ukraine-whistle-blower.html | The Memo About Trumpâ€šÃ„Ã´s Ukraine Call | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/arts/television/bobs-burgers-glitch-great-performances-scott-yoo.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/us/politics/impeachment-conservatives-republicans.html | â€šÃ„Ã²Everything Youâ€šÃ„Ã´re Seeing Is Deceptionâ€šÃ„Ã´: How Right-Wing Media Talks About Impeachment | False | By Jeremy W. Peters | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/business/softbank-wework-masayoshi-son.html | SoftBank Bet Big on Disruptive Companies. Many Have Not Paid Off. | False | By Peter Eavis and Michael J. de la Merced | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/sports/football/jennifer-lopez-shakira-super-bowl.html | Jennifer Lopez and Shakira to Perform at Super Bowl LIV | False | By Ken Belson and Julia Jacobs | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/world/middleeast/troops-defense-saudi-pentagon.html | New U.S. Aid to Saudi Arabia Will Include 200 Troops | False | By Thomas Gibbons-Neff | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/arts/design/vija-celmins-review-met-breuer.html | Deep Looking, With Vija Celmins | False | By Roberta Smith | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/theater/antigone-review-park-avenue-armory.html | Review: A Spellbinding â€šÃ„Ã²Antigone,â€šÃ„Ã´ Both Timeless and Urgent | False | By Laura Collins-Hughes | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/us/politics/guantanamo-classified.html | Something Classified Was Scheduled at Guantâ€šÃ°namo. A Judge Stopped It. | False | By Carol Rosenberg | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/us/nra-russia.html | Who Paid for the N.R.A.â€šÃ„Ã´s â€šÃ„Ã²Special Projectsâ€šÃ„Ã´ Trip to Russia? | False | By Danny Hakim | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/world/australia/new-zealand-student-death.html | â€šÃ„Ã²How Did We Miss Him?â€šÃ„Ã´: Student Death Prompts Inquiries in New Zealand | False | By Megan Specia | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/movies/nyc-this-weekend-film-series.html | 4 Film Series to Catch in N.Y.C. This Weekend | False | By Ben Kenigsberg | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/us/politics/theodore-olson-dreamers-supreme-court.html | Theodore Olson, Conservative Stalwart, to Represent â€šÃ„Ã²Dreamersâ€šÃ„Ã´ in Supreme Court | False | By Adam Liptak | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/arts/design/nyc-this-weekend-art-and-museums.html | 25 Art Exhibitions to View in N.Y.C. This Weekend | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/arts/nyc-this-weekend-childrens-events.html | 7 Things to Do With Your Kids in N.Y.C. This Weekend | False | By Laurel Graeber | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/arts/music/concerts-new-york-classical.html | 6 Classical Music Concerts to See in N.Y.C. This Weekend | False | By David Allen | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/arts/music/concerts-new-york.html | 12 Pop, Rock and Jazz Concerts to Check Out in N.Y.C. This Weekend | False | | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/theater/nyc-this-weekend-theater.html | 13 Plays and Musicals to Go to in N.Y.C. This Weekend | False | By Alexis Soloski | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/arts/dance/nyc-this-weekend-dance.html | 11 Dance Performances to See in N.Y.C. This Weekend | False | By Brian Schaefer | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/arts/nyc-this-weekend-comedy.html | 5 Comedy Shows to Catch in N.Y.C. This Weekend | False | By Sean L. McCarthy | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/reader-center/whistle-blower-identity.html | Why The Times Published Details of the Whistle-Blowerâ€šÃ„Â´s Identity | False | By The New York Times | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/world/middleeast/syria-chemical-weapons-us.html | U.S. Concludes Syria Used Chemical Weapons in May Attack | False | By Lara Jakes | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/automobiles/auto-strikes-history.html | Occupy Detroit: A Look at 90 Years of Auto Strikes | False | By Andrâ€šsÂ© Beganski | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/world/europe/ukraine-zelensky-trump.html | How Did Ukraine Land in the Middle of an American Political Drama? | False | By Alan Yuhas | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/us/politics/trump-refugees.html | Trump Slashes Refugee Cap to 18,000, Curtailing U.S. Role as Haven | False | By Michael D. Shear and Zolan Kanno-Youngs | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-28 | https://www.nytimes.com/2019/09/26/arts/music/tekashi-6ix9ine-gangs.html | Tekashi69 Courted Gang Life. Then Reality Became Too Real. | False | By Jon Caramanica | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/us/politics/trump-treason-spies-whistle-blower.html | â€šÃ„Â¶Spies and Treasonâ€šÃ„Â´: Read a Transcript of Trumpâ€šÃ„Â´s Remarks Related to the Whistle-Blower | False | By The New York Times | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/nyregion/anthony-mancinelli-dead.html | Anthony Mancinelli, Worldâ€šÃ„Â´s Oldest Working Barber, Dies at 108 | False | By Corey Kilgannon | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-29 | https://www.nytimes.com/2019/09/26/business/media/george-lardner-dead.html | George Lardner Jr., 85, Dies; Reported on His Daughterâ€šÃ„Â´s Murder | False | By Richard Sandomir | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/world/middleeast/israel-netanyahu-gantz-coalition.html | Netanyahuâ€šÃ„Â´s Amazing Reversal: Election Loser to Presumptive Premier | False | By Isabel Kershner | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/technology/facebook-hidden-likes.html | Facebook Tests Hiding â€šÃ„Â²Likesâ€šÃ„Â´ on Social Media Posts | False | By Kate Conger | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/opinion/letters/LGBTQ-discrimination.html | Discrimination Against L.G.B.T.Q. Employees | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/business/tech-ipo-market.html | Wall Street Deflates Americaâ€šÃ„Â´s Favorite Start-Ups | False | By Matt Phillips, Stephen Grocer and Erin Griffith | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/nyregion/nyc-lead-exposure.html | 11,168 Children Tested Positive for Lead. The City Didnâ€šÃ„Â´t Inspect the Homes. | False | By Luis FerrâˆšÂ©-Sadurnâˆšâ€°‰ | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/opinion/impeachment-trump-mistake.html | Yes, Trump Is Guilty, but Impeachment Is a Mistake | False | By David Brooks | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/opinion/trump-economy.html | Impeaching Trump Is Good for the Economy | False | By Paul Krugman | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/us/politics/trump-scotland-golf-course.html | Trump Organization Receives Approval to Expand Golf Resort in Scotland | False | By Eric Lipton | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/us/politics/phil-scott-vermont-governor-impeachment.html | Phil Scott Is First G.O.P. Governor to Back Impeachment Inquiry | False | By Maggie Astor | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/world/americas/honduras-drug-trafficking-trial.html | Looming Presence in Drug Conspiracy Case: Hondurasâ€šÃ„Â´s President | False | By Benjamin Weiser and Elisabeth Malkin | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/sports/basketball/nba-height-age.html | N.B.A. Will Get to the Bottom of How Tall Its Players Are | False | By Marc Stein | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/opinion/sheriff-north-carolina-hitman.html | Why Canâ€šÃ„Â´t We Get Rid of Bad Sheriffs? | False | By Jessica Pishko | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/world/middleeast/trump-iran-rouhani.html | Trump-Rouhani Meeting Was a Near Miss, but Iran Leaves the Door Open | False | By David E. Singer and Farnaz Fassihi | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/opinion/climate-change-greta-thunberg.html | How the Climate Kids Are Short-Circuiting Right-Wing Media | False | By Charlie Warzel | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/us/politics/whistleblower-nsc-computer-system.html | Whistle-Blower Shines Light on Super-Secret N.S.C. Computer System | False | By Michael Crowley | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/us/politics/republicans-mitt-romney-trump-impeachment.html | As Republicans Face Impeachment Dilemma, Romney Is a Lonely Voice of Concern | False | By Jonathan Martin | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/us/louisiana-freeport-mcmoran-deal.html | Louisianaâ€šÃ„Â´s Coast Is Vanishing. Can a Mining Companyâ€šÃ„Â´s $100 Million Offer Help Save It? | False | By Nicholas Bogel-Burroughs | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-28 | https://www.nytimes.com/2019/09/26/us/politics/joe-biden-super-pac.html | Anxious Biden Allies May Unleash Super PAC | False | By Alexander Burns and Jonathan Martin | 2019-11-20 | TX 8-826-112 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/us/politics/yovanovitch-trump-ukraine-ambassador.html | Trump Said Ukraine Envoy Would â€šÃ„Â²Go Through Some Things.â€šÃ„Â´ She Has Already. | False | By Sharon LaFraniere, Kenneth P. Vogel and Peter Baker | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | 2019-09-29 | https://www.nytimes.com/interactive/2019/09/26/opinion/trump-william-barr.html | Just How Corrupt Is Bill Barr? | False | By Michelle Goldberg | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | 2019-09-30 | https://www.nytimes.com/2019/09/26/business/media/netflix-ryan-murphy-the-politician.html | Ryan Murphy, Super Producer, Reboots Himself for Netflix and â€šÃ„Â²The Politicianâ€šÃ„Â´ | False | By John Koblin | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | 2019-09-27 | https://www.nytimes.com/2019/09/26/us/politics/trump-impeachment-democrats.html | Complaint in Hand, Democrats Aim for a Fast, and Focused, Impeachment Inquiry | False | By Nicholas Fandos | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | 2019-09-27 | https://www.nytimes.com/2019/09/26/theater/review-peter-brook-asks-the-ultimate-question-in-why.html | Review: Peter Brook Asks the Ultimate Question in â€šÃ„Â²Why?â€šÃ„Â´ | False | By Jesse Green | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | 2019-09-27 | https://www.nytimes.com/2019/09/26/us/politics/trump-ukraine-timeline.html | In Trumpâ€šÃ„Â´s Ukraine Phone Call, Alarmed Aides Saw Trouble | False | By Peter Baker | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | 2019-09-29 | https://www.nytimes.com/2019/09/26/sports/afl-football-concussions.html | The Concussion Crisis in Australian Rules Football | False | By Ken Belson | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | 2019-10-02 | https://www.nytimes.com/2019/09/26/dining/worlds-best-restaurants-besha-rodell.html | What Itâ€šÃ„Â´s Really Like to Eat Your Way Around the Globe | False | By Besha Rodell | 2019-12-04 | TX 8-827-006 |
| 2019-09-27 | 2019-09-27 | https://www.nytimes.com/2019/09/26/today/paper/quotation-of-the-day-ally-on-right-will-help-dreamers-in-legal-fight.html | Quotation of the Day: Ally on Right Will Help â€šÃ„Â²Dreamersâ€šÃ„Â´ in Legal Fight | False | | | TX 8-826-112 |
| 2019-09-27 | 2019-09-27 | https://www.nytimes.com/2019/09/26/pageoneplus/corrections-september-27-2019.html | Corrections: September 27, 2019 | False | | | TX 8-826-112 |
| 2019-09-27 | 2019-09-29 | https://www.nytimes.com/2019/09/27/style/modern-love-the-gift-of-the-missing-men.html | The Gift of the Missing Men | False | By Kema Christian-Taylor | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/business/media/streaming-locast-sues-abc-cbs-nbc-fox.html | Locast, a Free Streaming Service, Sues ABC, CBS, NBC and Fox | False | By Edmund Lee | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | 2019-09-27 | https://www.nytimes.com/2019/09/27/arts/television/whats-on-tv-friday-the-politician-and-creepshow.html | Whatâ€šÃ„Â´s on TV Friday: â€šÃ„Â²The Politicianâ€šÃ„Â´ and â€šÃ„Â²Creepshowâ€šÃ„Â´ | False | By Gabe Cohn | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | 2019-09-27 | https://www.nytimes.com/2019/09/27/opinion/hong-kong-umbrella.html | Hong Kong and the Independence Movement That Doesnâ€šÃ„Â´t Know Itself | False | By Lewis Lau Yiu-man | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/world/middleeast/iran-uk-oil-tanker-stena-impero.html | British-Flagged Tanker Leaves Iran, Two Months After It Was Seized | False | By Michael Wolgelenter | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-27 | 2019-09-27 | https://www.nytimes.com/2019/09/27/sports/baseball/gloves-mitts-mlb.html | Smush â€šÃ„Â'Em, Bake â€šÃ„ÂÅ'Em or Sit on â€šÃ„ÂÅ'Em: The Inexact Science of Breaking In Gloves | False | By Kevin Armstrong and Vincent Tullo | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | 2019-09-27 | https://www.nytimes.com/2019/09/27/us/university-of-alabama-racism.html | â€šÃ„ÂÅ'Show Us You Are Not Racistâ€šÃ„Â': Students Demand Answers After Deanâ€šÃ„Â's Resignation | False | By Rick Rojas | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | 2019-09-27 | https://www.nytimes.com/2019/09/27/nyregion/noise-construction-sleep-nyc.html | Why Construction Noise Is Keeping You Up at 3 A.M. | False | By Jeffery C. Mays | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | 2019-09-27 | https://www.nytimes.com/2019/09/27/nyregion/its-manhattans-last-affordable-neighborhood-but-for-how-long.html | Itâ€šÃ„Â's Manhattanâ€šÃ„Â's Last Affordable Neighborhood. But for How Long? | False | By Matthew Haag | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/arts/television/trump-and-ukraine-what-could-play-ball-mean.html | Trump and Ukraine: What Could â€šÃ„ÂÅ'Play Ballâ€šÃ„Â' Mean? | False | By Trish Bendix | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/world/asia/afghanistan-presidential-election.html | Afghanistan Presidential Vote Presses On Despite Concerns About Legitimacy | False | By David Zucchino and Fatima Faizi | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | 2019-10-08 | https://www.nytimes.com/2019/09/27/well/family/bipolar-disorder-social-media.html | Social Mania | False | By Liz Eavey | 2019-12-04 | TX 8-827-006 |
| 2019-09-27 | 2019-09-29 | https://www.nytimes.com/2019/09/27/style/rose-of-tralee.html | Whoâ€šÃ„Â's Irish Now? | False | By David Segal | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | 2019-10-20 | https://www.nytimes.com/2019/09/27/books/review/piety-and-power-tom-lobianco.html | The Inscrutable Mike Pence | False | By Peter Baker | 2019-12-04 | TX 8-827-006 |
| 2019-09-27 | 2019-09-27 | https://www.nytimes.com/2019/09/27/books/review/in-defense-of-jane-austen-also-zebras.html | In Defense of Jane Austen. Also Zebras. | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | 2019-09-29 | https://www.nytimes.com/2019/09/27/nyregion/gay-street-ny-pride.html | Who Owns Gay Street? | False | By Ginia Bellafante | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | 2019-09-27 | https://www.nytimes.com/2019/09/27/travel/budget-travel-price-alerts.html | Those Irresistible Price Alerts: â€šÃ„ÂÅ'HOT!! Chicago to Barcelona, Spain for Only $272â€šÃ„Â' | False | By Elaine Glusac | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | 2019-09-29 | https://www.nytimes.com/2019/09/27/books/review/in-art-and-words-a-book-lover-honors-the-characters-he-cant-forget.html | In Art and Words, a Book Lover Honors the Characters He Canâ€šÃ„Â't Forget | False | By Alberto Manguel | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | 2019-09-29 | https://www.nytimes.com/2019/09/27/nyregion/Josh-Lafazan-Nassau-County-teenagers.html | This Politician Lives in His Momâ€šÃ„Â's Basement and Heâ€šÃ„Â's Campaigning on It | False | By Susan M. Novick | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | 2019-09-29 | https://www.nytimes.com/2019/09/27/travel/five-places-to-visit-in-provincetown-mass-john-derian.html | Five Places to Visit in Provincetown, Mass., with John Derian | False | By Kathryn Oâ€šÃ„Â'Shea-Evans | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | 2019-09-30 | https://www.nytimes.com/2019/09/27/business/economy/jobs-offshoring.html | The White-Collar Job Apocalypse That Didnâ€šÃ„Â't Happen | False | By Ben Casselman | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/world/asia/hong-kong-protests-violence.html | In Hong Kong, Unity Between Peaceful and Radical Protesters. For Now. | False | By Austin Ramzy | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/us/transgender-women-deaths.html | 18 Transgender Killings This Year Raise Fears of an â€šÃ„ÂÅ'Epidemicâ€šÃ„Â' | False | By Rick Rojas and Vanessa Swales | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | 2019-09-29 | https://www.nytimes.com/2019/09/27/sports/baseball/mlb-awards-2019.html | M.L.B. Awards 2019: Who Deserves the Honors? | False | By Tyler Kepner | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | 2019-09-29 | https://www.nytimes.com/2019/09/27/nyregion/Susan-MacTavish-Best-posthoc.html | How a SoHo Salon Host Spends Her Sundays | False | By Alix Strauss | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | 2019-09-29 | https://www.nytimes.com/interactive/2019/09/27/opinion/trump-impeachment-new-york-times.html | Why the Trump Impeachment Inquiry Is the Only Option | False | By The Editorial Board | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | 2019-09-29 | https://www.nytimes.com/2019/09/27/realestate/a-19th-century-home-in-brooklyn-gets-a-21st-century-makeover.html | A 19th-Century Home in Brooklyn Gets a 21st-Century Makeover | False | By Tim McKeough | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/reader-center/impeachment-editorial-board.html | Why The Times Editorial Board Supports an Impeachment Inquiry | False | By James Bennet | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | 2019-09-29 | https://www.nytimes.com/2019/09/27/fashion/weddings/anthony-hemingway-and-steven-norfleet-say-their-love-is-built-to-last.html | â€šÃ„Â²Our Love Is Built to Lastâ€šÃ„Â´ | False | By Ethan Varian | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/opinion/trump-ukraine-call.html | If Donald Trump Does It, Itâ€šÃ„Â´s Not a Crime | False | By Timothy Egan | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/opinion/sunday/Rosh-Hashana-Shofar-5780.html | Hearing the Shofarâ€šÃ„Â´s Cry in the Jerusalem of Lithuania | False | By Avram Mlotek | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | 2019-09-30 | https://www.nytimes.com/2019/09/27/climate/climate-change-protests-funding.html | Meet the Millionaires Helping to Pay for Climate Protests | False | By John Schwartz | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/business/dealbook/ipos-peloton-wework.html | DealBook Briefing: Is the I.P.O. Party Over? | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/climate/mortgage-climate-risk.html | Climate Risk in the Housing Market Has Echoes of Subprime Crisis, Study Finds | False | By Christopher Flavelle | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/business/wells-fargo-ceo-charles-scharf.html | Wells Fargo Has a New Chief Executive. His Job Wonâ€šÃ„Â´t Be Easy. | False | By Emily Flitter | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/sports/ncaabasketball/kansas-ncaa-bill-self.html | Kansas Case Is More About the N.C.A.A.â€šÃ„Â´s Power | False | By Billy Witz | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/world/middleeast/saudi-arabia-tourist-visas.html | Saudi Arabia Plans to Let More Foreign Tourists Have Visas | False | By Megan Specia | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | 2019-09-30 | https://www.nytimes.com/2019/09/27/technology/the-week-in-tech-why-californians-have-better-privacy-protections.html | The Week in Tech: Why Californians Have Better Privacy Protections | False | By Natasha Singer | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/your-money/student-debt-what-to-do.html | Two-Thirds of College Students Take On Debt, but Amount Is Rising More Slowly | False | By Ann Carrns | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | 2019-09-29 | https://www.nytimes.com/2019/09/27/sports/football/nfl-picks-week-4.html | Our Picks Against the Spread in N.F.L. Week 4 | False | By Benjamin Hoffman | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | 2019-09-29 | https://www.nytimes.com/2019/09/27/realestate/a-whimsical-soho-loft-with-a-hidden-party-room-comes-on-the-market.html | A Whimsical SoHo Loft With a Hidden Party Room Comes on the Market | False | By Vivian Marino | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | 2019-10-08 | https://www.nytimes.com/2019/09/27/arts/design/pantyhose-gossamer-margate.html | Pantyhose That Make You Think | False | By Rachel Felder | 2019-12-04 | TX 8-827-006 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/world/australia/untitled-goose-game.html | This Video Game Fulfills Your Fantasy of Being a Horrible Goose | False | By Tacey Rychter | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/world/asia/qandeel-baloch-brother.html | Brother of Qandeel Baloch, Pakistani Internet Star, Gets Life Term for Her Murder | False | By Salman Masood | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | 2019-09-29 | https://www.nytimes.com/2019/09/27/style/rick-owens-jonathan-anderson-loewe-paris-fashion-week.html | Inside the Fashion Bubble | False | By Vanessa Friedman | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/world/europe/trump-johnson-populism.html | Trump and Boris Johnson: Populist Peas in a Pod? Not Really | False | By Mark Landler | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/us/politics/pelosi-barr.html | Pelosi Says Barr Has â€šÃ„Â²Gone Rogueâ€šÃ„Â´ | False | By Eileen Sullivan | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/upshot/polls-impeachment-public-opinion-shift.html | Itâ€šÃ„Â´s Early, but Polls Show Shift on Impeachment | False | By Nate Cohn | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-27 | 2019-09-29 | https://www.nytimes.com/2019/09/27/movies/director-s-craig-zahler.html | A Director Who Is Old School With a Vengeance | False | By J. Hoberman | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | 2019-09-29 | https://www.nytimes.com/2019/09/27/arts/television/cobie-smulders-stumptown.html | Cobie Smulders Is a Pacifist. But for â€šÃ„Â²Stumptown,â€šÃ„Â´ Sheâ€šÃ„Â´s Willing to Kick Butt. | False | By Kathryn Shattuck | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/world/europe/trump-putin-russia-calls.html | Kremlin Says It Hopes Putinâ€šÃ„Â´s Calls With Trump Wonâ€šÃ„Â´t Be Made Public | False | By Ivan Nechepurenko | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | 2019-10-02 | https://www.nytimes.com/2019/09/27/dining/fall-grilling-newsletter.html | This Outrageous Chicken Should Be Dinner Tonight | False | By Sam Sifton | 2019-12-04 | TX 8-827-006 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/arts/television/transparent-finale-review.html | Review. â€šÃ„Â²Transparentâ€šÃ„Â´ and Its Unsettling Technicolor Dream Theater | False | By James Poniewozik | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/world/middleeast/egypt-protests.html | In Egypt, Scattered Protests Break Out for Second Week | False | By Vivian Yee and Nada Rashwan | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | 2019-10-27 | https://www.nytimes.com/2019/09/27/books/review/n-hoffas-shadow-jack-goldsmith.html | Made Man: â€šÃ„Â²In Hoffaâ€šÃ„Â´s Shadowâ€šÃ„Â´ Replays a Famous Disappearance | False | By Chris Nashawaty | 2019-12-04 | TX 8-827-006 |
| 2019-09-27 | 2019-10-08 | https://www.nytimes.com/2019/09/27/well/mind/a-positive-outlook-may-be-good-for-your-heart.html | A Positive Outlook May Be Good for Your Heart | False | By Nicholas Bakalar | 2019-12-04 | TX 8-827-006 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/business/media/democratic-primary-debate-candidates-stage-ohio.html | At Least 12 Democratic Candidates to Debate on Single Stage in Ohio, Party Says | False | By Michael M. Grynbaum | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | 2019-09-30 | https://www.nytimes.com/2019/09/27/movies/abominable-asian-americans.html | In â€šÃ„Â²Abominable,â€šÃ„Â´ Asian Actors Play Asian Characters. What a Novelty. | False | By Brian X. Chen | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | 2019-09-29 | https://www.nytimes.com/2019/09/27/business/yang-warren-taxes-mankiw.html | Yang vs. Warren: Who Has the Better Tax Plan? | False | By N. Gregory Mankiw | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/us/politics/house-rejects-border-emergency.html | House Again Rejects Trumpâ€šÃ„Â´s Border Emergency | False | By Emily Cochrane | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | 2019-09-29 | https://www.nytimes.com/2019/09/27/science/joachim-messing-dead.html | Joachim Messing, 73, Who Charted the DNA of Viruses and Plants, Dies | False | By Knvul Sheikh | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | 2019-10-06 | https://www.nytimes.com/2019/09/27/travel/saudi-tourist-visa-questions.html | Saudi Arabia Invites Tourists: What You Need to Know | False | By Tariro Mzezewa | 2019-12-04 | TX 8-827-006 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/world/asia/hong-kong-protests-identity.html | â€šÃ„Â²One Country, Two Nationalismsâ€šÃ„Â´: The Identity Crisis Behind Hong Kongâ€šÃ„Â´s Turmoil | False | By Max Fisher | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/world/europe/russia-ukraine-crimea-sentsov.html | Oleg Sentsov: Russian by Blood and Language, Ukrainian in Spirit | False | By Andrew Higgins | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/sports/football/giants-backup-running-back.html | Without Saquon Barkley, the Giants Go to Plan B | False | By Dave Caldwell | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/arts/music/review-new-york-philharmonic-nina-stemme.html | Review. The Philharmonic Shines Through Two Dark Operas | False | By Anthony Tommasini | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/nyregion/njtransit-commuter-delays.html | We Found the Very Worst Commuter Train in America | False | By Patrick McGeehan | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/sports/figure-skating-abuse-Thomas-Incantalupo.html | Figure Skating Coach Sentenced to 24 Years for Sexual Abuse | False | By Jerã˜sÃ© Longman | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | 2019-09-30 | https://www.nytimes.com/2019/09/27/arts/music/playlist-zedd-kehlani-shaed-ozuna.html | The Playlist: Zedd and Kehlani Find the Good, and 13 More New Songs | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | 2019-09-29 | https://www.nytimes.com/2019/09/27/style/the-fall-social-season-begins.html | The Fall Social Season Begins | False | By Denny Lee | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/world/europe/ukraine-zelensky-cold-war-trump-giuliani.html | â€šÃ‚ÂThe New Berlin Wallâ€šÃ‚Â': Why Ukraine Is Central to the Scandal | False | By Andrew Higgins | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | 2019-10-02 | https://www.nytimes.com/2019/09/27/dining/corn-muffins.html | A Muffin to Top Them All | False | By Melissa Clark | 2019-12-04 | TX 8-827-006 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/business/puerto-rico-bankruptcy-promesa.html | $129 Billion Puerto Rico Bankruptcy Plan Could Be Model for States | False | By Mary Williams Walsh and Karl Russell | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/world/middleeast/iran-rouhani-trump-meeting.html | Whoâ€šÃ‚Â's the Obstacle to Talks? Iran and U.S. Point at Each Other | False | By Farnaz Fassihi and Rick Gladstone | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | 2019-09-29 | https://www.nytimes.com/2019/09/27/business/esg-401k-investing-retirement.html | Bit by Bit, Socially Conscious Investors Are Influencing 401(k)â€šÃ‚Â's | False | By Mark Miller | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | 2019-10-02 | https://www.nytimes.com/2019/09/27/dining/pantry-pasta-weeknight-recipes.html | The Pantry Pasta You Need | False | By Emily Weinstein | 2019-12-04 | TX 8-827-006 |
| 2019-09-27 | 2019-09-29 | https://www.nytimes.com/2019/09/27/arts/music/galina-ustvolskaya.html | Sheâ€šÃ‚Â's Rising From the Depths of Soviet Music History | False | By Gabrielle Cornish | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | 2019-09-30 | https://www.nytimes.com/2019/09/27/arts/gianfranco-gorgoni-dead.html | Gianfranco Gorgoni, Artistic Photographer of Art, Dies at 77 | False | By Neil Genzlinger | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | 2019-09-30 | https://www.nytimes.com/2019/09/27/opinion/why-wall-street-loves-strongmen.html | Why Wall Street Loves Strongmen | False | By Ruchir Sharma | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | 2019-09-29 | https://www.nytimes.com/2019/09/27/style/finn-wittrock-judy-julliard.html | Finn Wittrock of â€šÃ‚ÂJudyâ€šÃ‚Â' Visits His Old Juilliard Haunts | False | By Aaron Hicklin | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | 2019-09-30 | https://www.nytimes.com/2019/09/27/arts/92nd-street-y-seth-pinsky.html | 92nd Street Y Names New Chief Executive | False | By Julia Jacobs | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/health/vaping-illness-thc.html | Dank Vapes, TKO and Other THC Vaping Brands Are Linked to Illnesses, C.D.C. Says | False | By Denise Grady | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/sports/fifa-agents-transfer-window.html | Agent Group Solicits Donations to Sue FIFA Over Transfer Limits | False | By Tariq Panja | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/nyregion/thomas-gilbert-murder-sentence.html | Princeton Graduate Killed Father Over Allowance. He Got 30 Years to Life. | False | By Edgar Sandoval | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | 2019-10-01 | https://www.nytimes.com/2019/09/27/health/seniors-housing-sharing-villages.html | â€šÃ‚ÂWe Need Each Otherâ€šÃ‚Â': Seniors Are Drawn to New Housing Arrangements | False | By Paula Span | 2019-12-04 | TX 8-827-006 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/arts/dance/review-new-york-city-ballet-fashion-gala.html | Review: At New York City Ballet, an Intriguing Glimpse of the Future | False | By Gia Kourlas | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/us/gerrymander-north-carolina-congress.html | Next Gerrymandering Battle in North Carolina: Congress | False | By Michael Wines | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/us/politics/tulsi-gabbard-impeachment.html | Tulsi Gabbard, Last 2020 Holdout, Supports Impeachment Inquiry | False | By Maggie Astor | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/us/joseph-wilson-dead.html | Joseph Wilson, Who Challenged Iraq War Narrative, Dies at 69 | False | By David E. Sanger and Neil Genzlinger | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/us/amber-guyger-trial.html | Amber Guyger Trial: â€šÃ‚ÂI Shot an Innocent Man,â€šÃ‚Â' Ex-Officer Says | False | By Marina Trahan Martinez and Sarah Mervosh | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/world/europe/greenland-sexual-abuse-tasiilaq-denmark.html | Greenland Calls On Denmark to Help Fight Child Sexual Abuse | False | By Martin Selsoe Sorensen | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/nyregion/AOC-taxi-medallion-bailout.html | Ocasio-Cortez Calls for Bailout for Taxi Drivers | False | By Brian M. Rosenthal | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | 2019-10-15 | https://www.nytimes.com/2019/09/27/science/crypt-keeper-wasps-parasitic.html | There Are Parasitic Wasps, and Then Thereâ€šÃ‚Â's the Crypt-Keeper | False | By JoAnna Klein | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-27 | 2019-11-03 | https://www.nytimes.com/2019/09/27/books/review/how-to-build-a-better-world-philip-zelikow-condoleezza-rice.html | The Coming Crisis in International Affairs | False | By James Traub | 2020-01-13 | TX 8-838-668 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/us/politics/house-democrats-impeachment-trump.html | House Democrats Issue First Subpoena in Impeachment Inquiry | False | By Nicholas Fandos and Sheryl Gay Stolberg | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/arts/dance/review-germaine-acogny.html | Review: An African Dance Matriarch Brings Out the Knives | False | By Brian Seibert | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/business/avocados-genetic-modification.html | Avocado Toast, Meet Gene Editing | False | By David Yaffe-Bellany | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/us/montana-snow-storm.html | Montana Hunkers Down as Snow Piles Up by the Foot. In September. | False | By Nicholas Bogel-Burroughs | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/us/politics/clinton-trump-impeachment.html | Clintonâ€šÃ„Â´s White House Faced Impeachment With Discipline. Trumpâ€šÃ„Â´s Approach Is Different. | False | By Annie Karni and Maggie Haberman | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/business/herbalife-sec-ackman.html | Herbalife Settles With S.E.C., but Too Late for Hedge Fund Investor | False | By Matthew Goldstein | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | 2019-09-29 | https://www.nytimes.com/2019/09/27/arts/11-of-our-best-weekend-reads.html | 11 of Our Best Weekend Reads | False | By Kaly Soto | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | | https://www.nytimes.com/2019/09/27/opinion/letters/trump-ukraine-impeachment.html | Impeachment: Moral Imperative or Mistake? | | | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/world/asia/khan-modi-united-nations.html | Imran Khan Warns of Kashmir â€šÃ„Â²Blood Bathâ€šÃ„Â´ in Emotional U.N. Speech | False | By Rick Gladstone and Kelly Virella | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | 2019-10-06 | https://www.nytimes.com/2019/09/27/books/review/antoni-porowski-queer-eye-bestseller.html | Antoni Porowski of â€šÃ„Â²Queer Eyeâ€šÃ„Â´ Serves Up a Best Seller | False | By Lauren Christensen | 2019-12-04 | TX 8-827-006 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/us/migrant-children-flores-court.html | Judge Blocks Trump Administration Plan to Detain Migrant Children | False | By Miriam Jordan | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/opinion/letters/birds-activists-diplomacy.html | Heartbroken Over the Vanishing Birds | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | 2019-10-01 | https://www.nytimes.com/2019/09/27/well/live/when-is-the-best-time-to-get-your-flu-shot.html | When Is the Best Time to Get Your Flu Shot? | False | By Richard Klasco, M.D. | 2019-12-04 | TX 8-827-006 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/opinion/letters/trump-whistle-blower.html | The Whistle-Blowerâ€šÃ„Â´s Identity | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/us/politics/nsc-ukraine-call.html | White House Classified Computer System Is Used to Hold Transcripts of Sensitive Calls | False | By Julian E. Barnes, Michael Crowley, Matthew Rosenberg and Mark Mazzetti | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | 2019-10-02 | https://www.nytimes.com/2019/09/27/dining/dinner-party-david-tanis.html | A Dinner Party Thatâ€šÃ„Â´s Easy to Love, and Easier to Put Together | False | By David Tanis | 2019-12-04 | TX 8-827-006 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/sports/olympics/at-tracks-world-championships-heat-and-a-hunt-for-stars.html | At Trackâ€šÃ„Â´s World Championships, Heat and a Hunt for Stars | False | By Scott Cacciola | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | 2019-09-29 | https://www.nytimes.com/2019/09/27/sports/basketball/in-the-wnba-finals-a-battle-of-true-believers.html | In the W.N.B.A. Finals, a Battle of True Believers | False | By Howard Megdal | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | 2019-10-06 | https://www.nytimes.com/2019/09/27/arts/dance/mikhail-baryshnikov-coaching-new-york-city-ballet.html | Lessons From Baryshnikov on Robbins (Less Is More) | False | By Gia Kourlas | 2019-12-04 | TX 8-827-006 |
| 2019-09-27 | 2019-09-30 | https://www.nytimes.com/2019/09/27/business/ira-lipman-dead.html | Ira Lipman, Security Man Who Spoke Out for Air Safety, Dies at 78 | False | By Sam Roberts | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/business/media/apple-movie-theaters.html | Apple Steps Into the Movie Business | False | By Nicole Sperling | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-27 | 2019-09-30 | https://www.nytimes.com/2019/09/27/arts/design/kehinde-wiley-times-square-statue.html | Kehinde Wileyâ€šÃ„Ã´s Times Square Monument: Thatâ€šÃ„Ã´s No Robert E. Lee | False | By Reggie Ugwu | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/world/europe/ukraine-corruption.html | Two Blows Are Dealt to Ukrainian Leaderâ€šÃ„Ã´s Clean-Government Image | False | By Andrew E. Kramer | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/business/ellen-degeneres-hbo-max.html | Ellen DeGeneres Joins HBO Max in a Deal to Produce Three Programs | False | By Nicole Sperling | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/us/politics/trump-lapierre-nra-impeachment.html | N.R.A. â€šÃ„Ã´s LaPierre Asks Trump to â€šÃ„Ã²Stop the Gamesâ€šÃ„Ã´ Over Gun Legislation in Discussion About Its Support | False | By Maggie Haberman and Annie Karni | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/world/africa/strikes-isis-libya.html | U.S. Military Again Strikes ISIS in Southern Libya | False | By Eric Schmitt | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | 2019-09-29 | https://www.nytimes.com/2019/09/27/arts/television/jimmy-nelson-dead.html | Jimmy Nelson, Star of the Golden Age of Ventriloquism, Dies at 90 | False | By Richard Sandomir | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | 2019-09-30 | https://www.nytimes.com/2019/09/27/business/media/spiderman-mcu-sony-marvel.html | Spider-Man Will Remain in the Marvel Cinematic Universe | False | By Mariel Padilla and Niraj Chokshi | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | 2019-10-14 | https://www.nytimes.com/2019/09/27/smarter-living/wirecutter/no-wallet-digital-payments.html | How I Survived a Week Without My Wallet | False | By Sally French | 2019-12-04 | TX 8-827-006 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/us/immigration-judges-union.html | Immigration Judgesâ€šÃ„Ã´ Union Lodges Labor Complaints Against Trump Administration | False | By Zolan Kanno-Youngs | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/business/trump-deutsche-bank-subpoena.html | Deutsche Bank Says It Has Tax Returns for 2 Trump Family Members | False | By Randy Pennell | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/business/media/fox-news-sean-hannity.html | At Fox News, Trump Impeachment Inquiry Brings On-Air Sniping | False | By Michael M. Grynbaum | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/world/africa/prince-harry-diana-minefield.html | Prince Harry Retraces Princess Dianaâ€šÃ„Ã´s Steps in Angolan Minefield | False | By Alan Yuhas | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/sports/basketball/spencer-dinwiddie-nets-invest.html | Netsâ€šÃ„Ã´ Spencer Dinwiddie Canâ€šÃ„Ã´t Sell Shares in His Contract, N.B.A. Says | False | By Marc Stein | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/opinion/trump-iran.html | Will Trumpâ€šÃ„Ã´s Bluster Force His Hand on Iran? | False | By The Editorial Board | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/us/politics/volker-ukraine-resigns.html | Kurt Volker, Trumpâ€šÃ„Ã´s Envoy for Ukraine, Resigns | False | By Peter Baker | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | 2019-09-29 | https://www.nytimes.com/interactive/2019/09/27/opinion/impeachment-inquiry-trump.html | Impeachment Is an Act of Desperation | False | By Christopher Buskirk | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | 2019-09-29 | https://www.nytimes.com/interactive/2019/09/27/opinion/impeach-trump-republicans.html | Last Exit From Trumpland | False | By Ross Douthat | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | 2019-09-29 | https://www.nytimes.com/interactive/2019/09/27/opinion/impeachment-constitution.html | Mr. President, a Few Questions | False | By Nicholas Kristof | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | 2019-09-29 | https://www.nytimes.com/interactive/2019/09/27/opinion/impeachment-trump-ukraine.html | Trump Canâ€šÃ„Ã´t Take a Punch | False | By Jamelle Bouie | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/us/politics/trump-china-stock-exchange.html | White House Weighs Blocking Chinese Companies From U.S. Exchanges | False | By Alan Rappeport and Ana Swanson | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/arts/music/myron-bloom-dead.html | Myron Bloom, Revered French Horn Player, Is Dead at 93 | False | By Michael Cooper | 2019-11-20 | TX 8-826-112 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/opinion/gardening.html | The Primal Thrill of a Cherry Tomato | False | By Jennifer Weiner | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/us/politics/joe-biden-impeachment-democrats.html | Biden, Weathering Attacks From Trump, Returns to Campaign Trail | False | By Sydney Ember and Katie Glueck | 2019-11-20 | TX 8-826-112 |
| 2019-09-28 | 2019-09-28 | https://www.nytimes.com/2019/09/27/movies/the-irishman-review.html | â€šÃ„Ã"The Irishmanâ€šÃ„Â´ Review: The Mobâ€šÃ„Â´s Greatest Hits, in a Somber Key | False | By A.O. Scott | 2019-11-20 | TX 8-826-112 |
| 2019-09-28 | 2019-09-29 | https://www.nytimes.com/2019/09/27/us/houston-deputy-sandeep-dhaliwal-shot.html | Sandeep Dhaliwal, Sikh Sheriffâ€šÃ„Â´s Deputy, Is Fatally Shot Near Houston | False | By Christopher Mele and Aimee Ortiz | 2019-11-20 | TX 8-826-112 |
| 2019-09-28 | 2019-09-28 | https://www.nytimes.com/2019/09/27/us/politics/giuliani-russia.html | Giuliani Backs Out of Kremlin-Supported Conference in Armenia | False | By Maggie Haberman | 2019-11-20 | TX 8-826-112 |
| 2019-09-28 | 2019-09-27 | https://www.nytimes.com/2019/09/27/sports/baseball/pete-alonso-home-run-record.html | Metsâ€šÃ„Â´ Pete Alonso Ties Rookie Home Run Record | False | By David Waldstein and Kevin Armstrong | 2019-11-20 | TX 8-826-112 |
| 2019-09-28 | 2019-09-27 | https://www.nytimes.com/2019/09/27/sports/baseball/yankees-defense.html | How Good Is the Yankeesâ€šÃ„Â´ Defense? Depends on Whoâ€šÃ„Â´s Keeping Track | False | By James Wagner | 2019-11-20 | TX 8-826-112 |
| 2019-09-28 | 2019-09-28 | https://www.nytimes.com/2019/09/27/opinion/editorials/trump-refugees.html | Trump Tears Up the Welcome Mat | False | By The Editorial Board | 2019-11-20 | TX 8-826-112 |
| 2019-09-28 | 2019-09-29 | https://www.nytimes.com/interactive/2019/09/27/opinion/pelosi-trump-impeachment.html | Impeaching the Peach One | False | By Maureen Dowd | 2019-11-20 | TX 8-826-112 |
| 2019-09-28 | 2019-09-28 | https://www.nytimes.com/2019/09/27/opinion/egypt-protests-el-sisi.html | Rethinking Trumpâ€šÃ„Â´s Favorite Dictator | False | By Bret Stephens | 2019-11-20 | TX 8-826-112 |
| 2019-09-28 | 2019-09-28 | https://www.nytimes.com/2019/09/27/todayspaper/quotation-of-the-day-18-transgender-killings-this-year-raise-fears-of-an-epidemic.html | Quotation of the Day: 18 Transgender Killings This Year Raise Fears of an â€šÃ„Â"Epidemicâ€šÃ„Â´ | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-28 | 0001-01-01 | https://www.nytimes.com/2019/09/27/us/rep-mark-amodei-impeachment.html | Mark Amodei Is First House Republican to Support Trump Impeachment Inquiry | False | By Neil Vigdor | 2019-11-20 | TX 8-826-112 |
| 2019-09-28 | 2019-09-28 | https://www.nytimes.com/2019/09/27/pageoneplus/corrections-september-28-2019.html | Corrections: September 28, 2019 | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-28 | 2019-09-29 | https://www.nytimes.com/2019/09/28/sports/iaaf-world-championships-marathon.html | A Marathon at Midnight, to Beat the Heat at the World Championships in Doha | False | By Scott Cacciola | 2019-11-20 | TX 8-826-112 |
| 2019-09-28 | 2019-09-28 | https://www.nytimes.com/2019/09/28/world/asia/afghanistan-president-election-taliban.html | Afghanistan Election Draws Low Turnout Amid Taliban Threats | False | By Mujib Mashal, Fahim Abed and Fatima Faizi | 2019-11-20 | TX 8-826-112 |
| 2019-09-28 | 2019-09-28 | https://www.nytimes.com/2019/09/28/arts/television/whats-on-tv-saturday-saturday-night-live-and-midsomer-murders.html | Whatâ€šÃ„Â´s on TV Saturday: â€šÃ„Â"Saturday Night Liveâ€šÃ„Â´ and â€šÃ„Â"Midsomer Murdersâ€šÃ„Â´ | False | By Lauren Messman | 2019-11-20 | TX 8-826-112 |
| 2019-09-28 | 2019-09-28 | https://www.nytimes.com/2019/09/28/world/europe/austria-election-sebastian-kurz-freedom-party.html | Austriaâ€šÃ„Â´s Kurz, Leading in Polls, Looks Open to Reunion With Far Right | False | By Katrin Bennhold | 2019-11-20 | TX 8-826-112 |
| 2019-09-28 | 2019-09-28 | https://www.nytimes.com/2019/09/28/nyregion/a-girl-was-shot-in-1997-she-just-met-the-officer-who-saved-her.html | A Girl Was Shot in 1997. She Just Met the Officer Who Saved Her. | False | By Edgar Sindoval | 2019-11-20 | TX 8-826-112 |
| 2019-09-28 | 2019-09-28 | https://www.nytimes.com/2019/09/28/climate/bernhardt-shasta-dam.html | The Interior Secretary Wants to Enlarge a Dam. An Old Lobbying Client Would Benefit. | False | By Coral Davenport | 2019-11-20 | TX 8-826-112 |
| 2019-09-28 | 2019-10-01 | https://www.nytimes.com/2019/09/28/world/asia/hong-kong-protests-china.html | A Father-Son Split on Hong Kong Protests Shows Cityâ€šÃ„Â´s Generational Divide | False | By Amy Qin | 2019-12-04 | TX 8-827-006 |
| 2019-09-28 | 2019-09-29 | https://www.nytimes.com/2019/09/28/style/debbie-harry-memoir.html | The Tide Is High (Really), but Debbie Harry Is Staying Put | False | By Penelope Green | 2019-11-20 | TX 8-826-112 |
| 2019-09-28 | 2019-09-29 | https://www.nytimes.com/2019/09/28/travel/wayfinding-mijksenaar.html | Need to Get From Point A to Point B? This Guy Creates the Signs to Help. | False | By Diane Daniel | 2019-11-20 | TX 8-826-112 |
| 2019-09-28 | 2019-10-05 | https://www.nytimes.com/2019/09/28/us/politics/mark-sanford-trump-2020.html | Mark Sanford Has Another Idea for Ousting Trump: Nominate Him Instead | False | By Sarah Lyall | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-28 | 2019-11-24 | https://www.nytimes.com/2019/09/28/books/review/breathe-imani-perry.html | A Black Motherâ€šÃ„Â's Love and Fear for Her Children in a White World | False | By Julie Lythcott-Haims | 2020-01-13 | TX 8-838-668 |
| 2019-09-28 | 2019-09-28 | https://www.nytimes.com/2019/09/28/sports/soccer/rory-smith-newsletter-champions-league.html | For UEFA, a Good Idea and a Terrible Name | False | By Rory Smith | 2019-11-20 | TX 8-826-112 |
| 2019-09-28 | 2019-09-29 | https://www.nytimes.com/2019/09/28/world/europe/italy-chimney-sweeps-santa-maria-maggiore.html | A Chim Chiminey Parade Honors Sweeps and Recalls Past Horrors | False | By Elisabetta Povoledo | 2019-11-20 | TX 8-826-112 |
| 2019-09-28 | 2019-10-13 | https://www.nytimes.com/2019/09/28/books/review/syrias-secret-library-mike-thomson.html | In a Syrian Town Under Siege, a Secret Library Kept Dreams Alive | False | By Dunya Mikhail | 2019-12-04 | TX 8-827-006 |
| 2019-09-28 | 2019-09-29 | https://www.nytimes.com/2019/09/28/business/wework-juul-ebay-ceo.html | C.E.O.s Are Not Here to Save Us | False | By David Gelles | 2019-11-20 | TX 8-826-112 |
| 2019-09-28 | 2019-10-06 | https://www.nytimes.com/2019/09/28/travel/hotels-college-towns.html | 5 New Standout Hotels in American College Towns | False | By Christian L. Wright | 2019-12-04 | TX 8-827-006 |
| 2019-09-28 | 2019-09-29 | https://www.nytimes.com/2019/09/28/us/fire-lookout-tower-washington.html | High in the Cascades, a Lone Fire Lookout Still Keeps Watch | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-28 | 2019-09-29 | https://www.nytimes.com/2019/09/28/business/dinosaurs-roam-where-elephants-stood.html | Dinosaurs Roam Where Elephants Stood | False | By David Yaffe-Bellany and Todd Anderson | 2019-11-20 | TX 8-826-112 |
| 2019-09-28 | 2019-09-29 | https://www.nytimes.com/2019/09/28/fashion/weddings/a-burlesque-reveals-more-than-expected.html | A Burlesque Reveals More Than Expected | False | By Nina Reyes | 2019-11-20 | TX 8-826-112 |
| 2019-09-28 | 2019-09-29 | https://www.nytimes.com/2019/09/28/fashion/weddings/when-the-timing-is-finally-right.html | When the Timing Is Finally Right | False | By Vincent M. Mallozzi | 2019-11-20 | TX 8-826-112 |
| 2019-09-28 | 2019-09-29 | https://www.nytimes.com/2019/09/28/fashion/weddings/get-the-rings-and-get-married-even-before-leaving-the-jewelry-store.html | Get the Rings and Get Married, Even Before Leaving the Jewelry Store | False | By Vincent M. Mallozzi | 2019-11-20 | TX 8-826-112 |
| 2019-09-28 | 2019-09-29 | https://www.nytimes.com/2019/09/28/style/debbie-harry-fashion.html | Debbie Does Dress | False | By Penelope Green | 2019-11-20 | TX 8-826-112 |
| 2019-09-28 | 2019-09-29 | https://www.nytimes.com/2019/09/28/sports/hockey/jocelyne-monique-lamoureux.html | For Hockeyâ€šÃ„Â's Lamoureux Sisters, Perfect Ending Was Only a Pause | False | By Seth Berkman | 2019-11-20 | TX 8-826-112 |
| 2019-09-28 | 2019-09-29 | https://www.nytimes.com/2019/09/28/world/europe/ns-dutch-railway-holocaust.html | Dutch Railroad Reckons With Holocaust Shame, 70 Years Later | False | By Nina Siegal | 2019-11-20 | TX 8-826-112 |
| 2019-09-28 | 2019-09-29 | https://www.nytimes.com/2019/09/28/world/asia/hong-kong-protest.html | Tens of Thousands Rally in Hong Kong Before Chinaâ€šÃ„Â's National Holiday | False | By Mike Ives, Andrew Jacobs and Tiffany May | 2019-11-20 | TX 8-826-112 |
| 2019-09-28 | 2019-09-29 | https://www.nytimes.com/2019/09/28/world/europe/boris-johnson-jennifer-arcuri.html | Police Watchdog Is Asked to Review Boris Johnsonâ€šÃ„Â's Ties to U.S. Businesswoman | False | By Peter Robins | 2019-11-20 | TX 8-826-112 |
| 2019-09-28 | 2019-09-29 | https://www.nytimes.com/2019/09/28/realestate/can-my-landlord-force-me-to-get-renters-insurance.html | Can My Landlord Force Me to Get Renters Insurance? | False | By Ronda Kaysen | 2019-11-20 | TX 8-826-112 |
| 2019-09-28 | 2019-09-29 | https://www.nytimes.com/2019/09/28/us/homeless-san-francisco.html | How a Tuxedoed Sommelier Wound Up Homeless in California | False | By Thomas Fuller | 2019-11-20 | TX 8-826-112 |
| 2019-09-28 | 2019-09-29 | https://www.nytimes.com/2019/09/28/dining/apple-desserts-newsletter.html | 25 Apple Dessert Recipes Our Readers Love | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-28 | 2019-09-29 | https://www.nytimes.com/2019/09/28/us/politics/democrats-impeachment.html | Democratsâ€šÃ„Â' 2020 Campaign Message: Not Impeachment, They Insist | False | By Alexander Burns and Nick Corasaniti | 2019-11-20 | TX 8-826-112 |
| 2019-09-28 | 2019-09-29 | https://www.nytimes.com/2019/09/28/world/canada/trudeau-election-youth-vote.html | Justin Trudeau, the Instagram Prime Minister, Struggles to Resonate With Young Voters | False | By Dan Bilefsky and Ian Austen | 2019-11-20 | TX 8-826-112 |
| 2019-09-28 | 2019-09-29 | https://www.nytimes.com/2019/09/28/us/politics/impeachment-foreign-influence.html | Impeachment Battle to Turn for First Time on a Presidentâ€šÃ„Â's Ties to a Foreign Country | False | By Peter Baker | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-28 | 2019-09-29 | https://www.nytimes.com/2019/09/28/opinion/sunday/clarence-thomas-race.html | Clarence Thomas Is Not a â€šÃ„Â"Selloutâ€šÃ„Â´ | False | By Corey Robin | 2019-11-20 | TX 8-826-112 |
| 2019-09-28 | 2019-09-29 | https://www.nytimes.com/2019/09/28/sunday-review/joy-happiness-life.html | Are We Living in a Post-Happiness World? | False | By Laura M. Holson | 2019-11-20 | TX 8-826-112 |
| 2019-09-28 | 2019-09-29 | https://www.nytimes.com/2019/09/28/opinion/sunday/surf-racism.html | The Long, Strange Tale of Californiaâ€šÃ„Â´s Surf Nazis | False | By Daniel Duane | 2019-11-20 | TX 8-826-112 |
| 2019-09-28 | 2019-09-29 | https://www.nytimes.com/2019/09/28/opinion/sunday/silicon-valley-techno-optimism.html | The Church of Techno-Optimism | False | By Margaret Oâ€šÃ„Â´Mara | 2019-11-20 | TX 8-826-112 |
| 2019-09-28 | 2019-09-29 | https://www.nytimes.com/2019/09/28/opinion/sunday/millennial-dining-car-amtrak.html | The Sterile, Efficient Life of a Millennial | False | By Rainesford Stauffer | 2019-11-20 | TX 8-826-112 |
| 2019-09-28 | 2019-09-29 | https://www.nytimes.com/2019/09/28/opinion/sunday/chinese-nationalism.html | The Making of a Chinese Patriot | False | By Jianan Qian | 2019-11-20 | TX 8-826-112 |
| 2019-09-28 | 2019-09-29 | https://www.nytimes.com/2019/09/28/opinion/sunday/china-xi-foreign-policy.html | â€šÃ„Â"Ours Will No Longer Be a Nation Subject to Insult and Humiliationâ€šÃ„Â´ | False | By Jessica Chen Weiss | 2019-11-20 | TX 8-826-112 |
| 2019-09-28 | 2019-09-29 | https://www.nytimes.com/2019/09/28/opinion/sunday/black-men-murder-death.html | I Pray for Murder (Sometimes) | False | By Damon Young | 2019-11-20 | TX 8-826-112 |
| 2019-09-28 | 2019-09-29 | https://www.nytimes.com/2019/09/28/opinion/sunday/dorian-hurricane-ocracoke-island.html | Message From a Proud Island: â€šÃ„Â"We Need Your Helpâ€šÃ„Â´ | False | By Kelley Shinn | 2019-11-20 | TX 8-826-112 |
| 2019-09-28 | 2019-09-29 | https://www.nytimes.com/2019/09/28/opinion/sunday/china-communist-party-confucianism-70-anniversary.html | The Tenacity of Chinese Communism | False | By Ian Buruma | 2019-11-20 | TX 8-826-112 |
| 2019-09-28 | 2019-09-29 | https://www.nytimes.com/2019/09/28/us/politics/border-lawmakers-migrants.html | At the Border, Lawmakers See a Broken System and Little Common Ground | False | By Emily Cochrane | 2019-11-20 | TX 8-826-112 |
| 2019-09-28 | 2019-09-29 | https://www.nytimes.com/2019/09/28/us/asu-ukraine-volker.html | When Trumpâ€šÃ„Â´s Envoy for Ukraine Resigned, a College Journalist Had the Scoop | False | By Nicholas Bogel-Burroughs | 2019-11-20 | TX 8-826-112 |
| 2019-09-28 | 2019-09-29 | https://www.nytimes.com/2019/09/28/world/asia/china-national-day-70th-anniversary.html | Tanks, Missiles and No Pigeons: China to Celebrate 70th Birthday of the Peopleâ€šÃ„Â´s Republic | False | By Steven Lee Myers | 2019-11-20 | TX 8-826-112 |
| 2019-09-28 | 2019-09-29 | https://www.nytimes.com/2019/09/28/us/politics/how-a-shadow-foreign-policy-in-ukraine-prompted-impeachment-inquiry.html | How a Shadow Foreign Policy in Ukraine Prompted an Impeachment Inquiry | False | By Kenneth P. Vogel, Andrew E. Kramer and David E. Sanger | 2019-11-20 | TX 8-826-112 |
| 2019-09-28 | 2019-09-29 | https://www.nytimes.com/2019/09/28/world/middleeast/syria-war.html | Syria Demands Immediate Withdrawal of U.S. and Turkish Forces, Again | False | By Kelly Virella | 2019-11-20 | TX 8-826-112 |
| 2019-09-28 | 2019-09-29 | https://www.nytimes.com/2019/09/28/world/americas/haiti-protests-moise.html | Haiti Gripped by Violent Protests Amid Calls for Presidentâ€šÃ„Â´s Ouster | False | By Azam Ahmed | 2019-11-20 | TX 8-826-112 |
| 2019-09-28 | 2019-09-29 | https://www.nytimes.com/2019/09/28/sports/christian-coleman-track-doping.html | Christian Coleman Wins Track Gold Amid Doping Test Controversy | False | By Scott Cacciola | 2019-11-20 | TX 8-826-112 |
| 2019-09-29 | 2019-09-29 | https://www.nytimes.com/2019/09/28/sports/pete-alonso-mets-home-run-record-judge.html | Metsâ€šÃ„Â´ Pete Alonso Breaks Rookie Home-Run Record | False | By Kevin Armstrong | 2019-11-20 | TX 8-826-112 |
| 2019-09-29 | 2019-09-29 | https://www.nytimes.com/2019/09/28/us/elections/republican-congressman-mark-amodei-impeachment.html | Republican Mark Amodei Tiptoes Around Impeachment Inquiry | False | By Neil Vigdor | 2019-11-20 | TX 8-826-112 |
| 2019-09-29 | 2019-09-29 | https://www.nytimes.com/2019/09/28/todayspaper/quotation-of-the-day-beijing-parade-glorifies-party-and-xis-power.html | Quotation of the Day: Beijing Parade Glorifies Party, and Xiâ€šÃ„Â´s Power | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-29 | 2019-09-29 | https://www.nytimes.com/2019/09/28/pageoneplus/corrections-september-29-2019.html | Corrections: September 29, 2019 | False | | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-29 | 2019-09-29 | https://www.nytimes.com/2019/09/29/fashion/weddings/ann-honor-patrick-kozak.html | Ann Honor, Patrick Kozak | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-29 | 2019-09-29 | https://www.nytimes.com/2019/09/29/fashion/weddings/courtney-rottenberger-jason-mckean.html | Courtney Rottenberger, Jason McKean | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-29 | 2019-09-29 | https://www.nytimes.com/2019/09/29/fashion/weddings/alyssa-gerharter-daniel-cohn.html | Alyssa Gerharter, Daniel Cohn | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-29 | 2019-09-29 | https://www.nytimes.com/2019/09/29/fashion/weddings/rachel-wellhausen-alexander-torok.html | Rachel Wellhausen, Alexander Torok | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-29 | 2019-09-29 | https://www.nytimes.com/2019/09/29/fashion/weddings/aaron-kurosu-gregory-henselman.html | Aaron Kurosu, Gregory Henselman | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-29 | 2019-09-29 | https://www.nytimes.com/2019/09/29/fashion/weddings/meredith-kennedy-brett-forrest.html | Meredith Kennedy, Brett Forrest | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-29 | 2019-09-29 | https://www.nytimes.com/2019/09/29/fashion/weddings/seton-hartnett-luke-obrien.html | Seton Hartnett, Luke Oâ€šÃ„Â´Brien | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-29 | 2019-09-29 | https://www.nytimes.com/2019/09/29/fashion/weddings/kaytlin-roholt-william-lane-iii.html | Kaytlin Roholt, William Lane III | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-29 | 2019-09-29 | https://www.nytimes.com/2019/09/29/fashion/weddings/sarah-van-den-bergh-christian-sahner.html | Sarah Jane Van den Bergh, Christian Sahner | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-29 | 2019-09-29 | https://www.nytimes.com/2019/09/29/fashion/weddings/johanna-byer-james-adcock.html | Johanna Byer, James Adcock | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-29 | 2019-09-29 | https://www.nytimes.com/2019/09/29/fashion/weddings/frances-cheever-andrew-ong.html | Frances Cheever, Andrew Ong | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-29 | 2019-09-29 | https://www.nytimes.com/2019/09/29/fashion/weddings/dana-hagar-stuyve-pierrepont.html | Dana Hagar, Stuyve Pierrepont | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-29 | 2019-09-29 | https://www.nytimes.com/2019/09/29/fashion/weddings/miranda-campbell-athul-acharya.html | Miranda Campbell, Athul Acharya | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-29 | 2019-09-29 | https://www.nytimes.com/2019/09/29/us/pedophiles-online-sex-abuse.html | Preying on Children: The Emerging Psychology of Pedophiles | False | By Benedict Carey | 2019-11-20 | TX 8-826-112 |
| 2019-09-29 | 2019-09-29 | https://www.nytimes.com/2019/09/29/fashion/weddings/theresa-incampo-dillard-taylor.html | Theresa Incampo, Dillard Taylor | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-29 | 2019-09-29 | https://www.nytimes.com/2019/09/29/fashion/weddings/george-santiago-jr-david-dovnarsky.html | George Santiago Jr., David Dovnarsky | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-29 | 2019-09-29 | https://www.nytimes.com/2019/09/29/fashion/weddings/jennifer-cuminale-jay-russell.html | Jennifer Cuminale, Jay Russell | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-29 | 2019-09-29 | https://www.nytimes.com/2019/09/29/fashion/weddings/michael-foote-bradley-sherburne.html | Michael Foote, Bradley Sherburne | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-29 | 2019-09-29 | https://www.nytimes.com/2019/09/29/us/takeaways-child-sex-abuse.html | An Explosion in Online Child Sex Abuse: What You Need to Know | False | By Gabriel J.X. Dance and Michael H. Keller | 2019-11-20 | TX 8-826-112 |
| 2019-09-29 | 2019-09-29 | https://www.nytimes.com/2019/09/29/fashion/weddings/kelly-park-walter-kim.html | Kelly Park, Walter Kim | False | | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-29 | 2019-09-29 | https://www.nytimes.com/2019/09/29/fashion/weddings/jessica-mercer-derek-bazemore-jr.html | Jessica Mercer, Derek Bazemore Jr. | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-29 | 2019-09-29 | https://www.nytimes.com/2019/09/29/fashion/weddings/andrea-park-james-downey.html | Andrea Park, James Downey | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-29 | 2019-09-29 | https://www.nytimes.com/2019/09/29/fashion/weddings/lauren-marsh-christopher-thomas.html | Lauren Marsh, Christopher Thomas | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-29 | 2019-09-29 | https://www.nytimes.com/2019/09/29/fashion/weddings/heather-hicks-michael-schade.html | Heather Hicks, Michael Schade | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-29 | 2019-09-29 | https://www.nytimes.com/2019/09/29/arts/television/whats-on-tv-sunday-bobs-burgers-and-shark-tank.html | Whatâ€šÃ„Ã´s on TV Sunday: â€šÃ„Â?Bobâ€šÃ„Ã´s Burgersâ€šÃ„Â´ and â€šÃ„Â?Shark Tankâ€šÃ„Â´ | False | By Jaclyn Peiser | 2019-11-20 | TX 8-826-112 |
| 2019-09-29 | 2019-09-29 | https://www.nytimes.com/2019/09/29/world/africa/soweto-south-africa-inequality.html | Soweto, Once Unified Against Apartheid, Is Now Divided by Wealth | False | By Patrick Kingsley | 2019-11-20 | TX 8-826-112 |
| 2019-09-29 | 2019-09-30 | https://www.nytimes.com/2019/09/29/arts/television/snl-premiere-impeachment-woody-harrelson-trump-shane-gillis.html | â€šÃ„Â?S.N.L.â€šÃ„Â´ Premiere Meets Impeachment Head-On, but Not Shane Gillis | False | By Dave Itzkoff | 2019-11-20 | TX 8-826-112 |
| 2019-09-29 | 2019-09-29 | https://www.nytimes.com/2019/09/29/world/asia/hong-kong-protest-china-national-day.html | Major Clashes Erupt in Hong Kong Ahead of Chinaâ€šÃ„Ã´s National Day | False | By Mike Ives, Keith Bradsher and Andrew Jacobs | 2019-11-20 | TX 8-826-112 |
| 2019-09-29 | 2019-09-30 | https://www.nytimes.com/2019/09/29/world/europe/boris-johnson-jennifer-arcuri.html | U.S. Businesswoman Admitted Affair With Boris Johnson, U.K. Report Says | False | By Benjamin Mueller | 2019-11-20 | TX 8-826-112 |
| 2019-09-29 | 2019-09-30 | https://www.nytimes.com/2019/09/29/books/hitler-biographies-longerich-simms.html | Revisiting Hitler, in a New Authoritarian Age | False | By Talya Zax | 2019-11-20 | TX 8-826-112 |
| 2019-09-29 | 2019-09-30 | https://www.nytimes.com/2019/09/29/nyregion/glenn-payne-psychologist-charges.html | A Fake Psychologist Treated Troubled Children, Prosecutors Say | False | By Michael Gold | 2019-11-20 | TX 8-826-112 |
| 2019-09-29 | 2019-09-29 | https://www.nytimes.com/2019/09/29/nyregion/metropolitan-diary.html | â€šÃ„Â?The Clerk Instructed the Man to Read a Line on the Eye Chart on the Wallâ€šÃ„Â´ | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-29 | 2019-09-29 | https://www.nytimes.com/2019/09/29/realestate/homes-that-sold-for-around-450000.html | Homes That Sold for Around $450,000 | False | By C. J. Hughes | 2019-11-20 | TX 8-826-112 |
| 2019-09-29 | 2019-09-29 | https://www.nytimes.com/2019/09/29/business/the-week-in-business-the-economics-of-impeachment.html | The Week in Business: The Economics of Impeachment | False | By Charlotte Cowles | 2019-11-20 | TX 8-826-112 |
| 2019-09-29 | 2019-09-30 | https://www.nytimes.com/2019/09/29/nyregion/cop-police-shot-killed.html | Police Officer Killed in Bronx Project Scarred by Gangs | False | By Ashley Southall, Jan Ransom and Ali Watkins | 2019-11-20 | TX 8-826-112 |
| 2019-09-29 | 2019-09-30 | https://www.nytimes.com/2019/09/29/technology/facebook-disinformation.html | Ahead of 2020, Facebook Falls Short on Plan to Share Data on Disinformation | False | By Davey Alba | 2019-11-20 | TX 8-826-112 |
| 2019-09-29 | 2019-09-30 | https://www.nytimes.com/2019/09/29/science/elon-musk-spacex-starship.html | SpaceX Unveils Silvery Vision to Mars: â€šÃ„Â?Itâ€šÃ„Ã´s Basically an I.C.B.M. That Landsâ€šÃ„Â´ | False | By Kenneth Chang | 2019-11-20 | TX 8-826-112 |
| 2019-09-29 | 2019-09-30 | https://www.nytimes.com/2019/09/29/world/europe/pope-francis-migrants-sculpture.html | Unveiling Monument to Migrants, Pope Francis Urges Compassion for Refugees | False | By Elisabetta Povoledo | 2019-11-20 | TX 8-826-112 |
| 2019-09-29 | 2019-09-30 | https://www.nytimes.com/2019/09/29/style/celine-hedi-slimane-comme-des-garcons-paris-fashion-week.html | In the Age of the Yellow Vests, Designer Jeans. Really? | False | By Vanessa Friedman | 2019-11-20 | TX 8-826-112 |
| 2019-09-29 | 2019-10-02 | https://www.nytimes.com/2019/09/29/dining/what-to-cook-this-week.html | What to Cook This Week | False | By Sam Sifton | 2019-12-04 | TX 8-827-006 |
| 2019-09-29 | 2019-10-01 | https://www.nytimes.com/2019/09/29/opinion/israel-election.html | How an Israeli Unity Government Could Shrink the Conflict | False | By Micah Goodman | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-29 | 2019-09-30 | https://www.nytimes.com/2019/09/29/opinion/impeachment-inquiry.html | Note to the Impeachment Investigators: Trump Rarely Acts Alone | False | By The Editorial Board | 2019-11-20 | TX 8-826-112 |
| 2019-09-29 | 2019-09-30 | https://www.nytimes.com/2019/09/29/opinion/letters/suicide.html | Surviving a Loved Oneâ€šÃ„Ã´s Suicide | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-29 | 2019-09-30 | https://www.nytimes.com/2019/09/29/sports/baseball/mlb-attendance.html | Baseball Saw a Million More Empty Seats. Does It Matter? | False | By Danielle Allentuck and Kevin Draper | 2019-11-20 | TX 8-826-112 |
| 2019-09-29 | 2019-09-29 | https://www.nytimes.com/2019/09/29/crosswords/estonia-Aa-crosswords-puzzles.html | How the Tiny Village of Aa Became Estoniaâ€šÃ„Ã´s Newâ€šÃ„Ã²National Capital.â€šÃ„Ã´ Sort of. | False | By Deb Amlen | 2019-11-20 | TX 8-826-112 |
| 2019-09-29 | 2019-09-30 | https://www.nytimes.com/2019/09/29/sports/nfl-scores.html | Chiefs Get Wild Win Over Lions, and Bills Lose to Patriots | False | By Benjamin Hoffman | 2019-11-20 | TX 8-826-112 |
| 2019-09-29 | 2019-09-30 | https://www.nytimes.com/2019/09/29/world/europe/supercar-auction-bonhams.html | Luxury Cars Seized From African Leaderâ€šÃ„Ã´s Son Are Auctioned in Geneva | False | By Iliana Magra | 2019-11-20 | TX 8-826-112 |
| 2019-09-29 | 2019-09-30 | https://www.nytimes.com/2019/09/29/sports/baseball/joe-maddon-cubs.html | Joe Maddon Will Not Return to Cubs Next Season | False | By Tyler Kepner | 2019-11-20 | TX 8-826-112 |
| 2019-09-29 | 2019-09-30 | https://www.nytimes.com/2019/09/29/movies/abominable-box-office.html | â€šÃ„Ã²Abominableâ€šÃ„Ã´ Dominates the Box Office | False | By Gabe Cohn | 2019-11-20 | TX 8-826-112 |
| 2019-09-29 | 2019-09-30 | https://www.nytimes.com/2019/09/29/arts/television/godfather-of-harlem-review.html | Review: A New Godfather, in Harlem This Time | False | By Mike Hale | 2019-11-20 | TX 8-826-112 |
| 2019-09-29 | 2019-09-30 | https://www.nytimes.com/2019/09/29/business/economy/mark-carney-brexit-bank-of-england.html | Who Succeeds Mark Carney? Brexit Brings Uncertainty to the Bank of England | False | By Amie Tsang | 2019-11-20 | TX 8-826-112 |
| 2019-09-29 | 2019-09-30 | https://www.nytimes.com/2019/09/29/us/politics/tom-bossert-trump-ukraine.html | Trump Was Repeatedly Warned That Ukraine Conspiracy Theory Was â€šÃ„Ã²Completely Debunkedâ€šÃ„Ã´ | False | By Sheryl Gay Stolberg, Maggie Haberman and Peter Baker | 2019-11-20 | TX 8-826-112 |
| 2019-09-29 | 2019-09-30 | https://www.nytimes.com/2019/09/29/world/asia/nepal-india-flood-dam.html | As Deadly Floods Engulf Nepal Border, Anger Turns to India | False | By Bhadra Sharma and Kai Schultz | 2019-11-20 | TX 8-826-112 |
| 2019-09-29 | 2019-09-30 | https://www.nytimes.com/2019/09/29/nyregion/roy-cohn-fbi-file-trump.html | Inside the F.B.I. File of Trumpâ€šÃ„Ã´s Mentor, Roy Cohn | False | By Ed Shanahan | 2019-11-20 | TX 8-826-112 |
| 2019-09-29 | 2019-09-30 | https://www.nytimes.com/2019/09/29/world/europe/austria-elections-kurz.html | Kurz Wins Austria Election. Will He Turn to Far Right or Greens to Govern? | False | By Melissa Eddy | 2019-11-20 | TX 8-826-112 |
| 2019-09-29 | 2019-09-30 | https://www.nytimes.com/2019/09/29/us/politics/hillary-clinton-email-server-state-department.html | State Dept. Investigating Email Practices of Hillary Clintonâ€šÃ„Ã´s Former Staff | False | By Edward Wong and Maggie Haberman | 2019-11-20 | TX 8-826-112 |
| 2019-09-29 | 2019-10-01 | https://www.nytimes.com/2019/09/29/us/whistleblower-ukrainian-americans.html | What Ukrainian-Americans Are Saying About the Ukraine Scandal | False | By Campbell Robertson | 2019-12-04 | TX 8-827-006 |
| 2019-09-29 | 2019-09-30 | https://www.nytimes.com/2019/09/29/us/politics/mark-milley-chairman-joint-chiefs.html | How Mark Milley, a General Who Mixes Bluntness and Banter, Became Trumpâ€šÃ„Ã´s Top Military Adviser | False | By Helene Cooper | 2019-11-20 | TX 8-826-112 |
| 2019-09-29 | 2019-09-30 | https://www.nytimes.com/2019/09/29/us/politics/joe-biden-rudy-giuliani.html | Biden Campaign Urges TV Networks to Stop Booking Giuliani | False | By Michael M. Grynbaum | 2019-11-20 | TX 8-826-112 |
| 2019-09-29 | 2019-09-30 | https://www.nytimes.com/2019/09/29/theater/jazz-singer-review.html | Review: â€šÃ„Ã²Jazz singerâ€šÃ„Ã´ Looks to Complicate a Filmâ€šÃ„Ã´s Fraught History | False | By Elisabeth Vincentelli | 2019-11-20 | TX 8-826-112 |
| 2019-09-29 | 2019-09-30 | https://www.nytimes.com/2019/09/29/us/montana-snowstorm.html | 40 Inches of Snow in Montana: â€šÃ„Ã²Itâ€šÃ„Ã´s a February Storm in Septemberâ€šÃ„Ã´ | False | By Jim Robbins and Vanessa Swales | 2019-11-20 | TX 8-826-112 |
| 2019-09-29 | 2019-09-30 | https://www.nytimes.com/2019/09/29/us/asylum-migrants-mexican-border.html | Desperate Migrants on the Border: â€šÃ„Ã²I Should Just Swim Acrossâ€šÃ„Ã´ | False | By Caitlin Dickerson and Lynsey Addario | 2019-11-20 | TX 8-826-112 |
| 2019-09-29 | 2019-09-30 | https://www.nytimes.com/2019/09/29/world/middleeast/saudi-bodyguard-shooting.html | Top Bodyguard to 2 Saudi Kings Is Shot Dead | False | By Ben Hubbard | 2019-11-20 | TX 8-826-112 |
| 2019-09-29 | 2019-09-29 | https://www.nytimes.com/2019/09/29/crosswords/daily-puzzle-2019-09-30.html | Bash Some Tobacco Holders | False | By Deb Amlen | 2019-11-20 | TX 8-826-112 |
| 2019-09-29 | 2019-09-30 | https://www.nytimes.com/2019/09/29/business/california-fire-insurance.html | Californiaâ€šÃ„Ã´s Latest Wildfire Problem: Insuring the Tree Trimmers | False | By Lauren Hepler | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-29 | 2019-10-06 | https://www.nytimes.com/interactive/2019/09/29/travel/cuba-road-trip-music.html | Discovering Cuba, an Island of Music | False | By Shannon Sims and Photographs By Todd Heisler | 2019-12-04 | TX 8-827-006 |
| 2019-09-29 | 2019-09-30 | https://www.nytimes.com/2019/09/29/opinion/three-billion-canaries-in-the-coal-mine.html | Three Billion Canaries in the Coal Mine | False | By Margaret Renkl | 2019-11-20 | TX 8-826-112 |
| 2019-09-29 | 2019-09-30 | https://www.nytimes.com/2019/09/29/us/politics/house-democrats-impeachment.html | Back Home, House Democrats Tread Carefully on Impeachment and 2020 | False | By Jonathan Martin and Catie Edmondson | 2019-11-20 | TX 8-826-112 |
| 2019-09-29 | 2019-09-30 | https://www.nytimes.com/2019/09/29/opinion/republicans-impeachment.html | Republicans, the Time Has Come | False | By David Leonhardt | 2019-11-20 | TX 8-826-112 |
| 2019-09-29 | 2019-09-30 | https://www.nytimes.com/2019/09/29/world/europe/boris-johnson-conservative-party-conference.html | Boris Johnson Still Basks in Favor of Hard-Line Tories, Who Forgive All for Brexit | False | By Stephen Castle | 2019-11-20 | TX 8-826-112 |
| 2019-09-29 | 2019-09-30 | https://www.nytimes.com/2019/09/29/opinion/trump-impeachment.html | Impeach the Malignant Fraudster | False | By Charles M. Blow | 2019-11-20 | TX 8-826-112 |
| 2019-09-29 | 2019-09-30 | https://www.nytimes.com/2019/09/29/sports/baseball/mets.html | The Mets Had Pete Alonso and Jacob deGrom. So Why Did They Fall Short? | False | By Kevin Armstrong | 2019-11-20 | TX 8-826-112 |
| 2019-09-29 | 2019-09-30 | https://www.nytimes.com/2019/09/29/sports/football/daniel-jones-giants-draft-haskins.html | Daniel Jones (2-0) Steadies the Giants in a Win Over Shaky Washington | False | By David Waldstein | 2019-11-20 | TX 8-826-112 |
| 2019-09-29 | 2019-09-30 | https://www.nytimes.com/2019/09/29/business/economy/new-york-fed-repo-market.html | The New York Fed Chief Is Facing His Biggest Test. Here€šÃ„Â´s His Response. | False | By Jeanna Smialek | 2019-11-20 | TX 8-826-112 |
| 2019-09-29 | 2019-09-30 | https://www.nytimes.com/2019/09/29/sports/baseball/yankees.html | Yankees Turn Their Focus to the Playoffs, and Stifling the Twins | False | By James Wagner | 2019-11-20 | TX 8-826-112 |
| 2019-09-29 | 2019-09-30 | https://www.nytimes.com/2019/09/29/sports/baseball/mlb-standings.html | M.L.B.â€šÃ„Â´s Juggernauts Set to Clash After a Season of Extraordinary Numbers | False | By Tyler Kepner | 2019-11-20 | TX 8-826-112 |
| 2019-09-30 | 2019-09-30 | https://www.nytimes.com/2019/09/29/business/hong-kong-china-power.html | Hong Kongâ€šÃ„Â´s Status as Neutral Ground at Risk as China Asserts Power | False | By Peter S. Goodman and Austin Ramzy | 2019-11-20 | TX 8-826-112 |
| 2019-09-30 | 2019-09-30 | https://www.nytimes.com/2019/09/29/world/middleeast/syria-qaeda-terrorism.html | U.S. Sees Rising Threat in the West From Qaeda Branch in Syria | False | By Eric Schmitt | 2019-11-20 | TX 8-826-112 |
| 2019-09-30 | 2019-09-30 | https://www.nytimes.com/2019/09/29/sports/basketball/wnba-finals-elena-delle-donne.html | Elena Delle Donne Gets Help as Mystics Take Game 1 Over the Sun | False | By Howard Megdal | 2019-11-20 | TX 8-826-112 |
| 2019-09-30 | 2019-09-30 | https://www.nytimes.com/2019/09/29/us/politics/pelosi-trump-impeachment.html | Pelosi Pushes for Simple Message on Impeachment as Inquiry Barrels Ahead | False | By Sheryl Gay Stolberg | 2019-11-20 | TX 8-826-112 |
| 2019-09-30 | 2019-10-01 | https://www.nytimes.com/2019/09/29/us/inmates-escape-ohio-jail.html | 4 Inmates Recaptured After Ohio Jail Escape | False | By Neil Vigdor | 2019-12-04 | TX 8-827-006 |
| 2019-09-30 | 2019-09-30 | https://www.nytimes.com/2019/09/29/business/forever-21-bankruptcy.html | Forever 21 Bankruptcy Signals a Shift in Consumer Tastes | False | By Sapna Maheshwari | 2019-11-20 | TX 8-826-112 |
| 2019-09-30 | 2019-10-01 | https://www.nytimes.com/2019/09/29/sports/horse-racing/santa-anita.html | On Opening Weekend, Another Horse Dies at Santa Anita | False | By Joe Drape and Mike Tierney | 2019-12-04 | TX 8-827-006 |
| 2019-09-30 | | https://www.nytimes.com/2019/09/29/todayspaper/quotation-of-the-day-despite-bright-spots-mets-fall-short-again.html | Quotation of the Day: Despite Bright Spots, Mets Fall Short Again | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-30 | | https://www.nytimes.com/2019/09/29/pageoneplus/corrections-september-30-2019.html | Corrections: September 30, 2019 | False | | 2019-11-20 | TX 8-826-112 |
| 2019-09-30 | 2019-09-30 | https://www.nytimes.com/2019/09/30/world/impeachment-boris-johnson-austria-elections.html | Impeachment, Boris Johnson, Austria Elections: Your Monday Briefing | False | By Melina Delkic | 2019-11-20 | TX 8-826-112 |
| 2019-09-30 | 2019-09-30 | https://www.nytimes.com/2019/09/30/arts/whats-on-tv-monday-le-samourai-and-the-silence-of-others.html | Whatâ€šÃ„Â´s on TV Monday: â€šÃ„Å¡Le Samouraiâ€šÃ„â€šÃ„Â´ and â€šÃ„Å¡The Silence of Othersâ€šÃ„Â´ | False | By Peter Libbey | 2019-11-20 | TX 8-826-112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-30 | 2019-10-01 | https://www.nytimes.com/2019/09/30/style/sonia-rykiel-bankruptcy-what-happened.html | What Really Happened at Sonia Rykiel | False | By Dana Thomas | 2019-12-04 | TX 8-827-006 |
| 2019-09-30 | 2019-09-30 | https://www.nytimes.com/2019/09/30/nyregion/tekashi-69-trial-gang-violence.html | Tekashi69 Joined a Gang for His Career. It Nearly Got Him Killed. | False | By Colin Moynihan | 2019-11-20 | TX 8-826-112 |
| 2019-09-30 | 2019-09-30 | https://www.nytimes.com/2019/09/30/nyregion/impeachment-house-max-rose.html | Impeaching Trump: Why One N.Y.C. House Democrat Is a Holdout | False | By Vivian Wang | 2019-11-20 | TX 8-826-112 |
| 2019-09-30 | 2019-09-30 | https://www.nytimes.com/2019/09/30/world/russia-diamonds-africa-prigozhin.html | Gems, Warlords and Mercenaries: Russiaâ€šÃ„Ã´s Playbook in Central African Republic | False | By Dionne Searcey | 2019-11-20 | TX 8-826-112 |
| 2019-09-30 | 2019-10-01 | https://www.nytimes.com/2019/09/30/arts/design/kara-walker-tate-turbine-hall.html | Kara Walker Takes a Monumental Jab at Britannia | False | By Siddhartha Mitter | 2019-12-04 | TX 8-827-006 |
| 2019-09-30 | 2019-10-01 | https://www.nytimes.com/2019/09/30/well/family/keeping-an-older-dog-vibrant.html | Keeping an Older Dog Vibrant | False | By Jane E. Brody | 2019-12-04 | TX 8-827-006 |
| 2019-09-30 | 2019-10-01 | https://www.nytimes.com/2019/09/30/us/politics/sotomayor-supreme-court-death-penalty.html | In Death Penalty Cases, Sotomayor Is Alone in â€šÃ„Ã²Bearing Witnessâ€šÃ„Ã´ | False | By Adam Liptak | 2019-12-04 | TX 8-827-006 |
| 2019-09-30 | 2019-10-03 | https://www.nytimes.com/2019/09/30/style/sara-moonves-w-magazine-the-most-watched-editor-at-fashion-week.html | The Most Watched Editor at Fashion Week | False | By Jacob Bernstein | 2019-12-04 | TX 8-827-006 |
| 2019-09-30 | 2019-10-01 | https://www.nytimes.com/2019/09/30/business/china-hong-kong-li-ka-shing-business.html | China Plays â€šÃ„Ã²Fight the Landlordâ€šÃ„Ã´ to Tame Hong Kong | False | By Li Yuan | 2019-12-04 | TX 8-827-006 |
| 2019-09-30 | 2019-10-01 | https://www.nytimes.com/2019/09/30/upshot/democrats-2020-losing-independents.html | What Democrats Could Lose With Their Left Turn | False | By Alexander Agadjanian | 2019-12-04 | TX 8-827-006 |
| 2019-09-30 | 2019-10-01 | https://www.nytimes.com/2019/09/30/world/asia/china-mao-zedong-xi-jinping.html | Xi Extols Chinaâ€šÃ„Ã´s â€šÃ„Ã²Redâ€šÃ„Ã´ Heritage in a Land Haunted by Famine Under Mao | False | By Chris Buckley | 2019-12-04 | TX 8-827-006 |
| 2019-09-30 | 2019-09-30 | https://www.nytimes.com/2019/09/30/reader-center/what-a-jazz-critic-hears-on-coltranes-new-album.html | What a Jazz Critic Hears on Coltraneâ€šÃ„Ã´s â€šÃ„Ã²Newâ€šÃ„Ã´ Album | False | By Giovanni Russonello | 2019-11-20 | TX 8-826-112 |
| 2019-09-30 | 2019-10-01 | https://www.nytimes.com/2019/09/30/us/wrongful-convictions-civil-lawsuits.html | Wrongly Convicted, They Had to Choose: Freedom or Restitution | False | By Stephanie Clifford | 2019-12-04 | TX 8-827-006 |
| 2019-09-30 | 2019-10-01 | https://www.nytimes.com/2019/09/30/sports/football/the-nfls-quarterback-youth-movement-has-its-growing-pains.html | The N.F.L.â€šÃ„Ã´s Quarterback Youth Movement Has Its Growing Pains | False | By Ken Belson | 2019-12-04 | TX 8-827-006 |
| 2019-09-30 | 2019-10-06 | https://www.nytimes.com/2019/09/30/realestate/living-where-you-can-walk-to-work.html | Living Where You Can Walk to Work | False | By Kim Velsey | 2019-12-04 | TX 8-827-006 |
| 2019-09-30 | 2019-10-01 | https://www.nytimes.com/2019/09/30/us/politics/joe-biden-ads.html | Joe Bidenâ€šÃ„Ã´s Digital Ads Are Disappearing. Not a Good Sign, Strategists Say. | False | By Shane Goldmacher | 2019-12-04 | TX 8-827-006 |
| 2019-09-30 | 2019-10-01 | https://www.nytimes.com/2019/09/30/world/asia/china-national-day-protests.html | Parades and Protests on Chinaâ€šÃ„Ã´s 70th Anniversary | False | By Russell Goldman | 2019-12-04 | TX 8-827-006 |
| 2019-09-30 | 2019-10-01 | https://www.nytimes.com/2019/09/30/sports/nfl-week-4-results.html | What Happened in Week 4 of the N.F.L. | False | By Benjamin Hoffman | 2019-12-04 | TX 8-827-006 |
| 2019-09-30 | 2019-10-03 | https://www.nytimes.com/2019/09/30/style/balenciaga-givenchy-valentino-paris-fashion-week.html | Blood, Money, Oil. And Clothes. | False | By Vanessa Friedman | 2019-12-04 | TX 8-827-006 |
| 2019-09-30 | 2019-10-01 | https://www.nytimes.com/2019/09/30/world/europe/jacques-chirac-france.html | France Honors Jacques Chirac With a Day of Mourning | False | By Aurelien Breeden | 2019-12-04 | TX 8-827-006 |
| 2019-09-30 | 2019-10-01 | https://www.nytimes.com/2019/09/30/business/dealbook/public-markets-tech-ipos.html | DealBook Briefing: Hereâ€šÃ„Ã´s Why Public Markets Are Punishing Tech I.P.O.s | False | | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-30 | 2019-10-01 | https://www.nytimes.com/2019/09/30/world/africa/somalia-us-eu-attacks.html | Car Bombers in Somalia Hit U.S. and European Military Bases | False | By Richard Pâ´sâ©rez-Peâ´sâ±a | 2019-12-04 | TX 8-827-006 |
| 2019-09-30 | 2019-10-01 | https://www.nytimes.com/2019/09/30/world/europe/greece-fire-riot-lesbos.html | Riots Erupt at Greek Migrant Camp on Lesbos After Deadly Fire | False | By Niki Kitsantonis | 2019-12-04 | TX 8-827-006 |
| 2019-09-30 | 2019-10-01 | https://www.nytimes.com/2019/09/30/world/asia/indonesia-protests-jokowidodo.html | Thousands in Indonesia Protest Bills to Limit Rights and Ban Extramarital Sex | False | By Richard C. Paddock and Muktita Suhartono | 2019-12-04 | TX 8-827-006 |
| 2019-09-30 | | https://www.nytimes.com/2019/09/30/arts/music/kanye-west-jesus-is-king.html | Kanye West Teases â€šÃ„ÃºJesus Is King,â€šÃ„Ã´ a New Album With No Cursing | False | By Joe Coscarelli | 2019-12-04 | TX 8-827-006 |
| 2019-09-30 | 2019-10-06 | https://www.nytimes.com/2019/09/30/realestate/700000-homes-in-california.html | $700,000 Homes in California | False | By Julie Lasky | 2019-12-04 | TX 8-827-006 |
| 2019-09-30 | | https://www.nytimes.com/2019/09/30/sports/college-athletes-paid-california.html | N.C.A.A. Athletes Could Be Paid Under New California Law | False | By Alan Blinder | 2019-12-04 | TX 8-827-006 |
| 2019-09-30 | | https://www.nytimes.com/2019/09/30/sports/should-college-athletes-be-paid.html | Paying College Athletes: Answers to Key Questions on New Law | False | By Alan Blinder | 2019-12-04 | TX 8-827-006 |
| 2019-09-30 | | https://www.nytimes.com/2019/09/30/sports/carlos-vela-mls.html | Carlos Vela Ties M.L.S. Goal Record | False | By Victor Mather | 2019-12-04 | TX 8-827-006 |
| 2019-09-30 | 2019-10-02 | https://www.nytimes.com/2019/09/30/dining/weeknight-delicious-newsletter.html | Weeknight Delicious | False | By Sam Sifton | 2019-12-04 | TX 8-827-006 |
| 2019-09-30 | 2019-10-20 | https://www.nytimes.com/2019/09/30/books/review/pet-akwaeke-emezi.html | In This Genre-Bending Novel, You Better Believe the Monsters Are Real | False | By Ibi Zoboi | 2019-12-04 | TX 8-827-006 |
| 2019-09-30 | 2019-10-01 | https://www.nytimes.com/2019/09/30/business/grubhub-seamless-restaurants-delivery-apps-fees.html | New York vs. Grubhub | False | By David Yaffe-Bellany | 2019-12-04 | TX 8-827-006 |
| 2019-09-30 | 2019-09-30 | https://www.nytimes.com/2019/09/30/crosswords/the-crossword-stumper.html | The Crossword Stumper | False | By Deb Amlen | 2019-11-20 | TX 8-826-112 |
| 2019-09-30 | 2019-10-01 | https://www.nytimes.com/2019/09/30/us/politics/bernie-sanders-tax-proposal.html | Sanders Proposes Corporate Tax to Address Pay Gap at Big Companies | False | By Matt Stevens | 2019-12-04 | TX 8-827-006 |
| 2019-09-30 | 2019-10-01 | https://www.nytimes.com/2019/09/30/business/japan-abe-consumption-tax.html | Japan Raises Taxes on Its Spenders Despite Growth Worries | False | By Eimi Yamamitsu, Makiko Inoue, Hisako Ueno and Ben Dooley | 2019-12-04 | TX 8-827-006 |
| 2019-09-30 | 2019-10-01 | https://www.nytimes.com/2019/09/30/business/wework-ipo.html | WeWork I.P.O. Is Withdrawn as Investors Grow Wary | False | By Peter Eavis and Michael J. de la Merced | 2019-12-04 | TX 8-827-006 |
| 2019-09-30 | 2019-10-27 | https://www.nytimes.com/2019/09/30/books/review/his-mortal-boy-fiona-kidman.html | The Execution That Changed New Zealand | False | By Damien Cave | 2019-12-04 | TX 8-827-006 |
| 2019-09-30 | | https://www.nytimes.com/2019/09/30/nyregion/rep-chris-collins-ny-insider-trading.html | Rep. Chris Collins Resigns Before Expected Guilty Plea in Insider Trading Case | False | By Benjamin Weiser and Vivian Wang | 2019-12-04 | TX 8-827-006 |
| 2019-09-30 | | https://www.nytimes.com/2019/09/30/world/asia/afghanistan-election.html | Both Afghan Candidates Claim the Lead Even Before Votes Are Tallied | False | By Mujib Mashal and Fahim Abed | 2019-12-04 | TX 8-827-006 |
| 2019-09-30 | | https://www.nytimes.com/2019/09/30/us/politics/democrats-trump-impeachment.html | As Democrats Move Toward Impeachment, a Small Group Holds Back | False | By Emily Cochrane | 2019-12-04 | TX 8-827-006 |
| 2019-09-30 | | https://www.nytimes.com/2019/09/30/sports/football/vontaze-burfict-suspension-hit.html | Vontaze Burfict Suspended for the Rest of the N.F.L. Season | False | By Victor Mather | 2019-12-04 | TX 8-827-006 |
| 2019-09-30 | | https://www.nytimes.com/2019/09/30/world/asia/Kashmir-lockdown-photos.html | In Kashmir, Growing Anger and Misery | False | By Atul Loke and Jeffrey Gettleman | 2019-12-04 | TX 8-827-006 |
| 2019-09-30 | 2019-10-01 | https://www.nytimes.com/2019/09/30/us/politics/bolton-trump-north-korea.html | Bolton Criticizes Trumpâ€šÃ„Ã´s Courtship of North Korea | False | By Annie Karni | 2019-12-04 | TX 8-827-006 |
| 2019-09-30 | | https://www.nytimes.com/2019/09/30/health/zantac-recall-cancer.html | Zantac Pulled From Shelves by Walgreens, Rite Aid and CVS Over Carcinogen Fears | False | By Sandra E. Garcia | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-30 | 2019-10-01 | https://www.nytimes.com/2019/09/30/movies/gwyneth-paltrow.html | I Love Gwyneth Paltrow. There. I Said It. | False | By Wesley Morris | 2019-12-04 | TX 8-827-006 |
| 2019-09-30 | 2019-10-01 | https://www.nytimes.com/2019/09/30/theater/tammy-faye-starlite-review.html | Review: In â€šÃ„Â"Whyâ€šÃ„Â'd Ya Do It,â€šÃ„Â' a Spiky Sï¿½Ã©ance With Marianne Faithfull | False | By Elisabeth Vincentelli | 2019-12-04 | TX 8-827-006 |
| 2019-09-30 | 2019-10-01 | https://www.nytimes.com/2019/09/30/world/africa/morocco-abortion-sex-hajar-raissouni.html | Moroccan Journalist Sentenced to Prison for Abortion and Premarital Sex | False | By Aida Alami | 2019-12-04 | TX 8-827-006 |
| 2019-09-30 | 2019-10-01 | https://www.nytimes.com/2019/09/30/world/middleeast/lebanon-hariri-model.html | Lebanonâ€šÃ„Â's Prime Minister Gave $16 Million to South African Model | False | By Ben Hubbard | 2019-12-04 | TX 8-827-006 |
| 2019-09-30 | 2019-10-01 | https://www.nytimes.com/2019/09/30/theater/the-coop-kate-hamill-andrus-nichols.html | Flourishing in Bedlam, but Flying to the Coop | False | By Laura Collins-Hughes | 2019-12-04 | TX 8-827-006 |
| 2019-09-30 | 2019-10-01 | https://www.nytimes.com/2019/09/30/science/napoleon-chagnon-dead.html | Napoleon Chagnon, 81, Controversial Anthropologist, Is Dead | False | By Cornelia Dean | 2019-12-04 | TX 8-827-006 |
| 2019-09-30 | 2019-10-01 | https://www.nytimes.com/2019/09/30/world/asia/shuping-wang-dead.html | Shuping Wang, Who Helped Expose Chinaâ€šÃ„Â's Rural AIDS Crisis, Dies at 59 | False | By Chris Buckley | 2019-12-04 | TX 8-827-006 |
| 2019-09-30 | 2019-10-02 | https://www.nytimes.com/2019/09/30/arts/huguette-caland-dead.html | Huguette Caland, 88, Dies; Celebrated Freedom in Art and Life | False | By Katharine Q. Seelye | 2019-12-04 | TX 8-827-006 |
| 2019-09-30 | 2019-10-01 | https://www.nytimes.com/2019/09/30/arts/music/jimmy-spicer-dead.html | Jimmy Spicer, Influential Early Rapper, Is Dead at 61 | False | By Jon Caramanica | 2019-12-04 | TX 8-827-006 |
| 2019-09-30 | 2019-10-01 | https://www.nytimes.com/2019/09/30/business/economy/state-local-tax.html | Tax Lawâ€šÃ„Â's Cap on State and Local Deductions Is Upheld by Court | False | By Ben Casselman | 2019-12-04 | TX 8-827-006 |
| 2019-09-30 | 2019-10-01 | https://www.nytimes.com/2019/09/30/world/middleeast/iran-trump-rouhani-call-macron.html | How Iranâ€šÃ„Â's President Left Trump Hanging, and Macron in the Hall | False | By Farnaz Fassihi and Rick Gladstone | 2019-12-04 | TX 8-827-006 |
| 2019-09-30 | 2019-10-01 | https://www.nytimes.com/2019/09/30/business/business-conferences-venues.html | As Business Conferences Change, Their Hosts Are Changing, Too | False | By Tanya Mohn | 2019-12-04 | TX 8-827-006 |
| 2019-09-30 | 2019-10-01 | https://www.nytimes.com/2019/09/30/nyregion/bronx-officer-brian-mulkeen-nypd.html | N.Y.P.D. Officer Was Killed by â€šÃ„Â"Friendly Fireâ€šÃ„Â' During a Struggle With Suspect | False | By Ali Watkins and Ashley Southall | 2019-12-04 | TX 8-827-006 |
| 2019-09-30 | 2019-10-02 | https://www.nytimes.com/2019/09/30/dining/uncultivated-cider-book-andy-brennan.html | The Book for Cider Lovers | False | By Florence Fabricant | 2019-12-04 | TX 8-827-006 |
| 2019-09-30 | 2019-10-01 | https://www.nytimes.com/2019/09/30/us/politics/us-russia-sanctions-election-meddling.html | With Sanctions on Russians, U.S. Warns Against Foreign Election Meddling | False | By Lara Jakes | 2019-12-04 | TX 8-827-006 |
| 2019-09-30 | 2019-10-02 | https://www.nytimes.com/2019/09/30/dining/drinks/free-cocktail-classes.html | The Happiest Hour Has Free Cocktail Classes | False | By Florence Fabricant | 2019-12-04 | TX 8-827-006 |
| 2019-09-30 | 2019-10-01 | https://www.nytimes.com/2019/09/30/us/politics/impeach-giuliani-subpoena.html | House Subpoenas Giuliani, Trumpâ€šÃ„Â's Lawyer, for Ukraine Records | False | By Nicholas Fandos | 2019-12-04 | TX 8-827-006 |
| 2019-09-30 | 2019-10-01 | https://www.nytimes.com/2019/09/30/us/fbi-crime-data.html | Murder Rate Drops Across U.S., but Not in All Large Cities | False | By Timothy Williams | 2019-12-04 | TX 8-827-006 |
| 2019-09-30 | 2019-10-02 | https://www.nytimes.com/2019/09/30/dining/fuchsia-dunlop-sichuan-food-talk.html | Fuchsia Dunlop Discusses Sichuan Cuisine | False | By Florence Fabricant | 2019-12-04 | TX 8-827-006 |
| 2019-09-30 | 2019-10-02 | https://www.nytimes.com/2019/09/30/dining/bixby-and-co-chocolates.html | Autumn Chocolates From Maine | False | By Florence Fabricant | 2019-12-04 | TX 8-827-006 |
| 2019-09-30 | 2019-10-01 | https://www.nytimes.com/2019/09/30/us/politics/trump-australia-barr-mueller.html | Trump Pressed Australian Leader to Help Barr Investigate Mueller Inquiryâ€šÃ„Â's Origins | False | By Mark Mazzetti and Katie Benner | 2019-12-04 | TX 8-827-006 |
| 2019-09-30 | 2019-10-01 | https://www.nytimes.com/2019/09/30/opinion/letters/paramedics-new-york.html | The Paramedics Saved My Life | False | | 2019-12-04 | TX 8-827-006 |
| 2019-09-30 | 2019-10-01 | https://www.nytimes.com/2019/09/30/opinion/letters/trump-impeachment.html | The Impeachment Inquiry: â€šÃ„Â"It Is Timeâ€šÃ„Â' | False | | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-09-30 | 2019-10-02 | https://www.nytimes.com/2019/09/30/dining/masa-dishware.html | Own the Dishes From Masaâ€šÃ„Ã´s Table | False | By Florence Fabricant | 2019-12-04 | TX 8-827-006 |
| 2019-09-30 | 2019-10-01 | https://www.nytimes.com/2019/09/30/world/europe/hurricane-lorenzo-path.html | Hurricane Lorenzo Has Broken Records in the Atlantic | False | By Jacey Fortín | 2019-12-04 | TX 8-827-006 |
| 2019-09-30 | 2019-10-02 | https://www.nytimes.com/2019/09/30/dining/stranger-wines-and-spirits-brooklyn.html | Andrew Tarlow Opens a Wine Shop | False | By Florence Fabricant | 2019-12-04 | TX 8-827-006 |
| 2019-09-30 | 2019-10-01 | https://www.nytimes.com/2019/09/30/health/red-meat-heart-cancer.html | Eat Less Red Meat, Scientists Said. Now Some Believe That Was Bad Advice. | False | By Gina Kolata | 2019-12-04 | TX 8-827-006 |
| 2019-09-30 | 2019-10-01 | https://www.nytimes.com/2019/09/30/health/red-meat-questions-answers.html | That Perplexing Red Meat Controversy: 5 Things to Know | False | By Gina Kolata | 2019-12-04 | TX 8-827-006 |
| 2019-09-30 | 2019-10-01 | https://www.nytimes.com/2019/09/30/sports/brewers-playoffs-pitching-openers.html | Creative Playoff Pitching Isnâ€šÃ„Ã´t Just for M.L.B.â€šÃ„Ã´s Minnows Anymore | False | By Tyler Kepner | 2019-12-04 | TX 8-827-006 |
| 2019-09-30 | 2019-10-01 | https://www.nytimes.com/2019/09/30/world/canada/netflix-canada-october.html | The Best Movies and TV Shows New on Netflix Canada in October | False | By Scott Tobias | 2019-12-04 | TX 8-827-006 |
| 2019-09-30 | 2019-10-01 | https://www.nytimes.com/2019/09/30/us/channing-smith-suicide-bisexual-tennessee.html | A Teenager Killed Himself After Being Outed as Bisexual. His Family Wants Justice. | False | By Emily S. Rueb | 2019-12-04 | TX 8-827-006 |
| 2019-09-30 | 2019-10-01 | https://www.nytimes.com/2019/09/30/obituaries/jessye-norman-dead.html | Jessye Norman, Regal American Soprano, Is Dead at 74 | False | By Daniel J. Wakin and Michael Cooper | 2019-12-04 | TX 8-827-006 |
| 2019-09-30 | 2019-10-01 | https://www.nytimes.com/2019/09/30/opinion/elizabeth-warren-wealth-tax.html | Warren Versus the Petty Plutocrats | False | By Paul Krugman | 2019-12-04 | TX 8-827-006 |
| 2019-09-30 | 2019-10-01 | https://www.nytimes.com/2019/09/30/us/politics/trump-ukraine-fact-check.html | Examining Trumpâ€šÃ„Ã´s Claims About Democrats and Ukraine | False | By Linda Qiu | 2019-12-04 | TX 8-827-006 |
| 2019-09-30 | 2019-10-01 | https://www.nytimes.com/2019/09/30/nyregion/ny-abuse-lawsuit-group-home.html | $6 Million for Disabled Adults Who Were Punched and Spat At | False | By Benjamin Weiser | 2019-12-04 | TX 8-827-006 |
| 2019-09-30 | 2019-10-01 | https://www.nytimes.com/2019/09/30/us/politics/china-spy-arrest.html | California Man Charged With Smuggling Fabricated U.S. Secrets to China | False | By David E. Sanger | 2019-12-04 | TX 8-827-006 |
| 2019-09-30 | 2019-10-01 | https://www.nytimes.com/2019/09/30/opinion/trump-civil-war.html | Why Trump Tweeted About Civil War | False | By Charlie Warzel | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-10-01 | https://www.nytimes.com/2019/09/30/opinion/trump-ukraine-republican.html | Trumpâ€šÃ„Ã´s Claims About Biden Arenâ€šÃ„Ã´t â€šÃ„Ã²Unsupported.â€šÃ„Ã´ Theyâ€šÃ„Ã´re Lies. | False | By Michelle Goldberg | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-10-01 | https://www.nytimes.com/2019/09/30/opinion/economics-black-women.html | â€šÃ„Ã²It Was a Mistake for Me to Choose This Fieldâ€šÃ„Ã´ | False | By Lisa D. Cook and Anna Gifty Opoku-Agyeman | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-10-01 | https://www.nytimes.com/2019/09/30/opinion/republicans-impeachment-inquiry.html | How to Win Republican Support for Impeachment | False | By Elizabeth Drew | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-10-01 | https://www.nytimes.com/2019/09/30/sports/alberto-salazar-doping-ban.html | Alberto Salazar, Coach of the Nike Oregon Project, Gets a 4-Year Doping Ban | False | By Jerˆ sÂ© Longman and Matt Hart | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-09-30 | https://www.nytimes.com/2019/09/30/crosswords/daily-puzzle-2019-10-01.html | They Usually Attract | False | By Deb Amlen | 2019-11-20 | TX 8-826-112 |
| 2019-10-01 | 2019-10-01 | https://www.nytimes.com/2019/09/30/us/judge-carlos-murguia-sexual-harassment.html | Federal Judge in Kansas City Is Reprimanded for Sexual Harassment | False | By Mihir Zaveri | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-10-01 | https://www.nytimes.com/2019/09/30/world/americas/peru-vizcarra-congress.html | Perúâ€šÃ„Ã´s President Dissolves Congress, and Lawmakers Suspend Him | False | By Anatoly Kurmanaev and Andrea Zarate | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-10-01 | https://www.nytimes.com/2019/09/30/pageoneplus/corrections-october-1-2019.html | Corrections: October 1, 2019 | False | | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-01 | 2019-10-01 | https://www.nytimes.com/2019/09/30/todayspaper/quotation-of-the-day-they-see-no-downside-for-their-homeland-ukraine-or-trump.html | Quotation of the Day: They See No Downside for Their Homeland, Ukraine, or Trump | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-10-01 | https://www.nytimes.com/2019/10/01/world/asia/taiwan-bridge-collapse.html | Bridge Collapses in Taiwan; Oil Truck Plunges Moments Away From Crossing | False | By Daniel Victor and Chris Horton | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-10-01 | https://www.nytimes.com/2019/10/01/opinion/xi-jinping-china.html | What Xi Jinping Hasnâ€šÃ„Ã´t Learned From Chinaâ€šÃ„Ã´s Emperors | False | By James A. Millward | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-10-01 | https://www.nytimes.com/2019/10/01/arts/television/whats-on-tv-tuesday-carmen-sandiego-and-in-a-mans-world.html | Whatâ€šÃ„Ã´s on TV Tuesday: â€šÃ„Ã²Carmen Sandiegoâ€šÃ„Ã´ and â€šÃ„Ã²In a Manâ€šÃ„Ã´s Worldâ€šÃ„Ã´ | False | By Jaclyn Peiser | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-10-01 | https://www.nytimes.com/2019/10/01/style/iris-van-herpen-fashion-netherlands.html | Iris van Herpen Designs for Nature | False | By Dana Thomas | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-10-01 | https://www.nytimes.com/2019/10/01/world/asia/china-national-day-parade.html | In Pictures: Chinaâ€šÃ„Ã´s National Day Parade Features Pomp and Artillery | False | By Mike Ives | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-10-01 | https://www.nytimes.com/2019/10/01/sports/Dalilah-Muhammad-track.html | Dalilah Muhammad Wants More Than World Records | False | By Scott Cacciola | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/arts/television/late-night-trump-australia-impeach-twitter.html | The Shark-Infested Waters of Trumpâ€šÃ„Ã´s Tweet-Filled Weekend | False | By Trish Bendix | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-10-01 | https://www.nytimes.com/2019/10/01/nyregion/missing-child-nj-dulce-alavez.html | A 5-Year-Old Girl Went Missing From a Playground. What Happened? | False | By Christina Goldbaum | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-10-06 | https://www.nytimes.com/2019/10/01/magazine/how-to-find-a-four-leaf-clover.html | How to Find a Four-Leaf Clover | False | By Malia Wollan | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-09-16 | https://www.nytimes.com/2019/10/01/smarter-living/sustainable-shopping-conscious-consumer.html | How to Be a More Conscious Consumer, Even If Youâ€šÃ„Ã´re on a Budget | False | By Kristin Wong | 2019-11-20 | TX 8-826-112 |
| 2019-10-01 | 2019-10-06 | https://www.nytimes.com/2019/10/01/travel/overseas-credit-card-fees.html | How to Avoid Being Fleeced When Using a Credit Card Overseas | False | By Vindu Goel | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-10-06 | https://www.nytimes.com/2019/10/01/magazine/06mag-ethicist.html | I Owed My Sibling Money. Must I Give It to the Scamming Widowed Spouse? | False | By Kwame Anthony Appiah | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-11-10 | https://www.nytimes.com/2019/10/01/books/review/liar-ayelet-gundar-goshen.html | What Happens When Girl Power Goes Wrong? | False | By Teddy Wayne | 2020-01-13 | TX 8-838-668 |
| 2019-10-01 | 2019-10-08 | https://www.nytimes.com/2019/10/01/books/review-frankisstein-jeanette-winterson.html | Jeanette Wintersonâ€šÃ„Ã´s Playful New Novel Offers Thoughts on Mad Science and Sexbots | False | By Dwight Garner | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-11-17 | https://www.nytimes.com/2019/10/01/books/review/things-we-didnt-talk-about-when-i-was-a-girl-jeannie-vanasco.html | A Woman Confronted Her Rapist 14 Years Later. Hereâ€šÃ„Ã´s What He Said. | False | By Maya Salam | 2020-01-13 | TX 8-838-668 |
| 2019-10-01 | 2019-10-06 | https://www.nytimes.com/2019/10/01/magazine/rachel-maddow-trump.html | This Is the Moment Rachel Maddow Has Been Waiting For | False | By Amanda Hess | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-11-24 | https://www.nytimes.com/2019/10/01/books/review/right-after-the-weather-carol-anshaw.html | Second Thoughts in the Second City | False | By Leah Hager Cohen | 2020-01-13 | TX 8-838-668 |
| 2019-10-01 | 2019-10-03 | https://www.nytimes.com/2019/10/01/style/woodbury-common-shopping.html | Woodbury Common: Bargain Hunting in the Fashion Afterlife | False | By Guy Trebay | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-10-06 | https://www.nytimes.com/2019/10/01/magazine/letter-of-recommendation-stock-trading.html | Letter of Recommendation: Stock Trading | False | By Dinaw Mengestu | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-10-13 | https://www.nytimes.com/2019/10/01/books/review/will-and-testament-vigdis-hjorth.html | Love and War in European Fiction | False | By John Williams | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-01 | 2019-12-01 | https://www.nytimes.com/2019/10/01/books/review/plagued-by-fire-frank-lloyd-wright-paul-hendrickson.html | Architectureâ€šÃ„Ã´s Most Irredeemable Cad | False | By Sarah Williams Goldhagen | 2020-02-05 | TX 8-856-321 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/upshot/health-risks-meat-experts.html | Meatâ€šÃ„Ã´s Bad for You? No, Itâ€šÃ„Ã´s Not! How Experts See Different Things in the Data | False | By Aaron E. Carroll | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-10-06 | https://www.nytimes.com/2019/10/01/books/review/new-this-week.html | New & Noteworthy, From Missing Dad to Quitting God | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-10-03 | https://www.nytimes.com/2019/10/01/arts/design/hiroshi-sugimoto-photographs.html | Hiroshi Sugimoto Has Hard Thoughts and a Soft Focus | False | By Roberta Smith | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-10-03 | https://www.nytimes.com/2019/10/01/arts/design/in-the-desert-with-jackrabbits-and-clint-eastwood.html | In the Desert With Jackrabbits and Clint Eastwood | False | By Penelope Green | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-10-03 | https://www.nytimes.com/2019/10/01/style/tiny-houses.html | A Roof of Oneâ€šÃ„Ã´s Own, With or Without the Gingerbread | False | By Eve M. Kahn | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/us/politics/white-house-classified-computer-system.html | The Extra-Secret White House Computer System, Explained | False | By Charlie Savage, Matthew Rosenberg and Adam Goldman | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-10-04 | https://www.nytimes.com/2019/10/01/upshot/warren-2020-democratic-primary.html | How the Average Joe (and Jane) Could Wind Up Stopping Warren | False | By Nate Cohn | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/us/politics/sanders-warren-wealth-tax.html | Democratsâ€šÃ„Ã´ Plans to Tax Wealth Would Reshape U.S. Economy | False | By Alan Rappeport and Thomas Kaplan | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/sports/columbia-silences-its-marching-band.html | Columbia Silences Its Marching Band | False | By Billy Witz | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/upshot/beef-health-climate-impact.html | The Real Problem With Beef | False | By Aaron E. Carroll | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-10-03 | https://www.nytimes.com/2019/10/01/us/vaping-law-enforcement.html | Police Crack Down on Vaping, Surfacing Stockpiles of Illicit Cartridges | False | By Julie Bosman and Mitch Smith | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-10-06 | https://www.nytimes.com/2019/10/01/business/val-brocksmit-deutsche-bank-trump-whistle-blower.html | Me and My Whistle-Blower | False | By David Enrich | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-10-03 | https://www.nytimes.com/2019/10/01/arts/design/charlotte-perriand-louis-vuitton-foundation.html | Charlotte Perriandâ€šÃ„Ã´s Work Transformed Rooms. Now It Fills a Museum | False | By Ted Loos | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-10-03 | https://www.nytimes.com/2019/10/01/arts/design/charleston-sc-architecture.html | The Newish Charleston | False | By Steven Kurutz | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/dining/cookbook-publishing.html | Would You Write a Cookbook for Next to Nothing? | False | By Priya Krishna | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-10-03 | https://www.nytimes.com/2019/10/01/arts/design/morocco-thermal-bath.html | Brutalism Springs Eternal in Morocco | False | By Alexandra Lange | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-10-03 | https://www.nytimes.com/2019/10/01/style/victoriana-furnishings-accessories.html | It Was a Dark and Stormy Style | False | By Lila Allen | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-10-06 | https://www.nytimes.com/2019/10/01/realestate/for-a-couple-associated-with-la-home-is-a-greek-revival-in-connecticut.html | For a Couple Associated With L.A., Home Is a Greek Revival in Connecticut | False | By Joanne Kaufman | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/business/wto-global-trade.html | Global Trade Is Deteriorating Fast, Sapping the Worldâ€šÃ„Ã´s Economy | False | By Peter S. Goodman | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/us/politics/Pete-Buttigieg-fundraising.html | Pete Buttigiegâ€šÃ„Ã´s Third Quarter Fund-Raising Total Is $19.1 Million | False | By Reid J. Epstein | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-10-04 | https://www.nytimes.com/2019/10/01/opinion/quit-social-media.html | I Used to Fear Being a Nobody. Then I Left Social Media. | False | By Bianca Vivion Brooks | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/us/politics/bernie-sanders-fundraising.html | Bernie Sandersâ€šÃ„Ã´s Fund-Raising Haul: $25.3 Million in Third Quarter | False | By Sydney Ember | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/world/europe/bbc-naga-munchetty.html | Naga Munchetty, BBC News Anchor, Has Reprimand Overturned | False | By Iliana Magra | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-10-01 | https://www.nytimes.com/2019/10/01/style/French-fashion-exhibits-FIT-Bard.html | Designs to Last | False | By Linda Dyett | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/world/asia/hong-kong-protestor-shot.html | Hong Kong Police Shoot a Protester, 18, With a Live Bullet for the First Time | False | By Mike Ives | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-10-05 | https://www.nytimes.com/2019/10/01/realestate/vern-yip-on-interior-design.html | Vern Yip on Interior Design: Your Home â€šÃ„Ã²Should Nurture Youâ€šÃ„Ã´ | False | By Kelly DiNardo | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-10-05 | https://www.nytimes.com/2019/10/01/realestate/athens-waterfront-revival-park.html | The Long-Ignored Athens Waterfront Is Being Revived | False | By Pavlos Zafiropoulos | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/world/europe/brexit-irish-border.html | As Boris Johnsonâ€šÃ„Ã´s Time to Get Brexit Deal Ticks Down, Blame Game Heats Up | False | By Stephen Castle | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/business/dealbook/credit-suisse-spying.html | DealBook Briefing: Credit Suisseâ€šÃ„Ã´s C.O.O. Quits Over a Spying Scandal | False | | | TX 8-827-006 |
| 2019-10-01 | 2019-10-03 | https://www.nytimes.com/2019/10/01/style/a-panorama-of-design.html | A Panorama of Design | False | By The New York Times | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-10-03 | https://www.nytimes.com/2019/10/01/arts/design/architectural-feats-in-inhospitable-spots.html | Architectural Feats in Inhospitable Spots | False | By Eve M. Kahn | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-10-03 | https://www.nytimes.com/2019/10/01/arts/design/archtober-architecture-new-york.html | Archtober: A Month of Lectures, Tours and Films About Architecture | False | By Lila Allen | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-10-03 | https://www.nytimes.com/2019/10/01/arts/design/cocoon-house-hamptons-leed.html | This House Throws the Hamptons a Curve | False | By Pilar Viladas | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/business/ford-india.html | Ford Will Put Most of India Operations Into Mahindra Venture | False | By Neal E. Boudette | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/world/asia/us-north-korea-nuclear-talks.html | Hours After Agreeing to Resume Talks, North Korea Launches Missile | False | By Choe Sang-Hun and David E. Sanger | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/opinion/freedom-of-speech-germany.html | Is There Freedom of Speech in Germany? | False | By Jochen Bittner | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/sports/alberto-salazar-doping-track.html | World Track Moves to Cut Off Alberto Salazar After Doping Allegation | False | By Tariq Panja, Matthew Futterman and Scott Cacciola | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/arts/music/jessye-norman-dead.html | Jessye Norman Was a Diva, in the Best Way | False | By Anthony Tommasini | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/realestate/commercial/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Steven Moity | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/business/hard-hat-history.html | The Evolution of the Hard Hat | False | By Murray Carpenter | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/us/politics/white-supremacy-homeland-security.html | Homeland Security Dept. Affirms Threat of White Supremacy After Years of Prodding | False | By Zolan Kanno-Youngs | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/business/dealbook/credit-suisse-spy-scandal.html | Spying Scandal at Credit Suisse Leads to Top Executiveâ€šÃ„Ã´s Resignation | False | By Amie Tsang | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-10-08 | https://www.nytimes.com/2019/10/01/well/mind/hysterectomy-may-raise-depression-and-anxiety-risk.html | Hysterectomy May Raise Depression and Anxiety Risk | False | By Nicholas Bakalar | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-01 | 2019-10-03 | https://www.nytimes.com/2019/10/01/style/chanel-alexander-mcqueen-stella-mccartney-paris-fashion-week.html | Catwalk Crashers at Chanel. Animal Sex at Stella. | False | By Vanessa Friedman | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/interactive/2019/world/asia/hong-kong-protests-arc.html | Six Months of Hong Kong Protests. How Did We Get Here? | False | By Jin Wu, K.K. Rebecca Lai and Alan Yuhas | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/theater/theater-critics-broadway.html | What to See? Why So Pricey? Our Theater Critics Have Your Answers | False | By Ben Brantley and Jesse Green | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-10-06 | https://www.nytimes.com/2019/10/01/fashion/weddings/move-over-bridezillas-here-comes-a-more-giving-bride.html | Weddings That Arenâ€šÃ„Â´t Just About the Couple | False | By Abby Ellin | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-10-06 | https://www.nytimes.com/2019/10/01/books/review/five-new-poetry-collections-hanif-abdurraqib-and-others.html | Dead Fathers, Feminist Icons and Other Poetic Obsessions | False | By Stephanie Burt | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/world/asia/nepal-parliament-speaker-resign.html | Parliament Speaker in Nepal Resigns After Rape Accusation | False | By Bhadra Sharma | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/world/middleeast/iran-hossein-fereydoun-corruption.html | Brother of Iranâ€šÃ„Â´s President Is Sentenced to Prison for Corruption | False | By Michael Wolgelenter | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-10-03 | https://www.nytimes.com/2019/10/01/arts/music/post-malone-hollywoods-bleeding-billboard.html | Post Maloneâ€šÃ„Â´s â€šÃ„Â¹Hollywoodâ€šÃ„Â´s Bleedingâ€šÃ„Â¹ Scores a Third Straight Week at No. 1 | False | By Joe Coscarelli | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/dining/red-hook-tavern-review-pete-wells.html | A Brooklyn Burger That Conjures Old New York | False | By Pete Wells | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/us/politics/impeachment-monmouth-poll.html | Impeachment Polls Show a Steady Rise in Support | False | By Giovanni Russonello | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/us/politics/cory-booker-fundraising.html | Cory Booker Lags Leaders but Hits Fund-Raising Goal to Stay in Race | False | By Nick Corasaniti | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/us/dea-opioid-crisis.html | D.E.A. Let Opioid Production Surge as Crisis Grew, Justice Dept. Says | False | By Jacey Fortin | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/arts/music/jessye-norman-greatest-performances.html | Jessye Norman: Hear 10 of Her Greatest Performances | False | By The New York Times | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/technology/net-neutrality-repeal-broadband.html | Court Upholds Net Neutrality Repeal, With Some Caveats | False | By David McCabe | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/world/asia/india-modi-onion-prices.html | India Isnâ€šÃ„Â´t Letting a Single Onion Leave the Country | False | By Jeffrey Gettleman, Julfikar Ali Manik and Suhasini Raj | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/us/amber-guyger-trial-verdict-botham-jean.html | Former Dallas Police Officer Is Guilty of Murder for Killing Her Neighbor | False | By Marina Trahan Martinez, Sarah Mervosh and John Eligon | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-11-24 | https://www.nytimes.com/2019/10/01/books/review/make-it-scream-make-it-burn-leslie-jamison.html | Up Close and Personal: New Essays From Leslie Jamison | False | By Sloane Crosley | 2020-01-13 | TX 8-838-668 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/world/asia/hong-kong-protest.html | Protests Erupt in Hong Kong, Overshadowing Chinaâ€šÃ„Â´s National Day Parade | False | By Chris Buckley, Mike Ives and Steven Lee Myers | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/us/politics/elizabeth-warren-mark-zuckerberg-facebook.html | Zuckerberg Hates Warrenâ€šÃ„Â´s Plan to Break Up Facebook. She Doesnâ€šÃ„Â´t Care. | False | By Matt Stevens | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/arts/dance/kyle-abraham-misty-copeland-fall-for-dance.html | Kyle Abraham Wants You to See Another Side of Misty Copeland | False | By Brian Seibert | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/opinion/letters/rural-life.html | The Joys and Drawbacks of Rural Life | False |  | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-01 | 2019-10-06 | https://www.nytimes.com/2019/10/t/t-magazine/fashion/leorosa-julian-taffel-paolina-leccese.html | Not Your Grandmother's Cardigans | False | By Isabel Wilkinson | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/us/politics/trump-impeachment-pompeo.html | As Impeachment Fights Begin, Administration and Congress Clash Over Deposition | False | By Nicholas Fandos and Lara Jakes | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/dining/nyc-restaurant-openings.html | Temaki Hand Rolls With a Twist in the West Village | False | By Florence Fabricant | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/opinion/letters/trump-impeachment.html | Impeachment Today, and Lessons From the Past | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-10-04 | https://www.nytimes.com/2019/10/01/movies/celebration-review.html | 'Celebration' Review: The Final Stand of Yves Saint Laurent | False | By Glenn Kenny | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/books/review-topeka-school-ben-lerner.html | Speech and Violence Collide in 'The Topeka School' | False | By Parul Sehgal | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/interactive/2019/10/01/dining/how-to-make-sourdough-bread.html | How to Make Sourdough Bread | False | By Claire Saffitz | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/theater/review-katsura-sunshines-rakugo.html | Review: 'Katsura Sunshine's Rakugo' Offers Stand-Up Comedy Without the Standing | False | By Maya Phillips | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/arts/music/la-philharmonic-chad-smith.html | This Time, the Los Angeles Philharmonic Promotes From Within | False | By Michael Cooper | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-10-27 | https://www.nytimes.com/2019/10/01/books/review/full-throttle-joe-hill.html | Short Stories From Joe Hill, Spiked With Mayhem and Evil | False | By Charles Yu | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2020-02-07 | https://www.nytimes.com/2019/10/01/opinion/dance-immigration-vietnam.html | Walk, Run, Cha-Cha | False | By Laura Nix | 2020-04-06 | TX 8-863-424 |
| 2019-10-01 | 2019-10-06 | https://www.nytimes.com/2019/10/01/travel/the-tokyo-2020-olympics-what-you-need-to-know.html | The Tokyo 2020 Olympics: What You Need to Know | False | By Allan Richarz | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-10-20 | https://www.nytimes.com/2019/10/01/books/review/she-was-like-that-kate-walbert.html | What Do Mothers Want? And Will They Know It When They Find It? | False | By Claire Dederer | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/nyregion/chris-collins-guilty-congress.html | Ex-Rep. Chris Collins Pleads Guilty to Insider Trading Charges | False | By Vivian Wang | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/us/harvard-admissions-lawsuit.html | Harvard Does Not Discriminate Against Asian-Americans in Admissions, Judge Rules | False | By Anemona Hartocollis | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/nyregion/gavin-hapgood-kenny-mitchel-anguilla-resort.html | Did a Banker Kill a Handyman at a Caribbean Resort? Or Was It Cocaine? | False | By Michael Wilson | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-10-01 | https://www.nytimes.com/2019/10/01/us/october-weather-heat.html | Isn't It Fall Yet? 90-Degree Heat Scorches Much of the Nation on Oct. 1 | False | By Vanessa Swales | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/world/europe/meghan-markle-harry-lawsuit.html | Meghan, Duchess of Sussex, Sues Mail on Sunday Over Publication of Letter | False | By Benjamin Mueller and Alan Yuhas | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/us/politics/robert-mueller-wilmerhale.html | Robert Mueller Rejoins Law Firm to Conduct Corporate Investigations | False | By Noah Weiland | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/arts/design/mary-abbott-dead.html | Mary Abbott, Abstract Expressionist, Is Dead at 98 | False | By Neil Genzlinger | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/world/europe/trump-impeachment-ukraine-reaction.html | Ukraine? Impeachment? Trump Can Survive It All, Foreign Analysts Say | False | By Steven Erlanger | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-10-04 | https://www.nytimes.com/2019/10/01/opinion/amazon-privacy.html | Amazon Wants to Surveil Your Dog | False | By Charlie Warzel | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/business/media/john-rothman-dead.html | John Rothman, Who Made The Timesâ€šÃ„Ã´s Archives Accessible, Dies at 95 | False | By Richard Sandomir | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-10-07 | https://www.nytimes.com/2019/10/01/smarter-living/productivity-without-privilege-discrimination-work.html | How to Succeed When Youâ€šÃ„Ã´re Marginalized or Discriminated Against at Work | False | By Alan Henry | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/nyregion/nj-police-chief-trump.html | Trump Is â€šÃ„Ã²Last Hope for White People,â€šÃ„Ã´ Said Police Chief on Trial | False | By Andrea Salcedo | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-10-08 | https://www.nytimes.com/2019/10/01/science/interstellar-comet-astronomy-borisov.html | An Interstellar Comet, in Time for the Holidays | False | By Dennis Overbye | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/climate/antarctica-iceberg-d28.html | A Huge Iceberg Split From Antarctica. (They Just Grew Apart.) | False | By Kendra Pierre-Louis | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/us/politics/trump-border-wars.html | Shoot Migrantsâ€šÃ„Ã´ Legs, Build Alligator Moat: Behind Trumpâ€šÃ„Ã´s Ideas for Border | False | By Michael D. Shear and Julie Hirschfeld Davis | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/us/san-francisco-nra-faceoff.html | In a Face-off With the N.R.A., San Francisco Blinks | False | By Danny Hakim | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/business/gm-strike.html | U.A.W. Exchanges Proposals With G.M. but Says a Gulf Remains | False | By Neal E. Boudette | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/opinion/hearing-aids.html | How to Make Hearing Aids as Cool as Glasses | False | By Jennifer Finney Boylan | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/opinion/trump-impeachment-clinton.html | If Trump Goes Down, Heâ€šÃ„Ã´s Taking Everyone With Him | False | By Frank Bruni | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/your-money/charles-schwab-free-trades.html | Low-Cost Investing Canâ€šÃ„Ã´t Get Any Lower Than Free | False | By Tara Siegel Bernard | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/sports/mark-parker-nike-alberto-salazar.html | Doping Scandal Includes a Direct Link to Nikeâ€šÃ„Ã´s C.E.O. | False | By Julie Creswell | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/world/americas/peru-congress-dissolved.html | Whoâ€šÃ„Ã´s in Charge in Peru? Peruvians Canâ€šÃ„Ã´t Agree | False | By Anatoly Kurmanaev and Andrea Zarate | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/nyregion/rockaway-beach-drownings.html | 2 Teenagers Missing in Heavy Surf Off Rockaway Beach | False | By Michael Wilson and Azi Paybarah | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/us/politics/trump-treason-impeachment.html | As Impeachment Moves Forward, Trumpâ€šÃ„Ã´s Language Turns Darker | False | By Katie Rogers | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/us/politics/donald-trump-campaign-rnc-fundraising.html | Trump Campaign and R.N.C. Raise $125 Million in Third Fund-Raising Quarter | False | By Maggie Haberman | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/opinion/trump-impeachment-election.html | How to Impeach Trump, Do Justice and Win an Election | False | By Thomas L. Friedman | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/technology/national-privacy-law.html | Congress and Trump Agreed They Want a National Privacy Law. It Is Nowhere in Sight. | False | By David McCabe | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/us/politics/democrats-q3-fundraising-numbers.html | Sanders Posts Biggest Money Haul of Quarter. Will Warren Top Him? | False | By Shane Goldmacher | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/us/politics/andrew-mccabe-judge-prosecutors.html | Prosecutors Face Increased Pressure to Make Decision in McCabe Case | False | By Adam Goldman | 2019-12-04 | TX 8-827-006 |
| 2019-10-01 | 2019-10-03 | https://www.nytimes.com/2019/10/01/business/overwatch-fan-base.html | Overwatch League Fans: â€šÃ„Ã²This Game Is My Lifeâ€šÃ„Ã´ | False | By Gregory Schmidt and Jeenah Moon | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/01/arts/design/luber-minneapolis-institute-of-art.html | A New Leader for the Minneapolis Institute of Art | False | By Hilarie M. Sheets | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-02 | https://www.nytimes.com/2019/10/01/us/politics/senate-trump-impeachment.html | Impeachment Rules Say Senate Must Act, but Its Act Might Be a Swift Dismissal | False | By Carl Hulse | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-02 | 2019-10-02 | https://www.nytimes.com/2019/10/01/sports/baseball/nl-wild-card-game-nationals.html | Nationals Advance at Last. Now They Seek a Crowning Achievement. | False | By Tyler Kepner | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-02 | https://www.nytimes.com/2019/10/01/opinion/trump-republicans-ukraine.html | Republicans, Youâ€šÃ„Ã´re Not Helping Trump | False | By Michelle Cottle | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-02 | https://www.nytimes.com/2019/10/01/opinion/hong-kong-china.html | Cheers in Beijing Canâ€šÃ„Ã´t Drown Out the Protesters in Hong Kong | False | By The Editorial Board | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/01/sports/alberto-salazar-track.html | Alberto Salazar Has Always Lived on the Edge | False | By Jerˆšâ€Â© Longman | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-02 | https://www.nytimes.com/2019/10/01/health/opioids-settlement-johnson.html | Johnson & Johnson Reaches $20.4 Million Settlement in Bellwether Opioids Case | False | By Jan Hoffman | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-02 | https://www.nytimes.com/2019/10/01/theater/the-great-society-review.html | Review: In â€šÃ„Ã²The Great Society,â€šÃ„Ã´ Another Presidential Nightmare | False | By Jesse Green | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-01 | https://www.nytimes.com/2019/10/01/crosswords/daily-puzzle-2019-10-02.html | Indian City of 28+ Million | False | By Deb Amlen | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-02 | https://www.nytimes.com/2019/10/01/pageoneplus/corrections-october-2-2019.html | Corrections: October 2, 2019 | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-02 | https://www.nytimes.com/2019/10/01/todayspaper/quotation-of-the-day-columbia-fires-irreverent-band.html | Quotation of the Day: Columbia Fires Irreverent Band | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-02 | https://www.nytimes.com/2019/10/02/business/iwg-mark-dixon.html | As WeWork Slows Down, Biggest Competitor Says Itâ€šÃ„Ã´s Thriving | False | By Peter Eavis | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-02 | https://www.nytimes.com/2019/10/02/realestate/its-now-a-buyers-market-in-manhattan-real-estate.html | Itâ€šÃ„Ã´s Now a Buyersâ€šÃ„Ã´ Market in Manhattan Real Estate | False | By Stefanos Chen | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/us/politics/trump-republicans-delegates-convention.html | Republicans Changing Delegate Rules to Prevent Discord at Convention | False | By Maggie Haberman and Annie Karni | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-02 | https://www.nytimes.com/2019/10/02/opinion/jamal-khashoggi.html | Jamal Khashoggi Was My Friend. His Murder Was a Warning. | False | By Farea al-Muslimi | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-02 | https://www.nytimes.com/2019/10/02/arts/whats-on-tv-wednesday-in-the-shadow-of-the-moon-and-donnie-brasco.html | Whatâ€šÃ„Ã´s on TV Wednesday: â€šÃ„Ã²In the Shadow of the Moonâ€šÃ„Ã´ and â€šÃ„Ã²Donnie Brascoâ€šÃ„Ã´ | False | By Gabe Cohn | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-02 | https://www.nytimes.com/2019/10/02/opinion/modi-mahatma-gandhi.html | Why India and the World Need Gandhi | False | By Narendra Modi | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-02 | https://www.nytimes.com/2019/10/02/style/sibeth-ndiaye-emmanuel-macron-france.html | She Speaks for Franceâ€šÃ„Ã´s President. And â€šÃ„Ã²Explosions of Color.â€šÃ„Ã´ | False | By Elaine Sciolino | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/world/asia/hong-kong-shooting-protests.html | Hong Kong Protests Led a Student to Activism, Then to the Point of a Gun | False | By Keith Bradsher, Mike Ives and Elaine Yu | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-02 | https://www.nytimes.com/2019/10/02/sports/hockey/nhl-season-preview.html | N.H.L. Preview: Five Story Lines to Watch This Season | False | By Andrew Knoll | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-02 | https://www.nytimes.com/2019/10/02/nyregion/apartment-security-deposits-nyc.html | What if You Could Rent an Apartment Without a Security Deposit? | False | By Luis Ferrˆšâ€Â©-Sadurnˆšˆ‰ | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-02 | https://www.nytimes.com/2019/10/02/sports/baseball/oakland-coliseum.html | The Beauty of Americaâ€šÃ„Ã´s Ugliest Ballpark | False | By Jack Nicas | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-02 | https://www.nytimes.com/2019/10/02/business/economy/federal-reserve-diversity-hiring.html | How the Fed Is Trying to Fix Its White Male Problem | False | By Jeanna Smialek | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/arts/television/giuliani-subpoena-trump-impeachment.html | The Houseâ€šÃ„Ã´s Giuliani Subpoena Was No Surprise, Trevor Noah Says | False | By Trish Bendix | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/world/asia/south-korea-serial-killer.html | Man Confesses to Brutal Killings That Terrorized South Korea, Police Say | False | By Choe Sang-Hun | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/style/louis-vuitton-miu-miu-paris-fashion-week-reviews.html | 2020 Is Coming. How Will It Look? | False | By Vanessa Friedman | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-06 | https://www.nytimes.com/2019/10/02/magazine/poundcake-7-up-soda-recipe.html | The Secret to Poundcake That Really Pops | False | By Sam Sifton | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-06 | https://www.nytimes.com/2019/10/02/style/asmr-boyfriend-sleep-videos.html | What Does Having a Boyfriend Have to Do With Sleep? | False | By Kaitlyn Wylde | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-06 | https://www.nytimes.com/2019/10/02/magazine/ice-surveillance-deportation.html | How ICE Picks Its Targets in the Surveillance Age | False | By McKenzie Funk | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/style/pineapple-in-vitro-fertilization-pregnancy.html | How the Pineapple Became the Icon of I.V.F. | False | By Taylor Lorenz | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-06 | https://www.nytimes.com/2019/10/02/travel/marathon-overseas-travel.html | Seeing the World, 26.2 Miles at a Time | False | By Michael Clinton | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/automobiles/frieze-masters-artists-subjects.html | Masters of Paint, Time and Intimacy | False | By Nina Siegal | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/nyregion/comics-brooklyn-loot.html | Sheâ€šÃ„â´s 8 Years Old. Her Superpower? Creating Anti-Bullying Comics. | False | By George Gene Gustines | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-06 | https://www.nytimes.com/2019/10/02/travel/kihnu-estonia-women-unesco-folk-culture-tourism.html | Welcome to Estoniaâ€šÃ„â´s Isle of Women | False | By Hillary Richard | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-04 | https://www.nytimes.com/2019/10/02/books/lucille-clifton-reginald-dwayne-betts.html | In Praise of Lucille Clifton | False | By Reginald Dwayne Betts | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/upshot/recession-risks-economic-outlook.html | Recession Panic May Have Passed. But the Economy Is Still at Risk. | False | By Neil Irwin | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-08 | https://www.nytimes.com/2019/10/02/well/move/being-young-active-and-physically-fit-may-be-very-good-for-your-brain.html | Being Young, Active and Physically Fit May Be Very Good for Your Brain | False | By Gretchen Reynolds | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/style/nail-art-this-is-the-manicure-of-the-season.html | This Is the Manicure of the Season | False | By Crystal Martin | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/arts/botticelli-frieze-masters-london.html | If You Have $30 Million, You Could Have a Botticelli | False | By Farah Nayeri | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/technology/personaltech/google-data-self-destruct-privacy.html | How to Set Your Google Data to Self-Destruct | False | By Brian X. Chen | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/arts/frieze-london-art-fair.html | For Frieze, Thereâ€šÃ„â´s No Place Like London | False | By Ted Loos | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/us/takeaways-harvard-ruling-admissions.html | 5 Takeaways From the Harvard Admissions Ruling | False | By Adeel Hassan | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/arts/pad-london-design.html | Londonâ€šÃ„â´s PAD Offers a World of Art and Design | False | By Farah Nayeri | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2020-06-14 | https://www.nytimes.com/2019/10/02/technology/automatic-speech-transcription-ai.html | From Your Mouth to Your Screen, Transcribing Takes the Next Step | False | By John Markoff | 2020-08-04 | TX 8-890-563 |
| 2019-10-02 | 2019-10-06 | https://www.nytimes.com/2019/10/02/theater/jonathan-groff-little-shop-of-horrors.html | Jonathan Groff Is a Seymour at Heart | False | By Michael Paulson | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/arts/frieze-london-kapwani-kiwanga.html | Kapwani Kiwanga Has More Questions | False | By Ginanne Brownell Mitic | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-02 | 2019-10-06 | https://www.nytimes.com/2019/10/02/realestate/lambertville-nj-vintage-charm-and-free-spirits.html | Lambertville, N.J.: Vintage Charm and Free Spirits | False | By Julie Lasky | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-06 | https://www.nytimes.com/2019/10/02/arts/television/australia-netflix-stan.html | The Best Movies and TV Shows New to Netflix, Amazon and Stan in Australia in October | False | By Noel Murray | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/magazine/women-veterans-network.html | â€˜I Am Fearless Againâ€™: New Veteransâ€™ Group Gives Women a Sense of Belonging | False | By John Ismay | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/technology/online-ads-transparency.html | The Online Ad World Is Murky. A Group of Companies Wants to Fix That. | False | By Steve Lohr | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-09-04 | https://www.nytimes.com/2019/10/02/arts/the-just-assassins-chatelet.html | Can a Rapperâ€™s Take on Camus Become Franceâ€™s â€˜Hamiltonâ€™? | False | By Elian Peltier | 2019-11-20 | TX 8-826-112 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/business/dealbook/warren-zuckerberg-facebook.html | DealBook Briefing: Itâ€™s Elizabeth Warren vs. Mark Zuckerberg | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/sports/baseball/al-wild-card-as-rays.html | Rays Top the Aâ€™s in a Wild-Card Matchup of Overachievers | False | By Tyler Kepner | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-10 | https://www.nytimes.com/2019/10/02/style/cbd-cream-shoes-tamara-mellon-lord-jones-paris-fashion-week.html | A CBD-Infused Cream. For My Feet? | False | By Elizabeth Paton | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/business/economy/markets-world-trade.html | Stocks Slide as Evidence Mounts of Slowdown Fueled by Trade War | False | By Matt Phillips and Amie Tsang | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/world/asia/china-world-parade-military.html | Chinaâ€™s Global Message: We Are Tough but Not Threatening | False | By Edward Wong | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/world/europe/pompeo-trump-italy.html | Pompeo Confirms He Listened to Trumpâ€™s Call to Ukraine President | False | By Jason Horowitz and Richard Pâ´sâ€©rez-Peâ´sâ€±a | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/sports/juan-soto-nationals-wild-card.html | Juan Soto Was the Right Man in the Right Spot | False | By Tyler Kepner | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/world/asia/japan-north-korea-missile.html | North Korean Missile Delivers a Message: Thereâ€™s Little Japan Can Do | False | By Motoko Rich | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-07 | https://www.nytimes.com/2019/10/02/parenting/after-a-miscarriage-grief-anger-envy-relief-and-guilt.html | After a Miscarriage, Grief, Anger, Envy, Relief and Guilt | False | By Jessica Grose | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/us/brendan-dassey-clemency-making-a-murderer.html | Brendan Dassey of â€˜Making a Murdererâ€™ Seeks Clemency in Wisconsin | False | By Niraj Chokshi | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/technology/personaltech/police-data-and-the-citizen-app-partners-in-crime-coverage.html | Police Data and the Citizen App: Partners in Crime Coverage | False | By Ali Watkins | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/sports/california-college-athletes-paid-ncaa.html | N.C.A.A.â€™s Defeat in California Shows Limits of a Besieged Juggernaut | False | By Alan Blinder | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-02 | https://www.nytimes.com/2019/10/02/business/boeing-737-max-crashes.html | Boeing 737 Max Safety System Was Vetoed, Engineer Says | False | By Natalie Kitroeff, David Gelles and Jack Nicas | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-06 | https://www.nytimes.com/2019/10/02/realestate/1-5-million-homes-in-georgia-arizona-and-connecticut.html | $1.5 Million Homes in Georgia, Arizona and Connecticut | False | By Julie Lasky | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-06 | https://www.nytimes.com/2019/10/02/fashion/weddings/a-look-at-open-marriage-weddings.html | Happily, Ever Open | False | By Maggie Parker | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/arts/music/ludovico-einaudi-colm-toibin-winter-journey-opera.html | A Migrantâ€™s Tragic Journey to Europe. Itâ€™s Not on the News, Itâ€™s Opera. | False | By Elisabetta Povoledo | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/us/politics/mark-kelly-mcsally-arizona-senate.html | Is Arizona Shifting on Gun Control? Senate Race May Offer an Answer | False | By Jennifer Steinhauer | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-06 | https://www.nytimes.com/2019/10/02/realestate/house-hunting-in-mauritius.html | House Hunting in â€š‚Â¶ Mauritius | False | By Lisa Prevost | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/us/politics/march-for-our-lives-msnbc-gun-control-forum.html | 2020 Democrats, in Las Vegas, Call for Sweeping Gun Control | False | By Glenn Thrush and Maggie Astor | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/world/middleeast/khashoggi-killing-mbs-anniversary.html | One Year On, Shadow of Khashoggiâ€š‚Â´s Killing Stalks Saudi Prince | False | By Ben Hubbard | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-06 | https://www.nytimes.com/2019/10/02/arts/music/silence-classical-music.html | How the Silence Makes the Music | False | By Corinna da Fonseca-Wollheim | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/theater/buddy-cianci-trinity-rep.html | Checking In With an Old Buddy (Cianci That Is) | False | By Dan Barry | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-06 | https://www.nytimes.com/2019/10/02/sports/baseball/yankees-playoffs.html | A Hidden Yankees Yearbook Got Plenty of New Signatures This Year | False | By James Wagner | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/us/politics/airbus-tariffs-wto.html | U.S. to Tax European Aircraft, Agriculture and Other Goods | False | By Ana Swanson | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-04 | https://www.nytimes.com/2019/10/02/climate/hurricane-adaptation-houston.html | In Houston, a Rash of Storms Tests the Limits of Coping With Climate Change | False | By Christopher Flavelle | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-02 | https://www.nytimes.com/2019/10/02/us/politics/impeachment-white-house-subpoena.html | â€š‚Â²Weâ€š‚Â´re Not Fooling Aroundâ€š‚Â´: House Democrats Vow to Subpoena White House | False | By Nicholas Fandos and Peter Baker | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/world/asia/afghanistan-taliban-cell-towers.html | To Disrupt Elections, Taliban Turn to an Old Tactic: Destroying Cell Towers | False | By Thomas Gibbons-Neff and Najim Rahim | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/arts/design/Cornelia-Hahn-Oberlander-landscape-prize.html | Landscape Prize Honors Cornelia Hahn Oberlander | False | By Patricia Leigh Brown | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-09 | https://www.nytimes.com/2019/10/02/dining/the-art-of-sourdough.html | The Art of Sourdough | False | By Sam Sifton | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/nyregion/plane-crash.html | B-17 Plane From World War II Crashes at Bradley Airport, Killing at Least 7 | False | By Azi Paybarah and Christine Negroni | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/world/europe/boris-johnson-brexit-eu.html | Boris Johnson: â€š‚Â²I Love Europeâ€š‚Â´ and Here Is My Plan to Leave It | False | By Mark Landler and Stephen Castle | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/us/politics/bernie-sanders-health.html | Bernie Sanders Is Hospitalized, Raising Questions About His Candidacy | False | By Sydney Ember and Jonathan Martin | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/business/china-consumers.html | Chinaâ€š‚Â´s Spenders Are Saving. Thatâ€š‚Â´s a Problem for Everyone. | False | By Alexandra Stevenson | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/world/europe/lady-chatterleys-lover-judge.html | Judgeâ€š‚Â´s Copy of â€š‚Â²Lady Chatterleyâ€š‚Â´s Loverâ€š‚Â´ Is to Stay in U.K. | False | By Iliana Magra | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/opinion/health-care-data-privacy.html | Donate Your Health Care Data Today | False | By Oren Frank | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/nyregion/james-robinson-dies.html | James Robinson, 79, Dies; Filled an Ambulance Gap in Brooklyn | False | By James Barron | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/arts/music/that-dog-old-lp-review.html | That Dog. Made Its First Album in 22 Years. A Lot Has Changed. | False | By Jon Pareles | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/nyregion/ming-tiger-harlem-dies.html | Ming, the Bengal Tiger Raised in a Harlem Apartment, Has Died | False | By Corey Kilgannon | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-06 | https://www.nytimes.com/2019/10/02/magazine/the-joker-movie.html | Whatâ€š‚Â´s the Panic Over â€š‚Â²Jokerâ€š‚Â´ Really About? | False | By Dan Brooks | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/us/politics/trump-impeachment-inquiry.html | Trump Impeachment Inquiry: Latest Updates | False | | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/sports/football/unlike-agholor-drops-eagles.html | An Eagles Fan Made a Heroic Catch. â€šÃ„Ã²Unlike Agholor.â€šÃ„Ã´ | False | By Victor Mather | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/us/amber-guyger-sentencing.html | Amber Guyger Is Sentenced to 10 Years for Murder of Botham Jean | False | By Marina Trahan Martinez, Sarah Mervosh and John Eligon | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-08 | https://www.nytimes.com/2019/10/02/science/janet-kavandi-nasa.html | An Astronaut Who Built Paths to Space for Other Women | False | By Jillian Kramer | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/sports/basketball/the-league-they-told-you-not-to-worry-about.html | The League They Told You Not to Worry About | False | By John Branch | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/world/europe/putin-trump-private-talk.html | Putin Says He Doesnâ€šÃ„Ã´t Mind if Private Talk With Trump Is Made Public | False | By Ivan Nechepurenko | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-08 | https://www.nytimes.com/2019/10/02/science/monarch-butterflies-milkweed.html | These Butterflies Evolved to Eat Poison. How Could That Have Happened? | False | By Carl Zimmer | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/opinion/editorials/kashmir-india-pakistan-un.html | The U.N. Canâ€šÃ„Ã´t Ignore Kashmir Anymore | False | By The Editorial Board | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-04 | https://www.nytimes.com/2019/10/02/arts/design/new-york-galleries-what-to-see-right-now.html | New York Galleries: What to See Right Now | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/arts/dance/de-keersmaeker-fase-rosas-danst-rosas.html | Anne Teresa De Keersmaekerâ€šÃ„Ã´s Youthful Dances Get a Youthful Jolt | False | By Siobhan Burke | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/arts/design/kirchner-review-painter-neue.html | The Unstable Artist Who Helped Invent Expressionism | False | By Will Heinrich | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/us/politics/adam-schiff-whistleblower.html | Schiff Got Early Account of Accusations as Whistle-Blowerâ€šÃ„Ã´s Concerns Grew | False | By Julian E. Barnes, Michael S. Schmidt and Matthew Rosenberg | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/arts/music/martin-bernheimer-dead.html | Martin Bernheimer, Tartly Eloquent Music Critic, Dies at 83 | False | By David Allen | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/business/media/october-democratic-debate.html | Next Democratic Debate Will Have 12 Candidates Onstage, the Most Ever | False | By Michael M. Grynbaum | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/arts/music/placido-domingo-la-opera-sexual-harassment.html | Plᨚᰰcido Domingo Leaves Los Angeles Opera Amid Sex Harassment Inquiry | False | By Michael Cooper | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/business/advocare-pyramid-scheme-ftc.html | Health Company Touted by Sports Stars Ran Pyramid Scheme, F.T.C. Says | False | By David Yaffe-Bellany | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-06 | https://www.nytimes.com/2019/10/02/magazine/mysterious-sleeping-disorder-diagnosis.html | A Mysterious Sleeping Disorder That Turns Life Into a Waking Dream | False | By Lisa Sanders, M.D. | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-04 | https://www.nytimes.com/2019/10/02/climate/nyt-climate-newsletter-laundry.html | One Thing You Can Do: Smarter Laundry | False | By Kyla Mandel and Brad Plumer | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/us/politics/coup-trump.html | False â€šÃ„Ã²Coupâ€šÃ„Ã´ Claims by Trump Echo as Unifying Theme Against Impeachment | False | By Davey Alba and Nick Corasaniti | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/opinion/letters/modi-gandhi.html | Modi Is the Antithesis of Gandhi | False | | | |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/style/the-irishman-king-Timothee-Chalamet.html | â€šÃ„Ã²The Irishmanâ€šÃ„Ã´ Opens the New York Film Festival | False | By Ben Widdicombe | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/reader-center/democratic-debate-questions.html | If You Could Ask the Democratic Candidates One Question, What Would It Be? | False | By The New York Times | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-06 | https://www.nytimes.com/2019/10/02/fashion/who-crashed-chanel-runway-marie.html | Meet the Chanel Crasher | False | By Jonah Engel Bromwich and Sanam Yar | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/arts/music/kris-davis.html | Kris Davis, a Pianist Fighting for Fringe Music | False | By Giovanni Russonello | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/business/vice-media-refinery29.html | Vice Media Acquires Refinery29 in a $400 Million Deal | False | By Edmund Lee and Marc Tracy | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/opinion/letters/trump-whistle-blower.html | The Critical Role of Whistle-Blowers | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-04 | https://www.nytimes.com/2019/10/02/us/two-women-charged-dakota-access-pipeline.html | 2 Dakota Pipeline Protesters Face Federal Charges Over 2017 Damage | False | By Jacey Fortin | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/movies/tyler-perry-atlanta.html | Tyler Perry Builds a New Kingdom, With Madea Behind Him | False | By Cara Buckley | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/us/opioids-doctor-sentenced-joel-smithers.html | A Doctor Who Prescribed 500,000 Doses of Opioids Is Sent to Prison for 40 Years | False | By Adeel Hassan | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/world/europe/france-police-protest.html | French Police Protest en Masse: â€šÃ„ï†â€šÃ„´s About the Lack of Respectâ€šÃ„´ | False | By Adam Nossiter | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/world/middleeast/iraq-corruption-protests.html | â€šÃ„ôJust Give Us a Countryâ€šÃ„´: Thousands in Iraq Protest Corruption | False | By Falih Hassan and Alissa J. Rubin | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/nyregion/aids-hiv-epidemic-ny.html | New York Says End of AIDS Epidemic Is Near | False | By Jesse McKinley | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/sports/football/robert-kraft-appeal-case.html | Robert Kraft Case Hinges on Appeal of Video Evidence Decision | False | By Ken Belson | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/business/tesla-sales.html | Teslaâ€šÃ„´s Record Deliveries Arenâ€šÃ„´t Enough for Investors | False | By Neal E. Boudette | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/opinion/harvard-affirmative-action.html | That Affirmative Action Ruling Was Good. Its Rationale, Terrible. | False | By Melissa Murray | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/health/vaping-illnesses.html | Lung Damage From Vaping Resembles Chemical Burns, Report Says | False | By Denise Grady | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/nyregion/trump-taxes-lawsuit.html | Trumpâ€šÃ„´s Justice Department Asks Judge to Block Subpoena for His Tax Returns | False | By Benjamin Weiser | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/us/politics/sigal-mandelker-trump-sanctions.html | Trumpâ€šÃ„´s Top Sanctions Official Will Depart | False | By Alan Rappeport | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/us/dna-testing-immigrants.html | U.S. Government Plans to Collect DNA From Detained Immigrants | False | By Caitlin Dickerson | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/world/europe/mike-pompeo-italy-joseph-mifsud.html | First Barr, Now Pompeo: Italy Is Hub of Impeachment Intrigue for Trump Officials | False | By Jason Horowitz | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-06 | https://www.nytimes.com/2019/10/02/t-magazine/catherine-opie.html | Catherine Opieâ€šÃ„´s Work Is More Urgent Now Than Ever | False | By Janelle Zara | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-08 | https://www.nytimes.com/2019/10/02/arts/dance/cora-cahan-named-president-of-the-baryshnikov-arts-center.html | Cora Cahan Named President of the Baryshnikov Arts Center | False | By Lauren Messman | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/us/politics/pompeo-ukraine-impeachment.html | Echoes of Benghazi Criticism and Anger Confront Pompeo in Ukraine Inquiry | False | By Lara Jakes and David E. Sanger | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/world/australia/christchurch-suspect-trial.html | Christchurch Shooting Suspect Drops Bid to Move Trial to Auckland | False | By Charlotte Graham-McLay | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/world/americas/el-chapo-honduras-drug-trial.html | El Chapo Said to Have Given $1 Million to Honduran Presidentâ€šÃ„´s Brother | False | By Emily Palmer and Benjamin Weiser | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-04 | https://www.nytimes.com/2019/10/02/movies/dolemite-is-my-name-review.html | â€šÃ„ôDolemite Is My Nameâ€šÃ„´ Review: Eddie Murphy, Raw and Cooking | False | By A.O. Scott | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/us/injection-safehouse-philadelphia-ruling.html | Philadelphia Supervised Injection Site Wins Legal Fight Against Justice Department | False | By Nicholas Bogel-Burroughs | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/opinion/trump-state-department.html | American Diplomats Are Being Persecuted by Their Own President | False | By Nicholas Burns | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/world/australia/sydney-shooting-gun-control.html | Shooting in Sydney Raises Questions About Gun Control | False | By Damien Cave | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/sports/football/bill-bidwill-dead.html | Bill Bidwill, Dynastic Owner of N.F.L.â€šÃ„â€šÃ´s Cardinals, Dies at 88 | False | By Ken Belson | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/arts/design/whitney-art-museums-trustees.html | New Scrutiny of Museum Boards Takes Aim at World of Wealth and Status | False | By Robin Pogrebin, Elizabeth A. Harris and Graham Bowley | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/technology/encryption-online-child-sex-abuse.html | Facebook Encryption Eyed in Fight Against Online Child Sex Abuse | False | By Jennifer Valentino-DeVries and Gabriel J.X. Dance | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/us/politics/trump-impeachment-defense.html | Impeachment War Room? Trump Does It All Himself, and That Worries Republicans | False | By Maggie Haberman and Annie Karni | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/us/politics/trump-alligator-snakes-moat.html | Trump Denies Considering a Border Moat | False | By Michael Crowley | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/us/harvard-admissions-lawsuit.html | Harvard Won a Key Affirmative Action Battle. But the Warâ€šÃ„â€šÃ´s Not Over. | False | By Anemona Hartocollis | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/opinion/jamal-khashoggi-saudi.html | Jamal Khashoggi Is Still Owed Justice | False | By The Editorial Board | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/business/media/trump-media-attack.html | Reporterâ€šÃ„â€šÃ´s Question, Repeated, Sets Trump on Latest Media Attack | False | By Michael M. Grynbaum | 2019-12-04 | TX 8-827-006 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/us/politics/impeachment-packet-ukraine.html | Impeachment Bombshell That Wasnâ€šÃ„â€šÃ´t: Mysterious Packet Sends Rumor Mill Into Overdrive | False | By Catie Edmondson | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-03 | https://www.nytimes.com/2019/10/02/us/politics/bernie-sanders-age-candidates.html | Is Age Only a Number, Even When Youâ€šÃ„â€šÃ´re Running for President? | False | By Lisa Lerer | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-03 | https://www.nytimes.com/2019/10/02/opinion/trump-senate-republicans.html | Trump Tanks, Republicans Dither | False | By Gail Collins | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-03 | https://www.nytimes.com/2019/10/02/us/politics/fact-check-trump-impeachment.html | Fact-Checking 4 of Trumpâ€šÃ„â€šÃ´s Claims About the Impeachment Inquiry | False | By Linda Qiu | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-03 | https://www.nytimes.com/2019/10/02/us/politics/trump-press-conferences.html | For Finlandâ€šÃ„â€šÃ´s President and Other Guests of Trump, Stoicism Is Key | False | By Katie Rogers | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-03 | https://www.nytimes.com/2019/10/02/pageoneplus/corrections-october-3-2019.html | Corrections: October 3, 2019 | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-03 | https://www.nytimes.com/2019/10/02/todayspaper/quotation-of-the-day-rip-ming-bengal-tiger-of-harlem.html | Quotation of the Day: R.I.P. Ming, Bengal Tiger of Harlem | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-03 | https://www.nytimes.com/2019/10/02/us/politics/joe-biden-trump-speech.html | Joe Biden Fires Back at Trump: â€šÃ„Ã²Youâ€šÃ„â€šÃ´re Not Going to Destroy Meâ€šÃ„Ã´ | False | By Glenn Thrush | | |
| 2019-10-03 | 2019-10-03 | https://www.nytimes.com/2019/10/02/theater/the-new-englanders-review.html | â€šÃ„Ã²The New Englandersâ€šÃ„Ã´ Review: Trying Too Hard to Be Special | False | By Jesse Green | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-03 | https://www.nytimes.com/2019/10/02/theater/freestyle-love-supreme-review.html | â€šÃ„Ã²Freestyle Love Supremeâ€šÃ„Ã´ Review: Hip-Hop Saves the World | False | By Ben Brantley | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-02 | https://www.nytimes.com/2019/10/02/crosswords/daily-puzzle-2019-10-03.html | Whoâ€šÃ„â€šÃ´s the Fairest of Them All? | False | By Deb Amlen | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-03 | https://www.nytimes.com/2019/10/03/opinion/china-national-day-.html | China, Where State Pomp Comes With Real Feeling | False | By Ian Johnson | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-03 | 2019-10-03 | https://www.nytimes.com/2019/10/03/opinion/egypt-Alaa-Abd-El-Fattah-protests.html | He Was Detained. That Didnâ€šÃ„Â´t Stop Them From Kidnapping Him. | False | By Yasmine El Rashidi | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-03 | https://www.nytimes.com/2019/10/03/arts/television/trump-border-moat-snakes-alligators.html | Late Night Wonders Who Was Called for a Quote on the Moat | False | By Trish Bendix | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-03 | https://www.nytimes.com/2019/10/03/nyregion/new-schools-nyc.html | Laurene Powell Jobs and Robin Hood Fund Give $16 Million for N.Y. Schools | False | By Eliza Shapiro | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-03 | https://www.nytimes.com/2019/10/03/nyregion/medicaid-donation-hospitals-cuomo.html | After Hospitalsâ€šÃ„Â´ Donation to New York Democrats, a $140 Million Payout | False | By J. David Goodman | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-03 | https://www.nytimes.com/2019/10/03/sports/clayton-kershaw-dodgers.html | Clayton Kershaw Steps Beyond Sandy Koufaxâ€šÃ„Â´s Footprints | False | By Bob Klapisch | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-03 | https://www.nytimes.com/2019/10/03/sports/braves-cardinals-baseball-playoff.html | The Braves, the Cardinals and an Infamous Infield Fly: An Oral History | False | By Alan Blinder and David Waldstein | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-03 | https://www.nytimes.com/2019/10/03/sports/football/nfl-week-5-rams-seahawks-pick.html | Rams Head to Seattle for Clash With Seahawks | False | By Benjamin Hoffman | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/theater/orlando-katie-mitchell-julius-caesar-comedie-francaise.html | â€šÃ„Â²Orlandoâ€šÃ„Â´ Awkwardly Transitions to the Stage | False | By Laura Cappelle | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/sports/baseball/rays-wild-card.html | Raysâ€šÃ„Â´ Victory Sets Stage for a Pitchersâ€šÃ„Â´ Duel in Playoffs | False | By Tyler Kepner | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/technology/facebook-europe.html | Facebook Can Be Forced to Delete Content Worldwide, E.U.â€šÃ„Â´s Top Court Rules | False | By Adam Satariano | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-06 | https://www.nytimes.com/2019/10/03/magazine/judge-john-hodgman-on-helping-yourself-to-tea.html | Judge John Hodgman on Helping Yourself to Tea | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-07 | https://www.nytimes.com/2019/10/03/books/leigh-bardugo-ninth-house.html | A Star of Y.A. Imagines a Supernatural Ivy League in Her Debut for Adults | False | By Sarah Lyall | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-06 | https://www.nytimes.com/2019/10/03/books/review/topeka-school-ben-lerner.html | Ben Lernerâ€šÃ„Â´s â€šÃ„Â²The Topeka Schoolâ€šÃ„Â´ Revisits the Debates of the â€šÃ„Â´90s | False | By Garth Risk Hallberg | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-03 | https://www.nytimes.com/2019/10/03/style/time-the-eve-babitz-revival.html | The Eve Babitz Revival | False | By Penelope Green | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-11-10 | https://www.nytimes.com/2019/10/03/books/review/all-romance-column.html | Allâ€šÃ„Â´s Well That Ends Well: Fall Romance Novels | False | By Jaime Green | 2020-01-13 | TX 8-838-668 |
| 2019-10-03 | 2019-10-03 | https://www.nytimes.com/2019/10/03/books/surely-books-lgbtqia-graphic-novels-mariko-tamaki.html | New Imprint for Graphic Novels Aims to Increase the Presence of Queer Authors | False | By George Gene Gustines | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-13 | https://www.nytimes.com/2019/10/03/magazine/poem-crossing.html | Poem: Crossing | False | By Jericho Brown | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-07 | https://www.nytimes.com/2019/10/03/upshot/paying-for-parenting.html | Stay-at-Home Parents Work Hard. Should They Be Paid? | False | By Claire Cain Miller | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-06 | https://www.nytimes.com/2019/10/03/books/review/lupita-nyongo-by-the-book-interview.html | Lupita Nyongâ€šÃ„Â´o Had a Guilty Pleasure on the Set of â€šÃ„Â²12 Years a Slaveâ€šÃ„Â´ | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/us/tesla-police-car-chase.html | A Police Tesla Nearly Ran Out of Power During a Chase. It Wasnâ€šÃ„Â´t the Carâ€šÃ„Â´s Fault. | False | By Aimee Ortiz | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/business/jeffrey-epstein-southern-trust.html | Jeffrey Epstein Raked In $200 Million After Legal and Financial Crises | False | By Matthew Goldstein and Steve Eder | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-03 | https://www.nytimes.com/2019/10/03/reader-center/how-times-journalists-become-experts-on-a-subject.html | How Times Journalists Become Experts on a Subject | False | By Jake Lucas | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/nyregion/car-ban-14th-street-manhattan.html | Cars All but Banned on One of Manhattanâ€šÃ„Ã´s Busiest Streets | False | By Winnie Hu and Andrea Salcedo | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/us/young-kim-orange-county-congress.html | Can Young Kim Help Turn Orange County Red Again? | False | By Jennifer Medina | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-13 | https://www.nytimes.com/2019/10/03/books/review/beaten-down-worked-up-steven-greenhouse.html | Septemberâ€šÃ„Ã´s Book Club Pick: The Upheaval in the American Workplace | False | By Zephyr Teachout | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/us/college-admissions-scandal-consultants.html | Parents Paid to Open College Doors. Now Theyâ€šÃ„Ã´re Spending to Limit Prison Time. | False | By Kate Taylor | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-06 | https://www.nytimes.com/2019/10/03/movies/pedro-almodovar-pain-glory.html | Why Pedro Almodíˆ‚šÃ‚Ïvarâ€šÃ„Ã´s Newest Film Frightened His Friends | False | By Kyle Buchanan | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-05 | https://www.nytimes.com/2019/10/03/us/politics/whistleblower-complaint.html | How the Law Protects Intelligence Whistle-Blowers,Â¬â€ and Leaves Them at Risk | False | By Charlie Savage | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/magazine/india-basketball-nba.html | Can the N.B.A. Find a Basketball Superstar in India? | False | By Reid Forgrave | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/climate/britain-brexit-emissions.html | Britain, Struggling With Brexit, Eyes Another Retreat. This Oneâ€šÃ„Ã´s From Fossil Fuels. | False | By Somini Sengupta | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/climate/trump-science-crisis.html | Bipartisan Report Says Trumpâ€šÃ„Ã´s Abuse Has Pushed Federal Science to a â€šÃ„Ã²Crisisâ€šÃ„Ã´ | False | By Lisa Friedman | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/travel/what-to-do-36-hours-in-boone-north-carolina.html | 36 Hours in Boone, N.C. (and Environs) | False | By Paige McClanahan | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-03 | https://www.nytimes.com/2019/10/03/business/microinsurance-africa-thomas-njeru.html | He Grew Up on a Farm. Now, He Helps Protect Them. | False | By Norman Mayersohn | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-06 | https://www.nytimes.com/2019/10/03/nyregion/soul-train-utica.html | The Hippest Trip in New York? Itâ€šÃ„Ã´s Soul Train Utica. Hop On. | False | By John Leland and Ben Cleeton | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-06 | https://www.nytimes.com/2019/10/03/arts/design/moma-renovation.html | The New MoMA Is Here. Get Ready for Change. | False | By Jason Farago | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/world/asia/hong-kong-protests-police.html | Hong Kong Police, Seen as â€šÃ„Ã²Hounds After Rabbits,â€šÃ„Ã´ Face Rising Rage | False | By Raymond Zhong and Tiffany May | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/technology/hong-kong-china-tech-surveillance.html | Hong Kong Takes Symbolic Stand Against Chinaâ€šÃ„Ã´s High-Tech Controls | False | By Paul Mozur and Lin Qiqing | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/world/middleeast/egypt-cyber-attack-phones.html | Egypt Is Using Apps to Track and Target Its Citizens, Report Says | False | By Ronen Bergman and Declan Walsh | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/opinion/ukraine-trump.html | Ukraineâ€šÃ„Ã´s Leader Has Jumped Into Trumpâ€šÃ„Ã´s Trap | False | By Sylvie Kauffmann | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-03 | https://www.nytimes.com/2019/10/03/business/rebelle-rally.html | Only the â€šÃ„Ã²Most Hard-Core Womenâ€šÃ„Ã´ Go Off-Road for Rebelle Rally | False | By Mercedes Lilienthal | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-03 | https://www.nytimes.com/2019/10/03/business/dealbook/europe-facebook-content.html | DealBook Briefing: Europe Deals a Big Blow to Facebook | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-03 | https://www.nytimes.com/2019/10/03/arts/the-parts-you-lose-review.html | â€šÃ„Ã²The Parts You Loseâ€šÃ„Ã´ Review: Talk to Me | False | By Jeannette Catsoulis | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-03 | https://www.nytimes.com/2019/10/03/arts/low-tide-review.html | â€šÃ„Ã²Low Tideâ€šÃ„Ã´ Review: Jersey Boys to Jersey Men | False | By Jeannette Catsoulis | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/movies/wallflower-review.html | â€šÃ„Ã²Wallflowerâ€šÃ„Ã´ Review: The Scene Before a Crime | False | By Ben Kenigsberg | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/movies/on-the-presidents-orders-review.html | â€šÃ„Ã²On the Presidentâ€šÃ„Ã´s Ordersâ€šÃ„Ã´ Review: Police Unleashed on the Philippines | False | By Ben Kenigsberg | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/movies/memory-the-origins-of-alien-review.html | â€šÃ„Ã²Memory: The Origins of Alienâ€šÃ„Ã´ Review: Extras on an Extraterrestrial | False | By Ben Kenigsberg | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/movies/semper-fi-review.html | â€šÃ„Â²Semper Fiâ€šÃ„Â´ Review: A Misty-Eyed Ode to Male Bonding | False | By Jeannette Catsoulis | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/movies/pretenders-review.html | â€šÃ„Â²Pretendersâ€šÃ„Â´ Review: A Little New Wave Love, a Lot of Misogyny | False | By Glenn Kenny | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/movies/cuck-review.html | â€šÃ„Â²Cuckâ€šÃ„Â´ Review: When Bigotry Meets Pornography. Yes, Itâ€šÃ„Â´s That Bad | False | By Glenn Kenny | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-13 | https://www.nytimes.com/2019/10/03/travel/airbnb-animal-experiences.html | New Airbnb Excursions to Focus on Animals | False | By Elaine Glusac | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-03 | https://www.nytimes.com/2019/10/03/arts/whats-on-tv-thursday-high-life-and-the-iheartradio-music-festival.html | Whatâ€šÃ„Â´s on TV Thursday: â€šÃ„Â²High Lifeâ€šÃ„Â´ and the iHeartRadio Music Festival | False | By Gabe Cohn | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/world/asia/pakistan-child-rapes-killings-kasur.html | Rapes and Killings of Children Haunt a Corner of Pakistan | False | By Salman Masood | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/world/europe/paris-attack-police.html | Knife Attack at Paris Police Headquarters Leaves 4 Dead | False | By Adam Nossiter, Aurelien Breeden and Elian Peltier | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/arts/design/ethiopian-crown.html | Looted Ethiopian Crown Resurfaces in the Netherlands | False | By Nina Siegal | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-06 | https://www.nytimes.com/2019/10/03/realestate/homes-for-sale-in-new-york-and-new-jersey.html | Homes for Sale in New York and New Jersey | False | By Claudia Gryvatz Copquin and Jill P. Capuzzo | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-06 | https://www.nytimes.com/2019/10/03/realestate/homes-for-sale-in-brooklyn-and-manhattan.html | Homes for Sale in Brooklyn and Manhattan | False | By Stefanos Chen | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-06 | https://www.nytimes.com/2019/10/03/realestate/can-you-afford-to-buy-a-home.html | Can You Afford to Buy a Home? | False | By Michael Kolomatsky | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/arts/music/kim-shattuck-muffs-dead.html | Kim Shattuck, Musician Who Fronted the Muffs, Is Dead at 56 | False | By Gavin Edwards | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-06 | https://www.nytimes.com/2019/10/03/style/mom-dating-again.html | My Mom Obsesses Over Her Love Life. She Couldnâ€šÃ„Â´t Care Less About Mine. | False | By Philip Galanes | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-06 | https://www.nytimes.com/2019/10/03/arts/music/dababy-kirk.html | DaBaby Blew Up. But Can He Settle Into Stardom? | False | By Joe Coscarelli | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-03 | https://www.nytimes.com/2019/10/03/arts/eike-schmidt-vienna-uffizi.html | Uffizi Director Rejects Vienna Job at Last Minute, Causing an Uproar | False | By Elisabetta Povoledo and Christopher F. Schuetze | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/nyregion/niagara-wheatfield-rape.html | She Was Raped by a Classmate. She Still Had to Go to School With Him. | False | By Andrea Salcedo | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/arts/robert-de-niro-lawsuit.html | Robert De Niro and Ex-Aide Take Each Other to Court Over Office Behavior | False | By Julia Jacobs | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-05 | https://www.nytimes.com/2019/10/03/sports/ncaafootball/wisconsin-badgers-big-ten-playoff.html | Wisconsin Looks to Rise in a Big Ten Seeking Contenders | False | By Alan Blinder | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/us/politics/medicare-executive-order.html | Trump Uses Health Care Announcement to Brand Democrats as Socialists | False | By Annie Karni and Abby Goodnough | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/arts/frieze-london-woven.html | Frieze London Shows the Art World Has Cottoned On to Weaving | False | By Amah-Rose Abrams | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-05 | https://www.nytimes.com/2019/10/03/opinion/they-risked-all-for-america-dont-betray-them.html | They Risked All For America. Donâ€šÃ„Â´t Betray Them. | False | By Philip Caruso | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-08 | https://www.nytimes.com/2019/10/03/health/pancreatic-cancer-fungi.html | In the Pancreas, Common Fungi May Drive Cancer | False | By Knvul Sheikh | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/us/mgm-las-vegas-shooting-settlement.html | MGM Agrees to Pay Las Vegas Shooting Victims Up to $800 Million | False | By Richard A. Oppel Jr. | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/us/politics/trump-china-bidens.html | Trump Publicly Urges China to Investigate the Bidens | False | By Peter Baker and Eileen Sullivan | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/arts/design/show-us-your-wall-Fatima-and-Eskandar-Maleki.html | Feeding the Soul With Art and the Artists With Persian Delights | False | By Farah Nayeri | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/arts/design/henry-chalfant-graffiti-bronx.html | â€šÃ„Â²I Have to Get Thatâ€šÃ„Â´: How Henry Chalfant Became a Graffiti Ambassador | False | By Max Lakin | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/movies/space-movies-brad-pitt.html | Youâ€šÃ„Â´re a Movie Star. Congrats, Hereâ€šÃ„Â´s Your Space Movie. | False | By Mekado Murphy | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/sports/japan-rugby-world-cup.html | Japan Wants to Prove Win Over Ireland Was No Fluke | False | By Joe Ritchie | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/arts/todd-mcfarlane-spawn.html | Todd McFarlane Talks Spawn Ahead of the Comicâ€šÃ„Â´s Milestone Issue 301 | False | By George Gene Gustines | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/sports/baseball/mickey-callaway-fired-mets.html | Mets Fire Mickey Callaway After Two Seasons as Manager | False | By Kevin Armstrong | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-06 | https://www.nytimes.com/2019/10/03/business/drag-queen-cost.html | Drag Is Exploding. What Does It Cost to Look Like Royalty? | False | By Julia Rothman and Shaina Feinberg | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/arts/music/porgy-bess-met-opera.html | â€šÃ„Â²Porgy and Bessâ€šÃ„Â´ Can Offend. Now Try Translating It Into Spanish. | False | By Eric Grode | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/business/trump-tariffs.html | How Trump Just Made Your Dinner More Expensive | False | By Ana Swanson | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/us/politics/bernie-sanders-debate-heart.html | Bernie Sanders Will Participate in Next Debate, His Campaign Says | False | By Sydney Ember | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/world/europe/boris-johnson-brexit-eu.html | Boris Johnsonâ€šÃ„Â´s Brexit Plan Hits a Wall in Brussels | False | By Stephen Castle | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/nyregion/frank-gilliam-guilty.html | Atlantic City Mayor Stole $87,000 From Youth Basketball Program | False | By James Barron | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/nyregion/colin-kroll-hq-trivia-overdose.html | â€šÃ„Â²Mikeâ€šÃ„Â´s Candyshopâ€šÃ„Â´: Behind the Overdose Death of HQ Triviaâ€šÃ„Â´s Colin Kroll | False | By Azi Paybarah | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/us/politics/kurt-volker-impeachment.html | Texts From Top Diplomat Described â€šÃ„Â²Crazyâ€šÃ„Â´ Plan to Keep Aid From Ukraine | False | By Nicholas Fandos, Julian E. Barnes and Peter Baker | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/us/politics/cory-booker-child-poverty.html | Cory Booker Wants to Talk About Child Poverty | False | By Nick Corasaniti | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-05 | https://www.nytimes.com/2019/10/03/health/drugs-airplanes-faa.html | Why Lifesaving Drugs May Be Missing on Your Next Flight | False | By Roni Caryn Rabin | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/world/europe/christian-transgender-uk.html | He Opposed Using Transgender Clientsâ€šÃ„Â´ Pronouns. It Became a Legal Battle. | False | By Iliana Magra | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/movies/pain-and-glory-review.html | â€šÃ„Â²Pain and Gloryâ€šÃ„Â´ Review: Almodÿ§ª%varâ€šÃ„Â´s Dazzling Art of Self-Creation | False | By Manohla Dargis | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/us/politics/pete-buttigieg-2020-campaign-iowa.html | Flush With Cash, Pete Buttigieg Bets His Campaign on a Breakthrough in Iowa | False | By Trip Gabriel | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/movies/joker-review.html | â€šÃ„Â²Jokerâ€šÃ„Â´ Review: Are You Kidding Me? | False | By A.O. Scott | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/business/media/cnn-trump-campaign-ad.html | CNN Rejects 2 Trump Campaign Ads, Citing Inaccuracies | False | By Michael M. Grynbaum and Tiffany Hsu | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-05 | https://www.nytimes.com/2019/10/03/movies/the-irishman-netflix-oscar.html | Can â€šÃ„Â²The Irishmanâ€šÃ„Â´ Help Netflix Rule the Best-Picture Race? | False | By Kyle Buchanan | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/climate/trump-california-environment.html | A â€šÃ„Â²Chilling Messageâ€šÃ„Â´: Trump Critics See a Deeper Agenda in California Feud | False | By Coral Davenport | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-03 | 2019-10-05 | https://www.nytimes.com/2019/10/03/sports/vivek-ranadive-sacramento-kings.html | Vivek Ranadive Hopes for Kings 3.0 | False | By Sopan Deb | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/health/sutter-hospitals-medical-bills.html | High Medical Bills Are at Center of Hospital Groupâ€šÃ„â´s Trial | False | By Reed Abelson | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/us/politics/trump-ukraine-conspiracy.html | How a Fringe Theory About Ukraine Took Root in the White House | False | By Scott Shane | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/movies/lucy-in-the-sky-review.html | â€šÃ„Â²Lucy in the Skyâ€šÃ„Â´ Review: Bad Romance, Astronaut Edition | False | By Manohla Dargis | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/us/politics/barr-whatsapp-facebook-encryption.html | Barr Pushes Facebook for Access to WhatsApp Messages | False | By Julian E. Barnes, Katie Benner and Mike Isaac | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/opinion/letters/refugees-trump.html | The Truth About Refugees | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/theater/review-caesar-cleopatra.html | Review: â€šÃ„Â²Caesar & Cleopatra,â€šÃ„Â´ Dressed Down Yet Wised Up | False | By Laura Collins-Hughes | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/nyregion/tekashi-69-guilty.html | Tekashi69â€šÃ„â´s Testimony Leads to Guilty Verdicts for 2 Gang Members | False | By Colin Moynihan | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-07 | https://www.nytimes.com/2019/10/03/opinion/wood-buildings-architecture-cities.html | Letâ€šÃ„â´s Fill Our Cities With Taller, Wooden Buildings | False | By Frank Lowenstein, Brian Donahue and David Foster | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/arts/design/anna-sui-museum-of-arts-and-design.html | Anna Sui, Fashionâ€šÃ„â´s Favorite Daughter, Gets Her Day in the Sun | False | By Guy Trebay | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/opinion/letters/trump-impeachment-democrats.html | The Impeachment Drama: New Twists and Turns | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/movies/joker-movie.html | Why the â€šÃ„Â²Jokerâ€šÃ„Â´ Movie Was a Risk Warner Bros. Wanted to Take | False | By Brooks Barnes and Nicole Sperling | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-09 | https://www.nytimes.com/2019/10/03/dining/drinks/wine-review-priorat-reds.html | Priorat Reds Raise the Question: Style or Identity? | False | By Eric Asimov | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-09 | https://www.nytimes.com/2019/10/03/movies/wayne-fitzgerald-dead.html | Wayne Fitzgerald, Master of Filmsâ€šÃ„Â´ Opening Moments, Dies at 89 | False | By Neil Genzlinger | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/sports/capital-one-arena-sports-betting.html | Washington Arena to Offer Hockey, Hoops and Sports Betting | False | By Victor Mather | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-05 | https://www.nytimes.com/2019/10/03/movies/james-franco-nudity-lawsuit.html | 2 Women Say James Francoâ€šÃ„Â´s Acting School Sexually Exploited Them | False | By Dave Itzkoff | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/arts/design/banksy-devolved-parliament-auction.html | Banksy Painting â€šÃ„Â²Devolved Parliamentâ€šÃ„Â´ Sells for $12 Million | False | By Scott Reyburn | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-05 | https://www.nytimes.com/2019/10/03/nyregion/bradley-airport-plane-crash-victims.html | What We Know About the Victims of the B-17 Bomber Crash | False | By Sharon Otterman | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-08 | https://www.nytimes.com/2019/10/03/arts/mac-conner-dead.html | Mac Conner, Illustrator Who Captured a Postwar World, Dies at 105 | False | By Richard Sandomir | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/business/student-loans-forgiveness-phea.html | New York Sues Student Loan Servicer for â€šÃ„Â²Abusiveâ€šÃ„Â´ Acts | False | By Stacy Cowley | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/us/nickelback-trump.html | Even Trump Canâ€šÃ„Â´t Turn Down a Nickelback Joke (but Twitter Did) | False | By Jacey Fortin | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/health/vaping-illnesses-cdc.html | Vaping Illnesses Top 1,000, C.D.C. Says | False | By Denise Grady | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/business/media/sesame-street-hbo-max.html | â€šÃ„Â²Sesame Street,â€šÃ„Â´ With Its Five-Decade Library, Moves to HBO Max | False | By John Koblin | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/world/asia/afghanistan-election-turnout-fraud.html | Signs of Ballot-Box Stuffing Add Tension to Afghan Vote Count | False | By Mujib Mashal, Fahim Abed and Najim Rahim | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/sports/hockey/rangers-opener-kakko.html | Kaapo Kakko Debuts and Other Newcomers Shine in Rangers Win | False | By Allan Kreda | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/business/media/bob-woodward-interview-she-said.html | Bob Woodward Is Criticized for â€˜Â²She Saidâ€˜Â²Â´ Interview | False | By Marc Tracy | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/us/jerome-facher-won-dead.html | Jerome Facher, 93, Dies; Won Acquittal in Noted Pollution Case | False | By Sam Roberts | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/arts/nyc-this-weekend-childrens-events.html | 7 Things to Do With Your Kids in N.Y.C. This Weekend | False | By Laurel Graeber | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/arts/dance/nyc-this-weekend-dance.html | 8 Dance Performances to See in N.Y.C. This Weekend | False | By Brian Schaefer | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/arts/music/concerts-new-york-classical.html | 5 Classical Music Concerts to See in N.Y.C. This Weekend | False | By David Allen | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/arts/design/nyc-this-weekend-art-and-museums.html | 20 Art Exhibitions to View in N.Y.C. This Weekend | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/theater/nyc-this-weekend-theater.html | 13 Plays and Musicals to Go to in N.Y.C. This Weekend | False | By Alexis Soloski | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/movies/nyc-this-weekend-film-series.html | 3 Film Series to Catch in N.Y.C. This Weekend | False | By Ben Kenigsberg | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/arts/nyc-this-weekend-comedy.html | 5 Comedy Shows to Catch in N.Y.C. This Weekend | False | By Sean L. McCarthy | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/arts/music/concerts-new-york.html | 12 Pop, Rock and Jazz Concerts to Check Out in N.Y.C. This Weekend | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-06 | https://www.nytimes.com/2019/10/03/books/review/9-new-books-we-recommend-this-week.html | 9 New Books We Recommend This Week | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-05 | https://www.nytimes.com/2019/10/03/arts/music/larry-willis-dead.html | Larry Willis, Pianist Who Crossed Genres, Is Dead at 76 | False | By Giovanni Russonello | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/opinion/trump-economy.html | Here Comes the Trump Slump | False | By Paul Krugman | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-08 | https://www.nytimes.com/2019/10/03/smarter-living/wirecutter/get-your-digital-accounts-ready-in-case-of-death.html | Get Your Digital Accounts Ready In Case of Death | False | By Melanie Pinola | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/world/americas/peru-corruption-economy.html | How a Political Crisis Seized Peru: Boom Times, Corruption and Chaos at the Top | False | By Andrea Zarate and Nicholas Casey | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/arts/television/mr-robot-goliath-amazon-Gary-Gulman-hbo.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/business/economy/weak-economic-data-fed-rate-cut.html | Another Fed Rate Cut Is Expected After Weak Economic Data | False | By Jeanna Smialek | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/world/americas/ecuador-transit-strike-fuel-subsidy.html | Ecuador Declares State of Emergency as Striking Workers Block Roads | False | By Shannon Sims | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/us/politics/joe-biden-q3-fundraising.html | Biden Fund-Raising Effort Trails Sanders and Buttigieg | False | By Katie Glueck | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/nyregion/trump-tax-returns-new-york.html | Manhattan D.A. Attacks Trump for Blocking a Subpoena for His Tax Returns | False | By William K. Rashbaum | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-03 | 2019-10-03 | https://www.nytimes.com/2019/10/03/style/fashion-trends-what-to-wear-according-to-the-spring-2020-catwalks.html | What to Wear, According to the Spring 2020 Catwalks | False | By Elizabeth Paton | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-06 | https://www.nytimes.com/2019/10/03/opinion/sunday/dog-divorce.html | After a Divorce, Who Gets the Dog? | False | By Steven Petrow | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/us/vancouver-shooting.html | Shooting in Vancouver, Wash., Senior Apartments Leaves 1 Dead | False | By Mihir Zaveri, Aimee Ortiz and Jaclyn Peiser | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/opinion/trump-voters.html | Why Trump Voters Stick With Him | False | By David Brooks | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/us/politics/trump-ukraine.html | Trump Envoys Pushed Ukraine to Commit to Investigating Biden | False | By Kenneth P. Vogel and Michael S. Schmidt | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/business/media/sports-illustrated-layoffs.html | Sports Illustrated Layoffs Seen as a Digital Company Takes Over | False | By Marc Tracy | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/us/los-angeles-district-attorney-george-gascon.html | Two Prosecutors Were Shaped by 1980s Los Angeles. Now They Have Opposing Views on Criminal Justice. | False | By Tim Arango | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/world/americas/honduras-juan-orlando-hernandez.html | Hondurans React to Bribe Offered by El Chapo to President: â€šÃ„Â'We Live in a Narcostate.â€šÃ„Â' | False | By Elisabeth Malkin | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/opinion/trump-impeachment-china.html | Trump, the Self-Impeaching President | False | By The Editorial Board | 2019-12-04 | TX 8-827-006 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/us/politics/hunter-biden-china.html | What We Know About Hunter Bidenâ€šÃ„Â's Business in China | False | By Sharon LaFraniere and Michael Forsythe | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-04 | https://www.nytimes.com/2019/10/03/us/politics/trump-taxes-whistleblower.html | Treasury Officials Pressured I.R.S. on Trump Tax Audit, Whistle-Blower Alleges | False | By Alan Rappeport | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-15 | https://www.nytimes.com/2019/10/03/science/why-do-chitons-roll-into-balls.html | What Rolls Like an Armadillo but Lives in the Sea? | False | By JoAnna Klein | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-03 | https://www.nytimes.com/2019/10/03/crosswords/daily-puzzle-2019-10-04.html | Activity for Outgoing People | False | By Deb Amlen | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-04 | https://www.nytimes.com/2019/10/03/us/politics/mike-pence-trump-impeachment.html | Pence Makes Clear There Is No Daylight Between Him and Trump | False | By Michael Crowley and Maggie Haberman | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-04 | https://www.nytimes.com/2019/10/03/todayspaper/quotation-of-the-day-4-killed-at-paris-police-headquarters-in-knife-attack-tied-to-employee.html | Quotation of the Day: 4 Killed at Paris Police Headquarters in Knife Attack Tied to Employee | | | | TX 8-827-006 |
| 2019-10-04 | 2019-10-06 | https://www.nytimes.com/2019/10/04/style/modern-love-china-one-child-policy.html | Going Back to China in Search of My Daughterâ€šÃ„Â's Secret Past | False | By Robin Reif | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-04 | https://www.nytimes.com/2019/10/04/health/deep-brain-stimulation-depression.html | Brain Stimulation Shows Promise in Treating Severe Depression | False | By Benedict Carey | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-04 | https://www.nytimes.com/2019/10/04/world/europe/pope-francis-cardinals-catholic-church.html | Pope Francis May Not Change the World. But He Is Reshaping the Church. | False | By Jason Horowitz | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-04 | https://www.nytimes.com/2019/10/04/world/middleeast/iraq-protests-corruption.html | Iraq Struggles to Contain Wave of Deadly Protests | False | By Falih Hassan and Alissa J. Rubin | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-04 | https://www.nytimes.com/2019/10/04/climate/rick-perry-energy-secretary.html | Rick Perry Is Said to Be Resigning as Energy Secretary by Yearâ€šÃ„Â's End | False | By Lisa Friedman and Maggie Haberman | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-04 | https://www.nytimes.com/2019/10/04/world/canada/andrew-scheer-us-citizenship.html | Justin Trudeauâ€šÃ„Â's Conservative Rival Discloses He Has Dual U.S. Citizenship | False | By Ian Austen | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-04 | 2019-10-04 | https://www.nytimes.com/2019/10/04/arts/television/whats-on-tv-friday-the-blacklist-and-raising-dion.html | Whatâ€šÃ„Ã´s on TV Friday: â€šÃ„Ã´The Blacklistâ€šÃ„Ã´ and â€šÃ„Ã²Raising Dionâ€šÃ„Ã´ | False | By Gabe Cohn | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-04 | https://www.nytimes.com/2019/10/04/world/asia/jacinda-ardern-refugees-new-zealand.html | Under Pressure, New Zealand Ends a Refugee Policy Branded Racist | False | By Charlotte Graham-McLay | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/world/asia/hong-kong-emergency-powers.html | Hong Kong Banned Masks at Protests. Masked Crowds Protested the Ban. | False | By Keith Bradsher, Daniel Victor and Tiffany May | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-04 | https://www.nytimes.com/2019/10/04/arts/television/latenight-trump-impeachment-biden.html | Trump Just Blew the Whistle on Himself, Seth Meyers Says | False | By Trish Bendix | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-04 | https://www.nytimes.com/2019/10/04/sports/baseball/james-paxton-yankees.html | How a Midseason Revelation Revived James Paxtonâ€šÃ„Ã´s Season | False | By Bob Klapisch | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-04 | https://www.nytimes.com/2019/10/04/sports/baseball/aaron-boone-yankees.html | Aaron Boone: The Savage in the Yankeesâ€šÃ„Ã´ Dugout | False | By James Wagner | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/business/bp-ceo-bob-dudley-bernard-looney.html | BP Chief Executive Bob Dudley Is to Retire | False | By Stanley Reed | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/business/economy/jobs-report.html | Hiring Slowed in September as Unemployment Rate Fell to a 50-Year Low | False | By Patricia Cohen | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-06 | https://www.nytimes.com/2019/10/04/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-06 | https://www.nytimes.com/2019/10/04/books/review/revisiting-emma-donoghues-room.html | Revisiting Emma Donoghueâ€šÃ„Ã´s â€šÃ„Ã²Roomâ€šÃ„Ã´ | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-06 | https://www.nytimes.com/2019/10/04/books/review/crime-fiction-marilyn-stasio.html | Big Sins and Small Atonements: Marilyn Stasioâ€šÃ„Ã´s Crime Column | False | By Marilyn Stasio | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-06 | https://www.nytimes.com/2019/10/04/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Ã²The Big Fellaâ€šÃ„Ã´ and â€šÃ„Ã²Identityâ€šÃ„Ã´ | False | By Maria Russo | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-06 | https://www.nytimes.com/2019/10/04/style/sasheer-zamata-snl-aclu.html | Sasheer Zamata Finds Humor at the A.C.L.U. | False | By Alexis Soloski | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-20 | https://www.nytimes.com/2019/10/04/books/review/the-enigma-of-clarence-thomas-corey-robin.html | How Should We Understand Clarence Thomas? | False | By Orlando Patterson | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-11-03 | https://www.nytimes.com/2019/10/04/books/review/the-economists-hour-binyamin-appelbaum.html | Can We Trust Economists? | False | By Justin Fox | 2020-01-13 | TX 8-838-668 |
| 2019-10-04 | 2019-10-04 | https://www.nytimes.com/2019/10/04/nyregion/garden-rikers-island.html | The Secret Jailhouse Garden of Rikers Island | False | By Richard Schiffman | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/sports/california-tells-the-ncaa-to-share-and-it-pitches-a-fit.html | California Tells the N.C.A.A. to Share, and It Pitches a Fit | False | By Michael Powell | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-04 | https://www.nytimes.com/2019/10/04/nyregion/nico-tortorella-nonbinary-younger.html | How Nico Tortorella of the Television Series â€šÃ„Ã²Youngerâ€šÃ„Ã´ Spends Sundays | False | By Ilana Kaplan | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/world/middleeast/egypt-protest-sisi-arrests.html | Egyptâ€šÃ„Ã´s Harsh Crackdown Quashes Protest Movement | False | By Vivian Yee and Nada Rashwan | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-06 | https://www.nytimes.com/2019/10/04/realestate/for-churches-a-temptation-to-sell.html | For Churches, a Temptation to Sell | False | By C. J. Hughes | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-06 | https://www.nytimes.com/2019/10/04/business/medicare-retirement-health-care.html | Medicare Shopping Season Is Here | False | By Mark Miller | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-06 | https://www.nytimes.com/2019/10/04/nyregion/taxi-medallions-chicago.html | â€šÃ„Ã²We Were Wiped Outâ€šÃ„Ã´: New Yorkers Preyed on Chicago Cabbies | False | By Brian M. Rosenthal and Alyssa Schukar | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-04 | 2019-10-06 | https://www.nytimes.com/2019/10/04/travel/germany-whiskey.html | 5 Stops on Germanyâ€šÃ„Â´s Whiskey Trail | False | By Evan Rail | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-06 | https://www.nytimes.com/2019/10/04/nyregion/new-york-Adam-Neumann.html | Was WeWork Ever Going to Work? | False | By Ginia Bellafante | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/us/impeached-mayors.html | How Does It Feel to Be Impeached? These Mayors Can Tell You All About It. | False | By Nicholas Bogel-Burroughs | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/world/asia/gandhi-memorial-ashes.html | Did Vandals Steal Gandhiâ€šÃ„Â´s Ashes From an Indian Memorial? | False | By Jeffrey Gettleman and Sameer Yasir | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-06 | https://www.nytimes.com/2019/10/04/opinion/sunday/susan-rice-tough-love.html | What My Father Taught Me About Race | False | By Susan E. Rice | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-06 | https://www.nytimes.com/2019/10/04/fashion/weddings/on-again-off-again-and-with-a-nudge-now-on-forever.html | On Again, Off Again, and With a Nudge, Now On Forever | False | By Alix Strauss | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-06 | https://www.nytimes.com/2019/10/04/opinion/sunday/free-speech-social-media-violence.html | Free Speech Is Killing Us | False | By Andrew Marantz | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-07 | https://www.nytimes.com/2019/10/04/opinion/trump-china-ukraine-corruption.html | Donald Trumpâ€šÃ„Â´s Invitation to the World | False | By Alex Kingsbury | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/world/europe/rory-stewart-london-mayor.html | Rory Stewart, U.K. Politician, Will Run for Mayor of London | False | By Benjamin Mueller | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/business/dealbook/jobs-report-economy.html | DealBook Briefing: Will the Jobs Report Lift the Gloom From the Economy? |  |  | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/arts/jeff-koons-tulips-paris.html | Jeff Koons Inaugurates His Tulip Sculpture in Paris. Finally. | False | By Elian Peltier | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/world/europe/ukraine-biden-burisma.html | Owner of Firm Tied to Hunter Biden Will Be Subject of Ukraine Prosecutorâ€šÃ„Â´s Review | False | By Andrew E. Kramer | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-06 | https://www.nytimes.com/2019/10/04/arts/music/madam-secretary-macbeth.html | The Week in Arts: â€šÃ„Â²Madam Secretaryâ€šÃ„Â´ Returns; a Master Takes On Macbeth | False | By The New York Times | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/your-money/weekly-allowance-average.html | Average Weekly Allowance? Itâ€šÃ„Â´s $30, a New Survey Finds | False | By Ann Carrns | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-06 | https://www.nytimes.com/2019/10/04/realestate/a-duplex-at-a-candela-designed-building-closes-for-53-million.html | A Duplex at a Candela-Designed Building Closes for $53 Million | False | By Vivian Marino | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-07 | https://www.nytimes.com/2019/10/04/technology/the-week-in-tech-facebook-fights-back.html | The Week in Tech: Facebook Fights Back | False | By Mike Isaac | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-06 | https://www.nytimes.com/2019/10/04/realestate/can-you-go-home-again.html | Can You Go Home Again? | False | By Ronda Kaysen | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-06 | https://www.nytimes.com/2019/10/04/sports/football/nfl-picks-week-5.html | N.F.L. Week 5 Predictions: Our Picks Against the Spread | False | By Benjamin Hoffman | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/us/politics/quid-pro-quo-trump.html | Trump Denies Quid Pro Quo for Ukraine, but Envoys Had Their Doubts | False | By Peter Baker | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/us/politics/2020-polls-democrats.html | For Low-Polling Democratic Candidates, Itâ€šÃ„Â´s All Within the Margin of Error | False | By Giovanni Russonello | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/us/politics/supreme-court-abortion-louisiana.html | Supreme Court to Hear Abortion Case From Louisiana | False | By Adam Liptak | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 0001-01-01 | https://www.nytimes.com/2019/10/04/upshot/jobs-numbers-for-the-optimists-the-pessimists-and-everybody-in-between/en.html | Jobs Numbers for the Optimists, the Pessimists, and Everybody in Between | False | By Neil Irwin | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-04 | 2019-10-06 | https://www.nytimes.com/2019/10/04/movies/natalie-portman-lucy-in-the-sky.html | Natalie Portman Shoots for the Stars and Loses Her Mind | False | By Kathryn Shattuck | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-06 | https://www.nytimes.com/2019/10/04/movies/the-jokers-ranked.html | The Jokers, Ranked | False | By Jason Bailey | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-06 | https://www.nytimes.com/2019/10/04/arts/television/nancy-drew-cw.html | Nancy Drew and the Mystery of Her Enduring Relevance | False | By Alexis Soloski | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-16 | https://www.nytimes.com/2019/10/04/dining/birds-of-a-feather-review-sichuan.html | Sichuan Food, Bracing and Measured, in Brooklyn | False | By Marian Bull | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/interactive/2019/10/04/us/politics/ukraine-text-messages-volker.html | Read the Text Messages Between U.S. and Ukrainian Officials | False | By Charlie Savage and Josh Williams | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-09 | https://www.nytimes.com/2019/10/04/dining/take-it-to-11.html | Take It to 11 | False | By Sam Sifton | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-06 | https://www.nytimes.com/2019/10/04/business/baratunde-thurston-work-diary.html | Baratunde Thurstonâ€šÃ„Â´s Work Diary: At the Intersection of Tech, Race and Society | False | By Burt Helm | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-06 | https://www.nytimes.com/2019/10/04/style/live-code-music.html | That Music Youâ€šÃ„Â´re Dancing To? Itâ€šÃ„Â´s Code | False | By Luke Winkie | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/world/europe/trump-ambassador-ukraine-sondland.html | Who Is Gordon Sondland, and What Was His Mission to Ukraine? | False | By Steven Erlanger and Matina Stevis-Gridneff | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/opinion/pope-francis-catholic-church.html | Pope Francis Is Fearless | False | By John Gehring | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/us/politics/elizabeth-warren-fundraising.html | Warren and Sanders, and Their Messages of Change, Dominate the Money Race | False | By Thomas Kaplan | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/opinion/adam-schiff-impeachment.html | Adam Schiff Is the Right Man for the Moment | False | By Margaret L. Taylor | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-08 | https://www.nytimes.com/2019/10/04/arts/design/frieze-london.html | Brexit? What Brexit? The Art World Carries On Unfazed at Frieze London | False | By Scott Reyburn | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/us/politics/volker-giuliani-ukraine.html | Volker Gives New Details on Giulianiâ€šÃ„Â´s Role in Ukraine Policy | False | By Peter Baker | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/arts/music/review-new-york-philharmonic-jaap-van-zweden.html | Review: After Ambitious Operas, the Philharmonic Exhales | False | By Zachary Woolfe | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/world/europe/brexit-boris-johnson.html | Boris Johnson Will Ask for a Brexit Delay, Court Papers Say | False | By Benjamin Mueller | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/nyregion/brian-mulkeen-nypd-funeral.html | N.Y.P.D. Officerâ€šÃ„Â´s Funeral Brings Commissioner and Comrades to Tears | False | By Aaron Randle and Edgar Sandoval | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/sports/football/sam-darnold-jets-saquon-barkley.html | Sam Darnold Out of Jets Game | False | By Dave Caldwell | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/us/politics/bernie-sanders-heart.html | Sanders Said He Had a Common Heart Procedure. So Why the Mystery? | False | By Lawrence K. Altman, M.D. | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/us/politics/white-house-subpoenas-impeachment.html | Impeachment Investigators Subpoena White House and Ask Pence for Documents on Ukraine | False | By Nicholas Fandos | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/technology/phone-typing.html | Hereâ€šÃ„Â´s How to Type Faster on Your Phone | False | By Heather Murphy | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-09 | https://www.nytimes.com/2019/10/04/dining/fried-eggplant-recipes.html | Fry Some Eggplant Before the Season Is Done | False | By Melissa Clark | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/world/europe/paris-police-stabbing.html | Terrorism Motive Eyed in Paris Police Stabbing Attack | False | By Aurelien Breeden | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-04 | 2019-10-06 | https://www.nytimes.com/2019/10/04/books/review/book-fair-grant-snider.html | Come One, Come All! | False | By Grant Snider | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-09 | https://www.nytimes.com/2019/10/04/movies/joker-laugh.html | Getting the Jokerâ€šÃ„Ã´s Laugh Just Right | False | By Steve Knopper | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/movies/gary-gulman-special.html | What Happened After the Joke: A Stand-Upâ€šÃ„Ã´s Harrowing Tale | False | By Jason Zinoman | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-15 | https://www.nytimes.com/2019/10/04/world/europe/sidmouth-fatberg.html | Scientists Solve a Puzzle: Whatâ€šÃ„Ã´s Really in a Fatberg | False | By Anna Schaverien | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-13 | https://www.nytimes.com/2019/10/04/books/review/demi-moore-inside-out-behind-scenes.html | Demi Moore Shares a Peek Behind the Scenes of Her No. 1 Best Seller | False | By Elisabeth Egan | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/arts/television/diahann-carroll-dead.html | Diahann Carroll, Actress Who Broke Barriers With â€šÃ„Ã²Julia,â€šÃ„Ã´ Dies at 84 | False | By Margalit Fox | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/world/asia/zarifa-ghafari-afghanistan-maidan-shar.html | Afghan Townâ€šÃ„Ã´s First Female Mayor Awaits Her Assassination | False | By Fatima Faizi and Rod Nordland | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-09 | https://www.nytimes.com/2019/10/04/dining/the-chicken-that-may-sweep-the-internet.html | The Chicken That May Sweep the Internet | False | By Emily Weinstein | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-07 | https://www.nytimes.com/2019/10/04/arts/music/playlist-gucci-mane-megan-thee-stallion-justin-bieber.html | The Playlist: The Whoâ€šÃ„Ã´s Defiant Postscript, and 14 More New Songs | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/climate/trump-ethanol-farmers.html | Trump, Facing Farmersâ€šÃ„Ã´ Discontent, Plans Help for Ethanol | False | By Lisa Friedman | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/nyregion/aoc-babies.html | Stunt Aimed at Ocasio-Cortez Over Climate Change: â€šÃ„Ã²Start Eating Babiesâ€šÃ„Ã². | False | By Azi Paybarah | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-06 | https://www.nytimes.com/2019/10/04/style/new-york-city-ballet-gala-carngie-hall.html | A Night at the Ballet | False | By Denny Lee | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/technology/iranian-campaign-hackers-microsoft.html | Iranian Hackers Target Trump Campaign as Threats to 2020 Mount | False | By Nicole Perlroth and David E. Sanger | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/nyregion/murder-domestic-violence-machete.html | Man Kills Estranged Wife With Car and Machete in the Bronx, Police Say | False | By Michael Gold and Nate Schweber | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/world/europe/brexit-ireland-varadkar.html | Britain Once Held All the Cards With Ireland. Brexit Turned the Tables. | False | By Mark Landler | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/sports/baseball/yankees-lineup-exit-velocity.html | How the Yankees Became Baseballâ€šÃ„Ã´s Hardest-Hitting Team | False | By James Wagner | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/well/eat/scientist-who-discredited-meat-guidelines-didnt-report-past-food-industry-ties.html | Scientist Who Discredited Meat Guidelines Didnâ€šÃ„Ã´t Report Past Food Industry Ties | False | By Tara Parker-Pope and Anahad Oâ€šÃ„Ã´Connor | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-06 | https://www.nytimes.com/2019/10/04/sports/baseball/nelson-cruz-twins.html | October Dreams, and Nightmares, Have Kept Nelson Cruz Coming Back | False | By Tyler Kepner | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/business/media/disney-netflix-advertising.html | Disney Bars Netflix TV Ads in Battle for Streaming Supremacy | False | By Brooks Barnes | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/opinion/letters/meat-diet.html | On the Menu: Is It Really O.K. to Eat Meat? | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-06 | https://www.nytimes.com/2019/10/04/style/what-to-wear-to-a-world-class-horse-jumping-show.html | What to Wear to a World-Class Horse Jumping Show | False | By John Ortved | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-04 | https://www.nytimes.com/2019/10/04/arts/dance/misty-copeland-fall-for-dance.html | Misty Copeland Leads the Charge at Fall for Dance | False | By Gia Kourlas | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-04 | 2019-10-08 | https://www.nytimes.com/2019/10/04/science/dinosaur-injuries-veterinarian.html | The Veterinarian Will See Your Dinosaur Now | False | By Cara Giaimo | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-06 | https://www.nytimes.com/2019/10/04/arts/11-of-our-best-weekend-reads.html | 11 of Our Best Weekend Reads | False | By Kaly Soto | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/arts/music/yannick-nezet-seguin-turandot.html | Yannick Nä˝sâ€zet-Sä˝â€ºguin Leads a Revelatory â€šÂ‚Â'Turandotâ€šÂ‚Â' | False | By Anthony Tommasini | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/health/fda-descovy-truvada-hiv.html | F.D.A. Approves New H.I.V.-Prevention Drug, but Not for Everyone | False | By Apoorva Mandavilli | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/world/europe/prince-harry-sues-daily-mirror.html | Prince Harry Goes to Battle With Tabloids, Rupturing an Old Relationship | False | By Benjamin Mueller | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/climate/mosaic-arctic-expedition.html | Scientists on Arctic Expedition Choose Ice Floe Thatâ€šÂ‚Â'll Be Home for a Year | False | By Henry Fountain | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/us/politics/treasury-trump-taxes.html | Treasury Inspector General to Review Handling of Trumpâ€šÂ‚Â's Tax Returns | False | By Alan Rappeport | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-06 | https://www.nytimes.com/2019/10/04/sports/1969-desegregation-football.html | When My Louisiana School and Its Football Team Finally Desegregated | False | By Jerä˝sâ€º Longman and William Widmer | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/books/mordicai-gerstein-dead.html | Mordicai Gerstein, Illustrator of Magical Worlds, Dies at 83 | False | By Katharine Q. Seelye | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/world/europe/italy-renzi-trump-obama.html | Former Italian Prime Minister Says Heâ€šÂ‚Â's Suing Trump Aide for Slander | False | By Jason Horowitz | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/us/politics/trump-texts-ukraine.html | Trump Claims Texts Prove No â€šÂ‚Â'Quid Pro Quos of Any Kindâ€šÂ‚Â' With Ukraine. But His Ambassador Suspected One. | False | By Annie Karni | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/health/flu-australia-america.html | Australia Just Had a Bad Flu Season. That May Be a Warning for the U.S. | False | By Donald G. McNeil Jr. | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/movies/new-york-film-festival.html | Old Masters and Fresh Surprises at the New York Film Festival | False | By A.O. Scott | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/sports/baseball/yankees-twins.html | How the Yankees Won Game 1 of the A.L.D.S. | False | By David Waldstein and James Wagner | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/us/politics/trump-food-stamp-cuts.html | Trump Administration Unveils More Cuts to Food Stamp Program | False | By Lola Fadulu | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-08 | https://www.nytimes.com/2019/10/04/world/asia/su-beng-dead.html | Su Beng, a Father of Taiwan Independence, Dies at 100 | False | By Chris Horton | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/us/flash-drought-monitor.html | Flash Drought in the South Brings Record Heat Without Rain | False | By Jacey Fortin | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/arts/music/karel-gott-dead.html | Karel Gott, Pop Singer Called â€šÂ‚Â'Sinatra of the East,â€šÂ‚Â' Dies at 80 | False | By Richard Sandomir | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/style/melissa-barrera-goes-from-mexican-telenovelas-to-vida-star.html | Melissa Barrera Goes from Mexican Telenovelas to â€šÂ‚Â'Vidaâ€šÂ‚Â' Star | False | By Bee Shapiro | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/world/asia/north-korea-blocks-windows-buildings.html | North Korea Blocks Windows of Tall Buildings in Pyongyang to Prevent Spying, Reports Say | False | By Choe Sang-Hun | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/arts/podcasts-phish-mob-queens.html | Podcasts for Horoscopes, Adulting and Phish Fans: Hereâ€šÂ‚Â's Whatâ€šÂ‚Â's New | False | By Phoebe Lett | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/opinion/letters/trump-ukraine-biden.html | The Trump Era: â€šÂ‚Â'Something New and Ugly Every Dayâ€šÂ‚Â' | False | | | TX 8-827-006 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/sports/hockey/devils-pk-subban.html | With P.K. Subban, Devils Seek Wins on the Ice and in the Ticket Office | False | By Dave Caldwell | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/health/twins-birth-rate.html | Twin Births in the U.S. Are Dropping, and Experts Have a Theory | False | By Christine Hauser | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/us/politics/elizabeth-warren-richard-mcdaniel.html | Elizabeth Warren Campaign Fires Staff Member for â€šÃ„Ã¹Inappropriate Behaviorâ€šÃ„Ã¹ | False | By Astead W. Herndon | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/technology/paypal-facebook-cryptocurrency-libra.html | PayPal Pulls Out of Libra, Facebookâ€šÃ„Ã¹s Cryptocurrency Project | False | By Mike Isaac, Nathaniel Popper and Cecilia Kang | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-11-10 | https://www.nytimes.com/2019/10/04/books/review/brooklyn-thomas-campanella.html | A New History Celebrates Brooklynâ€šÃ„Ã¹s Heights, and Depths | False | By Emily Gould | 2020-01-13 | TX 8-838-668 |
| 2019-10-04 | 2019-10-07 | https://www.nytimes.com/2019/10/04/business/media/online-advertising-chumbox-merger.html | You Will Be Shocked by This Article | False | By Tiffany Hsu | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-14 | https://www.nytimes.com/2019/10/04/smarter-living/10-tips-internet-privacy-crowdwise.html | 10 Tips to Avoid Leaving Tracks Around the Internet | False | By David Pogue | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/business/economy/trump-biden-china-trade.html | Trumpâ€šÃ„Ã¹s Call to China to Investigate Biden Could Complicate Trade Talks | False | By Ana Swanson and Keith Bradsher | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-06 | https://www.nytimes.com/2019/10/04/opinion/sunday/trump-arkansas.html | In the Land of Self-Defeat | False | By Monica Potts | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/sports/dalilah-muhammad-world-record-hurdles.html | Dalilah Muhammad Breaks Her Own World Record in the 400-Meter Hurdles | False | By Scott Cacciola | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/world/canada/andrew-scheer-election.html | Andrew Scheer Has Fans. Can They Make Him Canadaâ€šÃ„Ã¹s Prime Minister? | False | By Ian Austen | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/sports/tennis/naomi-osaka-bianca-andreescu.html | Osaka vs. Andreescu: Tennis Rivalry in the Making? | False | By Christopher Clarey | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/sports/baseball/rocco-baldelli-twins.html | For Rocco Baldelli, Managing the Twins Is a Team Effort | False | By Pat Borzi | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/world/middleeast/saudi-arabia-iran-talks.html | Saudi Arabia and Iran Make Quiet Openings to Head Off War | False | By Farnaz Fassihi and Ben Hubbard | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-09 | https://www.nytimes.com/2019/10/04/arts/pierre-le-tan-dead.html | Pierre Le-Tan, Illustrator With a Quiet Touch, Dies at 69 | False | By Daniel E. Slotnik | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/us/politics/bernie-sanders-hospital.html | Bernie Sanders Had Heart Attack, His Doctors Say as He Leaves Hospital | False | By Sydney Ember | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/technology/google-facial-recognition-atlanta-homeless.html | Atlanta Asks Google Whether It Targeted Black Homeless People | False | By Jack Nicas | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/opinion/letters/school-sports-inequality.html | Inequality in School Sports, and Beyond | False |  | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-07 | https://www.nytimes.com/2019/10/04/nyregion/bronx-zoo-lion-woman-myah-autry.html | At the Bronx Zoo, She Taunted a Lion. Now Sheâ€šÃ„Ã¹s Taunting Police. | False | By Corey Kilgannon | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/us/amber-guyger-judge-tammy-kemp-hug.html | Amber Guygerâ€šÃ„Ã¹s Judge Gave Her a Bible and a Hug. Did That Cross a Line? | False | By Sarah Mervosh and Nicholas Bogel-Burroughs | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-06 | https://www.nytimes.com/2019/10/04/arts/music/paul-badura-skoda-dead.html | Paul Badura-Skoda, Who Could Make a Piano Sing, Dies at 91 | False | By Anthony Tommasini | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/opinion/editorials/donald-trump-california-emissions.html | Trump Governs by Grudge in California | False | By The Editorial Board | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/us/politics/republicans-trump-defense.html | Facing Fresh Revelations, Republicans Struggle to Mount a Defense of Trump | False | By Catie Edmondson | 2019-12-04 | TX 8-827-006 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/world/americas/hundreds-arrested-in-ecuador-unrest.html | Hundreds Arrested in Ecuador Unrest | False | By Josiˆ Ã© Marˆ šÃ©a Leaˆ šÃ©n Cabrera | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/sports/astros-rays-game-1-verlander.html | The Rays Got â€šÃ„Â²Verlandered.â€šÃ„Â´ Join the Club. | False | By Tyler Kepner | 2019-12-04 | TX 8-827-006 |
| 2019-10-05 | 2019-10-05 | https://www.nytimes.com/2019/10/04/opinion/trump-impeach.html | Trump and His Henchmen in the Flames | False | By Roger Cohen | 2019-12-04 | TX 8-827-006 |
| 2019-10-05 | 2019-10-06 | https://www.nytimes.com/2019/10/04/books/elaine-feinstein-dead.html | Elaine Feinstein, Poet, Novelist and Biographer, Dies at 88 | False | By Neil Genzlinger | 2019-12-04 | TX 8-827-006 |
| 2019-10-05 | 2019-10-05 | https://www.nytimes.com/2019/10/04/us/politics/second-trump-whistleblower.html | 2nd Official Is Weighing Whether to Blow the Whistle on Trumpâ€šÃ„Â´s Ukraine Dealings | False | By Michael S. Schmidt and Adam Goldman | 2019-12-04 | TX 8-827-006 |
| 2019-10-05 | 2019-10-05 | https://www.nytimes.com/2019/10/04/opinion/trump-clinton-impeachment.html | Trumpâ€šÃ„Â´s Future and the Clinton Precedent | False | By Bret Stephens | 2019-12-04 | TX 8-827-006 |
| 2019-10-05 | 2019-10-05 | https://www.nytimes.com/2019/10/04/us/immigrant-visas-health-care.html | Trump Will Deny Immigrant Visas to Those Who Canâ€šÃ„Â´t Pay for Health Care | False | By Michael D. Shear and Miriam Jordan | 2019-12-04 | TX 8-827-006 |
| 2019-10-05 | 2019-10-05 | https://www.nytimes.com/2019/10/04/pageoneplus/corrections-october-5-2019.html | Corrections: October 5, 2019 | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-05 | 2019-10-05 | https://www.nytimes.com/2019/10/04/todayspaper/quotation-of-the-day-afghan-towns-first-female-mayor-awaits-her-assassination.html | Quotation of the Day: Afghan Townâ€šÃ„Â´s First Female Mayor Awaits Her Assassination | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-05 | 2019-10-06 | https://www.nytimes.com/2019/10/05/world/asia/philippines-kidnapping-british-man-militants.html | British Man and Filipino Woman Abducted in Philippines | False | By Jason Gutierrez | 2019-12-04 | TX 8-827-006 |
| 2019-10-05 | 2019-10-05 | https://www.nytimes.com/2019/10/05/nyregion/bronx-apartment-fire.html | Five-Alarm Fire at Bronx Apartment Building Injures 10 | False | By Neil Vigdor | 2019-12-04 | TX 8-827-006 |
| 2019-10-05 | 2019-10-05 | https://www.nytimes.com/2019/10/05/arts/television/whats-on-tv-saturday-austin-city-limits-and-the-talented-mr-ripley.html | Whatâ€šÃ„Â´s on TV Saturday: â€šÃ„Â²Austin City Limitsâ€šÃ„Â´ and â€šÃ„Â²The Talented Mr. Ripleyâ€šÃ„Â´ | False | By Lauren Messman | 2019-12-04 | TX 8-827-006 |
| 2019-10-05 | 2019-10-06 | https://www.nytimes.com/2019/10/05/world/asia/hong-kong-mask-ban-protests-violence.html | An Eerie Quiet and Dread as Hong Kong Face-Mask Ban Takes Effect | False | By Andrew Jacobs, Mike Ives and Tiffany May | 2019-12-04 | TX 8-827-006 |
| 2019-10-05 | 2019-10-05 | https://www.nytimes.com/2019/10/05/technology/china-propaganda-patriotism.html | China Masters Political Propaganda for the Instagram Age | False | By Li Yuan | 2019-12-04 | TX 8-827-006 |
| 2019-10-05 | 2019-10-05 | https://www.nytimes.com/2019/10/05/world/australia/iran-mark-firkin-jolie-king-released.html | Australian Couple Detained in Iran Are Released, Authorities Say | False | By Livia Albeck-Ripka | 2019-12-04 | TX 8-827-006 |
| 2019-10-05 | 2019-10-06 | https://www.nytimes.com/2019/10/05/world/asia/trump-china-biden.html | China Loves News About Trumpâ€šÃ„Â´s Controversies. Not This Time. | False | By Chris Buckley | 2019-12-04 | TX 8-827-006 |
| 2019-10-05 | 2019-10-06 | https://www.nytimes.com/2019/10/05/style/french-montana-workout.html | Why French Montana Wears Robes and Slathers on Baby Oil | False | By Bee Shapiro | 2019-12-04 | TX 8-827-006 |
| 2019-10-05 | 2019-10-06 | https://www.nytimes.com/2019/10/05/travel/travel-advice-icelandair.html | Help! Iâ€šÃ„Â´m Stuck on a Train and My Plane Is Leaving Without Me | False | By Sarah Firshein | 2019-12-04 | TX 8-827-006 |
| 2019-10-05 | 2019-10-05 | https://www.nytimes.com/2019/10/05/us/genetic-genealogy-guidelines-privacy.html | Playing Catch a Killer With a Room Full of Sleuths | False | By Heather Murphy | 2019-12-04 | TX 8-827-006 |
| 2019-10-05 | 2019-10-05 | https://www.nytimes.com/2019/10/05/us/politics/bernie-sanders-heart-attack-q3-fundraising.html | Bernie Sanders Has a Heart Attack: This Week in the 2020 Race | False | By Matt Stevens and Maggie Astor | 2019-12-04 | TX 8-827-006 |
| 2019-10-05 | 2019-10-08 | https://www.nytimes.com/2019/10/05/arts/chagall-picasso-modernists.html | The Modernist â€šÃ„Â²Outsidersâ€šÃ„Â´ in Paris | False | By Nina Siegal | 2019-12-04 | TX 8-827-006 |
| 2019-10-05 | 2019-10-06 | https://www.nytimes.com/2019/10/05/world/americas/argentina-tango-gender.html | â€šÃ„Â²A Caricature of the Patriarchyâ€šÃ„Â´: Argentine Feminists Remake Tango | False | By Ernesto LondoĕˆsÃ±o | 2019-12-04 | TX 8-827-006 |
| 2019-10-05 | 2019-10-08 | https://www.nytimes.com/2019/10/05/arts/dijon-museum-architecture.html | In Dijon, Where Mustard Rules, You Can Also Meet an Ancient Goddess | False | By Elaine Sciolino | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-05 | 2019-10-08 | https://www.nytimes.com/2019/10/05/arts/lucian-freuds-self-portraits-london.html | Lucian Freud's Self Portraits: But What do They Mean? | False | By Farah Nayeri | 2019-12-04 | TX 8-827-006 |
| 2019-10-05 | 2019-10-06 | https://www.nytimes.com/2019/10/05/us/hurricane-undocumented-immigrants-workers.html | Hurricane Chasers: An Immigrant Work Force on the Trail of Extreme Weather | False | By Miriam Jordan and William Widmer | 2019-12-04 | TX 8-827-006 |
| 2019-10-05 | 2019-10-06 | https://www.nytimes.com/2019/10/05/world/asia/us-taliban-talks.html | Taliban and U.S. Envoy Meet for First Time Since Peace Talks Collapsed | False | By Thomas Gibbons-Neff and Taimoor Shah | 2019-12-04 | TX 8-827-006 |
| 2019-10-05 | 2019-10-06 | https://www.nytimes.com/2019/10/05/fashion/weddings/magical-chemistry-quick-brewed-in-a-coffee-shop.html | â€šÃ„Â²Magical Chemistryâ€šÃ„Â´ Quick-Brewed in a Coffee Shop | False | By Vincent M. Mallozzi | 2019-12-04 | TX 8-827-006 |
| 2019-10-05 | 2019-10-06 | https://www.nytimes.com/2019/10/05/fashion/weddings/they-believed-in-each-other.html | They Believed in Each Other | False | By Nina Reyes | 2019-12-04 | TX 8-827-006 |
| 2019-10-05 | 2019-10-06 | https://www.nytimes.com/2019/10/05/fashion/weddings/a-classical-duo-nerding-out-on-the-cosmos.html | A Classical Duo â€šÃ„Â²Nerding Outâ€šÃ„Â´ on the Cosmos | False | By Rosalie R. Radomsky | 2019-12-04 | TX 8-827-006 |
| 2019-10-05 | 2019-10-06 | https://www.nytimes.com/2019/10/05/world/canada/cameron-ortis.html | He Was Canadaâ€šÃ„Â´s â€šÃ„Â²Clark Kent.â€šÃ„Â´ Then Police Say He Went Rogue. | False | By Ian Austen | 2019-12-04 | TX 8-827-006 |
| 2019-10-05 | 2019-10-06 | https://www.nytimes.com/2019/10/05/nyregion/homeless-men-killed-chinatown.html | In Chinatown, Rampage Against Sleeping Homeless Men Leaves 4 Dead | False | By Edgar Sandoval, William K. Rashbaum, Jeffrey E. Singer and Yonette Joseph | 2019-12-04 | TX 8-827-006 |
| 2019-10-05 | 2019-10-06 | https://www.nytimes.com/2019/10/05/sports/braves-cardinals-nlds.html | For Braves and Cardinals, the Managers Are Company Men | False | By Alan Blinder | 2019-12-04 | TX 8-827-006 |
| 2019-10-05 | 2019-10-06 | https://www.nytimes.com/2019/10/05/world/middleeast/iraq-protest.html | Deaths Mount as Protests Catch Iraqi Government Off Guard | False | By Alissa J. Rubin | 2019-12-04 | TX 8-827-006 |
| 2019-10-05 | 2019-10-06 | https://www.nytimes.com/2019/10/05/fashion/weddings/the-sexist-undertones-of-wedding-marketing.html | The Sexist Undertones of Wedding Marketing | False | By Suzannah Weiss | 2019-12-04 | TX 8-827-006 |
| 2019-10-05 | 2019-10-06 | https://www.nytimes.com/2019/10/05/world/asia/hong-kong-protests-junius-ho.html | A Provocateur of the Hong Kong Protests Gains Growing Stature | False | By Andrew Jacobs | 2019-12-04 | TX 8-827-006 |
| 2019-10-05 | 2019-10-06 | https://www.nytimes.com/2019/10/05/realestate/can-i-make-my-co-op-change-the-bad-lobby-art.html | Can I Make My Co-op Change the Bad Lobby Art? | False | By Ronda Kaysen | 2019-12-04 | TX 8-827-006 |
| 2019-10-05 | 2019-10-06 | https://www.nytimes.com/2019/10/05/sports/track-and-fields-championships-qatar.html | In Qatar, Track and Fieldâ€šÃ„Â´s Championships Limp to the Finish | False | By Tariq Panja | 2019-12-04 | TX 8-827-006 |
| 2019-10-05 | 2019-10-06 | https://www.nytimes.com/2019/10/05/us/politics/washingtons-fund-raising-hot-spots.html | Jumbo Shrimp and Lobster Tails: D.C.â€šÃ„Â´s Fund-Raising Hot Spots | False | By Jennifer Steinhauer and Mark Walker | 2019-12-04 | TX 8-827-006 |
| 2019-10-05 | 2019-10-09 | https://www.nytimes.com/2019/10/05/dining/alison-romans-tangy-sheet-pan-chicken-is-1.html | Alison Romanâ€šÃ„Â´s Tangy Sheet-Pan Chicken Is #1 | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-05 | 2019-10-06 | https://www.nytimes.com/2019/10/05/us/politics/republicans-gop-impeachment.html | These Republicans May Not Endorse an Impeachment Inquiry. But They Arenâ€šÃ„Â´t Saying No. | False | By Sheryl Gay Stolberg | 2019-12-04 | TX 8-827-006 |
| 2019-10-05 | 2019-10-06 | https://www.nytimes.com/2019/10/05/sports/baseball/max-scherzer-nationals-dodgers.html | Max Scherzer Stifles the Dodgers in a Rare Relief Outing | False | By Jill Painter Lopez | 2019-12-04 | TX 8-827-006 |
| 2019-10-05 | 2019-10-06 | https://www.nytimes.com/2019/10/05/us/politics/never-trumper-republicans.html | The â€šÃ„Â²Never Trumpâ€šÃ„Â´ Coalition That Decided Eh, Never Mind, Heâ€šÃ„Â´s Fine | False | By Jeremy W. Peters | 2019-12-04 | TX 8-827-006 |
| 2019-10-05 | 2019-10-06 | https://www.nytimes.com/2019/10/05/us/politics/biden-trump-ukraine.html | Biden Faced His Biggest Challenge, and Struggled to Form a Response | False | By Jonathan Martin, Alexander Burns and Katie Glueck | 2019-12-04 | TX 8-827-006 |
| 2019-10-05 | 2019-10-06 | https://www.nytimes.com/2019/10/05/opinion/letters/health-care.html | Pieces of the Health Care Puzzle | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-05 | 2019-10-06 | https://www.nytimes.com/2019/10/05/us/politics/trump-impeachment-news.html | What Happened in the Trump Impeachment Inquiry This Week | False | By Kaly Soto | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-05 | 2019-10-06 | https://www.nytimes.com/2019/10/05/world/europe/paris-anne-hildago-green-city-climate-change.html | The Greening of Paris Makes Its Mayor More Than a Few Enemies | False | By Adam Nossiter | 2019-12-04 | TX 8-827-006 |
| 2019-10-05 | 2019-10-06 | https://www.nytimes.com/2019/10/05/us/border-patrol-sexual-assault.html | Senior Border Patrol Agent Faces Charges of Sexually Assaulting Colleague | False | By Manny Fernandez and Mitchell Ferman | 2019-12-04 | TX 8-827-006 |
| 2019-10-05 | 2019-10-06 | https://www.nytimes.com/2019/10/05/world/europe/ukraine-prosecutor-trump.html | The Ukrainian Ex-Prosecutor Behind the Impeachment Furor | False | By Andrew E. Kramer, Andrew Higgins and Michael Schwirtz | 2019-12-04 | TX 8-827-006 |
| 2019-10-05 | 2019-10-06 | https://www.nytimes.com/2019/10/05/sports/jonquel-jones-wnba-finals-connecticut-sun.html | The W.N.B.A. Finalsâ€šÃ„Â´ Biggest Star May Be on the Sun: Jonquel Jones | False | By Howard Megdal | 2019-12-04 | TX 8-827-006 |
| 2019-10-05 | 2019-10-06 | https://www.nytimes.com/2019/10/05/opinion/sunday/harvey-weinstein-rowena-chiu.html | â€šÃ„Â´Harvey Weinstein Told Me He Liked Chinese Girlsâ€šÃ„Â´ | False | By Rowena Chiu | 2019-12-04 | TX 8-827-006 |
| 2019-10-05 | 2019-10-06 | https://www.nytimes.com/2019/10/05/opinion/sunday/america-aid-global-health.html | World Leaders Once Made Miracles, and Can Again | False | By Nicholas Kristof | 2019-12-04 | TX 8-827-006 |
| 2019-10-05 | 2019-10-06 | https://www.nytimes.com/2019/10/05/opinion/sunday/rich-meritocracy-pity.html | Now the Rich Want Your Pity, Too | False | By Richard V. Reeves | 2019-12-04 | TX 8-827-006 |
| 2019-10-05 | 2019-10-06 | https://www.nytimes.com/2019/10/05/opinion/sunday/trump-chinatown.html | Touch of Evil | False | By Maureen Dowd | 2019-12-04 | TX 8-827-006 |
| 2019-10-05 | 2019-10-06 | https://www.nytimes.com/2019/10/05/opinion/sunday/putin-trump-ukraine.html | Rudy Giuliani Welcomes You To Eastern Europe | False | By Peter Pomerantsev | 2019-12-04 | TX 8-827-006 |
| 2019-10-05 | 2019-10-06 | https://www.nytimes.com/2019/10/05/opinion/sunday/trump-ukraine.html | When Trump Gets His Alligator | False | By Ross Douthat | 2019-12-04 | TX 8-827-006 |
| 2019-10-05 | 2019-10-06 | https://www.nytimes.com/2019/10/05/opinion/sunday/pompeo-trump.html | How to Sell Your Soul to Donald Trump | False | By Frank Bruni | 2019-12-04 | TX 8-827-006 |
| 2019-10-05 | 2019-10-06 | https://www.nytimes.com/2019/10/05/opinion/sunday/supreme-court-abortion.html | Watch Out, America â€šÃ„Â® The Supreme Court Is Back in Session | False | By The Editorial Board | 2019-12-04 | TX 8-827-006 |
| 2019-10-05 | 2019-10-06 | https://www.nytimes.com/2019/10/05/us/politics/pompeo-defends-trumps-ukraine-conspiracy-theory.html | Pompeo Defends Trumpâ€šÃ„Â´s Ukraine Conspiracy Theory | False | By Lara Jakes | 2019-12-04 | TX 8-827-006 |
| 2019-10-05 | 2019-10-06 | https://www.nytimes.com/2019/10/05/us/politics/trump-ukraine-volker.html | Kurt Volker, Ukraine and a Turbulent End in the Trump Administration | False | By Annie Karni | 2019-12-04 | TX 8-827-006 |
| 2019-10-05 | 2019-10-06 | https://www.nytimes.com/2019/10/05/world/europe/paris-knife-attack.html | In Paris Knife Attack, Police Ask How They Missed a Killer in Their Midst | False | By Adam Nossiter | 2019-12-04 | TX 8-827-006 |
| 2019-10-05 | 2019-10-06 | https://www.nytimes.com/2019/10/05/us/florida-woman-pipe-bombs.html | Woman â€šÃ„Â´Consumedâ€šÃ„Â´ by Columbine and Oklahoma City Killings Had 24 Pipe Bombs, Police Say | False | By Derrick Bryson Taylor | 2019-12-04 | TX 8-827-006 |
| 2019-10-05 | 2019-10-06 | https://www.nytimes.com/2019/10/05/world/asia/pakistan-hindu-india-modi.html | Hard Times Have Pakistani Hindus Looking to India, Where Some Find Only Disappointment | False | By Maria Abi-Habib | 2019-12-04 | TX 8-827-006 |
| 2019-10-05 | 2019-10-06 | https://www.nytimes.com/2019/10/05/us/texas-execution-randy-halprin.html | Texas Stays Execution of Jewish Man After Judge Is Accused of Anti-Semitism | False | By Nicholas Bogel-Burroughs | 2019-12-04 | TX 8-827-006 |
| 2019-10-05 | 2019-10-06 | https://www.nytimes.com/2019/10/05/sports/yankees-twins.html | A.L.D.S. Game 2: How the Yankees Beat the Twins | False | By David Waldstein and James Wagner | 2019-12-04 | TX 8-827-006 |
| 2019-10-05 | 2019-10-06 | https://www.nytimes.com/2019/10/05/science/NASA-female-spacewalk.html | First All-Female Spacewalk Is Back On, NASA Says | False | By Mariel Padilla | 2019-12-04 | TX 8-827-006 |
| 2019-10-05 | 2019-10-06 | https://www.nytimes.com/2019/10/05/us/politics/trump-north-korea-nuclear.html | U.S. Nuclear Talks With North Korea Break Down in Hours | False | By David E. Sanger | 2019-12-04 | TX 8-827-006 |
| 2019-10-06 | 2019-10-07 | https://www.nytimes.com/2019/10/05/us/politics/biden-donors.html | Top Biden Donors Gather Amid Storm Clouds Over Campaign | False | By Shane Goldmacher | 2019-12-04 | TX 8-827-006 |
| 2019-10-06 | 2019-10-06 | https://www.nytimes.com/2019/10/05/us/anti-muslim-mar-a-lago.html | Mar-a-Lago Wonâ€šÃ„Â´t Host Anti-Muslim Groupâ€šÃ„Â´s Gala, Trump Organization Says | False | By Mariel Padilla | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-06 | 2019-10-06 | https://www.nytimes.com/2019/10/05/todayspaper/quotation-of-the-day-tango-passionate-slinky-sexist-and-changing.html | Quotation of the Day: Tango: Passionate, Slinky, Sexist. And Changing. | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-06 | 2019-10-06 | https://www.nytimes.com/2019/10/05/pageoneplus/corrections-october-6-2019.html | Corrections: October 6, 2019 | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-06 | 2019-10-06 | https://www.nytimes.com/2019/10/06/fashion/weddings/calli-higgins-lucas-hafeli.html | Calli Higgins, Lucas Hafeli | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-06 | 2019-10-06 | https://www.nytimes.com/2019/10/06/fashion/weddings/alice-rha-robert-ames.html | Alice Rha, Robert Ames | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-06 | 2019-10-06 | https://www.nytimes.com/2019/10/06/fashion/weddings/heidi-howland-cameron-akbari.html | Heidi Howland, Cameron Akbari | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-06 | 2019-10-06 | https://www.nytimes.com/2019/10/06/fashion/weddings/ashley-puscas-gregory-hildebrand.html | Ashley Puscas, Gregory Hildebrand | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-06 | 2019-10-06 | https://www.nytimes.com/2019/10/06/fashion/weddings/mckell-forbes-enrique-lopez-salazar.html | McKell Forbes, Enrique Lopez Salazar | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-06 | 2019-10-06 | https://www.nytimes.com/2019/10/06/fashion/weddings/carly-daitch-andrew-lemchen.html | Carly Daitch, Andrew Lemchen | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-06 | 2019-10-06 | https://www.nytimes.com/2019/10/06/fashion/weddings/natalie-cappello-robert-agresta.html | Natalie Cappello, Robert Agresta | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-06 | 2019-10-06 | https://www.nytimes.com/2019/10/06/fashion/weddings/christa-heavey-timothy-yeskoo.html | Christa Heavey, Timothy Yeskoo | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-06 | 2019-10-06 | https://www.nytimes.com/2019/10/06/fashion/weddings/grace-eubank-ryan-beck.html | Grace Eubank, Ryan Beck | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-06 | 2019-10-06 | https://www.nytimes.com/2019/10/06/fashion/weddings/patrick-roberts-jose-del-real.html | Patrick Roberts, Jose Del Real | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-06 | 2019-10-06 | https://www.nytimes.com/2019/10/06/fashion/weddings/hannah-ferenchick-rohan-policherla.html | Hannah Ferenchick, Rohan Policherla | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-06 | 2019-10-06 | https://www.nytimes.com/2019/10/06/fashion/weddings/melanie-defiore-jeremy-gibbs.html | Melanie DeFiore, Jeremy Gibbs | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-06 | 2019-10-06 | https://www.nytimes.com/2019/10/06/fashion/weddings/katherine-cunningham-mark-rutledge.html | Katherine Cunningham, Mark Rutledge | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-06 | 2019-10-06 | https://www.nytimes.com/2019/10/06/fashion/weddings/tony-frouge-brian-streater.html | Tony Frouge, Brian Streater | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-06 | 2019-10-06 | https://www.nytimes.com/2019/10/06/fashion/weddings/johanna-paine-andrew-buchan.html | Johanna Paine, Andrew Buchan | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-06 | 2019-10-06 | https://www.nytimes.com/2019/10/06/fashion/weddings/rebecca-tanenbaum-william-lacey-iv.html | Rebecca Tanenbaum, William Lacey IV | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-06 | 2019-10-06 | https://www.nytimes.com/2019/10/06/fashion/weddings/anna-meacham-said-nashashibi.html | Anna Meacham, Said Nashashibi | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-06 | 2019-10-06 | https://www.nytimes.com/2019/10/06/fashion/weddings/mark-munro-chirag-chotalia.html | Mark Munro, Chirag Chotalia | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-06 | 2019-10-06 | https://www.nytimes.com/2019/10/06/fashion/weddings/jessica-dirocco-rocco-sainato.html | Jessica DiRocco, Rocco Sainato | False | | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-06 | 2019-10-06 | https://www.nytimes.com/2019/10/06/fashion/weddings/caitlin-otoole-hazel-payne.html | Caitlin O'Toole, Hazel Payne | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-06 | 2019-10-06 | https://www.nytimes.com/2019/10/06/us/botham-jean-murder-witness-fatally-shot.html | Witness in Amber Guyger's Trial Is Fatally Shot, Lawyer Says | False | By Neil Vigdor | 2019-12-04 | TX 8-827-006 |
| 2019-10-06 | 2019-10-07 | https://www.nytimes.com/2019/10/06/arts/television/whats-on-tv-sunday-mr-robot-and-peaky-blinders.html | What's on TV Sunday: 'Mr. Robot' and 'Peaky Blinders' | False | By Lauren Messman | 2019-12-04 | TX 8-827-006 |
| 2019-10-06 | 2019-10-07 | https://www.nytimes.com/2019/10/06/arts/television/saturday-night-live-taylor-swift-phoebe-waller-bridge.html | 'Saturday Night Live': Matthew Broderick Joins the Trump Team | False | By Dave Itzkoff | 2019-12-04 | TX 8-827-006 |
| 2019-10-06 | 2019-10-06 | https://www.nytimes.com/2019/10/06/nyregion/metropolitan-diary.html | 'I Sat and Sketched Matisse's Sculpture of a Woman Named Jeannette' | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-06 | 2019-10-10 | https://www.nytimes.com/2019/10/06/fashion/extinction-rebellion-fashion-protest.html | Extinction Rebellion Takes Aim at Fashion | False | By Elizabeth Paton | 2019-12-04 | TX 8-827-006 |
| 2019-10-06 | 2019-10-07 | https://www.nytimes.com/2019/10/06/world/asia/hong-kong-protest-mask.html | Hong Kong Rallies Turn Violent After Thousands Defy Face Mask Ban | False | By Mike Ives and Edward Wong | 2019-12-04 | TX 8-827-006 |
| 2019-10-06 | 2019-10-06 | https://www.nytimes.com/2019/10/06/style/what-is-katie-couric-doing-now.html | The Phones Are Alive, With the Sounds of Katie Couric | False | By Kate Dwyer | 2019-12-04 | TX 8-827-006 |
| 2019-10-06 | 2019-10-06 | https://www.nytimes.com/2019/10/06/style/unicorn-spit.html | 'Stop It On!': Unicorn Spit Beguiles the Etsy Crowd | False | By Lisa Kanarek | 2019-12-04 | TX 8-827-006 |
| 2019-10-06 | 2019-10-07 | https://www.nytimes.com/2019/10/06/us/politics/italy-russia-mifsud-trump.html | Italy's Connection to the Russia Investigation, Explained | False | By Adam Goldman | 2019-12-04 | TX 8-827-006 |
| 2019-10-06 | 2019-10-07 | https://www.nytimes.com/2019/10/06/us/politics/barr-and-a-top-prosecutor-cast-a-wide-net-in-reviewing-the-russia-inquiry.html | Barr and a Top Prosecutor Cast a Wide Net in Reviewing the Russia Inquiry | False | By Mark Mazzetti, Adam Goldman and Katie Benner | 2019-12-04 | TX 8-827-006 |
| 2019-10-06 | 2019-10-07 | https://www.nytimes.com/2019/10/06/nyregion/election-bridgeport-ganim.html | Why This Ex-Con Mayor Is Running Away From Reporters | False | By Sarah Maslin Nir | 2019-12-04 | TX 8-827-006 |
| 2019-10-06 | 2019-10-06 | https://www.nytimes.com/2019/10/06/realestate/homes-that-sold-for-around-1-5-million.html | Homes That Sold for Around $1.5 Million | False | By C. J. Hughes | 2019-12-04 | TX 8-827-006 |
| 2019-10-06 | 2019-10-07 | https://www.nytimes.com/2019/10/06/us/politics/elizabeth-warren-black-voters.html | Elizabeth Warren's Big Challenge: Winning Black Voters | False | By Thomas Kaplan | 2019-12-04 | TX 8-827-006 |
| 2019-10-06 | 2019-10-06 | https://www.nytimes.com/2019/10/06/reader-center/traveling-to-the-rhythm-of-cuba-and-trying-to-keep-up.html | Traveling to the Rhythm of Cuba, and Trying to Keep Up | False | By Shannon Sims and Todd Heisler | 2019-12-04 | TX 8-827-006 |
| 2019-10-06 | 2019-10-07 | https://www.nytimes.com/2019/10/06/world/europe/portugal-election-costa.html | Portugal Prime Minister Is Re-Elected as Socialists Solidify Position | False | By Raphael Minder | 2019-12-04 | TX 8-827-006 |
| 2019-10-06 | 2019-10-07 | https://www.nytimes.com/2019/10/06/world/asia/duterte-disease-philippines.html | Philippine Leader Rodrigo Duterte Says He Has Neuromuscular Disease | False | By Jason Gutierrez | 2019-12-04 | TX 8-827-006 |
| 2019-10-06 | 2019-10-06 | https://www.nytimes.com/2019/10/06/us/as-the-supreme-court-gets-back-to-work-five-big-cases-to-watch.html | As the Supreme Court Gets Back to Work, Five Big Cases to Watch | False | By Adam Liptak | 2019-12-04 | TX 8-827-006 |
| 2019-10-06 | 2019-10-06 | https://www.nytimes.com/2019/10/06/arts/music/ginger-baker-dead.html | Ginger Baker, Superstar Rock Drummer With Cream, Is Dead at 80 | False | By Peter Keepnews | 2019-12-04 | TX 8-827-006 |
| 2019-10-06 | 2019-10-06 | https://www.nytimes.com/2019/10/06/business/the-week-in-business-the-markets-and-impeachment.html | The Week in Business: The Markets and Impeachment | False | By Graham Starr | 2019-12-04 | TX 8-827-006 |
| 2019-10-06 | 2019-10-07 | https://www.nytimes.com/2019/10/06/us/kansas-city-shooting-bar.html | Kansas City Shooting: 4 Killed and 5 Others Wounded at Bar | False | By John Eligon | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-06 | 2019-10-07 | https://www.nytimes.com/2019/10/06/world/asia/hong-kong-protests-face-mask-ban.html | In Hong Kongâ€šÃ„Â´s Crackdown on Protests, Face Mask Ban May Be the Start | False | By Keith Bradsher | 2019-12-04 | TX 8-827-006 |
| 2019-10-06 | 2019-10-07 | https://www.nytimes.com/2019/10/06/sports/baseball/astros-rays-alds.html | The Twist in a Yankees-Astros A.L.C.S. Rematch? Houston Is Even Better This Time | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-06 | 2019-10-07 | https://www.nytimes.com/2019/10/06/technology/phone-screen-addiction-techir-eyal.html | Addicted to Screens? Thatâ€šÃ„Â´s Really a You Problem | False | By Nellie Bowles | 2019-12-04 | TX 8-827-006 |
| 2019-10-06 | 2019-10-07 | https://www.nytimes.com/2019/10/06/world/asia/north-korea-us-nuclear-talks.html | North Korea Rules Out Quick Resumption of â€šÃ„Â'Sickeningâ€šÃ„Â´ Talks with U.S. | False | By Choe Sang-Hun | 2019-12-04 | TX 8-827-006 |
| 2019-10-06 | 2019-10-07 | https://www.nytimes.com/2019/10/06/world/europe/brexit-uk-business-corbyn.html | Jeremy Corbyn or No-Deal Brexit? The U.K. Might Have to Choose | False | By Benjamin Mueller | 2019-12-04 | TX 8-827-006 |
| 2019-10-06 | 2019-10-07 | https://www.nytimes.com/2019/10/06/us/politics/second-whistleblower-trump-ukraine.html | Legal Team Says It Represents a Second Whistle-Blower Over Trump and Ukraine | False | By Annie Karni and Nicholas Fandos | 2019-12-04 | TX 8-827-006 |
| 2019-10-06 | 2019-10-09 | https://www.nytimes.com/2019/10/06/arts/music/ginger-baker-songs.html | Ginger Bakerâ€šÃ„Â´s Essential Songs: Listen to 15 Tracks | False | By Christopher R. Weingarten | 2019-12-04 | TX 8-827-006 |
| 2019-10-06 | 2019-10-09 | https://www.nytimes.com/2019/10/06/dining/what-to-cook-this-week.html | What to Cook This Week | False | By Sam Sifton | 2019-12-04 | TX 8-827-006 |
| 2019-10-06 | 2019-10-07 | https://www.nytimes.com/2019/10/06/world/europe/kosovo-election-haradinaj-osmani.html | Kosovo Voters Want a New Future, but Old Problems Linger | False | By Barbara Surk and Marc Santora | 2019-12-04 | TX 8-827-006 |
| 2019-10-06 | 2019-10-07 | https://www.nytimes.com/2019/10/06/opinion/letters/online-child-sex-abuse.html | Fighting Online Child Sex Abuse | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-06 | 2019-10-07 | https://www.nytimes.com/2019/10/06/opinion/letters/election-security.html | Flawed Legislation to Protect the 2020 Vote | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-06 | 2019-10-07 | https://www.nytimes.com/2019/10/06/us/politics/kamala-harris-campaign-iowa.html | Kamala Harris Has Settled on an Iowa Strategy. Now What? | False | By Astead W. Herndon | 2019-12-04 | TX 8-827-006 |
| 2019-10-06 | 2019-10-07 | https://www.nytimes.com/2019/10/06/world/africa/tunisia-election-nabil-karoui.html | Tunisiaâ€šÃ„Â´s Presidential Runoff: Two Candidates, and One Is in Jail | False | By Lilia Blaise | 2019-12-04 | TX 8-827-006 |
| 2019-10-06 | 2019-10-07 | https://www.nytimes.com/2019/10/06/arts/robert-indiana-museum-home-maine.html | Robert Indianaâ€šÃ„Â´s Island Home Still Grapples With His Legacy | False | By Murray Carpenter | 2019-12-04 | TX 8-827-006 |
| 2019-10-06 | 2019-10-07 | https://www.nytimes.com/2019/10/06/arts/russia-arts-leonid-mikhelson.html | Six Russians Whose Money Has Made Art and Friends in the West | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-06 | 2019-10-07 | https://www.nytimes.com/2019/10/06/arts/russia-oligarchs-arts.html | Oligarchs, as U.S. Arts Patrons, Present a Softer Image of Russia | False | By Graham Bowley | 2019-12-04 | TX 8-827-006 |
| 2019-10-06 | 2019-10-07 | https://www.nytimes.com/2019/10/06/business/boeing-airbus-world-trade-organization.html | How Boeing vs. Airbus Became Trump vs. Europe | False | By David Gelles | 2019-12-04 | TX 8-827-006 |
| 2019-10-06 | 2019-10-07 | https://www.nytimes.com/2019/10/06/business/energy-environment/pge-wildfire-victims.html | Overwhelmed or Ill Informed, 70,000 Wildfire Victims May Get Nothing | False | By Ivan Penn and Lauren Hepler | 2019-12-04 | TX 8-827-006 |
| 2019-10-06 | 2019-10-07 | https://www.nytimes.com/2019/10/06/nyregion/chinatown-bowery-homeless-murders-nyc.html | Murderous Rampage Reveals Perils for the Cityâ€šÃ„Â´s Street Homeless | False | By Nikita Stewart, Katie Van Syckle and Ashley Southall | 2019-12-04 | TX 8-827-006 |
| 2019-10-06 | 2019-10-07 | https://www.nytimes.com/2019/10/06/arts/diahann-carroll-appreciation.html | Diahann Carroll, Indelible Fixture of My Childhood | False | By Pierre-Antoine Louis | 2019-12-04 | TX 8-827-006 |
| 2019-10-06 | 2019-10-07 | https://www.nytimes.com/2019/10/06/arts/music/cleveland-orchestra-carnegie-review.html | Review: Carnegie Hallâ€šÃ„Â´s Season Opens With Two Faces of Cleveland | False | By Joshua Barone | 2019-12-04 | TX 8-827-006 |
| 2019-10-06 | 2019-10-07 | https://www.nytimes.com/2019/10/06/sports/salazar-doping-nike-oregon-project.html | For Salazar Whistle-Blowers, a Long Wait for a Satisfying Outcome | False | By Matthew Futterman | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-06 | 2019-10-07 | https://www.nytimes.com/2019/10/06/business/gm-strike.html | Talks to End G.M. Strike Take â€šÃ„Ã²Turn for the Worse,â€šÃ„Ã´ U.A.W. Says | False | By Neal E. Boudette | 2019-12-04 | TX 8-827-006 |
| 2019-10-06 | 2019-10-07 | https://www.nytimes.com/2019/10/06/opinion/bill-de-blasio.html | Bill de Blasio Needs to Get to Work | False | By The Editorial Board | 2019-12-04 | TX 8-827-006 |
| 2019-10-06 | 2019-10-07 | https://www.nytimes.com/2019/10/06/world/europe/spain-police-rescue.html | Police Rescued by Drug Suspects They Were Chasing After Collision at Sea | False | By Alan Yuhas | 2019-12-04 | TX 8-827-006 |
| 2019-10-06 | 2019-10-07 | https://www.nytimes.com/2019/10/06/us/Greta-thunberg-shooting-threat-teacher.html | Teacher Put on Leave After â€šÃ„Ã²Sniper Rifleâ€šÃ„Ã´ Comment About Greta Thunberg, District Says | False | By Sandra E. Garcia | 2019-12-04 | TX 8-827-006 |
| 2019-10-06 | 2019-10-07 | https://www.nytimes.com/2019/10/06/movies/joker-box-office.html | â€šÃ„Ã²Jokerâ€šÃ„Ã´ Opens Strong at Box Office, Despite Controversy | False | By Gabe Cohn | 2019-12-04 | TX 8-827-006 |
| 2019-10-06 | 2019-10-07 | https://www.nytimes.com/2019/10/06/obituaries/marcello-giordani-dead.html | Marcello Giordani, Tenor Who â€šÃ„Ã²Sang Like a God,â€šÃ„Ã´ Dies at 56 | False | By Zachary Woolfe | 2019-12-04 | TX 8-827-006 |
| 2019-10-06 | 2019-10-07 | https://www.nytimes.com/2019/10/06/us/politics/new-york-democrats-impeachment.html | New York Democrats Balance Impeachment Issue With Local Concerns | False | By Emily Cochrane | 2019-12-04 | TX 8-827-006 |
| 2019-10-06 | 2019-10-07 | https://www.nytimes.com/2019/10/06/business/nissan-ghosn-pay.html | Nissanâ€šÃ„Ã´s Crisis Goes Much Deeper Than Carlos Ghosn | False | By Ben Dooley and Liz Alderman | 2019-12-04 | TX 8-827-006 |
| 2019-10-06 | 2019-10-07 | https://www.nytimes.com/2019/10/06/sports/daryl-morey-rockets-china.html | N.B.A. Executiveâ€šÃ„Ã´s Hong Kong Tweet Starts Firestorm in China | False | By Sopan Deb and Marc Stein | 2019-12-04 | TX 8-827-006 |
| 2019-10-06 | 2019-10-07 | https://www.nytimes.com/2019/10/06/theater/theater-etiquette-cellphone-anne-sophie-mutter.html | Filming the Show: Pardon the Intrusion? Or Punish It? | False | By Michael Paulson and Michael Cooper | 2019-12-04 | TX 8-827-006 |
| 2019-10-06 | 2019-10-06 | https://www.nytimes.com/2019/10/06/crosswords/daily-puzzle-2019-10-07.html | Down in This Puzzle | False | By Deb Amlen | 2019-12-04 | TX 8-827-006 |
| 2019-10-06 | 2019-10-07 | https://www.nytimes.com/2019/10/06/climate/governors-island-climate-change-new-york.html | New York City Wants to Put a Climate Change â€šÃ„Ã²Laboratoryâ€šÃ„Ã´ on Governors Island | False | By Christopher Flavelle | 2019-12-04 | TX 8-827-006 |
| 2019-10-06 | 2019-10-07 | https://www.nytimes.com/2019/10/06/us/hemp-farming-trade-war.html | Amid Trade War, Farmers Lean on a New Crop: Hemp | False | By Amelia Nierenberg | 2019-12-04 | TX 8-827-006 |
| 2019-10-06 | 2019-10-07 | https://www.nytimes.com/2019/10/06/nyregion/deer-window-hair-salon.html | Video Shows Deer Crashing Through Window of Salon | False | By Christina Goldbaum | 2019-12-04 | TX 8-827-006 |
| 2019-10-06 | 2019-10-07 | https://www.nytimes.com/2019/10/06/sports/football/giants-vikings-score.html | Giantsâ€šÃ„Ã´ Improvement Plan Hits a Snag | False | By Ben Shpigel | 2019-12-04 | TX 8-827-006 |
| 2019-10-06 | 2019-10-07 | https://www.nytimes.com/2019/10/06/opinion/trump-whistleblower.html | Why America Needs Whistle-Blowers | False | By Allison Stanger | 2019-12-04 | TX 8-827-006 |
| 2019-10-06 | 2019-10-07 | https://www.nytimes.com/2019/10/06/us/politics/russia-investigation-book.html | A Momentous Week in May: Book Details Early Days of Russia Inquiry | False | By Sharon LaFraniere | 2019-12-04 | TX 8-827-006 |
| 2019-10-06 | 2019-10-07 | https://www.nytimes.com/2019/10/06/opinion/trump-impeachment.html | Impeach Trump, Repeatedly | False | By Charles M. Blow | 2019-12-04 | TX 8-827-006 |
| 2019-10-07 | 2019-10-07 | https://www.nytimes.com/2019/10/06/sports/basketball/wnba-finals-delle-donne-mystics-sun.html | Delle Donne Returns; Mystics Are on Cusp of W.N.B.A. Title | False | By Howard Megdal | 2019-12-04 | TX 8-827-006 |
| 2019-10-07 | 2019-10-07 | https://www.nytimes.com/2019/10/06/business/disney-skyliner-crash.html | Disney World Skyliner Gondola Abruptly Stops, Stranding Passengers in Air | False | By Mihir Zaveri | 2019-12-04 | TX 8-827-006 |
| 2019-10-07 | 2019-10-08 | https://www.nytimes.com/2019/10/06/arts/rip-taylor-dead.html | Rip Taylor, Flamboyant Comedian, Is Dead at 88 | False | By Neil Vigdor | 2019-12-04 | TX 8-827-006 |
| 2019-10-07 | 2019-10-07 | https://www.nytimes.com/2019/10/06/us/politics/trump-foreign-influence.html | â€šÃ„Ã²We Absolutely Could Not Do Thatâ€šÃ„Ã´: When Seeking Foreign Help Was Out of the Question | False | By Peter Baker | 2019-12-04 | TX 8-827-006 |
| 2019-10-07 | 2019-10-07 | https://www.nytimes.com/2019/10/06/theater/slave-play-review-broadway.html | Review: â€šÃ„Ã²Slave Play,â€šÃ„Ã´ Four Times as Big and Just as Searing | False | By Jesse Green | 2019-12-04 | TX 8-827-006 |
| 2019-10-07 | 2019-10-07 | https://www.nytimes.com/2019/10/06/theater/victor-review-edgar-oliver.html | Review: Love Among the Shadows in Edgar Oliverâ€šÃ„Ã´s â€šÃ„Ã²Victorâ€šÃ„Ã´ | False | By Ben Brantley | 2019-12-04 | TX 8-827-006 |
| 2019-10-07 | 2019-10-08 | https://www.nytimes.com/2019/10/06/world/asia/japan-north-korea-ship.html | North Koreans Thrown Overboard as Fishing Ship Hits Japanese Patrol Boat | False | By Motoko Rich, Makiko Inoue and Eimi Yamamitsu | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-07 | 2019-10-07 | https://www.nytimes.com/2019/10/06/world/europe/brussels-european-union.html | The Best and Brightest? Not Always for E.U. Leadership Jobs | False | By Matina Stevis-Gridneff and Milan Schreuer | 2019-12-04 | TX 8-827-006 |
| 2019-10-07 | 2019-10-07 | https://www.nytimes.com/2019/10/06/todayspaper/quotation-of-the-day-salazar-accusers-validated-after-long-grueling-wait.html | Quotation of the Day: Salazar Accusers Validated After Long, Grueling Wait | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-07 | 2019-10-07 | https://www.nytimes.com/2019/10/07/pageoneplus/corrections-october-07-2019.html | Corrections: October 07, 2019 | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-07 | 2019-10-07 | https://www.nytimes.com/2019/10/07/us/politics/trump-turkey-syria.html | President Endorses Turkish Military Operation in Syria, Shifting U.S. Policy | False | By Eric Schmitt, Maggie Haberman and Edward Wong | 2019-12-04 | TX 8-827-006 |
| 2019-10-07 | 2019-10-07 | https://www.nytimes.com/2019/10/07/arts/television/whats-on-tv-monday.html | Whatâ€šÃ„Ã´s on TV Monday: â€šÃ„Ã²Spoorâ€šÃ„Ã´ and â€šÃ„Ã²Retro Reportâ€šÃ„Ã´ | False | By Peter Libbey | 2019-12-04 | TX 8-827-006 |
| 2019-10-07 | 2019-10-08 | https://www.nytimes.com/2019/10/07/world/europe/harry-dunn-crash-us-suspect.html | Britain Demands Return of American Woman Who Fled After Fatal Crash | False | By Iliana Magra and Mark Landler | 2019-12-04 | TX 8-827-006 |
| 2019-10-07 | 2019-10-07 | https://www.nytimes.com/2019/10/07/opinion/hong-kong-mask-protest.html | Hong Kongâ€šÃ„Ã´s Mask Ban Reveals Carrie Lamâ€šÃ„Ã´s True Face | False | By Alan Leong Kah-kit | 2019-12-04 | TX 8-827-006 |
| 2019-10-07 | 2019-10-07 | https://www.nytimes.com/2019/10/07/sports/yankees-twins-luis-severino.html | After Three Starts, Yankeesâ€šÃ„Ã´ Luis Severino Says, â€šÃ„Ã²I Am My Bestâ€šÃ„Ã´ | False | By Bob Klapisch | 2019-12-04 | TX 8-827-006 |
| 2019-10-07 | 2019-10-07 | https://www.nytimes.com/2019/10/07/world/asia/kashmir-doctors-phone.html | In Kashmir, a Race Against Death, With No Way to Call a Doctor | False | By Sameer Yasir and Jeffrey Gettleman | 2019-12-04 | TX 8-827-006 |
| 2019-10-07 | 2019-10-09 | https://www.nytimes.com/2019/10/07/books/review-antisocial-alt-right-online-extremists-andrew-marantz.html | In â€šÃ„Ã²Antisocial,â€šÃ„Ã´ How the Alt-Right Went Viral | False | By Jennifer Szalai | 2019-12-04 | TX 8-827-006 |
| 2019-10-07 | 2019-10-08 | https://www.nytimes.com/2019/10/07/well/live/relief-for-childrens-migraine-headaches.html | Relief for Childrenâ€šÃ„Ã´s Migraine Headaches | False | By Jane E. Brody | 2019-12-04 | TX 8-827-006 |
| 2019-10-07 | 2019-11-03 | https://www.nytimes.com/2019/10/07/books/review-who-is-an-evangelical-thomas-s-kidd.html | Why Evangelicals Support Donald Trump | False | By Frances Fitzgerald | 2020-01-13 | TX 8-838-668 |
| 2019-10-07 | 2019-10-27 | https://www.nytimes.com/2019/10/07/books/review/frankisstein-jeanette-winterson.html | A Novel That Riffs on Sex Dolls, Mary Shelley and Brexit | False | By Sarah Lotz | 2019-12-04 | TX 8-827-006 |
| 2019-10-07 | 2019-10-10 | https://www.nytimes.com/2019/10/07/business/energy-environment/germany-liquefied-natural-gas.html | Pushed by Security Concerns and Trump, Germany Weighs a New Fuel | False | By Stanley Reed | 2019-12-04 | TX 8-827-006 |
| 2019-10-07 | 2019-10-08 | https://www.nytimes.com/2019/10/07/nyregion/mta-nyc-subway-elevators.html | M.T.A. Pledges $5 Billion for Subway Elevators. Guess How Many. | False | By Emma G. Fitzsimmons and Rebecca Liebson | 2019-12-04 | TX 8-827-006 |
| 2019-10-07 | 2019-11-01 | https://www.nytimes.com/2019/10/07/business/energy-environment/electric-roads-cars-israel-sweden.html | Electric Roads Could Be a Path to a Driverless Future | False | By Clifford Krauss | 2020-01-13 | TX 8-838-668 |
| 2019-10-07 | 2019-10-08 | https://www.nytimes.com/2019/10/07/business/energy-environment/energy-transition-not-so-fast-one-expert-says.html | Energy Transition? Not So Fast, One Expert Says | False | By Stanley Reed | 2019-12-04 | TX 8-827-006 |
| 2019-10-07 | 2019-10-08 | https://www.nytimes.com/2019/10/07/business/energy-environment/oil-field-kazakhstan-chevron.html | Did I Really Want to Visit That Oil Field? | False | By Stanley Reed | 2019-12-04 | TX 8-827-006 |
| 2019-10-07 | 2019-10-15 | https://www.nytimes.com/2019/10/07/business/energy-environment/oil-companies-climate-change-profits.html | Oil Companies Ponder Climate Change, but Profits Still Rule | False | By Stanley Reed | 2019-12-04 | TX 8-827-006 |
| 2019-10-07 | 2019-10-15 | https://www.nytimes.com/2019/10/07/business/energy-environment/rooftop-solar-panels-retailers.html | From the Rooftops, Big Box Stores Are Embracing Solar | False | By Bruce Horovitz | 2019-12-04 | TX 8-827-006 |
| 2019-10-07 | 2019-10-13 | https://www.nytimes.com/2019/10/07/travel/russia-kamchatka-bears-volcanoes.html | Forged by Volcanoes, Kamchatka Offers Majestic, Magnetic Wilds | False | By Eva Sohlman and Neil MacFarquhar | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-07 | 2019-10-08 | https://www.nytimes.com/2019/10/07/business/energy-environment/gas-nord-stream-pipeline.html | Pipelines From Russia Cross Political Lines | False | By Steven Erlanger | 2019-12-04 | TX 8-827-006 |
| 2019-10-07 | 2019-10-08 | https://www.nytimes.com/2019/10/07/us/metoo-schools.html | Do Works by Men Implicated by #MeToo Belong in the Classroom? | False | By Emma Goldberg | 2019-12-04 | TX 8-827-006 |
| 2019-10-07 | 2019-10-08 | https://www.nytimes.com/2019/10/07/business/United-States-tight-oil-market.html | Is the U.S. Oil Industry Dominant? On the Verge of Oblivion? Neither | False | By Robert L. Kleinberg | 2019-12-04 | TX 8-827-006 |
| 2019-10-07 | 2019-10-29 | https://www.nytimes.com/2019/10/07/business/energy-environment/geothermal-energy-england.html | Seeking New Energy, an English Town Digs Deep | False | By Mark Ellwood | 2019-12-04 | TX 8-827-006 |
| 2019-10-07 | 2019-10-08 | https://www.nytimes.com/2019/10/07/us/politics/trump-democrats-pennsylvania-.html | â€˜Â¡I Gave the Other Guy a Shotâ€šÃ„Ã´ | False | By Trip Gabriel | 2019-12-04 | TX 8-827-006 |
| 2019-10-07 | 2019-10-13 | https://www.nytimes.com/2019/10/07/realestate/shopping-for-doormats.html | Shopping for Doormats | False | By Tim McKeough | 2019-12-04 | TX 8-827-006 |
| 2019-10-07 | 2019-10-08 | https://www.nytimes.com/2019/10/07/world/americas/hurricane-irma-saint-martin.html | After a Caribbean Hurricane, the Battle Is Where, or Even Whether, to Rebuild | False | By Kirk Semple | 2019-12-04 | TX 8-827-006 |
| 2019-10-07 | 2019-10-08 | https://www.nytimes.com/2019/10/07/arts/joker-comic-con.html | Jokers at Every Turn at Comic Con, but They Were on Their Best Behavior | False | By Julia Jacobs | 2019-12-04 | TX 8-827-006 |
| 2019-10-07 | 2019-10-08 | https://www.nytimes.com/2019/10/07/world/asia/afghanistan-taliban-prisoner-release-drugs.html | Opium-Smuggling Taliban Leaderâ€šÃ„Ã´s Release From Prison Raises Questions | False | By Mujib Mashal | 2019-12-04 | TX 8-827-006 |
| 2019-10-07 | 2019-10-07 | https://www.nytimes.com/2019/10/07/sports/football/nfl-week-5.html | What We Learned in N.F.L. Week 5 | False | By Benjamin Hoffman | 2019-12-04 | TX 8-827-006 |
| 2019-10-07 | | https://www.nytimes.com/2019/10/07/health/nobel-prize-medicine.html | Nobel Prize in Medicine Awarded for Research on How Cells Manage Oxygen | False | By Gina Kolata and Megan Specia | 2019-12-04 | TX 8-827-006 |
| 2019-10-07 | 2019-10-08 | https://www.nytimes.com/2019/10/07/sports/basketball/nba-china.html | How a Tweet Put the NBA in Hot Water in China | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-07 | 2019-10-08 | https://www.nytimes.com/2019/10/07/world/asia/hong-kong-protesters-masks-violence.html | Hong Kongâ€šÃ„Ã´s Hard-Core Protesters Take Justice Into Their Own Hands | False | By Elaine Yu, Tiffany May and Mike Ives | 2019-12-04 | TX 8-827-006 |
| 2019-10-07 | | https://www.nytimes.com/2019/10/07/sports/jay-gruden-redskins.html | Redskins Fire Jay Gruden | False | By Ben Shpigel | 2019-12-04 | TX 8-827-006 |
| 2019-10-07 | 2019-10-08 | https://www.nytimes.com/2019/10/07/sports/basketball/nba-china-hong-kong.html | Hong Kong Protests Put N.B.A. on Edge in China | False | By Daniel Victor | 2019-12-04 | TX 8-827-006 |
| 2019-10-07 | 2019-10-08 | https://www.nytimes.com/2019/10/07/sports/dodgers-nationals-nlds.html | 2 Outs? 2 Strikes? No Problem for Dodgers | False | By Tyler Kepner | 2019-12-04 | TX 8-827-006 |
| 2019-10-07 | | https://www.nytimes.com/2019/10/07/arts/tina-tchen-times-up.html | Tina Tchen, Ex-Obama Aide, Will Take Over Timeâ€šÃ„Ã´s Up | False | By Karen Zraick | 2019-12-04 | TX 8-827-006 |
| 2019-10-07 | | https://www.nytimes.com/2019/10/07/nyregion/trump-taxes-lawsuit-vance.html | Trump Taxes: President Ordered to Turn Over Returns to Manhattan D.A. | False | By William K. Rashbaum and Benjamin Weiser | 2019-12-04 | TX 8-827-006 |
| 2019-10-07 | | https://www.nytimes.com/2019/10/07/world/middleeast/turkey-syria.html | How Kurds Could Be Affected by Trumpâ€šÃ„Ã´s Syria Shift | False | By Ben Hubbard | 2019-12-04 | TX 8-827-006 |
| 2019-10-07 | | https://www.nytimes.com/2019/10/07/business/media/quartz-delaney-out.html | Quartz Editor in Chief Steps Down in Shake-Up | False | By Marc Tracy and Edmund Lee | 2019-12-04 | TX 8-827-006 |
| 2019-10-07 | 2019-10-08 | https://www.nytimes.com/2019/10/07/us/politics/turkey-syria-trump.html | Trump Throws Middle East Policy Into Turmoil Over Syria | False | By Peter Baker and Lara Jakes | 2019-12-04 | TX 8-827-006 |
| 2019-10-07 | 2019-10-09 | https://www.nytimes.com/2019/10/07/dining/cook-like-its-still-summer.html | Cook Like Itâ€šÃ„Ã´s Still Summer | False | By Sam Sifton | 2019-12-04 | TX 8-827-006 |
| 2019-10-07 | 2019-10-13 | https://www.nytimes.com/2019/10/07/realestate/1-million-homes-in-california.html | $1 Million Homes in California | False | By Julie Lasky | 2019-12-04 | TX 8-827-006 |
| 2019-10-07 | 2019-10-07 | https://www.nytimes.com/2019/10/07/crosswords/check-roti-indian-food.html | The Crossword Stumper | False | By Deb Amlen | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-07 | 2019-10-08 | https://www.nytimes.com/2019/10/07/business/energy-environment/climate-energy-experts-debate.html | Climate and Energy Experts Debate How to Respond to a Warming World | False | By The New York Times | 2019-12-04 | TX 8-827-006 |
| 2019-10-07 | 2019-10-27 | https://www.nytimes.com/2019/10/07/books/review/imaginary-friend-stephen-chbosky.html | 20 Years After â€šÃ„Ã²The Perks of Being a Wallflower,â€šÃ„Ã´ Stephen Chbosky Has a New Novel | False | By Elizabeth Macneal | 2019-12-04 | TX 8-827-006 |
| 2019-10-07 | 2019-10-07 | https://www.nytimes.com/2019/10/07/opinion/trump-im-using-mexico.html | Trump: â€šÃ„Ã²Iâ€šÃ„Ã´m Using Mexicoâ€šÃ„Ã´ | False | By Jorge Ramos | 2019-12-04 | TX 8-827-006 |
| 2019-10-07 | 2019-10-08 | https://www.nytimes.com/2019/10/07/upshot/health-care-waste-study.html | The Huge Waste in the U.S. Health System | False | By Austin Frakt | 2019-12-04 | TX 8-827-006 |
| 2019-10-07 | 2019-10-08 | https://www.nytimes.com/2019/10/07/opinion/giuliani-trump-ukraine.html | What Happened to Rudy Giuliani? | False | By Ken Frydman | 2019-12-04 | TX 8-827-006 |
| 2019-10-07 | | https://www.nytimes.com/2019/10/07/sports/football/antonio-brown-salary-nflpa.html | N.F.L. Players Association Files Grievances on Behalf of Antonio Brown | False | By Ken Belson | 2019-12-04 | TX 8-827-006 |
| 2019-10-07 | 2019-09-29 | https://www.nytimes.com/2019/10/07/books/review/born-to-fly-steve-sheinken.html | The Women Fliers Who Kept Their Heads in the Clouds | False | By Sarah Miller | 2019-11-20 | TX 8-826-112 |
| 2019-10-07 | 2019-09-29 | https://www.nytimes.com/2019/10/07/books/review/fever-year-don-brown.html | The Deadly 1918 Flu Epidemic Gets a Fresh Treatment | False | By Candace Fleming | 2019-11-20 | TX 8-826-112 |
| 2019-10-07 | 2019-10-07 | https://www.nytimes.com/2019/10/07/nyregion/chinatown-bowery-homeless-killed.html | What We Know About the Suspect in the N.Y.C. Homeless Killings: Randy Santos | False | By Nikita Stewart, Ashley Southall and Katie Van Syckle | 2019-12-04 | TX 8-827-006 |
| 2019-10-07 | | https://www.nytimes.com/2019/10/07/arts/music/dababy-beatles-billboard.html | DaBaby and the Beatles Shake Up the Album Chart | False | By Ben Sisario | 2019-12-04 | TX 8-827-006 |
| 2019-10-07 | | https://www.nytimes.com/2019/10/07/dining/nothing-fancy-book-alison-roman.html | Itâ€šÃ„Ã´s Not Entertaining. Itâ€šÃ„Ã´s Having People Over. | False | By Alison Roman | 2019-12-04 | TX 8-827-006 |
| 2019-10-07 | 2019-10-08 | https://www.nytimes.com/2019/10/07/us/politics/nafta-impeachment-usmca.html | Impeachment Fight May Help a New NAFTA Deal | False | By Carl Hulse and Emily Cochrane | 2019-12-04 | TX 8-827-006 |
| 2019-10-07 | 2019-10-08 | https://www.nytimes.com/2019/10/07/us/politics/trump-impeachment-ukraine.html | Seeking Ukraine Aid Records, House Subpoenas White House Budget Office and Pentagon | False | By Nicholas Fandos | 2019-12-04 | TX 8-827-006 |
| 2019-10-07 | | https://www.nytimes.com/2019/10/07/business/nbcuniversal-changes-leadership-at-its-streaming-service-peacock.html | NBCUniversal Shakes Up Leadership at Peacock, Its Streaming Service | False | By Nicole Sperling and John Koblin | 2019-12-04 | TX 8-827-006 |
| 2019-10-07 | | https://www.nytimes.com/2019/10/07/nyregion/trump-tax-returns-new-york.html | Ruling on Trumpâ€šÃ„Ã´s Tax Returns: 5 Takeaways | False | By Benjamin Weiser and William K. Rashbaum | 2019-12-04 | TX 8-827-006 |
| 2019-10-07 | | https://www.nytimes.com/2019/10/07/us/ethanol-farmers.html | A Trump Policy Shift Gives Farmers in Key 2020 States â€šÃ„Ã²Exactly What We Wantedâ€šÃ„Ã´ | False | By Mitch Smith | 2019-12-04 | TX 8-827-006 |
| 2019-10-07 | 2019-10-08 | https://www.nytimes.com/2019/10/07/us/politics/homeland-security-chief-protesters.html | Acting Homeland Security Chief Shouted Off Stage at Georgetown Law | False | By Zolan Kanno-Youngs | 2019-12-04 | TX 8-827-006 |
| 2019-10-07 | 2019-10-08 | https://www.nytimes.com/2019/10/07/theater/lightning-thief-musical-broadway.html | A Message From the Gods: Keep â€šÃ„Ã²Lightning Thiefâ€šÃ„Ã´ Fans Happy | False | By Nancy Coleman | 2019-12-04 | TX 8-827-006 |
| 2019-10-07 | | https://www.nytimes.com/2019/10/07/business/media/quibi-espn-katzenberg.html | Jeffrey Katzenbergâ€šÃ„Ã´s Mobile Start-Up, Quibi, Makes a Deal With ESPN | False | By Nicole Sperling | 2019-12-04 | TX 8-827-006 |
| 2019-10-07 | 2019-10-09 | https://www.nytimes.com/2019/10/07/dining/corn-tortilla-kernel-of-truth-organics.html | Taking On the Tortilla Industry | False | By Tejal Rao | 2019-12-04 | TX 8-827-006 |
| 2019-10-07 | 2019-10-08 | https://www.nytimes.com/2019/10/07/theater/gary-busey-broadway-only-human.html | Gary Busey Is Playing God. Seriously. | False | By Sopan Deb | 2019-12-04 | TX 8-827-006 |
| 2019-10-07 | 2019-10-08 | https://www.nytimes.com/2019/10/07/sports/football/football-cte-study-risk.html | Players With C.T.E. Doubled Risk With Every 5.3 Years in Football | False | By Ken Belson | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-07 | 2019-10-08 | https://www.nytimes.com/2019/10/07/opinion/letters/bernie-sanders-heart-attack.html | Bernie Sandersâ€šÃ„Ã´s Heart Attack: Should He Stay in the Race? | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-07 | 2019-10-09 | https://www.nytimes.com/2019/10/07/books/gunter-kunert-dead.html | Gã˜šÃ˜nter Kunert, 90, Searingly Satirical German Author, Dies | False | By Melissa Eddy | 2019-12-04 | TX 8-827-006 |
| 2019-10-07 | 2019-10-09 | https://www.nytimes.com/2019/10/07/arts/design/whitney-biennial-curators.html | Whitney Museum Chooses Curators for Its Next Biennial | False | By Robin Pogrebin | 2019-12-04 | TX 8-827-006 |
| 2019-10-07 | 2019-10-07 | https://www.nytimes.com/2019/10/07/opinion/ai-research-funding.html | Americaâ€šÃ„Ã´s Risky Approach to Artificial Intelligence | False | By Tim Wu | 2019-12-04 | TX 8-827-006 |
| 2019-10-07 | 2019-10-08 | https://www.nytimes.com/2019/10/07/business/glenlivet-whisky-scotch-pods.html | Edible Whisky Pods Cause â€šÃ„Ã²a Bit of a Stirâ€šÃ„Ã´ With Scotch Fans | False | By Jacey Fortin | 2019-12-04 | TX 8-827-006 |
| 2019-10-07 | 2019-10-07 | https://www.nytimes.com/2019/10/07/us/politics/supreme-court-insanity-defense.html | Supreme Court Opens New Term With Argument on Insanity Defense | False | By Adam Liptak | 2019-12-04 | TX 8-827-006 |
| 2019-10-07 | 2019-10-08 | https://www.nytimes.com/2019/10/07/us/politics/bernie-sanders-heart-attack.html | How Will Bernie Sandersâ€šÃ„Ã´s Heart Attack Affect His Campaign? | False | By Lawrence K. Altman, M.D. | 2019-12-04 | TX 8-827-006 |
| 2019-10-07 | 2019-10-09 | https://www.nytimes.com/2019/10/07/theater/dublin-carol-review.html | Review: â€šÃ„Ã²Dublin Carolâ€šÃ„Ã´ Gets Lost in Its Drink | False | By Elisabeth Vincentelli | 2019-12-04 | TX 8-827-006 |
| 2019-10-07 | 2019-10-08 | https://www.nytimes.com/2019/10/07/opinion/letters/trump-biden-ukraine.html | The Trump-Biden Imbroglio Over Ukraine | False | | | TX 8-827-006 |
| 2019-10-07 | 2019-10-10 | https://www.nytimes.com/2019/10/07/arts/walter-hood-gish-prize-landscape-art.html | Walter Hood Wins the Gish Prize | False | By Gabe Cohn | 2019-12-04 | TX 8-827-006 |
| 2019-10-07 | 2019-10-08 | https://www.nytimes.com/2019/10/07/us/politics/trump-impeachment-inquiry.html | What Happened Today in Trump Impeachment Inquiry News | False | By Noah Weiland | 2019-12-04 | TX 8-827-006 |
| 2019-10-07 | 2019-10-08 | https://www.nytimes.com/2019/10/07/books/betrayal-berlin-steve-vogel-interview.html | â€šÃ„Ã²Betrayal in Berlinâ€šÃ„Ã´ Recaptures a Golden Era for Espionage | False | By John Williams | 2019-12-04 | TX 8-827-006 |
| 2019-10-07 | 2019-10-07 | https://www.nytimes.com/2019/10/07/science/bears-biking-national-parks.html | When Biking and Bears Donâ€šÃ„Ã´t Mix | False | By Jim Robbins | 2019-12-04 | TX 8-827-006 |
| 2019-10-07 | 2019-10-07 | https://www.nytimes.com/2019/10/07/world/europe/extinction-rebellion-protests.html | Climate Protesters Take to Streets of Cities Worldwide | False | By Alex Marshall | 2019-12-04 | TX 8-827-006 |
| 2019-10-07 | 2019-10-08 | https://www.nytimes.com/2019/10/07/business/media/wbai-pacifica-layoffs.html | Layoffs and Canceled Shows at WBAI-FM, a New York Radio Original | False | By Ben Sisario | 2019-12-04 | TX 8-827-006 |
| 2019-10-07 | 2019-10-08 | https://www.nytimes.com/2019/10/07/us/juul-vaping-schools.html | Juul Is Sued by School Districts That Say Vaping Is a Dangerous Drain on Their Resources | False | By Adeel Hassan | 2019-12-04 | TX 8-827-006 |
| 2019-10-07 | 2019-10-08 | https://www.nytimes.com/2019/10/07/us/politics/us-to-blacklist-28-chinese-entities-over-abuses-in-xinjiang.html | U.S. Blacklists 28 Chinese Entities Over Abuses in Xinjiang | False | By Ana Swanson and Paul Mozur | 2019-12-04 | TX 8-827-006 |
| 2019-10-07 | 2019-10-08 | https://www.nytimes.com/2019/10/07/sports/ohio-state-michigan-state-sexual-assault.html | Ohio State vs. Michigan State Brings an Uncomfortable Undercurrent | False | By Billy Witz | 2019-12-04 | TX 8-827-006 |
| 2019-10-07 | 2019-11-10 | https://www.nytimes.com/2019/10/07/books/review/radical-kate-pickert.html | Want to Learn More About Breast Cancer? Read This Book | False | By Pauline Chen | 2020-01-13 | TX 8-838-668 |
| 2019-10-07 | 2019-10-20 | https://www.nytimes.com/2019/10/07/books/review/deep-state-james-b-stewart.html | Two Candidates, Two Investigations, One Deeply Flawed Agency | False | By Jonathan Chait | 2019-12-04 | TX 8-827-006 |
| 2019-10-07 | 2019-10-10 | https://www.nytimes.com/2019/10/07/style/plastic-straw-alternatives.html | Do You Really Need a Straw With That? | False | By Alyson Krueger | 2019-12-04 | TX 8-827-006 |
| 2019-10-07 | 2019-10-09 | https://www.nytimes.com/2019/10/07/dining/ines-rosales-mini-tortas.html | Savory and Sweet Snacks From Spain | False | By Amelia Nierenberg | 2019-12-04 | TX 8-827-006 |
| 2019-10-07 | 2019-10-13 | https://www.nytimes.com/2019/10/07/t-magazine/berlin-artists-spree-river.html | In Berlin, a Creative Paradise Thatâ€šÃ„Ã´s Easiest to Reach by Boat | False | By Gisela Williams | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-07 | 2019-10-08 | https://www.nytimes.com/2019/10/07/opinion/republicans-trump-moderates.html | The Education of Fanatical Centrists | False | By Paul Krugman | 2019-12-04 | TX 8-827-006 |
| 2019-10-07 | 2019-10-08 | https://www.nytimes.com/2019/10/07/us/tammy-kemp-amber-guyger.html | Why a Judge Says She Gave Amber Guyger a Bible, a Hug and Hope of Redemption | False | By Sarah Mervosh | 2019-12-04 | TX 8-827-006 |
| 2019-10-07 | 2019-10-08 | https://www.nytimes.com/2019/10/07/world/middleast/trump-syria-turkey.html | When â€šÃ„²Get Outâ€šÃ„´ Is a Presidentâ€šÃ„´s National Security Strategy | False | By David E. Sanger | 2019-12-04 | TX 8-827-006 |
| 2019-10-07 | 2019-10-10 | https://www.nytimes.com/2019/10/07/science/stephen-lukasik-dead.html | Stephen Lukasik, 88, Who Pushed Tech in National Defense, Is Dead | False | By Katie Hafner | 2019-12-04 | TX 8-827-006 |
| 2019-10-07 | 2019-10-08 | https://www.nytimes.com/2019/10/07/nyregion/nyc-homeless-chinatown-killed-victims.html | Mourning Humble â€šÃ„²Uncle Kwok,â€šÃ„´ 83, Killed in Chinatown Rampage | False | By Sharon Otterman and Jeffrey E. Singer | 2019-12-04 | TX 8-827-006 |
| 2019-10-07 | 2019-10-08 | https://www.nytimes.com/2019/10/07/world/middleast/trump-turkey-syria-kurds.html | Pulling of U.S. Troops in Syria Could Aid Assad and ISIS | False | By Ben Hubbard | 2019-12-04 | TX 8-827-006 |
| 2019-10-07 | 2019-10-08 | https://www.nytimes.com/2019/10/07/us/politics/isis-prisons-detainees.html | Trumpâ€šÃ„´s Green Light to Turkey Raises Fears About ISIS Detainees | False | By Charlie Savage | 2019-12-04 | TX 8-827-006 |
| 2019-10-07 | 2019-10-08 | https://www.nytimes.com/2019/10/07/business/tech-shield-trade-deals.html | U.S. Using Trade Deals to Shield Tech Giants From Foreign Regulators | False | By David McCabe and Ana Swanson | 2019-12-04 | TX 8-827-006 |
| 2019-10-07 | 2019-10-08 | https://www.nytimes.com/2019/10/07/opinion/trump-trade.html | What Trumpâ€šÃ„´s Aggressive Trade Tactics Have Achieved | False | By Veronique de Rugy | 2019-12-04 | TX 8-827-006 |
| 2019-10-07 | 2019-10-08 | https://www.nytimes.com/2019/10/07/world/middleast/syria-turkey-kurds-military.html | Caught Between Trump, Turkey and Kurds, Pentagon Struggles to Piece Together Syria Strategy | False | By Helene Cooper and Eric Schmitt | 2019-12-04 | TX 8-827-006 |
| 2019-10-07 | 2019-10-08 | https://www.nytimes.com/2019/10/07/world/africa/rwanda-pastor-gregg-schoof-arrested.html | U.S. Pastor Arrested in Rwanda Has Criticized Government for â€šÃ„²Heathen Practicesâ€šÃ„´ | False | By Carlos Mureithi | 2019-12-04 | TX 8-827-006 |
| 2019-10-07 | 2019-10-08 | https://www.nytimes.com/2019/10/07/us/politics/supreme-court-jury-verdicts.html | Supreme Court Weighs Ending Non-Unanimous Jury Verdicts in Criminal Cases | False | By Adam Liptak | 2019-12-04 | TX 8-827-006 |
| 2019-10-07 | 2019-10-09 | https://www.nytimes.com/2019/10/07/dining/filipino-food-recipes-angela-dimayuga.html | Angela Dimayugaâ€šÃ„´s 10 Essential Filipino Recipes | False | By Angela Dimayuga and Ligaya Mishan | 2019-12-04 | TX 8-827-006 |
| 2019-10-07 | 2019-10-08 | https://www.nytimes.com/2019/10/07/nyregion/extinction-rebellion-nyc-protest.html | Climate Change Protests: With Fake Blood, Extinction Rebellion Hits N.Y. | False | By Anne Barnard | 2019-12-04 | TX 8-827-006 |
| 2019-10-07 | 2019-10-08 | https://www.nytimes.com/2019/10/07/sports/basketball/nba-china-powell.html | Colliding With China, the N.B.A. Retreats With a Bruised Spine | False | By Michael Powell | 2019-12-04 | TX 8-827-006 |
| 2019-10-07 | 2019-10-08 | https://www.nytimes.com/2019/10/07/us/serial-killer-samuel-little.html | Samuel Little Is Most Prolific Serial Killer in U.S. History, F.B.I. Says | False | By Timothy Williams and Karen Zraick | 2019-12-04 | TX 8-827-006 |
| 2019-10-07 | 2019-10-08 | https://www.nytimes.com/2019/10/07/sports/baseball/rays-astros-alds.html | Rays Top the Astros and, for Once, Fill Their Stadium | False | By David Waldstein | 2019-12-04 | TX 8-827-006 |
| 2019-10-07 | 2019-10-08 | https://www.nytimes.com/2019/10/07/us/falwell-bello-fontainebleau-settlement.html | Falwell Settles Court Case Over â€šÃ„²Pool Boyâ€šÃ„´ Business Deal | False | By Patricia Mazzei | 2019-12-04 | TX 8-827-006 |
| 2019-10-07 | 2019-10-08 | https://www.nytimes.com/2019/10/07/business/popsugar-group-nine-deal.html | PopSugar Acquired by Group Nine Media in Latest Digital Media Deal | False | By Marc Tracy and Edmund Lee | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-10-08 | https://www.nytimes.com/2019/10/07/business/energy-environment/pge-bankruptcy.html | Battle for PG&E Hinges on Rival Plans and Uncertain Costs | False | By Lauren Hepler and Peter Eavis | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-10-08 | https://www.nytimes.com/2019/10/07/sports/baseball/cardinals-braves-nlds.html | Cardinals Even Series With Braves Behind Another Late Rally | False | By Alan Blinder | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-10-08 | https://www.nytimes.com/2019/10/07/opinion/trump-impeachment-clinton.html | Remember When Bill Clinton Was Accused of Trading White House Access for Political Favors? | False | By The Editorial Board | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-10-08 | https://www.nytimes.com/2019/10/07/sports/joe-tsai-nba-china.html | Nets Owner Joe Tsai Didnâ€šÃ„´t Seem Political. Until Now. | False | By Sopan Deb and Li Yuan | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-08 | 2019-10-08 | https://www.nytimes.com/2019/10/07/sports/baseball/twins-yankees.html | How the Yankees Won Game 3 to Sweep the Twins | False | By James Wagner and Benjamin Hoffman | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/07/dining/next-big-bite-les-dames-descoffier.html | The Hot Topic Is the Future of Food | False | By Florence Fabricant | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-10-08 | https://www.nytimes.com/2019/10/us/babies-bacterial-infection-pennsylvania.html | 3 Babies Die at a Pennsylvania Hospital After Bacterial Infections | False | By Mihir Zaveri | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/07/dining/butcher-and-beast-book-angie-mar.html | The Beatrice Inn Gets a Cookbook | False | By Florence Fabricant | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/07/dining/la-boite-amaro.html | An Amaro From a Spice Master | False | By Florence Fabricant | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-10-08 | https://www.nytimes.com/2019/10/07/dining/cutting-board-katzs-deli.html | Own a Piece of Katzâ€šÃ„Ã´s Deli | False | By Florence Fabricant | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/07/dining/heritage-foods-breaded-pork-cutlet.html | This Dinner Helper Has a Pedigree | False | By Florence Fabricant | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-10-08 | https://www.nytimes.com/2019/10/07/business/china-strategic-pork-reserve.html | Swine Fever? Trade War? China Turns to Strategic Pork Reserve | False | By Wang Yiwei and Raymond Zhong | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-10-08 | https://www.nytimes.com/2019/10/07/opinion/nba-china-daryl-morey.html | When It Comes to China, Silence Is Golden | False | By The Editorial Board | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-10-08 | https://www.nytimes.com/2019/10/07/business/hong-kong-london-stock-exchange.html | Hong Kong Stock Market Retracts Offer to Buy London Exchange | False | By Keith Bradsher | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-10-08 | https://www.nytimes.com/2019/10/07/theater/heroes-of-the-fourth-turning-review.html | Review: In â€šÃ„Ã²Heroes of the Fourth Turning,â€šÃ„Ã´ a Red-State Unicorn | False | By Jesse Green | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-10-07 | https://www.nytimes.com/2019/10/07/crosswords/daily-puzzle-2019-10-08.html | Guided by Brooms | False | By Deb Amlen | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-10-08 | https://www.nytimes.com/2019/10/us/politics/rick-perry-ukraine.html | Rick Perryâ€šÃ„Ã´s Focus on Gas Company Entangles Him in Ukraine Case | False | By Kenneth P. Vogel, Matina Stevis-Gridneff and Andrew E. Kramer | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-10-08 | https://www.nytimes.com/2019/10/07/sports/baseball/dodgers-nationals-nlds.html | Ryan Zimmerman and Max Scherzer Lift Nationals Past Dodgers | False | By Tyler Kepner | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-10-08 | https://www.nytimes.com/2019/10/07/pageoneplus/quotation-of-the-day-sermon-inspired-judge-to-hug-officer-convicted-of-murder.html | Quotation of the Day: Sermon Inspired Judge to Hug Officer Convicted of Murder | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-10-08 | https://www.nytimes.com/2019/10/07/pageoneplus/corrections-october-8-2019.html | Corrections: October 8, 2019 | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-10-08 | https://www.nytimes.com/2019/10/08/us/florida-man-jury-duty.html | He Served 10 Days in Jail for Missing Jury Duty. Now the Judge Has Cleared His Record. | False | By Mihir Zaveri | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-10-08 | https://www.nytimes.com/2019/10/08/arts/television/whats-on-tv-tuesday-bets-hip-hop-awards-and-on-the-presidents-orders.html | Whatâ€šÃ„Ã´s on TV Tuesday: BETâ€šÃ„Ã´s Hip Hop Awards and â€šÃ„Ã²On the Presidentâ€šÃ„Ã´s Ordersâ€šÃ„Ã´ | False | By Lauren Messman | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-10-08 | https://www.nytimes.com/2019/10/08/arts/television/late-night-trump-kurds-trevor-noah.html | Late Night Suggests Kurdish Forces Dig Up Dirt on Joe Biden | False | By Trish Bendix | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-10-08 | https://www.nytimes.com/2019/10/08/health/copperman-sexual-abuse.html | These Women Say a Trusted Pediatrician Abused Them as Girls. Now They Plan to Sue. | False | By Roni Caryn Rabin | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/us/act-test-superscore.html | ACT Change Will Allow Students to Retake Individual Sections | False | By Anemona Hartocollis | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/arts/television/south-park-china.html | â€šÃ„Ã²South Parkâ€šÃ„Ã´ Creators Offer Fake Apology After Show Is Erased in China | False | By Daniel Victor | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-08 | 2019-10-15 | https://www.nytimes.com/2019/10/08/well/family/pregnant-try-not-to-sleep-on-your-back.html | Pregnant? Try Not to Sleep on Your Back | False | By Nicholas Bakalar | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-10-13 | https://www.nytimes.com/2019/10/08/books/review/new-this-week.html | New & Noteworthy, From Flannery O'Connor to Cigarettes | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-10-20 | https://www.nytimes.com/2019/10/08/books/review/megan-phelps-roper-unfollow.html | At 5, She Protested Homosexuality. Now She Protests the Church That Made Her Do It. | False | By Ruth Padawer | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/us/politics/supreme-court-gay-transgender.html | Supreme Court Considers Whether Civil Rights Act Protects L.G.B.T. Workers | False | By Adam Liptak and Jeremy W. Peters | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/business/economy/gm-strike-economy-impact.html | G.M. Strike's Economic Toll Is Showing: 'I Might Lose the Business' | False | By Nelson D. Schwartz and David Yaffe-Bellany | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-11-10 | https://www.nytimes.com/2019/10/08/books/review/border-wars-julie-hirschfeld-davis-michael-d-shear.html | How Donald Trump's Obsession With Immigrants Has Shaped His Presidency | False | By Joe Klein | 2020-01-13 | TX 8-838-668 |
| 2019-10-08 | 2019-10-15 | https://www.nytimes.com/2019/10/08/well/live/statins-cholesterol-bone-health-osteoporosis.html | Statins May Affect Your Bone Health | False | By Nicholas Bakalar | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-12-08 | https://www.nytimes.com/2019/10/08/books/review/marley-jon-clinch.html | Taking Dickens to the Dark Side | False | By Simon Callow | 2020-02-05 | TX 8-856-321 |
| 2019-10-08 | 2019-11-17 | https://www.nytimes.com/2019/10/08/books/review/ecstasy-and-terror-daniel-mendelsohn.html | A Critic Considers the 'Ecstasy and Terror' of Today With the Help of a Few Ancients | False | By Craig Taylor | 2020-01-13 | TX 8-838-668 |
| 2019-10-08 | 2019-11-17 | https://www.nytimes.com/2019/10/08/books/review/how-we-fight-for-our-lives-saeed-jones.html | The Power and Hurt of Growing Up Black and Gay | False | By Benoit Denizet-Lewis | 2020-01-13 | TX 8-838-668 |
| 2019-10-08 | 2019-12-08 | https://www.nytimes.com/2019/10/08/books/review/the-life-and-loves-of-e-nesbit-eleanor-fitzsimons.html | The Pioneering British Socialist Who Revolutionized Children's Literature | False | By Liesl Schillinger | 2020-02-05 | TX 8-856-321 |
| 2019-10-08 | 2019-11-03 | https://www.nytimes.com/2019/10/08/books/review/grand-union-stories-zadie-smith.html | Zadie Smith Experiments With Short Fiction | False | By Rebecca Makkai | 2020-01-13 | TX 8-838-668 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/dining/trump-tariffs-wine.html | Expect Higher Prices on Lighter Wines | False | By Eric Asimov | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/nyregion/rep-chris-collins-trump.html | He Was Trump's First Fan in Congress. Now He's a Felon. | False | By Vivian Wang | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-10-13 | https://www.nytimes.com/2019/10/08/arts/television/paul-rudd-living-with-yourself-netflix.html | Paul Rudd, the One-Man Double Act | False | By Dave Itzkoff | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/us/politics/julian-rosie-castro.html | Julián Castro's Mom Always Wanted Him to Be This Outspoken | False | By Jennifer Medina | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-10-13 | https://www.nytimes.com/2019/10/08/nyregion/Miss-Subways-NYC.html | Miss Subways Is Back. This Year, a New Wave Rocker Takes the Crown. | False | By Britta Lokting | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-10-15 | https://www.nytimes.com/2019/10/08/well/mind/stress-can-make-you-sick-take-steps-to-reduce-it.html | Stress Can Make You Sick. Take Steps to Reduce It. | False | By Anahad O'Connor | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-10-13 | https://www.nytimes.com/2019/10/08/travel/halloween-haunted-hotels.html | 5 Haunts With Haunts | False | By Lauren Sloss | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-10-12 | https://www.nytimes.com/2019/10/08/us/democracy-for-sale.html | The Rise and Fall of Democracy(.com) | False | By Niraj Chokshi | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/us/politics/cory-booker-jewish-hebrew.html | The Yom Kippur Prayer on Cory Booker's Lips | False | By Jennifer Medina | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-10-13 | https://www.nytimes.com/2019/10/08/travel/lyon-marseille.html | Two French Cities, Neither of Them Paris. Which One to Love? | False | By Sebastian Modak | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/us/reddit-race-black-people-twitter.html | Discussing Blackness on Reddit? Photograph Your Forearm First | False | By Amy Harmon | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-08 | 2019-10-15 | https://www.nytimes.com/2019/10/08/science/archaeology-lidar-maya.html | Online Map Leads Archaeologist to Maya Discovery | False | By Zach Zorich | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-10-20 | https://www.nytimes.com/2019/10/08/t-magazine/jewelry.html | For Fall, Jeweled Creatures of the Sea, Land and Sky | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-10-08 | https://www.nytimes.com/2019/10/08/reader-center/a-general-store-stopped-selling-the-times-a-young-entrepreneur-stepped-in.html | A General Store Stopped Selling The Times. A Young Entrepreneur Stepped In. | False | By Matthew Sedacca | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-10-13 | https://www.nytimes.com/2019/10/08/realestate/it-was-the-ideal-antique-building-who-needs-bathrooms-anyway.html | It Was the Ideal Antique Building. Who Needs Bathrooms, Anyway? | False | By Tim McKeough | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/interactive/2019/10/08/climate/ghost-forests.html | As Sea Levels Rise, So Do Ghost Forests | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/science/nobel-physics.html | Nobel Prize in Physics Awarded for Studies of Earthâ€šÃ„Ã´s Place in the Universe | False | By Kenneth Chang and Megan Specia | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-10-10 | https://www.nytimes.com/2019/10/08/opinion/democracy-precarious-position.html | Democracyâ€šÃ„Ã´s Precarious Position | False | By Serge Schmemann | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/opinion/ai-hiring-discrimination.html | Beware of Automated Hiring | False | By Ifeoma Ajunwa | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/sports/basketball/nba-china.html | The N.B.A.â€šÃ„Ã´s China Problem Is Getting Worse | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/sports/for-gymnasts-getting-a-grip-is-sweeter-than-you-know.html | For Gymnasts, Getting a Grip Is Sweeter Than â€šÃ„Ã¶ You Know | False | By Danielle Allentuck | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/sports/baseball/yankees-twins-michael-powell.html | Twins Donâ€šÃ„Ã´t Know What Hit Them. (Hint: It Was the Yankees Again.) | False | By Michael Powell | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/us/politics/sondland-trump-ukraine-impeach.html | White House Declares War on Impeachment Inquiry, Claiming Effort to Undo Trumpâ€šÃ„Ã´s Election | False | By Nicholas Fandos, Peter Baker, Michael S. Schmidt and Maggie Haberman | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/world/europe/brexit-merkel-boris-johnson.html | Odds of a Brexit Deal Fade as Boris Johnson and Angela Merkel Clash | False | By Mark Landler and Stephen Castle | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/world/middleeast/turkey-kurds-free-syrian-army.html | Syrian Rebels See Chance for New Life With Turkish Troops | False | By Carlotta Gall | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/world/asia/china-nba-tweet.html | China Is a Minefield, and Foreign Firms Keep Hitting New Tripwires | False | By Amy Qin and Julie Creswell | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/business/nissan-ceo-makoto-uchida.html | Nissan Names a C.E.O., Makoto Uchida, to Lead Post-Ghosn Era | False | By Ben Dooley and Liz Alderman | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | | https://www.nytimes.com/2019/10/08/realestate/commercial/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Sophia June | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | | https://www.nytimes.com/2019/10/08/business/city-parks-infrastructure.html | City Parks Piggyback on Infrastructure | False | By Jane Margolies | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/us/joshua-brown-amber-guyger-witness.html | Joshua Brown, Witness in Amber Guyger Trial, Was Killed in a Drug Deal, Police Say | False | By Marina Trahan Martinez, Sarah Mervosh and Manny Fernandez | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-11-10 | https://www.nytimes.com/2019/10/08/books/review/older-brother-mahir-guven.html | Not Quite French, Not Quite Syrian: â€šÃ„Ã²Aliens Without Knowing Whyâ€šÃ„Ã´ | False | By Joumana Khatib | 2020-01-13 | TX 8-838-668 |
| 2019-10-08 | 2019-12-08 | https://www.nytimes.com/2019/10/08/books/review/infused-adventures-in-tea-henrietta-lovell.html | If You Use Tea Bags, Youâ€šÃ„Ã´ll Be in Hot Water With This Connoisseur | False | By Simon Winchester | 2020-02-05 | TX 8-856-321 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/world/europe/unit-29155-russia-gru.html | Top Secret Russian Unit Seeks to Destabilize Europe, Security Officials Say | False | By Michael Schwirtz | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-08 | 2019-10-11 | https://www.nytimes.com/2019/10/08/movies/mister-america-review.html | â€šÃ„¸"Mister Americaâ€šÃ„¸Ã„" Review: The Returns Are In: Diminishing | False | By Ben Kenigsberg | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-10-10 | https://www.nytimes.com/2019/10/08/opinion/nationalism-rise-europe.html | As Nationalism Rises, Europe Dies | False | By Robert Menasse | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-10-13 | https://www.nytimes.com/2019/10/08/theater/adam-gwon-scotland-pa.html | Ten Years Later, Adam Gwon Is Looking to Kill | False | By Alexis Soloski | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/world/asia/elephants-waterfall-deaths-thailand.html | 5 More Dead Elephants Found at Thailand Waterfall, Officials Say | False | By Richard C. Paddock and Muktita Suhartono | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/us/politics/donald-trump-impeachment-news.html | What Happened Today in the Trump Impeachment Inquiry | False | By Noah Weiland | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/world/americas/ecuador-protests-president.html | Ecuadorâ€šÃ„¸Ã„'s President Moves Seat of Government to Escape Protests | False | By Josâ€šÃ© Marâ€šÃ¢%o a Leâ€šÃ¢%o n Cabrera | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/books/national-book-awards-2019-finalists.html | National Book Awards Names 2019 Finalists | False | By Alexandra Alter | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-10-10 | https://www.nytimes.com/2019/10/08/style/superyachts-billionaires.html | No One Needs a Superyacht, but They Keep Selling Them | False | By Peter Wilson | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/world/europe/extinction-rebellion-london-greta.html | Arrest Us, Please! Extinction Rebellionâ€šÃ„¸Ã„'s Path to Success | False | By Alex Marshall | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-10-20 | https://www.nytimes.com/2019/10/08/t-magazine/artist-trades.html | Cash, Credit or Painting? How, and Why, Artists Exchange Work | False | By Megan Oâ€šÃ„¸Ã„'Grady | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/sports/adam-silver-nba-china-hong-kong.html | Adam Silver Commits to Free Speech as Chinese Companies Cut Ties With N.B.A. | False | By Sopan Deb | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/arts/music/lil-peep-overdose-lawsuit.html | Lil Peepâ€šÃ„¸Ã„'s Mother Sues Managers Over His Death | False | By Joe Coscarelli | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/arts/music/lang-lang-ny-phil-review.html | Review: Lang Lang Returns, Rehabilitated and Almost Reformed | False | By Joshua Barone | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-10-15 | https://www.nytimes.com/2019/10/08/science/heidi-octopus-sleeping.html | Was Heidi the Octopus Really Dreaming? | False | By Elizabeth Preston | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/business/china-human-rights-technology-xinjiang.html | By Taking Aim at Chinese Tech Firms, Trump Signals a Strategy Shift | False | By Paul Mozur and Edward Wong | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-10-10 | https://www.nytimes.com/2019/10/08/arts/music/eno-english-national-opera-annilese-miskimmon.html | Beleaguered English National Opera Announces New Artistic Director | False | By Alex Marshall | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/dining/bread-and-salt-review-pizza.html | Chasing the Perfect Slice, Bread and Salt in Jersey City Looks to Rome | False | By Pete Wells | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/technology/silicon-valley-startup-profit.html | Silicon Valley Is Trying Out a New Mantra: Make a Profit | False | By Erin Griffith | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/sports/football/sam-darnold-cleared-jets.html | Sam Darnold Cleared to Return for Jets | False | By Danielle Allentuck | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/dining/nyc-restaurant-news.html | A Meaty American Menu on the Upper West Side | False | By Florence Fabricant | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/opinion/letters/theater-concert-phones.html | When the Performance Is Marred by the Phones | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/world/europe/far-right-coalitions.html | A Far-Right Dilemma for Europeâ€šÃ„¸Ã„'s Mainstream: Contain It or Join It? | False | By Katrin Bennhold, Amanda Taub and Max Fisher | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/us/politics/elizabeth-warren-fired-pregnant.html | Elizabeth Warren Details Her Account of Losing Teaching Job Because of Pregnancy | False | By Thomas Kaplan | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/dining/dean-and-deluca-closes-soho.html | Dean & DeLuca Closes Its Flagship Store, at Least for Now | False | By Amelia Nierenberg | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/us/politics/trump-trade-war-imf.html | Trumpâ€šÃ„Ã´s Trade War Could Put Swiss-Size Dent in Global Economy, I.M.F. Warns | False | By Ana Swanson | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-10-10 | https://www.nytimes.com/2019/10/08/opinion/fourth-branch-of-government.html | We Need a Fourth Branch of Government | False | By George A. Papandreou | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/health/flu-shot-pregnancy.html | Pregnant Women Should Get Flu and Whooping Cough Shots, C.D.C. Says | False | By Pam Belluck | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/world/middleeast/syria-turkey-kurds-us.html | Militia Commander Says It Will Attack Turkish Forces if They Enter Syria | False | By Ben Hubbard, Carlotta Gall and Eric Schmitt | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/business/dicks-sporting-goods-destroying-guns-rifles.html | Dickâ€šÃ„Ã´s Sporting Goods Destroyed $5 Million Worth of Guns | False | By Laura M. Holson | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/world/asia/al-qaeda-taliban-afghanistan-raid.html | Ally of Al Qaeda Killed in Afghanistan Raid, Officials Say, but Taliban Deny It | False | By Thomas Gibbons-Neff | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/sports/baseball/twins-yankees-alds.html | For All Their Slugging, Twins-Yankees Came Down to Pitching | False | By Pat Borzi | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/opinion/letters/trump-kurds-turkey-syria.html | Is Trump Betraying the Kurds? | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/world/americas/brazil-oil-spill-beaches.html | Mysterious Oil Spill Becomes New Environmental Crisis for Brazil | False | By Ernesto Londoâ€šÃ±o | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/world/middleeast/israel-us-syria-kurds.html | Israelis Watch U.S. Abandon Kurds, and Worry: Whoâ€šÃ„Ã´s Next? | False | By David M. Halbfinger | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/arts/dance/francois-chaignaud-crossing-the-line.html | He Sings. He Dances. He Creates a Sense of the Otherworldly. | False | By Gia Kourlas | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/us/politics/trump-erdogan-turkey-visit.html | In Trump, Turkeyâ€šÃ„Ã´s Erdogan Keeps Finding a Sympathetic Ear | False | By Michael Crowley and Carlotta Gall | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-10-10 | https://www.nytimes.com/2019/10/08/style/scarlett-johansson-spills-secret-to-her-marriage-story.html | Scarlett Johansson Spills Secret to Her â€šÃ„Ã²Marriage Storyâ€šÃ„Ã´ | False | By Ben Widdicombe | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/business/economy/federal-reserve-powell.html | Fed Chair Powell Signals Balance Sheet Will Grow Soon After Recent Market Turmoil | False | By Jeanna Smialek | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/arts/music/beverly-watkins-dead.html | Beverly Watkins, Fiery Blues Guitarist, Is Dead at 80 | False | By Richard Sandomir | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-10-17 | https://www.nytimes.com/2019/10/08/style/can-a-jean-jacket-revive-the-wearable.html | Can a Jean Jacket Revive Wearable Technology? | False | By Erin Griffith | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/us/politics/trump-ukraine-whistleblower.html | Trumpâ€šÃ„Ã´s Ukraine Call Was â€šÃ„Ã²Crazyâ€šÃ„Ã´ and â€šÃ„Ã²Frightening,â€šÃ„Ã´ Official Told Whistle-Blower | False | By Nicholas Fandos | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/business/senate-report-russia-election.html | G.O.P.-Led Senate Panel Affirms Russia Attacked Election, and Urges Action | False | By David McCabe | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/opinion/iran-israel-saudi-arabia.html | Trump and Tehran Shake Up the Middle East | False | By Thomas L. Friedman | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/nyregion/vaping-death.html | Bronx Teenagerâ€šÃ„Ã´s Death Is the Youngest Vaping Fatality in U.S. | False | By Ed Shanahan and Azi Paybarah | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-11-10 | https://www.nytimes.com/2019/10/08/books/review/look-both-ways-jason-reynolds.html | In Jason Reynoldsâ€šÃ„Ã´s Powerful New Book, Stories Stitch Together a Neighborhood | False | By Nalini Jones | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/nyregion/randy-santos-chinatown-homeless-murders.html | Punches, Rages: Before Chinatown Killings, Suspect Grew Ever More Violent | False | By Edgar Sandoval, Nikita Stewart and Ashley Southall | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-10-27 | https://www.nytimes.com/2019/10/08/books/review/ninth-house-leigh-bardugo.html | Leigh Bardugo Brews a Witchy Tale of Ghosts, Dark Magic and Murder | False | By Choire Sicha | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/world/europe/paris-knife-attack.html | In Paris Knife Attack, Missed Signals and Calls for Vigilance | False | By Adam Nossiter | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/reader-center/08insider-reddit-race-black-people-twitter-reporting.html | Prove Youâ€šÃ„Âˆre Not White: For an Article About Race-Verification on Reddit, I Had an Unusual Request | False | By Amy Harmon | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/sports/olympics/rule-40-usopc.html | I Won Olympic Gold. Now a Word From My Sponsor. | False | By Victor Mather | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-10-11 | https://www.nytimes.com/2019/10/08/world/americas/michael-coe-dead.html | Michael Coe, Maya Scholar and Codebreaker, Is Dead at 90 | False | By Sam Roberts | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/health/cdc-std-study.html | Sexually Transmitted Disease Cases Rise to Record High, C.D.C. Says | False | By Liam Stack | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/us/politics/fbi-fisa-court.html | F.B.I. Practices for Intercepted Emails Violated 4th Amendment, Judge Ruled | False | By Charlie Savage | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-10-13 | https://www.nytimes.com/2019/10/08/magazine/rosalia-espanol.html | El increâ€šÃble viaje de Rosalâ€šÃa: de cantante de flamenco a superestrella | False | Por Marcela Valdes | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/us/politics/democratic-debate-msnbc-atlanta.html | November Debate Will Be in Georgia, With 8 Democratic Candidates So Far | False | By Maggie Astor | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-10-13 | https://www.nytimes.com/interactive/2019/10/08/magazine/rosalia-flamenco.html | Rosalâ€šÃaâ€šÃ„Âˆs Incredible Journey From Flamenco to Megastardom | False | By Marcela Valdes | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-10-13 | https://www.nytimes.com/interactive/2019/10/08/magazine/black-women-artists-conversation.html | â€šÃ„Â´I Want to Explore the Wonder of What It Is to Be a Black Americanâ€šÃ„Â´ | False | By A conversation with Jenna Wortham | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-10-13 | https://www.nytimes.com/interactive/2019/10/08/magazine/ben-lerner-topeka-school.html | To Decode White Male Rage, First He Had to Write in His Motherâ€šÃ„Â´s Voice | False | By Giles Harvey | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-10-13 | https://www.nytimes.com/interactive/2019/10/08/magazine/susan-sontag.html | How Susan Sontag Taught Me to Think | False | By A.O. Scott | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-10-11 | https://www.nytimes.com/2019/10/08/arts/television/marshall-efron-dead.html | Marshall Efron, Funny Cog in the PBS â€šÃ„Â´Dream Machine,â€šÃ„Â´ Dies at 81 | False | By Neil Genzlinger | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/business/journalist-us-customs-border-agent.html | A Journalist Says He Was Hounded by a U.S. Customs Agent | False | By Marc Tracy | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/sports/baseball/gleyber-torres-yankees.html | Gleyber Torres Has Been Preparing for This Since December | False | By James Wagner | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/us/politics/bernie-sanders-heart-attack.html | Bernie Sanders Says He Will Slow His Campaign Pace After Heart Attack | False | By Sydney Ember and Jonathan Martin | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/nyregion/alec-baldwin-statue-liberty.html | Alec Baldwin Gripes About Tour Boat â€šÃ„Â´Scam,â€šÃ„Â´ and N.Y.C. Cracks Down | False | By Jeffery C. Mays and Derek M. Norman | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/opinion/buttigieg-2020.html | The Agonizing Imperfection of Pete Buttigieg | False | By Frank Bruni | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/opinion/ukraine-zelensky.html | Volodymyr Zelensky, Man in the Muddle | False | By The Editorial Board | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/world/africa/dag-hammarskjold.html | U.N. Report Bolsters Theory That Hammarskjold Plane Was Downed | False | By Rick Gladstone and Mike Ives | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/us/samuel-little-serial-killer-victims.html | How Did a Serial Killer Escape Notice? His Victims Were Vulnerable and Overlooked | False | By Nicholas Bogel-Burroughs, Timothy Williams and Richard A. Oppel Jr. | 2019-12-04 | TX 8-827-006 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/us/politics/republicans-trump-syria.html | For Once, Republicans Break With Trump, but Not on Impeachment | False | By Carl Hulse | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/technology/facebook-trump-biden-ad.html | Facebook's Hands-Off Approach to Political Speech Gets Impeachment Test | False | By Cecilia Kang | 2019-12-04 | TX 8-827-006 |
| 2019-10-09 | 2019-10-09 | https://www.nytimes.com/2019/10/08/opinion/turkey-syria-erdogan.html | Trump Betrays an Ally at the Turkish Border | False | By Elliot Ackerman | 2019-12-04 | TX 8-827-006 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/08/us/parkland-shooting-victims-cyber-stalker.html | California Man Is Convicted of Cyberstalking Parkland Victims' Families | False | By Mariel Padilla | 2019-12-04 | TX 8-827-006 |
| 2019-10-09 | 2019-10-09 | https://www.nytimes.com/2019/10/08/us/steven-reed-montgomery-mayor.html | Montgomery, Ala., Elects Steven Reed, Its First Black Mayor | False | By Rick Rojas and Adeel Hassan | 2019-12-04 | TX 8-827-006 |
| 2019-10-09 | 2019-10-09 | https://www.nytimes.com/2019/10/08/health/johnson-and-johnson-risperdal-verdict.html | Johnson & Johnson Hit With $8 Billion Jury Verdict in Risperdal Suit | False | By Mihir Zaveri and Katie Thomas | 2019-12-04 | TX 8-827-006 |
| 2019-10-09 | | https://www.nytimes.com/2019/10/08/todayspaper/quotation-of-the-day-secret-spy-unit-in-russia-aims-to-jolt-europe.html | Quotation of the Day: Secret Spy Unit in Russia Aims to Jolt Europe | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-09 | 2019-10-08 | https://www.nytimes.com/2019/10/08/crosswords/daily-puzzle-2019-10-09.html | Sci-Fi Thriller | False | By Deb Amlen | 2019-12-04 | TX 8-827-006 |
| 2019-10-09 | 2019-10-09 | https://www.nytimes.com/2019/10/08/pageoneplus/corrections-october-9-2019.html | Corrections: October 9, 2019 | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-09 | 2019-10-09 | https://www.nytimes.com/2019/10/08/sports/baseball/tampa-bay-rays-astros-alds.html | The Rays Bullpen Their Way Past Justin Verlander and the Astros | False | By David Waldstein | 2019-12-04 | TX 8-827-006 |
| 2019-10-09 | | https://www.nytimes.com/2019/10/09/arts/television/whats-on-tv-wednesday-nancy-drew-goliath.html | What's on TV Wednesday: 'Nancy Drew' and 'Goliath' | False | By Gabe Cohn | 2019-12-04 | TX 8-827-006 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/arts/television/late-night-trevor-noah-trump-impeachment.html | Trump's Just Defending His Street Cred, Trevor Noah Says | False | By Trish Bendix | 2019-12-04 | TX 8-827-006 |
| 2019-10-09 | | https://www.nytimes.com/2019/10/09/us/pge-shut-off-power-outage.html | 500,000 in California Are Without Electricity in Planned Shutdown | False | By Thomas Fuller | 2019-12-04 | TX 8-827-006 |
| 2019-10-09 | | https://www.nytimes.com/2019/10/09/arts/design/with-a-450-million-expansion-moma-is-bigger-is-that-better.html | With a $450 Million Expansion, MoMA Is Bigger. Is That Better? | False | By Michael Kimmelman | 2019-12-04 | TX 8-827-006 |
| 2019-10-09 | 2019-10-22 | https://www.nytimes.com/2019/10/09/books/review-christopher-wylie-targeted-brittany-kaiser-cambridge-analytica.html | In New Memoirs, Two Whistle-Blowers Offer Details From Inside Cambridge Analytica | False | By Jennifer Szalai | 2019-12-04 | TX 8-827-006 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/style/tik-tok-stars.html | The Future Teen Stars of America Live on TikTok | False | By Arit John | 2019-12-04 | TX 8-827-006 |
| 2019-10-09 | 2019-12-08 | https://www.nytimes.com/2019/10/09/books/review-horror-stories-liz-phair.html | Liz Phair Still Doesn't Care What We Think | False | By Stacey D'Erasmo | 2020-02-05 | TX 8-856-321 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/business/media/amazon-studios-movie-releases.html | Behind Amazon's Sudden Change in Its Film Strategy | False | By Nicole Sperling | 2019-12-04 | TX 8-827-006 |
| 2019-10-09 | 2019-11-24 | https://www.nytimes.com/2019/10/09/books/review/tehran-children-mikhal-dekel.html | Escaping the Nazis by Way of Iran | False | By Jonathan Brent | 2020-01-13 | TX 8-838-668 |
| 2019-10-09 | 2019-10-13 | https://www.nytimes.com/2019/10/09/travel/hotel-tips-for-hotels.html | 8 Tips for Hotels, From a Hotel Guest | False | By Steve Bailey | 2019-12-04 | TX 8-827-006 |
| 2019-10-09 | 2019-10-15 | https://www.nytimes.com/2019/10/09/well/move/what-apes-can-teach-us-about-our-heart-health.html | What Apes Can Teach Us About Our Heart Health | False | By Gretchen Reynolds | 2019-12-04 | TX 8-827-006 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/world/europe/shaman-putin-dissent.html | 'An Exorcism Must Be Done': An Anti-Putin Shaman Sets Off Unrest | False | By Anton Troianovski | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/us/politics/joe-biden-impeachment-nixon-clinton.html | What Joe Biden Learned at the Last Two Impeachments | False | By Matt Flegenheimer | 2019-12-04 | TX 8-827-006 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/us/labor-unions-alaska.html | Already Under Siege, Labor Unions Face a New Threat From Alaska | False | By Mike Baker | 2019-12-04 | TX 8-827-006 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/sports/golf/tournament-rank-travel.html | To Get Ahead, Golfers Must Keep Their Bags Packed | False | By Paul Sullivan | 2019-12-04 | TX 8-827-006 |
| 2019-10-09 | 2019-10-13 | https://www.nytimes.com/2019/10/09/style/comic-sans-font.html | Hating Comic Sans Is Not a Personality | False | By Emma Goldberg | 2019-12-04 | TX 8-827-006 |
| 2019-10-09 | 2019-10-11 | https://www.nytimes.com/2019/10/09/climate/climate-change-biden.html | On Climate Change, Biden Has a Record and a Plan. Young Activists Want More. | False | By Lisa Friedman | 2019-12-04 | TX 8-827-006 |
| 2019-10-09 | 2019-10-11 | https://www.nytimes.com/2019/10/09/books/ali-wong-dear-girls-interview.html | Scandalized by Ali Wongâ€šÃ„Ã´s Stand-Up? Brace Yourself for Her Book | False | By Alexandra Alter | 2019-12-04 | TX 8-827-006 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/sports/golf/paul-casey-major-italian-open-olympics.html | Paul Casey Is Still Aiming for a Major, and the Olympics | False | By Michael Arkush | 2019-12-04 | TX 8-827-006 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/sports/golf/shane-lowry-italian-open.html | Shane Lowry Went From Tears to the Claret Jug | False | By John Clarke | 2019-12-04 | TX 8-827-006 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/style/Dolemite-Is-My-Name-movies-eddies-murphys-on-screen-wardrobe-is-ripe-for-plunder-by-the-fashion-tribes.html | Eddie Murphyâ€šÃ„Ã´s Latest Look Is Ripe for Appropriation | False | By Ruth La Ferla | 2019-12-04 | TX 8-827-006 |
| 2019-10-09 | 2019-10-20 | https://www.nytimes.com/2019/10/09/t-magazine/bijoy-jain.html | This Is an Indian House, According to One Architect | False | By Aatish Taseer | 2019-12-04 | TX 8-827-006 |
| 2019-10-09 | 2019-10-13 | https://www.nytimes.com/2019/10/09/travel/huelva-spain-gertrude-vanderbilt-whitney-christopher-columbus.html | Retracing the Spanish Path of My Ancestor, the Founder of the Whitney | False | By Fiona Donovan | 2019-12-04 | TX 8-827-006 |
| 2019-10-09 | 2019-10-09 | https://www.nytimes.com/2019/10/09/nyregion/bronx-officer-brian-mulkeen-nypd.html | They Took Different Paths. They Died Together in the Bronx. | False | By Ali Watkins, Jan Ransom, Ashley Southall and Edgar Sandoval | 2019-12-04 | TX 8-827-006 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/technology/personaltech/how-to-get-the-most-out-of-your-digital-wallet.html | How to Get the Most Out of Your Digital Wallet | False | By J. D. Biersdorfer | 2019-12-04 | TX 8-827-006 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/world/middleeast/turkey-attacks-syria.html | Turkey Launches Offensive Against U.S.-Backed Syrian Militia | False | By Ben Hubbard and Carlotta Gall | 2019-12-04 | TX 8-827-006 |
| 2019-10-09 | 2019-10-13 | https://www.nytimes.com/2019/10/09/realestate/katonah-ny-a-walkable-place-with-a-sense-of-history.html | Katonah, N.Y.: A Walkable Place With a Sense of History | False | By Susan Hodara | 2019-12-04 | TX 8-827-006 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/world/asia/blizzard-hearthstone-hong-kong.html | Blizzard Sets Off Backlash for Penalizing Hearthstone Gamer in Hong Kong | False | By Daniel Victor | 2019-12-04 | TX 8-827-006 |
| 2019-10-09 | 2019-10-16 | https://www.nytimes.com/2019/10/09/realestate/the-green-roof-revolution.html | The Green Revolution Spreading Across Our Rooftops | False | By Kelly DiNardo | 2019-12-04 | TX 8-827-006 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/science/nobel-prize-chemistry.html | Lithium-Ion Batteries Work Earns Nobel Prize in Chemistry for 3 Scientists | False | By Knvul Sheikh, Brian X. Chen and Ivan Penn | 2019-12-04 | TX 8-827-006 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/business/dealbook/china-companies-nba.html | China Is Now a Minefield for Western Companies | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/world/europe/thomas-cook-hays-travel.html | Hays Travel Buys Thomas Cook Stores, Saving Thousands of Jobs | False | By Iliana Magra | 2019-12-04 | TX 8-827-006 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/world/asia/china-apple-nba-hong-kong.html | Chinese Mediaâ€šÃ„Ã´s Attacks on Apple and N.B.A. Help Inflame Nationalism | False | By Javier C. Hernã¡ŝÃ¡ndez | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/world/asia/afghanistan-airstrikes-civilians.html | U.S. Disputes Finding That Airstrikes on Afghan Drug Labs Killed 30 Civilians | False | By Thomas Gibbons-Neff | 2019-12-04 | TX 8-827-006 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/world/europe/germany-shooting-halle-synagogue.html | Assailant Live-Streamed Attempted Attack on German Synagogue | False | By Melissa Eddy, Rick Gladstone and Tiffany Hsu | 2019-12-04 | TX 8-827-006 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/opinion/nigeria-militarized-democratic-experiment.html | Lessons From Nigeriaâ€šÃ„Â´s Militarized Democratic Experiment | False | By Wole Soyinka | 2019-12-04 | TX 8-827-006 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/world/europe/eu-huawei-report.html | Without Naming Huawei, E.U. Warns Against 5G Firms From â€šÃ„Â²Hostileâ€šÃ„Â´ Powers | False | By Matina Stevis-Gridneff | 2019-12-04 | TX 8-827-006 |
| 2019-10-09 | 2019-10-11 | https://www.nytimes.com/2019/10/09/parenting/how-children-evolved-to-whine.html | How Children Evolved to Whine | False | By Jessica Grose | 2019-12-04 | TX 8-827-006 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/technology/personaltech/social-media-war.html | War Zone Stories, Liberated via Social Networking | False | By Vivian Yee and Hwaida Saad | 2019-12-04 | TX 8-827-006 |
| 2019-10-09 | 2019-10-13 | https://www.nytimes.com/2019/10/09/realestate/225000-homes-in-maine-virginia-and-west-virginia.html | $225,000 Homes in Maine, Virginia and West Virginia | False | By Julie Lasky | 2019-12-04 | TX 8-827-006 |
| 2019-10-09 | 2019-10-13 | https://www.nytimes.com/2019/10/09/realestate/house-hunting-in-england.html | House Hunting in â€šÃ„Â¶ England | False | By Marcelle Sussman Fischler | 2019-12-04 | TX 8-827-006 |
| 2019-10-09 | 2019-10-13 | https://www.nytimes.com/2019/10/09/movies/boys-dont-cry-anniversary.html | â€šÃ„Â²Boys Donâ€šÃ„Â´t Cryâ€šÃ„Â´ 20 Years Later: For Trans Men, a Divisive Legacy | False | By Trish Bendix | 2019-12-04 | TX 8-827-006 |
| 2019-10-09 | 2019-10-14 | https://www.nytimes.com/2019/10/09/obituaries/mitsuye-endo-overlooked.html | Overlooked No More: Mitsuye Endo, a Name Linked to Justice for Japanese-Americans | False | By Stephanie Buck | 2019-12-04 | TX 8-827-006 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/us/politics/donald-trump-impeachment-news.html | The Trump Impeachment Inquiry: What Happened Today | False | By Noah Weiland | 2019-12-04 | TX 8-827-006 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/us/politics/elizabeth-warren-fundraising.html | In Shift, Warren Will Forgo Big Money Events if Nominated. At Least Some of Them. | False | By Shane Goldmacher | 2019-12-04 | TX 8-827-006 |
| 2019-10-09 | 2019-10-16 | https://www.nytimes.com/2019/10/09/dining/its-nothing-fancy.html | Itâ€šÃ„Â´s... Nothing Fancy! | False | By Sam Sifton | 2019-12-04 | TX 8-827-006 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/world/europe/ukraine-trump.html | On Ukraine Aid, â€šÃ„Â²Nothing to See Hereâ€šÃ„Â´: Diplomats Urged to Play Down Fundsâ€šÃ„Â´ Release | False | By Lara Jakes | 2019-12-04 | TX 8-827-006 |
| 2019-10-09 | 2019-10-13 | https://www.nytimes.com/2019/10/09/arts/television/watching-british-mysteries.html | Need an Uplifting Show or Another British Mystery? Weâ€šÃ„Â´ve Got You | False | By Margaret Lyons | 2019-12-04 | TX 8-827-006 |
| 2019-10-09 | 2019-10-20 | https://www.nytimes.com/2019/10/09/books/review/ruta-sepetys-fountains-of-silence.html | In a Suspenseful New Novel From Ruta Sepetys, Franco-Era Spain Is as Repressive as Gilead | False | By Sarah Harrison Smith | 2019-12-04 | TX 8-827-006 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/arts/music/nick-cave-ghosteen-review.html | Nick Cave Searches for Solace on â€šÃ„Â²Ghosteenâ€šÃ„Â´ | False | By Jon Pareles | 2019-12-04 | TX 8-827-006 |
| 2019-10-09 | 2019-10-13 | https://www.nytimes.com/2019/10/09/arts/dance/for-colored-girls.html | â€šÃ„Â²For Colored Girlsâ€šÃ„Â´ Is a Choreopoem. Whatâ€šÃ„Â´s a Choreopoem? | False | By Brian Seibert | 2019-12-04 | TX 8-827-006 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/world/europe/coleen-rooney-rebekah-vardy.html | Coleen Rooney, Soccer Starâ€šÃ„Â´s Wife, Says Rebekah Vardy Leaked Details to Tabloid | False | By Michael Wolgelenter | 2019-12-04 | TX 8-827-006 |
| 2019-10-09 | 2019-10-25 | https://www.nytimes.com/2019/10/09/arts/design/new-york-art-gallery-shows.html | New York Galleries: What to See Right Now | False |  | 2019-12-04 | TX 8-827-006 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/us/montgomery-alabama-mayor-steven-reed.html | Montgomery, a Cradle of Civil Rights, Elects Its First Black Mayor | False | By Rick Rojas | 2019-12-04 | TX 8-827-006 |
| 2019-10-09 | 2019-11-01 | https://www.nytimes.com/2019/10/09/t-magazine/hassan-hajjaj.html | Hassan Hajjaj Turns Moroccan Clichäˆs Into London Cool | False | By Siddhartha Mitter | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-09 | 2019-10-16 | https://www.nytimes.com/2019/10/09/dining/leahs-kitchen-new-orleans-airport.html | At the New Orleans Airport, a Taste of Leah Chaseâ€šÃ„Ã´s Food and Art | False | By Kim Severson | 2019-12-04 | TX 8-827-006 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/opinion/trump-impeachment-constitution.html | This Is a Constitutional Crisis. What Happens Next? | False | By Noah Feldman | 2019-12-04 | TX 8-827-006 |
| 2019-10-09 | 2019-10-20 | https://www.nytimes.com/2019/10/09/t-magazine/julien-dossena-paco-rabanne.html | The Designer Updating Space-Age Cool for Today | False | By Lindsay Talbot | 2019-12-04 | TX 8-827-006 |
| 2019-10-09 | 2019-10-13 | https://www.nytimes.com/2019/10/09/business/actually-useful-career-advice.html | Blogs Cannot Tell You What to Do With Your Career | False | By Megan Greenwell | 2019-12-04 | TX 8-827-006 |
| 2019-10-09 | 2019-10-12 | https://www.nytimes.com/2019/10/09/climate/children-anxiety-climate-newsletter-nyt.html | One Thing You Can Do: Talk to Your Children About Climate Change | False | By Jillian Mock and Claire Oâ€šÃ„Ã´Neill | 2019-12-04 | TX 8-827-006 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/style/body-conturing-is-this-the-shape-of-things-of-come.html | Is This the Shape of Things to Come? | False | By Courtney Rubin | 2019-12-04 | TX 8-827-006 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/opinion/united-europe.html | A United Continent | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/business/nissan-executive-hari-nada.html | Nissan Clears Executive of â€šÃ„Ã²Inappropriateâ€šÃ„Ã´ Role in Ghosn Case | False | By Ben Dooley and Liz Alderman | 2019-12-04 | TX 8-827-006 |
| 2019-10-09 | 2019-10-13 | https://www.nytimes.com/2019/10/09/books/ciaran-carson-dead.html | Ciaran Carson, Versatile Belfast Poet, Is Dead at 70 | False | By Neil Genzlinger | 2019-12-04 | TX 8-827-006 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/business/media/matt-lauer-ronan-farrow-book.html | Matt Lauer Accuser Speaks Out in Ronan Farrowâ€šÃ„Ã´s New Book | False | By Jim Windolf, John Koblin and Rachel Abrams | 2019-12-04 | TX 8-827-006 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/arts/music/teejayx6-rap-memes.html | Want to Build a Rap Career in 2019? Learn to Love the Meme. | False | By Jon Caramanica | 2019-12-04 | TX 8-827-006 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/movies/joker-movie-controversy.html | The Real Threat of â€šÃ„Ã²Jokerâ€šÃ„Ã´ Is Hiding in Plain Sight | False | By Lawrence Ware | 2019-12-04 | TX 8-827-006 |
| 2019-10-09 | 2019-10-11 | https://www.nytimes.com/2019/10/09/arts/Alain-Verzeroli-art-collection.html | A Collectorâ€šÃ„Ã´s Favorite: Dark but Strangely Peaceful Beauty | False | By Shivani Vora | 2019-12-04 | TX 8-827-006 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/sports/wnba-finals-connecticut-sun-washington-mystics.html | Itâ€šÃ„Ã´s Winner-Takes-All in the W.N.B.A. | False | By Howard Megdal | 2019-12-04 | TX 8-827-006 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/us/politics/biden-speech-impeachment.html | Biden Calls for Trump Impeachment for First Time | False | By Jonathan Martin | 2019-12-04 | TX 8-827-006 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/business/economy/federal-reserve-minutes.html | Fed Officials Voice Concern About Slowdownâ€šÃ„Ã´s Effect on Hiring | False | By Jeanna Smialek | 2019-12-04 | TX 8-827-006 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/world/europe/navalny-russia-foreign.html | Russia Couldnâ€šÃ„Ã´t Stop This Putin Critic. Now It Has a New Tactic. | False | By Andrew Higgins | 2019-12-04 | TX 8-827-006 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/science/marrow-israel-cave.html | What Was Kept in This Stone Age Meat Locker? Bone Marrow | False | By Nicholas St. Fleur | 2019-12-04 | TX 8-827-006 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/us/politics/trump-syria-turkey-attacks.html | Trump Calls Turkeyâ€šÃ„Ã´s Syrian Offensive a â€šÃ„Ã²Bad Idea,â€šÃ„Ã´ but Opposes â€šÃ„Ã²Senseless Warsâ€šÃ„Ã´ | False | By Michael Crowley, Eric Schmitt, Helene Cooper and Maggie Haberman | 2019-12-04 | TX 8-827-006 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/opinion/letters/trump-impeachment.html | Trump vs. the Impeachment Inquiry | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/sports/penn-state-racist-letter-dreadlocks.html | Penn State Defends Football Player Whose Dreadlocks Were Insulted | False | By Jacey Fortin | 2019-12-04 | TX 8-827-006 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/climate/disaster-flood-buyouts-climate-change.html | Rich Counties Get More Help to Escape Climate Risk, New Data Show | False | By Christopher Flavelle | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/sports/grinnell-football-season-canceled.html | An Entire College Team Gives Up Football | False | By Billy Witz | 2019-12-04 | TX 8-827-006 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/opinion/mass-shooting-responsibility.html | Our Collective Responsibility for Mass Shootings | False | By Mary Anne Franks | 2019-12-04 | TX 8-827-006 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/opinion/letters/turkey-kurds-nbu-china.html | When an Ally Canâ€šÃ„Ã´t Trust Americaâ€šÃ„Ã´s Word | False |  | 2019-12-04 | TX 8-827-006 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/us/politics/tech-giants-taxes-oecd.html | Tech Giants Shift Profits to Avoid Taxes. Thereâ€šÃ„Ã´s a Plan to Stop Them. | False | By Jim Tankersley | 2019-12-04 | TX 8-827-006 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/books/review-man-who-saw-everything-deborah-levy.html | In Deborah Levyâ€šÃ„Ã´s Latest, a Student of History Learns to Confront His Own | False | By Parul Sehgal | 2019-12-04 | TX 8-827-006 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/arts/jill-freedman-dead.html | Jill Freedman, Photographer Who Lingered in the Margins, Dies at 79 | False | By John Leland | 2019-12-04 | TX 8-827-006 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/world/middleeast/kurds-turkey-syria.html | Why Is Turkey Fighting the Kurds in Syria? | False | By Megan Specia | 2019-12-04 | TX 8-827-006 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/style/mens-shopping-the-advanced-style-of-orchard-streets-old-school-mens-shops.html | This Street is New Yorkâ€šÃ„Ã´s Best-Kept Menâ€šÃ„Ã´s Wear Secret | False | By Jon Caramanica | 2019-12-04 | TX 8-827-006 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/theater/nothing-gold-can-stay-review.html | Review: Stuck in Maine in â€šÃ„Ã²Nothing Gold Can Stayâ€šÃ„Ã´ | False | By Maya Phillips | 2019-12-04 | TX 8-827-006 |
| 2019-10-09 | 2019-10-13 | https://www.nytimes.com/2019/10/09/t-magazine/kim-gordon-neil-young.html | Kim Gordon Talks About Her Favorite Song | False | By Daniel Wagner | 2019-12-04 | TX 8-827-006 |
| 2019-10-09 | 2019-10-11 | https://www.nytimes.com/2019/10/09/arts/deborah-marrow-dead.html | Deborah Marrow, a Getty Leader With Global Reach, Dies at 70 | False | By Jori Finkel | 2019-12-04 | TX 8-827-006 |
| 2019-10-09 | 2019-10-11 | https://www.nytimes.com/2019/10/09/movies/gemini-man-review.html | â€šÃ„Ã²Gemini Manâ€šÃ„Ã´ Review: That Assassin Looks a Lot Like Will Smith | False | By A.O. Scott | 2019-12-04 | TX 8-827-006 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/us/politics/kyle-frese-classified-leaks.html | Pentagon Analyst Is Charged in Leaks of Classified Reports | False | By Katie Benner | 2019-12-04 | TX 8-827-006 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/nyregion/chinatown-homeless-victims-randy-santos.html | Four Deaths, Four Mysteries: Why Were They on the Street? | False | By Ashley Southall, Nikita Stewart and Sharon Otterman | 2019-12-04 | TX 8-827-006 |
| 2019-10-09 | 2019-10-13 | https://www.nytimes.com/2019/10/09/nyregion/pizza-pasta-northeast.html | Inside the Pizza Convention, the Cheesiest Event in Atlantic City | False | By Rachel Wharton | 2019-12-04 | TX 8-827-006 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/arts/television/karen-pendleton-dead.html | Karen Pendleton, an Original Mouseketeer, Is Dead at 73 | False | By Richard Sandomir | 2019-12-04 | TX 8-827-006 |
| 2019-10-09 | 2019-10-13 | https://www.nytimes.com/interactive/2019/10/09/magazine/tyler-perry-black-theater.html | Black Theater Is Having a Moment. Thank Tyler Perry. (Seriously.) | False | By Wesley Morris | 2019-12-04 | TX 8-827-006 |
| 2019-10-09 | 2019-10-13 | https://www.nytimes.com/interactive/2019/10/09/magazine/kathryn-hahn-mrs-fletcher.html | Kathryn Hahnâ€šÃ„Ã´s Funny, Sensual Portrayals of Female Desire | False | By Rachel Syme | 2019-12-04 | TX 8-827-006 |
| 2019-10-09 | 2019-10-13 | https://www.nytimes.com/interactive/2019/10/09/magazine/PewDiePie-interview.html | What Does PewDiePie Really Believe? | False | By Kevin Roose | 2019-12-04 | TX 8-827-006 |
| 2019-10-09 | 2019-10-15 | https://www.nytimes.com/2019/10/09/health/mila-makovec-drug.html | Scientists Designed a Drug for Just One Patient. Her Name Is Mila. | False | By Gina Kolata | 2019-12-04 | TX 8-827-006 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/sports/football/vontaze-burfict-suspension.html | N.F.L. Upholds Suspension of Vontaze Burfict | False | By Victor Mather and Ken Belson | 2019-12-04 | TX 8-827-006 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/sports/popovich-kerr-trump.html | Asked About N.B.A. Spat With China, Trump Instead Blasts Kerr and Popovich | False | By Sopan Deb | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/sports/baseball/atlanta-braves-tomahawk-chop-helsley.html | Braves Pivot from â€šÃ„Ã²Tomahawk Chopâ€šÃ„Ã¸ Chant After a Cardinal's Criticism | False | By Alan Blinder | 2019-12-04 | TX 8-827-006 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/us/politics/trump-minnesota-2020.html | Trump Is Serious About Carrying Minnesota, the One That Got Away in 2016 | False | By Annie Karni and Maggie Haberman | 2019-12-04 | TX 8-827-006 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/us/politics/beatles-isis-us-custody.html | U.S. Moves to Take â€šÃ„Ã²High Valueâ€šÃ„Ã¸ ISIS Detainees, Including Britons Who Abused Hostages | False | By Charlie Savage | 2019-12-04 | TX 8-827-006 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/us/politics/white-house-counsel-pat-cipollone-impeachment.html | As White House Counsel, Pat Cipollone Builds Case for Defiance on Impeachment | False | By Elizabeth Williamson | 2019-12-04 | TX 8-827-006 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/us/francis-currey-dead.html | Francis Currey, a Hero in Battle at 19, Dies at 94 | False | By Richard Goldstein | 2019-12-04 | TX 8-827-006 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/nyregion/trinitarios-gang-arrested.html | Reputed Leader of Trinitarios, Gang Tied to Teenâ€šÃ„Ã²s Death, Is Arrested in the Bronx | False | By Azi Paybarah and Jan Ransom | 2019-12-04 | TX 8-827-006 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/business/energy-environment/pge-bankruptcy.html | PG&E Bankruptcy Judge Gives Outside Groupâ€šÃ„Ã²s Plan a Chance | False | By Peter Eavis | 2019-12-04 | TX 8-827-006 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/business/twitch-germany-shooting.html | 2,200 Viewed Germany Shooting Before Twitch Removed Post | False | By Tiffany Hsu | 2019-12-04 | TX 8-827-006 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/us/politics/trey-gowdy-trump-legal-team.html | Trey Gowdy, Who Led Republicans in Investigating Benghazi, Joins Trump Legal Team | False | By Maggie Haberman | 2019-12-04 | TX 8-827-006 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/us/politics/democrats-impeachment.html | Undeterred by White House Threat, Democrats Push Impeachment Inquiry Ahead | False | By Nicholas Fandos | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-10 | https://www.nytimes.com/2019/10/09/us/politics/bernie-sanders-heart-attack.html | Bernie Sanders Says He Knew of Heart Attack Three Days Before Disclosing It | False | By Maggie Astor and Sydney Ember | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-10 | https://www.nytimes.com/2019/10/09/opinion/impeachment-inquiry-trump.html | Trump Wants a Fight. Pelosi Can Hit Back. | False | By The Editorial Board | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-10 | https://www.nytimes.com/2019/10/09/opinion/trump-turkey-congress.html | Trump Flies Into the Cuckooâ€šÃ„Ã²s Nest | False | By Gail Collins | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-10 | https://www.nytimes.com/2019/10/09/us/california-power-outage-PGE.html | PG&E Outage Darkens Northern California Amid Wildfire Threat | False | By Thomas Fuller | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-10 | https://www.nytimes.com/2019/10/09/opinion/china-censorship.html | Letâ€šÃ„Ã²s Not Take Cues From a Country That Bans Winnie the Pooh | False | By Nicholas Kristof | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-10 | https://www.nytimes.com/2019/10/09/us/politics/trump-case-against-impeachment.html | Trumpâ€šÃ„Ã²s Sweeping Case Against Impeachment Is a Political Strategy | False | By Peter Baker | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-10 | https://www.nytimes.com/2019/10/09/pageoneplus/corrections-october-10-2019.html | Corrections: October 10, 2019 | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-10 | https://www.nytimes.com/2019/10/09/todayspaper/quotation-of-the-day-alaska-puts-new-pressure-on-labor-unions.html | Quotation of the Day: Alaska Puts New Pressure on Labor Unions | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-10 | https://www.nytimes.com/2019/10/09/world/africa/tunisia-candidate-prison.html | Top Contender for Tunisia Presidency Freed From Jail, 4 Days Before Vote | False | By Lilia Blaise | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-10 | https://www.nytimes.com/2019/10/09/us/politics/trump-huawei-trade.html | Trump Green-Lights Some Sales to Huawei | False | By Ana Swanson | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-10 | https://www.nytimes.com/2019/10/09/theater/the-wrong-man-musical-review.html | Review: â€šÃ„Ã²The Wrong Manâ€šÃ„Ã¸ Sets a Universal Nightmare to Music | False | By Ben Brantley | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-10 | https://www.nytimes.com/2019/10/09/sports/baseball/st-louis-cardinals-nlds.html | Cardinals Crush Braves to Reach the N.L.C.S. | False | By Alan Blinder | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-09 | https://www.nytimes.com/2019/10/09/crosswords/daily-puzzle-2019-10-10.html | â€šÃ„Ã²Tread Carefully!â€šÃ„Ã¸ | False | By Deb Amlen | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/09/technology/apple-hong-kong-app.html | Apple Removes App That Helps Hong Kong Protesters Track the Police | False | By Jack Nicas | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-10 | https://www.nytimes.com/2019/sports/tokyo-braces-for-the-hottest-olympics-ever.html | Tokyo Braces for the Hottest Olympics Ever | False | By John Branch and Motoko Rich | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-10 | https://www.nytimes.com/2019/10/10/arts/television/whats-on-tv-thursday-supernatural-and-annabelle.html | Whatâ€šÃ„Â´s on TV Thursday: â€šÃ„Â¨Supernaturalâ€šÃ„Â´ and â€šÃ„Â¨Annabelle: Creationâ€šÃ„Â´ | False | By Gabe Cohn | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/arts/television/late-night-stephen-colbert-trump-impeachment.html | Trumpâ€šÃ„Â´s Achillesâ€šÃ„Â´ Mouth Keeps Him in Trouble, Colbert Says | False | By Trish Bendix | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-10 | https://www.nytimes.com/2019/10/10/sports/football/nfl-week-4-patriots-giants-pick.html | Giants Throw Daniel Jones to the Wolves (a.k.a. the Patriots) | False | By Benjamin Hoffman | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-10 | https://www.nytimes.com/2019/10/10/business/economy/labor-book.html | The Radical Guidebook Embraced by Google Workers and Uber Drivers | False | By Noam Scheiber | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-13 | https://www.nytimes.com/2019/10/10/sports/olympics/gymnastics-robot-judges.html | Gymnasticsâ€šÃ„Â´ Latest Twist? Robot Judges That See Everything | False | By Andrew Keh | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-10 | https://www.nytimes.com/2019/10/10/world/asia/myanmar-buddhism-water-clay-pots.html | Clay Pots Everywhere Quenched Myanmarâ€šÃ„Â´s Thirst, Until They Vanished | False | By Hannah Beech | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/world/middleeast/syria-turkey-offensive.html | Turkish Forces Escalate Campaign in Syria Against Kurdish-Led Militia | False | By Carlotta Gall and Patrick Kingsley | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-17 | https://www.nytimes.com/2019/10/10/style/closet-accounts-instagram.html | Are â€šÃ„Â¨Closet Accountsâ€šÃ„Â´ the Future of Fashion Journalism? | False | By Taylor Lorenz | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-13 | https://www.nytimes.com/2019/10/10/books/review/john-green-by-the-book-interview.html | Why John Green Likes Writing for Teenagers | False |  | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/us/politics/trump-china-trade.html | China Trade Talks Restart as White House Explores Escalation Options | False | By Alan Rappeport and Ana Swanson | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-20 | https://www.nytimes.com/2019/10/10/books/review/tough-love-susan-rice.html | Susan Rice Recounts Making Policy at the Highest Levels | False | By Abby D. Phillip | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-10 | https://www.nytimes.com/2019/10/10/us/politics/turkey-kurds.html | Military Leaders Fear Theyâ€šÃ„Â´ve Seen This Before. It Ended in the Iraq War. | False | By Helene Cooper | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/nyregion/gifted-talented-schools-nyc.html | This Top Gifted and Talented School Is Integrated. Is It the Future? | False | By Eliza Shapiro | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-15 | https://www.nytimes.com/2019/10/10/well/family/dog-heart-health-death-pets.html | Get a Dog, Live Longer? | False | By Nicholas Bakalar | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/nyregion/a-floating-jail-was-supposed-to-be-temporary-that-was-27-years-ago.html | A Floating Jail Was Supposed to Be Temporary. That Was 27 Years Ago. | False | By Matthew Haag | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-13 | https://www.nytimes.com/2019/10/10/business/healthcare-anchor-network.html | When a Steady Paycheck Is Good Medicine | False | By Peter S. Goodman | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-13 | https://www.nytimes.com/2019/10/10/business/michele-buck-hershey-corner-office.html | Hersheyâ€šÃ„Â´s C.E.O. Knows How to Get Americans to Indulge | False | By David Gelles | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-13 | https://www.nytimes.com/2019/10/10/education/learning/community-college-tranfers.html | Where 4-Year Schools Find a Pool of Applicants: 2-Year Schools | False | By Laura Pappano | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-13 | https://www.nytimes.com/2019/10/10/movies/will-smith-gemini-man.html | Will Smith vs. Will Smith vs. Ang Lee | False | By Robert Ito | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-10 | https://www.nytimes.com/2019/10/10/style/fashion-lvmh-kering-sustainability-competition.html | Fashionâ€šÃ„Â´s Latest Trend: Eco Bragging Rights | False | By Vanessa Friedman | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/us/baton-rouge-st-george.html | Voters Near Baton Rouge Want Better Schools. First, They Need a New City. | False | By Rick Rojas | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-13 | https://www.nytimes.com/2019/10/10/education/learning/colleges-survival-strategies.html | Radical Survival Strategies for Struggling Colleges | False | By Jon Marcus | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/us/politics/bernie-sanders-wife-jane.html | What Jane Sanders Is Telling Bernie Sanders About His 2020 Bid | False | By Sydney Ember and Jonathan Martin | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-13 | https://www.nytimes.com/2019/10/10/education/learning/60-year-curriculum-higher-education.html | 60 Years of Higher Ed â€šÃ‚Â® Really? | False | By Alina Tugend | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-10 | https://www.nytimes.com/2019/10/10/reader-center/j-kenji-lopez-alt-cooking-science-column.html | Our New Columnistâ€šÃ‚Â´s Secret Sauce? Science! | False | By J. Kenji LÃ³ŝÃ¶â€°Ã©pez-Alt | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-10 | https://www.nytimes.com/2019/10/10/arts/design/vo-trong-nghia-architecture.html | Designed for Serenity, With Nature in Mind | False | By Sam Lubell | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-13 | https://www.nytimes.com/2019/10/10/travel/what-to-do-36-Hours-in-Milwaukee.html | 36 Hours in Milwaukee | False | By Robert Simonson | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-13 | https://www.nytimes.com/2019/10/10/education/learning/bulletin-board.html | Bulletin Board | False | By The New York Times | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/arts/design/moma-rehang-review-art.html | MoMA Reboots With â€šÃ‚Â²Modernism Plusâ€šÃ‚Â´ | False | By Holland Cotter | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/world/americas/amazon-fires-brazil-cattle.html | Why Amazon Fires Keep Raging 10 Years After a Deal to End Them | False | By Clifford Krauss, David Yaffe-Bellany and Mariana SimÃ ŝÃµes | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-13 | https://www.nytimes.com/2019/10/10/education/learning/colleges-mergers.html | For Some Colleges, the Best Move Is to Merge | False | By John Hanc | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-20 | https://www.nytimes.com/2019/10/10/t-magazine/laila-gohar-omar-sosa-apartment.html | Their Friends Come for Dinner â€šÃ‚Â® and Remake Their Home | False | By Alice Newell-Hanson | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-13 | https://www.nytimes.com/2019/10/10/education/learning/low-income-students-college.html | Helping Low-Income Students Navigate College | False | By Kyle Spencer | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-13 | https://www.nytimes.com/2019/10/10/education/learning/advice-to-college-students.html | Going to College? Take Their Advice | False | By The New York Times | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/world/asia/typhoon-japan.html | Japan Braces for Typhoon Hagibis, With Millions in Its Path | False | By Motoko Rich | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/sports/soccer/iran-women.html | Iranian Women Allowed to Attend Soccer Game for First Time Since 1981 | False | By Tariq Panja | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/business/road-trips.html | When the Drive Matters More Than the Destination | False | By Paul Stenquist | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/opinion/synagogue-attack-germany.html | A Synagogue Attack Shocks Germany. But Why? | False | By Anna Sauerbrey | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-12 | https://www.nytimes.com/2019/10/10/opinion/impeachment-terri-sewell.html | Hold Trump Accountable | False | By Terri Sewell | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | | https://www.nytimes.com/2019/10/10/business/dealbook/apple-china-nba.html | Apple Gives Way to Pressure From Beijing | False | | | |
| 2019-10-10 | | https://www.nytimes.com/2019/10/10/theater/volksbuehne-odyssey-dont-be-evil.html | Long, Dark Nights in Berlinâ€šÃ‚Â´s Theaters | False | By A.J. Goldmann | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/movies/mary-review.html | â€šÃ‚Â²Maryâ€šÃ‚Â´ Review: Death and the Maiden (Voyage) | False | By Jeannette Catsoulis | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/movies/fantastic-fungi-review.html | â€šÃ‚Â²Fantastic Fungiâ€šÃ‚Â´ Review: The Magic of Mushrooms | False | By Jeannette Catsoulis | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/movies/emanuel-review.html | â€šÃ‚Â²Emanuelâ€šÃ‚Â´ Review: Race, Religion, Thoughts and Prayers | False | By Ben Kenigsberg | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/movies/lucky-day-review.html | â€šÃ„Ã²Lucky Dayâ€šÃ„Ã´ Review: A Revenge Film That Wonâ€šÃ„Ã´t Grow Up | False | By Glenn Kenny | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/movies/the-sky-is-pink-review.html | â€šÃ„Ã²The Sky Is Pinkâ€šÃ„Ã´ Review: A Story Told From the Grave | False | By Teo Bugbee | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/movies/je-taime-moi-non-plus-review.html | â€šÃ„Ã²Je Tâ€šÃ„Ã´Aime Moi Non Plusâ€šÃ„Ã´ Review: Serge Gainsbourgâ€šÃ„Ã´s Oddball Directorial Debut | False | By Glenn Kenny | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/climate/state-birds-climate-change.html | These State Birds May Be Forced Out of Their States as the World Warms | False | By Brad Plumer | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/world/europe/germany-synagogue-attack.html | Only a Locked Door Stopped a Massacre at a German Synagogue | False | By Christopher F. Schuetze and Melissa Eddy | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/books/nobel-prize-literature.html | Olga Tokarczuk and Peter Handke Awarded Nobel Prizes in Literature | False | By Alex Marshall and Alexandra Alter | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/world/europe/ukraine-trump-zelensky-burisma-blackmail.html | Ukraineâ€šÃ„Ã´s President: â€šÃ„Ã²I Wanted to Be World Famous,â€šÃ„Ã´ but Not This Way | False | By Michael Schwirtz and Andrew E. Kramer | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/sports/dodgers-nationals-nlds.html | October Ghosts Come Early for Dodgers | False | By Tyler Kepner | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/world/europe/trump-harry-dunn-boris-johnson.html | Trump Makes Few Promises to U.K. Over Diplomatâ€šÃ„Ã´s Wife Who Fled Crash | False | By Iliana Magra | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/business/china-nba-hong-kong-basketball-fans.html | Chinaâ€šÃ„Ã´s N.B.A. Fans Feel the Tug of Loyalty Toward Beijing | False | By Paul Mozur and Amy Qin | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/movies/in-my-room-review.html | â€šÃ„Ã²In My Roomâ€šÃ„Ã´ Review: Alone Again, Unnaturally | False | By Jeannette Catsoulis | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/business/china-blows-whistle-on-nationalist-protests-against-the-nba.html | China Blows Whistle on Nationalistic Protests Against the N.B.A. | False | By Keith Bradsher and Javier C. Hernáˆ°ndez | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-13 | https://www.nytimes.com/2019/10/realestate/homes-for-sale-in-new-york-and-connecticut.html | Homes for Sale in New York and Connecticut | False | By Anne Mancuso and Lisa Prevost | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-13 | https://www.nytimes.com/2019/10/realestate/homes-for-sale-in-brooklyn-manhattan-and-the-bronx.html | Homes for Sale in Brooklyn, Manhattan and the Bronx | False | By Stefanos Chen | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-13 | https://www.nytimes.com/2019/10/world/middleeast/turkey-syria-kurds-history-facts.html | Kurds, Turkey and the U.S.: 5 Years of Tension, Alliances and Conflict | False | By Russell Goldman | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-13 | https://www.nytimes.com/2019/10/realestate/home-equity-winners.html | Home Equity Winners | False | By Michael Kolomatsky | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/us/politics/trump-impeachment-news.html | What Happened Today in Trump Impeachment Inquiry News | False | By Noah Weiland | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/sports/rugby-world-cup-japan-typhoon.html | Rugby World Cup in Japan Is Disrupted by Storm | False | By Joe Ritchie | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/us/politics/lev-parnas-igor-fruman-arrested-giuliani.html | 2 Giuliani Associates Arrested With One-Way Tickets at U.S. Airport | False | By Mark Mazzetti, Eileen Sullivan, Adam Goldman and William K. Rashbaum | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/arts/music/laurie-anderson-vanguard-joes-pub.html | Laurie Anderson Named 2020 â€šÃ„Ã²Vanguardâ€šÃ„Ã´ Artist at Joeâ€šÃ„Ã´s Pub | False | By Giovanni Russonello | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-13 | https://www.nytimes.com/2019/10/theater/harvey-fierstein-bella-bella-abzug.html | Being Bella? Harvey Fierstein Doesnâ€šÃ„Ã´t Need a Dress to Try | False | By Katherine Rosman | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/theater/michael-jackson-musical-broadway.html | Michael Jackson Musical Is to Open on Broadway Next Summer | False | By Michael Paulson | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/world/europe/eu-sylvie-goulard-france.html | European Parliament, Flexing Muscle, Rejects Franceâ€šÃ„Ã´s Commission Nominee | False | By Matina Stevis-Gridneff | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-13 | https://www.nytimes.com/2019/10/10/sports/football/lamar-jackson-ravens.html | Lamar Jackson Doesnâ€šÃ„Ã´t Want to Run, but He Will if You Make Him | False | By Ben Shpigel | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/opinion/letters/rudolph-giuliani.html | Rudy Giuliani Hasnâ€šÃ„Ã´t Really Changed | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-13 | https://www.nytimes.com/2019/10/10/style/kissing-in-public-pda.html | Whatâ€šÃ„Ã´s Wrong With Kissing in Public? | False | By Philip Galanes | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-15 | https://www.nytimes.com/2019/10/10/science/koala-retrovirus-evolution.html | A Virus in Koala DNA Shows Evolution in Action | False | By James Gorman | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-13 | https://www.nytimes.com/2019/10/10/fashion/weddings/what-we-saw-at-new-york-bridal-fashion-week.html | What We Saw at New York Bridal Fashion Week | False | By Ivy Manners | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/movies/parasite-review.html | â€šÃ„Ã²Parasiteâ€šÃ„Ã´ Review: The Lower Depths Rise With a Vengeance | False | By Manohla Dargis | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/world/europe/poland-election-law-and-justice-party.html | In Poland, Nationalism With a Progressive Touch Wins Voters | False | By Marc Santora | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/climate/epa-lead-water-pipes.html | New E.P.A. Lead Standards Would Slow Replacement of Dangerous Pipes | False | By Coral Davenport | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/world/middleeast/qaeda-bomber-death-trump.html | Trump Confirms 2017 Killing of Feared Bomb Maker for Al Qaeda | False | By Michael Crowley | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/world/europe/romania-no-confidence.html | Romaniaâ€šÃ„Ã´s Government Is Toppled in No-Confidence Vote | False | By Kit Gillet | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/opinion/wework-adam-neumann-tech.html | The Twilight of the Tech Idols | False | By Rurik Bradbury | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-20 | https://www.nytimes.com/2019/10/10/travel/jackie-kennedy-christies-india-pakistan.html | Up for Auction: Snapshots of Jackie Kennedy in India and Pakistan | False | By Tariro Mzezewa | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/movies/the-king-review.html | â€šÃ„Ã²The Kingâ€šÃ„Ã´ Review: Once More Unto the Breach (but Why?) | False | By Manohla Dargis | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-15 | https://www.nytimes.com/2019/10/10/movies/little-monsters-review.html | â€šÃ„Ã²Little Monstersâ€šÃ„Ã´ Review: Zombies Hunger Down Under | False | By Elisabeth Vincentelli | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/business/deutsche-bank-trump-tax-returns.html | Deutsche Bank Does Not Have Trumpâ€šÃ„Ã´s Tax Returns, Court Says | False | By David Enrich | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/arts/gift-review.html | â€šÃ„Ã²Giftâ€šÃ„Ã´ Review: More Precious Than Money | False | By A.O. Scott | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/us/politics/elizabeth-warren-fired-teaching.html | As Elizabeth Warren Rises, the G.O.P. Deploys an Old Tactic | False | By Thomas Kaplan | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/nyregion/north-stonington-accident.html | 3 Dead After Teen Drives Wrong Way on I-95 | False | By Azi Paybarah | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/business/media/splinter-politics-site-shuttered.html | Splinter, a Gawker Successor Focused on Politics, Is Shuttered | False | By Katie Robertson | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/nyregion/chelsea-clinton-nita-lowey.html | Rep. Nita Lowey Is Retiring. Could Chelsea Clinton Seek the Seat? | False | By Vivian Wang and Emily Cochrane | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/world/middleeast/trump-kurds-normandy.html | Trump Says the Kurds â€šÃ„Ã²Didnâ€šÃ„Ã´t Helpâ€šÃ„Ã´ at Normandy. Hereâ€šÃ„Ã´s the History. | False | By Jacey Fortin | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/us/politics/us-china-trade.html | U.S. and China May Be Headed for Mini-Deal on Trade This Week | False | By Ana Swanson | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/health/vaping-illnesses-cdc.html | Vaping Illnesses Climb Upward, Nearing 1,300 With 29 Deaths | False | By Denise Grady | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/arts/design/verrocchio-review-national-gallery-leonardo.html | In â€šÃ„Â²Verrocchio,â€šÃ„Â´ Leonardoâ€šÃ„Â´s Master Is the Star | False | By Jason Farago | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/business/pge-blackout-questions.html | How Long the PG&E Outage Will Last, and Other Questions Answered | False | By Ivan Penn | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/business/victorias-secret-layoffs.html | Victoriaâ€šÃ„Â´s Secret, Under Siege, Lays Off Employees at Headquarters | False | By Sapna Maheshwari, Katherine Rosman and Emily Steel | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/arts/hbo-mental-illness.html | HBO to Tackle Mental Illness Stigma in New Campaign | False | By Elizabeth A. Harris | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/arts/design/roy-decarava-photography-david-zwirner.html | The Photographer Who Found His Power in Shades of Gray | False | By Roberta Smith | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/opinion/letters/deblasio-new-york.html | Better Priorities for Bill de Blasio | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-12 | https://www.nytimes.com/2019/10/10/business/stephen-swid-dead.html | Stephen Swid, Music Licensing Innovator, Is Dead at 78 | False | By Ben Sisario | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/style/coleen-rooney-rebekah-vagy-wars.html | Wait â€šÃ„Â® What Should You Know Right Now? | False | By Choire Sicha | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/arts/television/el-camino-breaking-bad.html | â€šÃ„Â²El Caminoâ€šÃ„Â´: What to Remember 6 Years After â€šÃ„Â²Breaking Badâ€šÃ„Â´ | False | By Brian Tallerico | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/health/opioids-pain-patients-guide.html | Health Officials Urge Caution in Reducing Opioids for Pain Patients | False | By Abby Goodnough | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-13 | https://www.nytimes.com/2019/10/10/opinion/sunday/feminism-lean-in.html | Enough Leaning In. Letâ€šÃ„Â´s Tell Men to Lean Out. | False | By Ruth Whippman | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-15 | https://www.nytimes.com/2019/10/10/books/review-me-elton-john-memoir.html | Elton John Puts Down in Words How Wonderful (and Weird) Life Has Been | False | By Janet Maslin | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-12 | https://www.nytimes.com/2019/10/10/arts/sesame-street-karli-addiction.html | Karli on â€šÃ„Â²Sesame Streetâ€šÃ„Â´ Reveals Her Motherâ€šÃ„Â´s Addiction Battle | False | By Derrick Bryson Taylor | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/arts/design/gandhi-image-art.html | The Many Faces of Gandhi | False | By Alisha Haridasani Gupta | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/sports/olympics/simone-biles-all-around-title.html | Simone Biles Breezes to 5th World All-Around Title | False | By Andrew Keh | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/us/politics/rick-perry-subpoena.html | House Impeachment Investigators Subpoena Rick Perry on Ukraine | False | By Nicholas Fandos | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/world/europe/brexit-johnson-varadkar.html | Brexit Gets Adrenaline Shot From Meeting of British and Irish Leaders | False | By Mark Landler and Stephen Castle | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-16 | https://www.nytimes.com/2019/10/10/dining/fabrique-cardamom-buns.html | How to Make the Cardamom Bun That Took New York | False | By Charlotte Druckman | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/movies/the-addams-family-review.html | â€šÃ„Â²The Addams Familyâ€šÃ„Â´ Review: A Mostly Snappy Reboot | False | By Ben Kenigsberg | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/us/brownsville-texas-border-protest.html | Asylum Protesters Close Bridge on Texas-Mexico Border | False | By Miriam Jordan | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-11-10 | https://www.nytimes.com/2019/10/10/books/review/antisocial-andrew-marantz.html | The Trolls Are Everywhere. Now What Are We Supposed to Do? | False | By Kara Swisher | 2020-01-13 | TX 8-838-668 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/opinion/letters/turkey-kurds-trump.html | Turkeyâ€šÃ„Â´s Assault on Kurds Abandoned by U.S. | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-12 | https://www.nytimes.com/2019/10/10/theater/sarah-ruhl-memoir.html | Sarah Ruhl, the Celebrated Playwright, Will Publish a Memoir | False | By Concepciã¨šÃ‰Â¥n de Leã¨šÃ‰Â¥n | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/nyregion/bjorn-thorbjarnarson-dead.html | Bjorn Thorbjarnarson, Surgeon to Warhol and the Shah, Dies at 98 | False | By Daniel E. Slotnik | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/us/politics/fox-news-poll-trump-impeachment.html | Trump Lashes Out at Fox News Poll as Barr Meets With Murdoch | False | By Maggie Haberman and Katie Benner | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/arts/design/nyc-this-weekend-art-and-museums.html | 18 Art Exhibitions to View in N.Y.C. This Weekend | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/theater/nyc-this-weekend-theater.html | 13 Plays and Musicals to Go to in N.Y.C. This Weekend | False | By Alexis Soloski | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/arts/nyc-this-weekend-comedy.html | 5 Comedy Shows to Catch in N.Y.C. This Weekend | False | By Sean L. McCarthy | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/arts/nyc-this-weekend-childrens-events.html | 9 Things to Do With Your Kids in N.Y.C. This Weekend | False | By Laurel Graeber | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/movies/nyc-this-weekend-film-series.html | 4 Film Series to Catch in N.Y.C. This Weekend | False | By Ben Kenigsberg | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/arts/music/concerts-new-york.html | 12 Pop, Rock and Jazz Concerts to Check Out in N.Y.C. This Weekend | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/arts/dance/nyc-this-weekend-dance.html | 8 Dance Performances to See in N.Y.C. This Weekend | False | By Brian Schaefer | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/arts/music/concerts-new-york-classical.html | 7 Classical Music Concerts to See in N.Y.C. This Weekend | False | By David Allen | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-13 | https://www.nytimes.com/2019/10/10/books/review/10-new-books-we-recommend-this-week.html | 10 New Books We Recommend This Week | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-13 | https://www.nytimes.com/2019/10/10/books/amaryllis-fox-life-undercover-cia.html | This C.I.A. Officer Wants to Give Peace a Chance | False | By Amy Chozick | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/world/europe/for-poland-nobel-prize-in-literature-is-cause-for-conflict-as-much-as-congratulation.html | For Poland, Nobel Prize in Literature Is Cause for Conflict as Much as Congratulation | False | By Marc Santora and Joanna Berendt | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/arts/television/succession-finale-rupaul-drag-race.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/us/democratic-presidential-lgbtq-forum.html | Highlights From the L.G.B.T.Q. Town Hall, Where Protesters Took the Spotlight | False | By Jennifer Medina | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/sports/an-iranian-soccer-fans-dream-comes-true-without-her.html | An Iranian Soccer Fanâ€šÃ„Â´s Dream Comes True Without Her | False | By Tariq Panja | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/opinion/donald-trump.html | Luckily, Trump Is an Unstable Non-Genius | False | By Paul Krugman | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/business/economy/federal-reserve-bank-regulations.html | Fed Votes to Lighten Regulations for All but the Largest Banks | False | By Jeanna Smialek | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/nyregion/ny-limo-crash-brakes.html | Shop Faked Brake Repairs Before Limo Crash That Killed 20, D.A. Says | False | By Jesse McKinley | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/opinion/open-skies-treaty-trump.html | Open Skies Treaty Allowed Eyes Over Russia; Trump Wants to Give Them Up | False | By The Editorial Board | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/opinion/frederick-douglass-detroit.html | What Makes Us All Radically Equal | False | By David Brooks | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/business/media/ronan-farrow-catch-kill-nbc.html | Ronan Farrow Goes After NBC News Executives in His New Book | False | By John Koblin | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/world/middleeast/Foley-Syria-Kurds-ISIS.html | James Foleyâ€šÃ„ªÃ„´s Mother Worries About ISIS Resurrection as Turks Attack Kurds | False | By Rick Gladstone | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-13 | https://www.nytimes.com/interactive/2019/10/10/arts/TIK-TOK.html | 48 Hours in the Strange and Beautiful World of TikTok | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/opinion/coppa-children-online-privacy.html | Donâ€šÃ„ªÃ„´t Weaken Privacy Protections for Children | False | By The Editorial Board | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/us/california-power-outage.html | For the Most Vulnerable, California Blackouts â€šÃ„ªÃ„´Can Be Life or Deathâ€šÃ„ªÃ„´ | False | By Thomas Fuller | 2019-12-04 | TX 8-827-006 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/business/gm-strike.html | Mary Barra Meets With Union Officials for First Time in G.M. Strike | False | By Neal E. Boudette | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-11 | https://www.nytimes.com/2019/10/10/us/politics/pete-sessions-ukraine.html | Ukraine Scandal Snags Pete Sessionsâ€šÃ„,Ã´s Congressional Comeback Bid | False | By Catie Edmondson | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-11 | https://www.nytimes.com/2019/10/10/us/evangelicals-syria-trump-criticism.html | â€šÃ„,Ã´Shame on Himâ€šÃ„,Ã´: Evangelicals Call Out Trump on Syria | False | By Elizabeth Dias | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-11 | https://www.nytimes.com/2019/10/10/us/politics/ukraine-cast-of-characters.html | Ukraine Sagaâ€šÃ„,Ã´s Growing Cast of Characters | False | By Sharon LaFraniere | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-11 | https://www.nytimes.com/2019/10/10/world/americas/haiti-bahamas-dorian-deport.html | Haitian Migrants, Devastated by Dorian, Face Deportation From Bahamas | False | By Rachel Knowles | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-11 | https://www.nytimes.com/2019/10/10/us/politics/trump-syria-turkey.html | In Syria, Trump Distills a Foreign Policy of Impulse, and Faces the Fallout | False | By Peter Baker and Lara Jakes | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-11 | https://www.nytimes.com/2019/10/10/us/politics/giuliani-trump-rex-tillerson.html | Giuliani Pressed for Turkish Prisoner Swap in Oval Office Meeting | False | By Jo Becker, Maggie Haberman and Eric Lipton | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/10/theater/georgia-mertching-is-dead-review.html | Review: In â€šÃ„,Ã´Georgia Mertching Is Dead,â€šÃ„,Ã´ a Road Trip Takes Detours | False | By Alexis Soloski | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-11 | https://www.nytimes.com/2019/10/10/theater/review-in-terra-firma-a-wee-wet-country-on-the-brink.html | Review: In â€šÃ„,Ã´Terra Firma,â€šÃ„,Ã´ a Wee Wet Country on the Brink | False | By Jesse Green | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-11 | https://www.nytimes.com/2019/10/10/theater/linda-vista-review.html | â€šÃ„,Ã´Linda Vistaâ€šÃ„,Ã´ Review: A Womanizer Who Devastates as He Charms | False | By Ben Brantley | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-11 | https://www.nytimes.com/2019/10/10/us/politics/trump-rally-minneapolis.html | At Minneapolis Rally, an Angry Trump Reserves Sharpest Attack for Biden | False | By Annie Karni and Peter Baker | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-10 | https://www.nytimes.com/2019/10/10/crosswords/daily-puzzle-2019-10-11.html | Response to the Peanut Gallery | False | By Deb Amlen | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-13 | https://www.nytimes.com/2019/10/10/arts/music/barbara-hannigan-john-zorn.html | The Unsingable Music That Stumped a Diva | False | By Joshua Barone | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-11 | https://www.nytimes.com/2019/10/10/sports/basketball/mystics-wnba-finals.html | Mystics Are W.N.B.A. Champions at Last | False | By Howard Megdal | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-11 | https://www.nytimes.com/2019/10/10/us/politics/rudy-giuliani-ukraine-associates.html | Giulianiâ€šÃ„,Ã´s Ukraine Team: In Search of Influence, Dirt and Money | False | By Kenneth P. Vogel | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-11 | https://www.nytimes.com/2019/10/10/sports/nike-oregon-project-salazar.html | Nike to Shut Down Salazarâ€šÃ„,Ã´s Oregon Project | False | By Matthew Futterman | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-11 | https://www.nytimes.com/2019/10/10/sports/baseball/astros-yankees.html | Astros Oust the Rays and Earn Another A.L.C.S. With the Yankees | False | By David Waldstein | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-10 | https://www.nytimes.com/2019/10/10/us/politics/elizabeth-warren-lgbtq-town-hall.html | Elizabeth Warren Has Quick Comeback to Gay Marriage Question | False | By Thomas Kaplan | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-13 | https://www.nytimes.com/2019/10/11/style/modern-love-what-shamu-taught-me-happy-marriage.html | What Shamu Taught Me About a Happy Marriage | False | By Amy Sutherland | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-11 | 2019-10-11 | https://www.nytimes.com/2019/10/11/sports/tennis/grand-slam-prize-money.html | In Tennis, Men and Women Are United in Looming Prize-Money Fight | False | By Christopher Clarey | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-11 | https://www.nytimes.com/2019/10/11/pageoneplus/corrections-october-11-2019.html | Corrections: October 11, 2019 | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-11 | https://www.nytimes.com/2019/10/11/todayspaper/quotation-of-the-day-to-free-client-giuliani-pushed-tillerson-for-help.html | Quotation of the Day: To Free Client, Giuliani Pushed Tillerson for Help | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-11 | https://www.nytimes.com/2019/10/11/sports/football/patriots-giants.html | Patriots Wobble for a Bit, Then Demolish the Giants | False | By Bill Pennington | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-11 | https://www.nytimes.com/2019/10/11/arts/television/whats-on-tv-friday-el-camino-and-little-monsters.html | Whatâ€šÃ„Â´s on TV Friday: â€šÃ„Â²El Caminoâ€šÃ„Â´ and â€šÃ„Â²Little Monstersâ€šÃ„Â´ | False | By Gabe Cohn | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-11 | https://www.nytimes.com/2019/10/11/opinion/pakistan-child-sexual-abuse-pedophilia.html | How Do You Dress a Six-Year-Old to Protect Him From Sexual Abuse and Murder? | False | By Mohammed Hanif | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/world/asia/typhoon-hagibis-japan.html | Typhoon Hagibis Could Match Fury of 1958 Storm That Killed 1,200 in Japan | False | By Makiko Inoue, Eimi Yamamitsu and Motoko Rich | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/world/europe/norwegian-cruise-revolt.html | Norwegian Cruise Ship Passengers Live-Tweet a Mutiny | False | By Liam Stack | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/world/middleeast/iran-tanker-explosion.html | Iran State Media Say Oil Tanker Is Hit but Offer Conflicting Accounts on Cause | False | By Michael Wolgelenter and Daniel Victor | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-11 | https://www.nytimes.com/2019/10/11/arts/television/late-night-trump-seth-meyers.html | After Fox News Poll, Late Night Wonders Where Trump Can Turn for Support | False | By Trish Bendix | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-11 | https://www.nytimes.com/2019/10/11/world/asia/narendra-modi-xi-jinping-india-china.html | They Run the Worldâ€šÃ„Â´s Biggest Countries. Their Talk Wonâ€šÃ„Â´t Be Easy. | False | By Jeffrey Gettleman | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-11 | https://www.nytimes.com/2019/10/11/business/media/netflix-children-movies-streaming.html | Netflix Goes All Out to Wow Children as Streaming Wars Intensify | False | By Brooks Barnes | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/business/boeing-737-max.html | Boeing and F.A.A. Faulted in Damning Report on 737 Max Certification | False | By David Gelles and Natalie Kitroeff | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-13 | https://www.nytimes.com/2019/10/11/books/review/can-american-jews-be-both-liberal-and-pro-israel.html | Can American Jews Be Both Liberal and Pro-Israel? | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-20 | https://www.nytimes.com/2019/10/11/books/review/jonathan-van-nesss-gorgeous-memoir-is-a-best-seller.html | Jonathan Van Nessâ€šÃ„Â´s â€šÃ„Â²Gorgeousâ€šÃ„Â² Memoir is a Best Seller | False | By Lauren Christensen | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-11-17 | https://www.nytimes.com/2019/10/11/books/review/saving-americas-cities-lizabeth-cohen.html | The Man Who Rebuilt New Haven, Boston and Beyond | False | By Alan Ehrenhalt | 2020-01-13 | TX 8-838-668 |
| 2019-10-11 | 2019-10-13 | https://www.nytimes.com/2019/10/11/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Â²These Truthsâ€šÃ„Â´ and â€šÃ„Â²There Will Be No Miracles Hereâ€šÃ„Â´ | False | By Maria Russo | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-13 | https://www.nytimes.com/2019/10/11/style/eagle-rock-fire-arson.html | Who Would Firebomb a Homeless Encampment? | False | By Daniel Hernandez | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-13 | https://www.nytimes.com/2019/10/11/travel/fall-hiking-gear.html | Gear for Fall Foliage Hikes | False | By Christine Ryan | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-13 | https://www.nytimes.com/2019/10/11/arts/nubian-art-mfa-boston.html | The Week in Arts: Glorious Nubian Art in Boston | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/nyregion/14th-street-busway.html | Relaxing, Weird, Beautiful: Riding the Bus on the New 14th Street | False | By James Barron | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-13 | https://www.nytimes.com/2019/10/11/business/agriculture-funds-profit-sustainable.html | Agriculture Funds Aim to Harvest Profit, Along With Corn and Wheat | False | By Tim Gray | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-11 | 2019-10-13 | https://www.nytimes.com/2019/10/11/arts/music/mxmtoon.html | A Teenager, Her Ukulele and a Bedroom Pop Empire in the Making | False | By Joe Coscarelli | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-13 | https://www.nytimes.com/2019/10/11/business/fund-managers-financial-planning-indexing.html | Fund Managers Try Financial Planning as Indexing Cuts Profit | False | By Conrad De Aenlle | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/nyregion/homeless-murders-nyc-hakki-akdeniz.html | â€šÂ'I Know the Struggleâ€šÂ‚Â': Why a Pizza Mogul Left Pies at Memorials to 4 Homeless Men | False | By Michael Wilson | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-14 | https://www.nytimes.com/2019/10/11/opinion/Trump-Ukraine-corruption.html | Marie Yovanovitch Fought Corruption, Then Lost Her Post | False | By Roberta Jacobson | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-13 | https://www.nytimes.com/2019/10/11/nyregion/halloween-sleepy-hollow-headless-horseman.html | The Headless Horseman Industrial Complex | False | By Molly Fitzpatrick | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/theater/prison-arts-colorado.html | How a Prison Play Goes on Tour | False | By Jack Healy and Trent Davis Bailey | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/us/politics/2020-democrats-primary-polls.html | Why Populist Democrats Have Gained the Upper Hand in the 2020 Race | False | By Alexander Burns | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-20 | https://www.nytimes.com/2019/10/11/t-magazine/winter-garden.html | The Barren Charms of a Winter Garden | False | By Ligaya Mishan | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-13 | https://www.nytimes.com/2019/10/11/travel/alps-glaciers-climate-change.html | In the Alps, Keeping Tabs on Melting Ice | False | By Paige McClanahan | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/us/ohio-doctor-overdose.html | One Doctor, 25 Deaths. How Could It Have Happened? | False | By Jack Healy, Isabella Farr, Leah Feiger and Clare Duffy | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-14 | https://www.nytimes.com/2019/10/11/us/airline-cabin-waste.html | Airline Food Waste Is a Problem. Can Banana Leaves Be Part of the Solution? | False | By Emily S. Rueb | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/travel/five-places-nairobi-Zukiswa-Wanner.html | A Writerâ€šÂ‚Â's Favorite Spots in Nairobi | False | By Wadzanai Mhute | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/climate/indonesia-wildfires-season.html | A Season of Fire Tests Indonesiaâ€šÂ‚Â's Efforts to Curb Deforestation | False | By Henry Fountain | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-13 | https://www.nytimes.com/2019/10/11/nyregion/linda-goode-bryant-project-eats.html | How Linda Goode Bryant, Social Activist, Spends Her Sundays | False | By Kaya Laterman | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-13 | https://www.nytimes.com/2019/10/11/realestate/whos-afraid-of-a-transit-desert.html | Whoâ€šÂ‚Â's Afraid of a Transit Desert? | False | By Stefanos Chen | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-11 | https://www.nytimes.com/2019/10/11/world/africa/nobel-peace-prize.html | Nobel Peace Prize Awarded to Abiy Ahmed, Ethiopian Prime Minister | False | By Matina Stevis-Gridneff | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-13 | https://www.nytimes.com/2019/10/11/business/funds-performance-value-stocks.html | These Investors Prospered by Betting on Unloved Stocks | False | By Tim Gray | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/business/renault-ceo-bollore.html | Renault Fires Its C.E.O., as the Post-Ghosn Shake-Up Continues | False | By Liz Alderman | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/opinion/mormons-trump-romney.html | Mormons to the Rescue? | False | By Timothy Egan | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-13 | https://www.nytimes.com/2019/10/11/fashion/weddings/the-bride-has-syrian-roots-the-groom-is-jewish.html | A Philosopher and a Scientist Share a Bench | False | By Tammy La Gorce | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-13 | https://www.nytimes.com/2019/10/11/business/fund-dividend-growth-stock.html | Dividend Growth May Steady Stock Portfolios in Shaky Markets | False | By Liz Moyer | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-13 | https://www.nytimes.com/2019/10/11/opinion/china-trade.html | Former World Leaders: The Trade War Threatens the Worldâ€šÂ‚Â's Economy | False | By Kevin Rudd, Helen Clark and Carl Bildt | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-13 | https://www.nytimes.com/2019/10/11/opinion/sunday/wealth-income-tax-rate.html | How to Tax Our Way Back to Justice | False | By Emmanuel Saez and Gabriel Zucman | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/business/dealbook/new-york-city-diversity-boardroom.html | N.Y.C. Official Calls for Mandatory Diversity Effort in the Boardroom | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-13 | https://www.nytimes.com/2019/10/11/business/stocks-turning-point-quarter.html | Stocks Have Reached a Turning Point, but in Which Direction? | False | By Conrad De Aenlle | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/world/europe/nazanin-daughter-uk-iran.html | Daughter of Detained British-Iranian Is Reunited With Father in U.K. | False | By Megan Specia | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-13 | https://www.nytimes.com/2019/10/11/business/etf-investors-gold-drawbacks.html | E.T.F. Investors Are Going for Gold, Despite Many Drawbacks | False | By Brian J. Oâ€šÃ‚Â´Connor | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-13 | https://www.nytimes.com/2019/10/11/sports/chicago-marathon.html | For Speed, Chicagoâ€šÃ‚Â´s Marathon Is Second to None | False | By Talya Minsberg | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-13 | https://www.nytimes.com/2019/10/11/sports/baseball/yankees-gary-sanchez.html | For Yankeesâ€šÃ‚Â´ Gary Sanchez, Being in the Moment Has Led to Big Ones | False | By James Wagner | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-13 | https://www.nytimes.com/2019/10/11/business/enjoy-stock-market-spectacle-from-a-distance.html | Business Is Thrilling Again. Enjoy the Spectacle, From a Distance. | False | By John Schwartz | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-13 | https://www.nytimes.com/2019/10/11/sports/nlcs-nationals-cardinals.html | The Inevitable Cardinals Meet the Suddenly Clutch Nationals | False | By Tyler Kepner | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-13 | https://www.nytimes.com/2019/10/11/business/suze-orman-robert-kiyosaki-dave-ramsey-books.html | Reconsidering the Advice in 3 Popular Personal Finance Books | False | By Paul B. Brown | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-13 | https://www.nytimes.com/2019/10/11/business/profitable-bonds-safety.html | After a Wild and Profitable Ride, Bonds Can Still Provide Safety | False | By Carla Fried | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/world/middleast/turkey-syria-kurds.html | ISIS Rears Its Head, Adding to Chaos as Turkey Battles Kurds | False | By Carlotta Gall and Patrick Kingsley | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-13 | https://www.nytimes.com/2019/10/11/sports/ironman-mark-allen.html | Ironman Triathlon Legend Mark Allen Knows Why Americans Donâ€šÃ‚Â´t Win the Race Anymore | False | By Matthew Futterman | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/arts/television/breaking-bad-el-camino-netflix.html | Review: â€šÃ‚Â´El Camino,â€šÃ‚Â´ a â€šÃ‚Â´Breaking Badâ€šÃ‚Â´ Sequel, Is Suspenseful and Superfluous | False | By James Poniewozik | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-14 | https://www.nytimes.com/2019/10/11/technology/china-apple-minefield.html | The Week in Tech: Navigating the Chinese Minefield | False | By Erin Griffith | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/your-money/hedge-fund-fraud-fight.html | How a Legal Battle in the Digital Age Can Go Terribly Wrong | False | By Paul Sullivan | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-13 | https://www.nytimes.com/2019/10/11/sports/nfl-picks-week-6.html | N.F.L. Week 6 Predictions: Our Picks Against the Spread | False | By Benjamin Hoffman | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/realestate/john-richardsons-flatiron-co-op-on-the-market-for-7-2-million.html | John Richardsonâ€šÃ‚Â´s Flatiron Co-op on the Market for $7.2 Million | False | By Vivian Marino | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/technology/uber-cornershop-grocery-delivery.html | Uber Acquires Cornershop, a Grocery Delivery Start-Up | False | By Kate Conger | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/us/politics/marie-yovanovitch-trump-impeachment.html | Ukraine Envoy Says She Was Told Trump Wanted Her Out Over Lack of Trust | False | By Sharon LaFraniere, Nicholas Fandos and Andrew E. Kramer | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/sports/patriots-giants.html | 42 Beats 22, This Time at Least | False | By Bill Pennington | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/world/europe/syria-hospitals-surgery.html | Like â€šÃ‚Â´Working in a Prisonâ€šÃ‚Â´: Six Years in the Hell of Syriaâ€šÃ‚Â´s Hospitals | False | By Carlotta Gall | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/us/saddleridge-fire-california-power-outage.html | Saddleridge Fire Rips Through Southern California, Forcing Evacuations | False | By Louis Keene and Nicholas Bogel-Burroughs | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-14 | https://www.nytimes.com/2019/10/11/world/asia/hong-kong-protest-art.html | At Hong Kong Protests, Art That Imitates Life | False | By Mike Ives and Lam Yik Fei | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/arts/television/florida-girls.html | Florida Women Are No Joke. I Should Know. | False | By Kristen Arnett | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-13 | https://www.nytimes.com/2019/10/11/arts/elizabeth-olsen-scarlet-witch.html | Elizabeth Olsen on Grief, the Scarlet Witch and Her Next Life | False | By Kathryn Shattuck | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-13 | https://www.nytimes.com/2019/10/11/arts/design/hans-haacke-new-museum.html | Hans Haacke, Firebrand, Gets His First U.S. Survey in 33 Years | False | By Blake Gopnik | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-16 | https://www.nytimes.com/2019/10/11/books/review-catch-kill-ronan-farrow-harvey-weinstein.html | In â€šÃ²Catch and Kill,â€šÃ´ Ronan Farrow Recounts Chasing Harvey Weinstein Story | False | By Jennifer Szalai | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/us/politics/2020-candidates-children.html | The Democrats Worth Staying Up Past Bedtime For | False | By Reid J. Epstein | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/arts/music/desire-opera-hannah-lash.html | â€šÃ²Desireâ€šÃ´ Is an Operatic Glimpse Into a Secret Garden | False | By Ryan Ebright | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-13 | https://www.nytimes.com/2019/10/11/style/pam-grossman-witch-feminism.html | Witches Are Having Their Hour | False | By Laura M. Holson | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/science/space/aleksei-leonov-dead.html | Aleksei Leonov, First to Walk in Space, Dies at 85 | False | By Richard Goldstein | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-16 | https://www.nytimes.com/2019/10/11/dining/the-essentials-of-filipino-cuisine.html | The Essentials of Filipino Cuisine | False | By Sam Sifton | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-13 | https://www.nytimes.com/2019/10/11/business/stock-market-swings-volatility.html | How to Deal With Head-Spinning Market Swings | False | By Norm Alster | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/business/economy/us-china-trade-deal.html | Trump Reaches â€šÃ²Phase 1â€šÃ´ Deal With China and Delays Planned Tariffs | False | By Ana Swanson | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-15 | https://www.nytimes.com/2019/10/11/science/how-intestines-grow.html | The Twitch That Helps Your Intestines Grow | False | By Veronique Greenwood | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 |  | https://www.nytimes.com/2019/10/11/us/prince-trump-rally-purple-rain.html | Princeâ€šÃ´s Estate to Trump Campaign: Donâ€šÃ´t Play â€šÃ²Purple Rainâ€šÃ´ | False | By Christine Hauser | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 |  | https://www.nytimes.com/2019/10/11/us/politics/mazars-trump-tax-returns.html | Congress Can Seek Trumpâ€šÃ´s Financial Records, Appeals Court Rules | False | By Charlie Savage | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/business/economy/federal-reserve-treasury-bills.html | Fed Unveils Plan to Expand Balance Sheet but Insists Itâ€šÃ´s Not Q.E. | False | By Jeanna Smialek | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-20 | https://www.nytimes.com/2019/10/11/t-magazine/adam-pogue-fall-shoes-fashion-culture-news.html | An Eclectic German Getaway, Utilitarian Fall Boots and More | False |  | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/arts/dance/tanowitz-everyone-keeps-me-review.html | Review: In Merce Cunninghamâ€šÃ´s Honor, Pam Tanowitz Thrills | False | By Roslyn Sulcas | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-13 | https://www.nytimes.com/2019/10/11/books/review/How-To-Make-Comics-and-Cartoons.html | Drawing 101 | False | By Liana Finck | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/nyregion/junior-guzman-feliz-trinitarios.html | â€šÃ²Juniorâ€šÃ´ Guzman Verdict: 5 Trinitarios Sentenced to Life in Hacking of Teen | False | By Andrea Salcedo | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-13 | https://www.nytimes.com/2019/10/11/business/immigration-cuts-economy.html | Sharp Cuts in Immigration Threaten U.S. Economy and Innovation | False | By Austan Goolsbee | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/your-money/tax-filing-extension.html | Itâ€šÃ´s Tax Time Again for the Millions Who Got an Extension | False | By Ann Carrns | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/business/stocks-rally-on-hopes-for-a-breakthrough-in-trade-talks.html | Stocks Rally on Hopes for a Breakthrough in Trade Talks | False | By Matt Phillips | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-11 | 2019-10-26 | https://www.nytimes.com/2019/10/11/nyregion/young-lords-nyc-garbage-offensive.html | Garbage Fires for Freedom: When Puerto Rican Activists Took Over New Yorkâ€šÃ„Â´s Streets | False | By Daniel Josâ´sÃ© Older | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/us/politics/latest-democratic-polls.html | Democrats Will Hope for a â€šÃ„Â²Bumpâ€šÃ„Â´ at Next Weekâ€šÃ„Â´s Debate. Whatâ€šÃ„Â´s It Worth? | False | By Giovanni Russonello | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-14 | https://www.nytimes.com/2019/10/11/arts/music/playlist-harry-styles-city-girls-liz-phair.html | The Playlist: Harry Stylesâ€šÃ„Â´s Lite Rock Return, and 10 More New Songs | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-13 | https://www.nytimes.com/2019/10/11/sports/baseball/negro-leagues-stadium-paterson-nj.html | Can the Rebirth of a Negro League Stadium Revive a Distressed City? | False |  | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/opinion/letters/homeless-new-york.html | When the Homeless Look Like Grandma or Grandpa | False |  | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/opinion/letters/trump-mental.html | Trump Is Mentally Unfit, No Exam Needed | False |  | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/arts/dance/joaquin-phoenix-dancing-joker.html | â€šÃ„Â²Jokerâ€šÃ„Â´: A Dance Critic Reviews Joaquin Phoenixâ€šÃ„Â´s Moves | False | By Gia Kourlas | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-16 | https://www.nytimes.com/2019/10/11/dining/the-creamiest-chickpea-pasta.html | The Creamiest Chickpea Pasta | False | By Emily Weinstein | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-13 | https://www.nytimes.com/2019/10/11/books/review/ruth-krauss-sergio-ruzzier-elisha-cooper-oge-mora.html | Itâ€šÃ„Â´s Party Time: Picture Books About Dancing, Drumming and Mischief-Making | False | By Maria Russo | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/nyregion/queens-boy-attack.html | Boy, 6, Critically Injured in Attack by Homeless Man, Police Say | False | By Michael Gold | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/opinion/letters/trump-impeachment.html | Countering Trumpâ€šÃ„Â´s Attempt to Impede Impeachment | False |  | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-13 | https://www.nytimes.com/2019/10/11/technology/dental-schools-technology.html | Does Your Toothbrush Have an App Yet? | False | By Janet Morrissey | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-13 | https://www.nytimes.com/2019/10/11/sports/rory-smith-newsletter.html | Please Take Them Home. Please Just Take Them Home. | False | By Rory Smith | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-13 | https://www.nytimes.com/2019/10/11/style/bradley-cooper-lang-lang-new-york-philharmonic-benefit.html | Bradley Cooper and Lang Lang Bond Over Beethoven | False | By Denny Lee | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/movies/jexi-review.html | â€šÃ„Â²Jexiâ€šÃ„Â´ Review: When a Smartphone Calls You Dumb | False | By Glenn Kenny | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/world/europe/brexit-talks-eu.html | Britain and E.U. Step Up Last-Ditch Brexit Talks | False | By Stephen Castle and Matina Stevis-Gridneff | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/us/politics/when-are-the-2020-presidential-debates.html | 2020 Presidential Debate Schedule Announced for General Election | False | By Shane Goldmacher | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/arts/music/last-whispers-lena-herzog.html | Dying Languages Cry Out in â€šÃ„Â²Last Whispersâ€šÃ„Â´ | False | By Zachary Woolfe | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/movies/gemini-man-effects.html | Questions About â€šÃ„Â²Gemini Man?â€šÃ„Â´ We Have Answers | False | By Mekado Murphy | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/us/politics/turkey-sanctions-syria-kurds-trump.html | White House Threatens Turkey With Crippling Sanctions | False | By Alan Rappeport and David E. Sanger | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-11-10 | https://www.nytimes.com/2019/10/11/books/review/best-friends-shannon-hale-leuyen-pham.html | Mastering Middle School Friendship Drama | False | By Deborah Kolben | 2020-01-13 | TX 8-838-668 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/world/africa/soldier-death-somalia.html | Botched Medical Procedures May Have Led to Death of U.S. Soldier | False | By Thomas Gibbons-Neff | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/world/europe/poland-election-state-television-tvp.html | Polandâ€šÃ„Ã´s State Media Is Governmentâ€šÃ„Ã´s Biggest Booster Before Election | False | By Marc Santora and Joanna Berendt | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/us/immigration-public-charge-injunction.html | Judges Strike Several Blows to Trump Immigration Policies | False | By Miriam Jordan | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-15 | https://www.nytimes.com/2019/10/11/movies/with-lucy-in-the-sky-noah-hawley.html | With â€šÃ„Ã²Lucy in the Sky,â€šÃ„Ã´ Noah Hawley Expands His Universe | False | By Austin Considine | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-13 | https://www.nytimes.com/2019/10/11/arts/11-of-our-best-weekend-reads.html | 11 of Our Best Weekend Reads | False | By Kaly Soto | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-15 | https://www.nytimes.com/2019/10/11/nyregion/mother-cabrini-chazz-palminteri.html | Actor Charged Racism Over Statue. N.Y. Politics Took It From There. | False | By Jeffery C. Mays | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/health/vaping-illness-cdc.html | No Drop in Vaping Cases, C.D.C. Says | False | By Denise Grady | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/business/economy/democratic-candidates-labor-unions.html | Candidates Grow Bolder on Labor, and Not Just Bernie Sanders | False | By Noam Scheiber | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/business/media/amnewyork-layoffs-schneps.html | A New Owner, and Layoffs, for amNewYork | False | By Marc Tracy | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/business/media/shepard-smith-fox-news.html | Shepard Smith, Fox News Anchor, Abruptly Departs From Network | False | By Michael M. Grynbaum | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/world/americas/UN-cash-shortage.html | Facing â€šÃ„Ã²Cash-Flow Crisis,â€šÃ„Ã´ the U.N. Cuts Hiring, Heating, Escalators and the A.C. | False | By Rick Gladstone | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/technology/facebook-libra-partners.html | Facebookâ€šÃ„Ã´s Libra Cryptocurrency Faces Exodus of Partners | False | By Erin Griffith and Nathaniel Popper | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-14 | https://www.nytimes.com/2019/10/11/arts/music/wnyc-new-sounds-schaefer.html | WNYC Is Dropping â€šÃ„Ã²New Soundsâ€šÃ„Ã´ After 37 Years. Musicians Are Mourning. | False | By Michael Cooper | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-06 | https://www.nytimes.com/2019/10/11/fashion/weddings/michal-rosenoer-patrick-massaro.html | Michal Rosenoer, Patrick Massaro | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/upshot/trade-deal-trump-china.html | Trump and China Have a â€šÃ„Ã²Phase One Deal.â€šÃ„Ã´ The World Economy Is Still at Risk. | False | By Neil Irwin | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-13 | https://www.nytimes.com/2019/10/11/arts/robert-goelet-dead.html | Robert Goelet, New York Grandee and Naturalist, Dies at 96 | False | By Sam Roberts | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/sports/nba-china-politics-hong-kong.html | N.B.A.-China Spat Shows Sports Isnâ€šÃ„Ã´t (and Shouldnâ€šÃ„Ã´t Be) Just About Games | False | By John Branch | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-13 | https://www.nytimes.com/2019/10/11/business/penzeys-spices-impeach-ads.html | A Spice Company Spent $92,000 on Pro-Impeachment Facebook Ads in a Week | False | By Jacey Fortin | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-22 | https://www.nytimes.com/2019/10/11/science/plastics-ocean-degrade.html | In the Sea, Not All Plastic Lasts Forever | False | By William J. Broad | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/business/china-hong-kong-education.html | Chinaâ€šÃ„Ã´s Political Correctness: One Country, No Arguments | False | By Li Yuan | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/movies/anna-quayle-dead.html | Anna Quayle, British Character Actress, Is Dead at 86 | False | By Anita Gates | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/nyregion/trump-tax-returns-lawsuit.html | Trump Taxes: Justice Dept. Asks Judges to Block Subpoena | False | By Benjamin Weiser and William K. Rashbaum | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/sports/baseball/masaichi-kaneda-dead.html | Masaichi Kaneda, Japanâ€šÃ„Ã´s â€šÃ„Ã²Emperorâ€šÃ„Ã´ of Baseball, Dies at 86 | False | By Ken Belson | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-13 | https://www.nytimes.com/2019/10/11/world/asia/carlos-celdran-dead.html | Carlos Celdran, 46, Philippine Activist and Performance Artist, Dies | False | By Jason Gutierrez and Amisha Padnani | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/opinion/trump-syria-turkey-kurds.html | Goodbye, America. Goodbye, Freedom Man. | False | By Bret Stephens | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/us/pge-outage.html | The Haves and Have-Nots of (Electrical) Power in California | False | By Thomas Fuller, Jose A. Del Real and Lauren Hepler | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/us/hurricane-harvey-lawsuit-texas.html | Two Years After Hurricane Harvey, One Group Says It Has Been Overlooked: Renters | False | By Manny Fernandez | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-15 | https://www.nytimes.com/2019/10/11/movies/philip-gips-dead.html | Philip Gips, Creator of Celebrated Film Posters, Dies at 88 | False | By Richard Sandomir | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/us/dan-markel-florida-murder-verdict.html | Man Convicted in Murder of Law Professor Locked in Family Feud | False | By Patricia Mazzei | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/sports/tennis/coco-gauff-tsitsipas-zverev.html | A Big Step by Coco Gauff, Huge Leaps for a Tennis Youth Movement | False | By Christopher Clarey | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/us/parent-college-admissions-scandal.html | An Admissions Scandal Parent Got Probation. His Argument? Not Rich or Famous. | False | By Kate Taylor | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/nyregion/brooklyn-supreme-court-judge-sylvia-ash.html | Judge Obstructed Justice in $10 Million Corruption Case, U.S. Says | False | By Ed Shanahan | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/us/porn-sex-trafficking.html | Porn Producers Accused of Fooling Women to Get Sex Trafficking Charges | False | By Adeel Hassan and Katie Van Syckle | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/world/middleeast/trump-saudi-arabia-iran-troops.html | Trump Orders Troops and Weapons to Saudi Arabia in Message of Deterrence to Iran | False | By Eric Schmitt and David E. Sanger | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/us/politics/donald-trump-jr-eric-trump-business.html | Those Foreign Business Ties? The Trump Sons Have Plenty Too | False | By Eric Lipton, Steve Eder and Ben Protess | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/opinion/trump-narcissism.html | We Are All at the Mercy of the Narcissist in Chief | False | By Jennifer Senior | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/health/purdue-bankruptcy-opioids.html | Judge Orders Pause in Opioid Litigation Against Purdue Pharma and Sacklers | False | By Mary Williams Walsh | 2019-12-04 | TX 8-827-006 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/us/politics/kevin-mcaleenan-homeland-security.html | Kevin McAleenan Resigns as Acting Homeland Security Secretary | False | By Zolan Kanno-Youngs, Maggie Haberman and Michael D. Shear | 2019-12-04 | TX 8-827-006 |
| 2019-10-12 | 2019-10-12 | https://www.nytimes.com/2019/10/11/sports/olympics/salazar-farah-chicago-marathon.html | In Chicago, Salazar's Runners Stick to a Script | False | By Jeff Arnold | 2019-12-04 | TX 8-827-006 |
| 2019-10-12 | 2019-10-12 | https://www.nytimes.com/2019/10/11/opinion/trump-giuliani-ukraine.html | All the President's Henchmen | False | By Michelle Cottle | 2019-12-04 | TX 8-827-006 |
| 2019-10-12 | 2019-10-12 | https://www.nytimes.com/2019/10/11/us/trump-rally-louisiana-lake-charles.html | At Louisiana Rally, Trump Lashes Out at Impeachment Inquiry and Pelosi | False | By Katie Rogers | 2019-12-04 | TX 8-827-006 |
| 2019-10-12 | 2019-10-12 | https://www.nytimes.com/2019/10/11/us/politics/rudy-giuliani-investigation.html | Giuliani Is Said to Be Under Investigation for Ukraine Work | False | By Michael S. Schmidt, Ben Protess, Kenneth P. Vogel and William K. Rashbaum | 2019-12-04 | TX 8-827-006 |
| 2019-10-12 | 2019-10-11 | https://www.nytimes.com/2019/10/11/crosswords/daily-puzzle-2019-10-12.html | Kitchen Drawers | False | By Deb Amlen | 2019-12-04 | TX 8-827-006 |
| 2019-10-12 | 2019-10-12 | https://www.nytimes.com/2019/10/11/todayspaper/quotation-of-the-day-envoy-to-ukraine-blames-false-claims-for-ouster.html | Quotation of the Day: Envoy to Ukraine Blames 'False Claims' for Ouster | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-12 | 2019-10-12 | https://www.nytimes.com/2019/10/11/pageoneplus/corrections-october-12-2019.html | Corrections: October 12, 2019 | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-12 | 2019-10-13 | https://www.nytimes.com/2019/10/12/fashion/weddings/was-it-the-hummus-or-the-familiarity.html | Was It the Hummus or the Familiarity? | False | By Vincent M. Mallozzi | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-12 | 2019-10-12 | https://www.nytimes.com/2019/10/12/arts/television/whats-on-tv-saturday-the-mighty-boosh-and-meeting-gorbachev.html | What's on TV Saturday: â€šÃ„Â´The Mighty Booshâ€šÃ„Â´ and â€šÃ„Â´Meeting Gorbachevâ€šÃ„Â´ | False | By Lauren Messman | 2019-12-04 | TX 8-827-006 |
| 2019-10-12 | 2019-10-14 | https://www.nytimes.com/2019/10/12/us/robert-forster-dead.html | Robert Forster, Oscar Nominee for â€šÃ„Â´Jackie Brown,â€šÃ„Â´ Dies at 78 | False | By Neil Vigdor | 2019-12-04 | TX 8-827-006 |
| 2019-10-12 | 2019-10-13 | https://www.nytimes.com/2019/10/12/world/asia/typhoon-hagibis.html | Typhoon Hagibis Slams Into Japan After Landslides, Floods and a Quake | False | By Motoko Rich and Ben Dooley | 2019-12-04 | TX 8-827-006 |
| 2019-10-12 | 2019-10-12 | https://www.nytimes.com/2019/10/12/sports/baseball/yankees-astros-alcs.html | Pitchersâ€šÃ„Â´ Duel: Yankees and Astros Meet in a Series Both Saw Coming | False | By James Wagner | 2019-12-04 | TX 8-827-006 |
| 2019-10-12 | 2019-10-12 | https://www.nytimes.com/2019/10/12/sports/hockey/nwhl-players.html | The Only Womenâ€šÃ„Â´s Pro Hockey League in America Plays On | False | By Seth Berkman | 2019-12-04 | TX 8-827-006 |
| 2019-10-12 | 2019-10-13 | https://www.nytimes.com/2019/10/12/sports/baseball/nlcs-nationals-cardinals.html | Nationals Pitching Puts an Old-School Tactic on the Cutting Edge | False | By Tyler Kepner | 2019-12-04 | TX 8-827-006 |
| 2019-10-12 | 2019-10-13 | https://www.nytimes.com/2019/10/12/sports/eliud-kipchoge-marathon-record.html | Eliud Kipchoge Breaks Two-Hour Marathon Barrier | False | By Andrew Keh | 2019-12-04 | TX 8-827-006 |
| 2019-10-12 | 2019-10-13 | https://www.nytimes.com/interactive/2019/10/12/us/politics/democratic-candidates-campaigns.html | Which 2020 Candidates Have the Ground Game Lead in Early Primary States | False | By Reid J. Epstein and Gus Wezerek | 2019-12-04 | TX 8-827-006 |
| 2019-10-12 | 2019-10-20 | https://www.nytimes.com/2019/10/12/books/review/writing-about-your-family-dan-kois.html | Great Draft, Dad. I Have Some Notes. | False | By Dan Kois | 2019-12-04 | TX 8-827-006 |
| 2019-10-12 | 2019-10-13 | https://www.nytimes.com/2019/10/12/style/orville-peck-a-masked-gay-country-music.html | Orville Peck, a Masked Gay Country Star, Rides Into Brooklyn | False | By Alex Hawgood | 2019-12-04 | TX 8-827-006 |
| 2019-10-12 | 2019-10-13 | https://www.nytimes.com/2019/10/12/us/ohio-economy-debate.html | How Well Off Is Ohio, Site of Democratic Debate? Itâ€šÃ„Â´s Debatable | False | By Campbell Robertson | 2019-12-04 | TX 8-827-006 |
| 2019-10-12 | 2019-10-14 | https://www.nytimes.com/2019/10/12/books/john-le-carre-agent-running-in-the-field.html | Tinker, Tailor, Writer, Spy | False | By Tobias Grey | 2019-12-04 | TX 8-827-006 |
| 2019-10-12 | 2019-10-13 | https://www.nytimes.com/2019/10/12/us/politics/tulsi-gabbard.html | What, Exactly, Is Tulsi Gabbard Up To? | False | By Lisa Lerer | 2019-12-04 | TX 8-827-006 |
| 2019-10-12 | 2019-10-12 | https://www.nytimes.com/2019/10/12/world/australia/global-warming-climate-adaptation-coastal-queensland.html | Can Mayors Save the World From Climate Change? | False | By Damien Cave | 2019-12-04 | TX 8-827-006 |
| 2019-10-12 | 2019-10-13 | https://www.nytimes.com/2019/10/12/us/politics/james-comey-trump.html | James Comey Would Like to Help | False | By Matt Flegenheimer | 2019-12-04 | TX 8-827-006 |
| 2019-10-12 | 2019-10-13 | https://www.nytimes.com/2019/10/12/us/politics/joe-biden-impeachment-bernie-sanders.html | Biden on Impeachment, L.G.B.T.Q. Forum: This Week in the 2020 Race | False | By Maggie Astor and Matt Stevens | 2019-12-04 | TX 8-827-006 |
| 2019-10-12 | 2019-10-13 | https://www.nytimes.com/2019/10/12/style/vegas-wedding-chapels.html | Why Wonâ€šÃ„Â´t Anyone Buy the Most Famous Wedding Chapel in Las Vegas? | False | By Cassidy George | 2019-12-04 | TX 8-827-006 |
| 2019-10-12 | 2019-10-13 | https://www.nytimes.com/2019/10/12/us/politics/trump-impeachment-inquiry.html | What Happened in the Trump Impeachment Inquiry This Week | False | By Kaly Soto | 2019-12-04 | TX 8-827-006 |
| 2019-10-12 | 2019-10-13 | https://www.nytimes.com/2019/10/12/world/asia/xi-jinping-nepal-india.html | Xi Jinping Comes to Nepal Bearing Investments, and India Is Watching | False | By Bhadra Sharma and Kai Schultz | 2019-12-04 | TX 8-827-006 |
| 2019-10-12 | 2019-10-13 | https://www.nytimes.com/2019/10/12/world/asia/south-korea-protests.html | In Seoul, Crowds Denounce a Divisive Politician. Days Later, Others Defend Him. | False | By Choe Sang-Hun | 2019-12-04 | TX 8-827-006 |
| 2019-10-12 | 2019-10-13 | https://www.nytimes.com/2019/10/12/nyregion/brooklyn-shooting.html | Brooklyn Shooting: 4 Killed at Crown Heights Social Club | False | By Edgar Sandoval and Nate Schweber | 2019-12-04 | TX 8-827-006 |
| 2019-10-12 | 2019-10-13 | https://www.nytimes.com/2019/10/12/world/middleeast/turkey-invasion-syria-kurds.html | Syrian Arab Fighters Backed by Turkey Kill Two Kurdish Prisoners | False | By Ben Hubbard, Karam Shoumali, Carlotta Gall and Patrick Kingsley | 2019-12-04 | TX 8-827-006 |
| 2019-10-12 | 2019-10-12 | https://www.nytimes.com/2019/10/12/reader-center/rosalias-profile.html | A Reporterâ€šÃ„Â´s Journey to the Heart of Flamenco | False | By Frances SolÃ¡ˆÃ‚°-Santiago | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-12 | 2019-10-13 | https://www.nytimes.com/2019/10/12/opinion/sunday/ukraine-trump.html | â€šÃ„Â¨The Beacon Has Gone Outâ€šÃ„Â¨: What Trump and Giuliani Have Wrought | False | By Michelle Goldberg | 2019-12-04 | TX 8-827-006 |
| 2019-10-12 | 2019-10-16 | https://www.nytimes.com/2019/10/12/admin/68-soups-and-stews-for-sweater-weather.html | 68 Soups and Stews for Sweater Weather | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-12 | 2019-10-13 | https://www.nytimes.com/2019/10/12/us/politics/fact-check-impeachment.html | Fact-Checking 5 Claims About the Impeachment Inquiry | False | By Linda Qiu | 2019-12-04 | TX 8-827-006 |
| 2019-10-12 | 2019-10-13 | https://www.nytimes.com/2019/10/12/opinion/letters/trump-rural-america.html | Understanding Trumpâ€šÃ„Â´s Appeal in Rural America | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-12 | 2019-10-13 | https://www.nytimes.com/2019/10/12/world/asia/india-kashmir-cellphones.html | India Vows to Restore Mobile Service in Kashmir | False | By Sameer Yasir | 2019-12-04 | TX 8-827-006 |
| 2019-10-12 | 2019-10-13 | https://www.nytimes.com/2019/10/12/us/politics/cory-booker-iowa-family.html | Cory Bookerâ€šÃ„Â´s Unique Strength: 80-Plus Relatives in Iowa | False | By Nick Corasaniti | 2019-12-04 | TX 8-827-006 |
| 2019-10-12 | 2019-10-13 | https://www.nytimes.com/2019/10/12/us/politics/trump-impeachment-voters.html | Impeachment Support Grows, but So Does the Public Divide | False | By Sheryl Gay Stolberg | 2019-12-04 | TX 8-827-006 |
| 2019-10-12 | 2019-10-13 | https://www.nytimes.com/2019/10/12/us/pelham-nh-shooting.html | 2 Shot at Wedding in New Hampshire Church, Police Say | False | By Aimee Ortiz and Neil Vigdor | 2019-12-04 | TX 8-827-006 |
| 2019-10-12 | 2019-10-13 | https://www.nytimes.com/2019/10/12/us/hard-rock-new-orleans-hotel-collapse.html | Collapse of a Future Hard Rock Hotel Leaves Two Dead, and New Orleans Reeling | False | By Rick Rojas and Derrick Bryson Taylor | 2019-12-04 | TX 8-827-006 |
| 2019-10-12 | 2019-10-13 | https://www.nytimes.com/2019/10/12/business/pge-california-outage.html | â€šÃ„Â¨This Did Not Go Wellâ€šÃ„Â¨: Inside PG&Eâ€šÃ„Â´s Blackout Control Room | False | By Ivan Penn | 2019-12-04 | TX 8-827-006 |
| 2019-10-12 | 2019-10-13 | https://www.nytimes.com/2019/10/12/business/jeffrey-epstein-bill-gates.html | Bill Gates Met With Jeffrey Epstein Many Times, Despite His Past | False | By Emily Flitter and James B. Stewart | 2019-12-04 | TX 8-827-006 |
| 2019-10-12 | 2019-10-13 | https://www.nytimes.com/2019/10/12/arts/music/rolling-loud-nypd-gangs.html | 5 Rappers Dropped From New York Music Festival at Police Request | False | By Joe Coscarelli | 2019-12-04 | TX 8-827-006 |
| 2019-10-12 | 2019-10-13 | https://www.nytimes.com/2019/10/12/opinion/sunday/cuba-women-feminism.html | Cuban Women Await Their #MeToo Moment | False | By Wendy Guerra | 2019-12-04 | TX 8-827-006 |
| 2019-10-12 | 2019-10-13 | https://www.nytimes.com/2019/10/12/opinion/sunday/what-if-the-supreme-court-had-an-lgbt-justice.html | What if the Supreme Court Had an L.G.B.T. Justice? | False | By Jesse Wegman | 2019-12-04 | TX 8-827-006 |
| 2019-10-12 | 2019-10-13 | https://www.nytimes.com/2019/10/12/opinion/sunday/taxes-wealth-poverty.html | Should We Soak the Rich? You Bet! | False | By Nicholas Kristof | 2019-12-04 | TX 8-827-006 |
| 2019-10-12 | 2019-10-13 | https://www.nytimes.com/2019/10/12/opinion/sunday/school-debate-politics.html | Are School Debate Competitions Bad for Our Political Discourse? | False | By Jonathan Ellis and Francesca Hovagimian | 2019-12-04 | TX 8-827-006 |
| 2019-10-12 | 2019-10-13 | https://www.nytimes.com/2019/10/12/opinion/sunday/next-democratic-debate.html | Democrats Have a Politeness Problem | False | By Frank Bruni | 2019-12-04 | TX 8-827-006 |
| 2019-10-12 | 2019-10-13 | https://www.nytimes.com/2019/10/12/opinion/sunday/california-power-outage-climate.html | Fire, Floods and Power Outages: Our Climate Future Has Arrived | False | By Justin Gillis | 2019-12-04 | TX 8-827-006 |
| 2019-10-12 | 2019-10-13 | https://www.nytimes.com/2019/10/12/opinion/sunday/trump-impeachment-congress.html | Trumpâ€šÃ„Â´s Politics Arenâ€šÃ„Â´t Pretty. Thatâ€šÃ„Â´s How His Voters Like It. | False | By Daniel McCarthy | 2019-12-04 | TX 8-827-006 |
| 2019-10-12 | 2019-10-13 | https://www.nytimes.com/2019/10/12/opinion/sunday/china-nba-trade-internet.html | A Healthy Fear of China | False | By Ross Douthat | 2019-12-04 | TX 8-827-006 |
| 2019-10-12 | 2019-10-13 | https://www.nytimes.com/2019/10/12/opinion/sunday/evangelical-preachers-pastors.html | The Perilous Power of the Preacherâ€šÃ„Â´s Wife | False | By Kate Bowler | 2019-12-04 | TX 8-827-006 |
| 2019-10-12 | 2019-10-13 | https://www.nytimes.com/2019/10/12/opinion/sunday/making-america-worse.html | Making America Worse | False | By The Editorial Board | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-12 | 2019-10-13 | https://www.nytimes.com/2019/10/12/technology/elizabeth-warren-facebook-ad.html | Warren Dares Facebook With Intentionally False Political Ad | False | By Cecilia Kang and Thomas Kaplan | 2019-12-04 | TX 8-827-006 |
| 2019-10-12 | 2019-10-13 | https://www.nytimes.com/2019/10/12/world/middleast/syria-kurds-shot-video.html | Militants Backed by Turkey Kill at Least Two Prisoners in Syria | False | By Ben Hubbard and Karam Shoumali | 2019-12-04 | TX 8-827-006 |
| 2019-10-12 | 2019-10-13 | https://www.nytimes.com/2019/10/12/world/middleast/trumps-abandonment-of-the-kurds-in-syria-has-other-allies-worried.html | Trumpâ€š,Ã´s Abrupt Shifts in Middle East Unnerve U.S. Allies | False | By David D. Kirkpatrick, Ben Hubbard and David M. Halbfinger | 2019-12-04 | TX 8-827-006 |
| 2019-10-12 | 2019-10-13 | https://www.nytimes.com/2019/10/12/opinion/sunday/white-supremacist-recruitment.html | Racists Are Recruiting. Watch Your White Sons. | False | By Joanna Schroeder | 2019-12-04 | TX 8-827-006 |
| 2019-10-12 | 2019-10-13 | https://www.nytimes.com/2019/10/12/world/middleast/american-israeli-woman-is-caught-in-geopolitical-battle.html | How a Few Grams of Pot Turned an American-Israeli Into a Geopolitical Pawn | False | By Isabel Kershner | 2019-12-04 | TX 8-827-006 |
| 2019-10-12 | 2019-10-14 | https://www.nytimes.com/2019/10/12/us/politics/trump-trade-deal-china.html | For Both Trump and Xi, Trade Deal Comes Amid Growing Pressures at Home | False | By Keith Bradsher and Ana Swanson | 2019-12-04 | TX 8-827-006 |
| 2019-10-12 | 2019-10-14 | https://www.nytimes.com/2019/10/12/sports/baseball-spying-sign-stealing.html | Real or Imagined, Baseball Spying Causes Angst in the Playoffs | False | By David Waldstein | 2019-12-04 | TX 8-827-006 |
| 2019-10-12 | 2019-10-13 | https://www.nytimes.com/2019/10/12/sports/baseball/yankees-astros-score.html | How the Yankees Won Game 1 of the A.L.C.S. | False | By James Wagner and David Waldstein | 2019-12-04 | TX 8-827-006 |
| 2019-10-12 | 2019-10-13 | https://www.nytimes.com/2019/10/12/world/asia/mekong-river-dams-china.html | â€š,Ã´Our River Was Like a Godâ€š,Ã´: How Dams and Chinaâ€š,Ã´s Might Imperil the Mekong | False | By Hannah Beech | 2019-12-04 | TX 8-827-006 |
| 2019-10-12 | 2019-10-12 | https://www.nytimes.com/2019/10/12/crosswords/daily-puzzle-2019-10-13.html | Lines of Work | False | By Deb Amlen | 2019-12-04 | TX 8-827-006 |
| 2019-10-12 | 2019-10-14 | https://www.nytimes.com/2019/10/12/business/media/bob-weinstein-production-company.html | Bob Weinstein, Brother of Disgraced Mogul, Starts New Production Company | False | By Nicole Sperling | 2019-12-04 | TX 8-827-006 |
| 2019-10-12 | 2019-10-13 | https://www.nytimes.com/2019/10/12/sports/basketball/nba-china-hong-kong.html | China Conflict Mutes N.B.A.â€š,Ã´s New-Season Buzz | False | By Marc Stein | 2019-12-04 | TX 8-827-006 |
| 2019-10-12 | 2019-10-14 | https://www.nytimes.com/2019/10/12/business/power-blackouts-california-microgrid.html | In a High-Tech State, Blackouts Are a Low-Tech Way to Prevent Fires | False | By James Glanz and Brad Plumer | 2019-12-04 | TX 8-827-006 |
| 2019-10-12 | 2019-10-13 | https://www.nytimes.com/2019/10/12/us/california-fires.html | California Is Trying to Prevent Fires. No One Expected a Smoking Garbage Truck. | False | By Nicholas Bogel-Burroughs | 2019-12-04 | TX 8-827-006 |
| 2019-10-12 | 2019-10-13 | https://www.nytimes.com/2019/10/12/us/fort-worth-police-woman-killed-home.html | Fort Worth Officer Fatally Shot Woman Inside Her Home, Police Say | False | By Mariel Padilla | 2019-12-04 | TX 8-827-006 |
| 2019-10-13 | 2019-10-13 | https://www.nytimes.com/2019/10/12/us/trump-giuliani.html | Trump Defends Giuliani Amid Deepening Ukraine Criminal Probe | False | By Neil Vigdor | 2019-12-04 | TX 8-827-006 |
| 2019-10-13 | 2019-10-13 | https://www.nytimes.com/2019/10/12/pageoneplus/corrections-october-13-2019.html | Corrections: October 13, 2019 | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-13 | 2019-10-13 | https://www.nytimes.com/2019/10/12/todayspaper/quotation-of-the-day-i-feel-stuck-citizen-comey-frets-over-vote.html | Quotation of the Day: â€š,Ã´I Feel Stuckâ€š,Ã´: Citizen Comey Frets Over Vote | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-13 | 2019-10-13 | https://www.nytimes.com/2019/10/12/us/politics/trump-impeachment-values-voter.html | Bringing Grievances to His Conservative Base, Trump Assails Impeachment Inquiry | False | By Annie Karni | 2019-12-04 | TX 8-827-006 |
| 2019-10-13 | 2019-10-13 | https://www.nytimes.com/2019/10/12/us/politics/trump-giuliani-lunch.html | Amid Show of Support, Trump Meets With Giuliani Over Lunch | False | By Kenneth P. Vogel and Maggie Haberman | 2019-12-04 | TX 8-827-006 |
| 2019-10-13 | 2019-10-14 | https://www.nytimes.com/2019/10/12/world/asia/japan-typhoon-hagibis-dead.html | Helicopters and Boats Rescue the Stranded After Typhoon Hits Japan | False | By Motoko Rich and Ben Dooley | 2019-12-04 | TX 8-827-006 |
| 2019-10-13 | 2019-10-13 | https://www.nytimes.com/2019/10/13/fashion/weddings/june-anne-burke-mark-reilly.html | June Anne Burke, Mark Reilly | False | | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-13 | 2019-10-13 | https://www.nytimes.com/2019/10/13/fashion/weddings/kaitlin-oujo-niels-lesniewski.html | Kaitlin Oujo, Niels Lesniewski | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-13 | 2019-10-13 | https://www.nytimes.com/2019/10/13/fashion/weddings/julia-mccarty-john-von-arx.html | Julia McCarty, John von Arx | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-13 | 2019-10-13 | https://www.nytimes.com/2019/10/13/fashion/weddings/bank-chantaruchirakorn-mark-mancini.html | Bank Chantaruchirakorn, Mark Mancini | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-13 | 2019-10-13 | https://www.nytimes.com/2019/10/13/fashion/weddings/stephanie-yarbrough-john-few.html | Stephanie Yarbrough, John Few | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-13 | 2019-10-13 | https://www.nytimes.com/2019/10/13/fashion/weddings/chelsey-amelkin-matthew-wasserman.html | Chelsey Amelkin, Matthew Wasserman | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-13 | 2019-10-13 | https://www.nytimes.com/2019/10/13/fashion/weddings/heather-long-andrew-park.html | Heather Long, Andrew Park | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-13 | 2019-10-13 | https://www.nytimes.com/2019/10/13/fashion/weddings/michelle-howell-maxwell-unterhalter.html | Michelle Howell, Maxwell Unterhalter | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-13 | 2019-10-13 | https://www.nytimes.com/2019/10/13/fashion/weddings/ann-dyer-james-hiers.html | Ann Dyer, James Hiers | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-13 | 2019-10-13 | https://www.nytimes.com/2019/10/13/fashion/weddings/maureen-dwyer-mark-hennigh.html | Maureen Dwyer, Mark Hennigh | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-13 | 2019-10-13 | https://www.nytimes.com/2019/10/13/us/hayride-crash.html | 11 Hospitalized After a Car Crashes Into a Hayride in Illinois | False | By Neil Vigdor | 2019-12-04 | TX 8-827-006 |
| 2019-10-13 | 2019-10-13 | https://www.nytimes.com/2019/10/13/fashion/weddings/eva-elmore-marcus-welch.html | Eva Elmore, Marcus Welch | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-13 | 2019-10-13 | https://www.nytimes.com/2019/10/13/fashion/weddings/cristina-obrien-philip-pietrowski.html | Cristina O’Â€šÃ„…Â´Brien, Philip Pietrowski | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-13 | 2019-10-13 | https://www.nytimes.com/2019/10/13/fashion/weddings/allegra-kirkland-daniel-graf.html | Allegra Kirkland, Daniel Graf | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-13 | 2019-10-13 | https://www.nytimes.com/2019/10/13/fashion/weddings/leslie-mayes-kerwin-low.html | Leslie Mayes, Kerwin Low | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-13 | 2019-10-13 | https://www.nytimes.com/2019/10/13/fashion/weddings/emily-motayed-chase-lancaster.html | Emily Motayed, Chase Lancaster | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-13 | 2019-10-13 | https://www.nytimes.com/2019/10/13/fashion/weddings/jane-flegal-eric-dougherty.html | Jane Flegal, Eric Dougherty | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-13 | 2019-10-13 | https://www.nytimes.com/2019/10/13/fashion/weddings/christine-dalton-jackson-kamine.html | Christine Dalton, Jackson Kamine | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-13 | 2019-10-13 | https://www.nytimes.com/2019/10/13/us/john-bel-edwards-rispone-runoff-election.html | Gov. Edwards of Louisiana Forced Into Runoff With Republican | False | By Rick Rojas | 2019-12-04 | TX 8-827-006 |
| 2019-10-13 | 2019-10-13 | https://www.nytimes.com/2019/10/13/fashion/weddings/barbara-zack-norman-rubin.html | Barbara Zack, Norman Rubin | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-13 | 2019-10-13 | https://www.nytimes.com/2019/10/13/fashion/weddings/andrew-bernis-seth-rogin.html | Andrew Bernis, Seth Rogin | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-13 | 2019-10-13 | https://www.nytimes.com/2019/10/13/fashion/weddings/kimberly-harris-gilbert-campbell-iii.html | Kimberly Harris, Gilbert Campbell III | False | | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-13 | 2019-10-13 | https://www.nytimes.com/2019/10/13/fashion/weddings/steven-mazzola-jeffrey-akman.html | Steven Mazzola, Jeffrey Akman | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-13 | 2019-10-13 | https://www.nytimes.com/2019/10/13/fashion/weddings/colleen-brogan-william-miner.html | Colleen Brogan, William Miner | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-13 | 2019-10-13 | https://www.nytimes.com/2019/10/13/fashion/weddings/kristin-lawlor-erik-cuello.html | Kristin Lawlor, Erik Cuello | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-13 | 2019-10-13 | https://www.nytimes.com/2019/10/13/fashion/weddings/hillary-august-mitchell-suter.html | Hillary August, Mitchell Suter | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-13 | 2019-10-13 | https://www.nytimes.com/2019/10/13/arts/television/whats-on-tv-sunday-the-succession-season-finale-and-schitts-creek.html | Whatâ€šÃ„Â´s on TV Sunday: The â€šÃ„Â¨Successionâ€šÃ„Â´ Season Finale and â€šÃ„Â¨Schittâ€šÃ„Â´s Creekâ€šÃ„Â´ | False | By Lauren Messman | 2019-12-04 | TX 8-827-006 |
| 2019-10-13 | 2019-10-13 | https://www.nytimes.com/2019/10/13/nyregion/metropolitan-diary.html | â€šÃ„Â²As He Walked Toward Me, I Knew Instinctively That I Was in Troubleâ€šÃ„Â´ | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-13 | 2019-10-13 | https://www.nytimes.com/2019/10/13/reader-center/russia-syria-hospitals-investigation.html | How Times Reporters Proved Russia Bombed Syrian Hospitals | False | By Christiaan Triebert, Evan Hill, Malachy Browne, Whitney Hurst, Dmitriy Khavin and Masha Froliak | 2019-12-04 | TX 8-827-006 |
| 2019-10-13 | 2019-10-13 | https://www.nytimes.com/ar/2019/10/13/world/middleeast/russia-syria-hospitals.html | Â¸Ã‡Ã¡ÃŸÃ¡Ã—Ã¡Â¸ç Ã¡Ã±Â Â Â Ã¡ã‰Â¾Ã¡Ã¬Ã¡Ã¿ Ã¡Ã®Â Ã¡Ã…ç Ã¡Ã©Â… Ã¡ã‰Â¾Ã¡±Ã¡Ã¬Â Â… Â Ã—Â Ã¡Ã¬Â¾Ã¡ÃŸÃ¡Ã… Â Ã¡ã‰Â¾ÃŸÃ¡Â…Â Â Ã¡Ã¬Â Â… Â Ã‡Â Ã¡ã‰Â¾Â¾Ã¡Ã…Ã¡Â©Ã¡Ã…†Ã¡Â¾Ã¡ÃŸÃ¡Â´Ã¡Â´Ã¡Â¾Ã¡ã‰Â¾Ã¡Ã¬â  Ã¡ÃŸÃ¡Ã¬Â©Ã¡Â…Ã¡ã‰Â¾ã"Â´Ã¡Â©Â€ ÃŸÃ¡Ã¬Â ã‰Â¾Ã¡Ã¬Â´ã"Â´Ã¡Â©Â€Ã¡Â¾Â´ã‰Â¾Ã¡â€šÃ¡ÃŸÃ¡Â¾Ã¡ÃŸÃ¡Ã¬Â¸ Ã¡ã"Â²Ã¡Â´Â Ã¡Â‰‰ | False | By Evan Hill and Christiaan Triebert | 2019-12-04 | TX 8-827-006 |
| 2019-10-13 | 2019-10-13 | https://www.nytimes.com/2019/10/13/world/middleeast/russia-bombing-syrian-hospitals.html | 12 Hours. 4 Syrian Hospitals Bombed. One Culprit: Russia. | False | By Evan Hill and Christiaan Triebert | 2019-12-04 | TX 8-827-006 |
| 2019-10-13 | 2019-10-14 | https://www.nytimes.com/2019/10/13/world/europe/poland-election.html | Poland Election: Law and Justice Party Holds on to Power, Early Returns Show | False | By Marc Santora | 2019-12-04 | TX 8-827-006 |
| 2019-10-13 | 2019-10-13 | https://www.nytimes.com/2019/10/13/nyregion/14th-street-cars-banned.html | Cars Were Banned on 14th Street. The Apocalypse Did Not Come. | False | By Ginia Bellafante | 2019-12-04 | TX 8-827-006 |
| 2019-10-13 | 2019-10-15 | https://www.nytimes.com/2019/10/13/us/politics/morgan-harper-ohio-joyce-beatty.html | The Democratic Debate Is Coming to Ohio, Where a Party Battle Is Already Underway | False | By Trip Gabriel | 2019-12-04 | TX 8-827-006 |
| 2019-10-13 | 2019-10-14 | https://www.nytimes.com/2019/10/13/us/politics/democratic-candidates-racism.html | How â€šÃ„Â¨White Guiltâ€šÃ„Â´ in the Age of Trump Shapes the Democratic Primary | False | By Astead W. Herndon | 2019-12-04 | TX 8-827-006 |
| 2019-10-13 | 2019-10-13 | https://www.nytimes.com/2019/10/13/realestate/homes-that-sold-for-around-1-million.html | Homes That Sold for Around $1 Million | False | By C. J. Hughes | 2019-12-04 | TX 8-827-006 |
| 2019-10-13 | 2019-10-14 | https://www.nytimes.com/2019/10/13/reader-center/politics-reporters.html | Get to Know the Politics Reporters Covering the 2020 Election for The Times | False | By Lara Takenaga | 2019-12-04 | TX 8-827-006 |
| 2019-10-13 | 2019-10-13 | https://www.nytimes.com/2019/10/13/world/asia/hong-kong-protests-face-masks.html | Police Officer Is Stabbed in Hong Kong During Flash-Mob Protests | False | By Mike Ives, Ezra Cheung and Tiffany May | 2019-12-04 | TX 8-827-006 |
| 2019-10-13 | 2019-10-13 | https://www.nytimes.com/2019/10/13/business/economy/this-week-in-business-facebook-impeachment-power-california.html | The Week in Business: Facebookâ€šÃ„Â´s Role in Impeachment | False | By Charlotte Cowles | 2019-12-04 | TX 8-827-006 |
| 2019-10-13 | 2019-10-14 | https://www.nytimes.com/2019/10/13/movies/mormon-lds-films-tv.html | Lights. Camera. Prayer. A Mini-Hollywood Grows in Utah. | False | By Elizabeth A. Harris | 2019-12-04 | TX 8-827-006 |
| 2019-10-13 | 2019-10-14 | https://www.nytimes.com/2019/10/13/world/middleeast/syria-turkey-invasion-isis.html | Abandoned by U.S. in Syria, Kurds Find New Ally in American Foe | False | By Ben Hubbard, Charlie Savage, Eric Schmitt and Patrick Kingsley | 2019-12-04 | TX 8-827-006 |
| 2019-10-13 | 2019-10-14 | https://www.nytimes.com/2019/10/13/us/politics/hunter-biden-china.html | Hunter Biden to Leave Chinese Company Board, Addressing Appearance of a Conflict | False | By Katie Glueck | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-13 | 2019-10-14 | https://www.nytimes.com/2019/10/13/sports/simone-biles-worlds.html | Simone Biles Becomes World Championshipsâ€šÃ¢‚Â´ Most Decorated Gymnast | False | By Andrew Keh | 2019-12-04 | TX 8-827-006 |
| 2019-10-13 | 2019-10-13 | https://www.nytimes.com/2019/10/13/realestate/emotional-support-animals-vs-a-co-op-that-bans-dogs.html | Emotional Support Animals vs. a Co-op That Bans Dogs | False | By Ronda Kaysen | 2019-12-04 | TX 8-827-006 |
| 2019-10-13 | 2019-10-16 | https://www.nytimes.com/2019/10/13/dining/what-to-cook-this-week.html | What to Cook This Week | False | By Sam Sifton | 2019-12-04 | TX 8-827-006 |
| 2019-10-13 | 2019-10-14 | https://www.nytimes.com/2019/10/13/world/middleeast/kurds-syria-turkey-trump.html | Pullback Leaves Green Berets Feeling â€šÃ¢‚Â²Ashamed,â€šÃ¢‚Â´ and Kurdish Allies Describing â€šÃ¢‚Â²Betrayalâ€šÃ¢‚Â´ | False | By Eric Schmitt, Thomas Gibbons-Neff, Ben Hubbard and Helene Cooper | 2019-12-04 | TX 8-827-006 |
| 2019-10-13 | 2019-10-14 | https://www.nytimes.com/2019/10/13/world/europe/harry-dunn-anne-sacoolas-immunity.html | U.K. Says Immunity of U.S. Diplomatâ€šÃ¢‚Â´s Wife â€šÃ¢‚Â²No Longer Relevantâ€šÃ¢‚Â´ | False | By Iliana Magra | 2019-12-04 | TX 8-827-006 |
| 2019-10-13 | 2019-10-14 | https://www.nytimes.com/2019/10/13/opinion/letters/new-york-aids.html | New Yorkâ€šÃ¢‚Â´s Fight Against AIDS | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-13 | 2019-10-13 | https://www.nytimes.com/2019/10/13/us/indigenous-peoples-day-columbus-day.html | Columbus Day or Indigenous Peoplesâ€šÃ¢‚Â´ Day? Depends Where You Are | False | By Heather Murphy and Aimee Ortiz | 2019-12-04 | TX 8-827-006 |
| 2019-10-13 | 2019-10-14 | https://www.nytimes.com/2019/10/13/theater/girls-review-branden-jacobs-jenkins.html | Review: Partying to End the Patriarchy in a Dionysian â€šÃ¢‚Â²Girlsâ€šÃ¢‚Â´ | False | By Ben Brantley | 2019-12-04 | TX 8-827-006 |
| 2019-10-13 | 2019-10-16 | https://www.nytimes.com/2019/10/13/books/richard-jackson-dead.html | Richard Jackson, Who Had an Ear for Childrenâ€šÃ¢‚Â´s Books, Dies at 84 | False | By Neil Genzlinger | 2019-12-04 | TX 8-827-006 |
| 2019-10-13 | 2019-10-14 | https://www.nytimes.com/2019/10/13/us/politics/mark-esper-syria-kurds-turkey.html | Trump Orders Withdrawal of U.S. Troops From Northern Syria | False | By Julian E. Barnes and Eric Schmitt | 2019-12-04 | TX 8-827-006 |
| 2019-10-13 | 2019-10-14 | https://www.nytimes.com/2019/10/13/opinion/letters/cars-fatalities.html | Grim Facts: Deaths Involving Cars | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-13 | 2019-10-14 | https://www.nytimes.com/2019/10/13/us/politics/democrats-gun-control.html | We Surveyed the 2020 Democrats on Gun Control. Here Are the New Dividing Lines. | False | By Maggie Astor | 2019-12-04 | TX 8-827-006 |
| 2019-10-13 | 2019-10-14 | https://www.nytimes.com/2019/10/13/theater/heroes-of-the-fourth-turning-will-arbery.html | A Play About God and Trump, From a Writer Raised on the Right | False | By Jennifer Schuessler | 2019-12-04 | TX 8-827-006 |
| 2019-10-13 | 2019-10-14 | https://www.nytimes.com/2019/10/13/world/asia/japan-typhoon-hagibis-rescue.html | After Typhoon Hagibis, Dramatic Rescues of Residents Trapped by Floods | False | By Motoko Rich | 2019-12-04 | TX 8-827-006 |
| 2019-10-13 | 2019-10-13 | https://www.nytimes.com/2019/10/13/video/2020-presidential-debate-moments.html | How the Pitfalls of Past Debates Inform 2020 Candidatesâ€šÃ¢‚Â´ Playbooks | False | By Kassie Bracken and Alexandra Eaton | 2019-12-04 | TX 8-827-006 |
| 2019-10-13 | 2019-10-14 | https://www.nytimes.com/2019/10/13/nyregion/welive-nyc-wework.html | WeWork Planned a Residential Utopia. It Hasnâ€šÃ¢‚Â´t Turned Out That Way. | False | By Matthew Haag, Rebecca Liebson and Andrea Salcedo | 2019-12-04 | TX 8-827-006 |
| 2019-10-13 | 2019-10-14 | https://www.nytimes.com/2019/10/13/sports/marathon-world-record.html | Kenyaâ€šÃ¢‚Â´s Brigid Kosgei Breaks Marathon World Record | False | By Matthew Futterman and Talya Minsberg | 2019-12-04 | TX 8-827-006 |
| 2019-10-13 | 2019-10-14 | https://www.nytimes.com/2019/10/13/arts/music/madama-butterfly-review-met-opera.html | Review: â€šÃ¢‚Â²Madama Butterfly,â€šÃ¢‚Â´ Without Its Flesh-and-Blood Intensity | False | By Seth Colter Walls | 2019-12-04 | TX 8-827-006 |
| 2019-10-13 | 2019-10-14 | https://www.nytimes.com/2019/10/13/sports/baseball/cardinals-nationals-nlcs.html | Cardinalsâ€šÃ¢‚Â´ Hit or Miss Offense Is Missing Again | False | By Tyler Kepner | 2019-12-04 | TX 8-827-006 |
| 2019-10-13 | 2019-10-14 | https://www.nytimes.com/2019/10/13/us/iowa-pork-micronesia-workers.html | They Crossed an Ocean to Butcher Pigs. It Was No American Dream. | False | By Jack Healy | 2019-12-04 | TX 8-827-006 |
| 2019-10-13 | 2019-10-14 | https://www.nytimes.com/2019/10/13/world/asia/hong-kong-protest-economy.html | With No End to Unrest in Sight, Hong Kongâ€šÃ¢‚Â´s Economic Pain Deepens | False | By Andrew Jacobs | 2019-12-04 | TX 8-827-006 |
| 2019-10-13 | 2019-10-14 | https://www.nytimes.com/2019/10/13/world/asia/myanmar-soccer-kidnapping.html | Rebels Dressed as Soccer Players Abduct Bus Passengers in Myanmar | False | By Saw Nang and Richard C. Paddock | 2019-12-04 | TX 8-827-006 |
| 2019-10-13 | 2019-10-14 | https://www.nytimes.com/2019/10/13/obituaries/bruce-lefavour-dies.html | Bruce LeFavour, â€šÃ¢‚Â²a Good Cook,â€šÃ¢‚Â´ Dies at 84 | False | By Katharine Q. Seelye | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-13 | 2019-10-14 | https://www.nytimes.com/2019/10/13/arts/dance/william-forsythe-a-quiet-evening-of-dance-review.html | Review: William Forsythe Takes Dance to a Quiet, Uneven Place | False | By Gia Kourlas | 2019-12-04 | TX 8-827-006 |
| 2019-10-13 | 2019-10-15 | https://www.nytimes.com/2019/10/13/well/live/income-heart-health-job-pay.html | Your Paycheck May Impact Your Heart Health | False | By Nicholas Bakalar | 2019-12-04 | TX 8-827-006 |
| 2019-10-13 | 2019-10-14 | https://www.nytimes.com/2019/10/13/opinion/rikers-island-closing.html | How to Close Rikers Island | False | By The Editorial Board | 2019-12-04 | TX 8-827-006 |
| 2019-10-13 | 2019-10-14 | https://www.nytimes.com/2019/10/13/movies/addams-family-box-office-joker.html | â€šÃ‚Â²Addams Familyâ€šÃ‚Â´ Climbs Box Office, but â€šÃ‚Â²Jokerâ€šÃ‚Â´ Stays on Top | False | By Gabe Cohn | 2019-12-04 | TX 8-827-006 |
| 2019-10-13 | 2019-10-14 | https://www.nytimes.com/2019/10/13/business/boeing-board-dennis-muilenburg.html | Inside Boeing, a C.E.O. Stripped of Power and a Top Executive Under Fire | False | By Natalie Kitroeff and David Gelles | 2019-12-04 | TX 8-827-006 |
| 2019-10-13 | 2019-10-14 | https://www.nytimes.com/2019/10/13/world/asia/china-nba-censorship.html | American Basketball vs. Chinese Hardball: Guess Who Won | False | By Steven Lee Myers and Chris Buckley | 2019-12-04 | TX 8-827-006 |
| 2019-10-13 | 2019-10-14 | https://www.nytimes.com/2019/10/13/world/canada/trudeau-elizabeth-may-jagmeet-singh-green-party-ndp.html | Trudeauâ€šÃ‚Â´s Tough Fight Could Make Canadaâ€šÃ‚Â´s Small Parties Kingmakers | False | By Ian Austen | 2019-12-04 | TX 8-827-006 |
| 2019-10-13 | 2019-10-14 | https://www.nytimes.com/2019/10/13/world/asia/afghanistan-election.html | Afghans Demanded a Fair Election. They Could Be Waiting a While for Results. | False | By Mujib Mashal | 2019-12-04 | TX 8-827-006 |
| 2019-10-13 | 2019-10-14 | https://www.nytimes.com/2019/10/13/us/fort-worth-texas-shooting-jefferson.html | Woman Was Playing Video Game With Her Nephew When Shot by Fort Worth Police | False | By Marina Trahan Martinez, Nicholas Bogel-Burroughs and Dave Montgomery | 2019-12-04 | TX 8-827-006 |
| 2019-10-13 | 2019-10-14 | https://www.nytimes.com/2019/10/13/sports/tennis/coco-gauff-win-first-title.html | Coco Gauff, 15, Wins Her First Singles Title | False | By Ben Rothenberg | 2019-12-04 | TX 8-827-006 |
| 2019-10-13 | 2019-10-14 | https://www.nytimes.com/2019/10/13/sports/baseball/yankees-astros-score.html | Astros Beat Yankees as Bullpen Battle Ends With One Swing | False | By James Wagner | 2019-12-04 | TX 8-827-006 |
| 2019-10-13 | 2019-10-13 | https://www.nytimes.com/2019/10/13/crosswords/daily-puzzle-2019-10-14.html | Survive Elimination | False | By Deb Amlen | 2019-12-04 | TX 8-827-006 |
| 2019-10-13 | 2019-10-14 | https://www.nytimes.com/2019/10/13/obituaries/john-giorno-dead.html | John Giorno, Who Moved Poetry Beyond the Printed Page, Dies at 82 | False | By Randy Kennedy | 2019-12-04 | TX 8-827-006 |
| 2019-10-13 | 2019-10-14 | https://www.nytimes.com/2019/10/13/your-money/student-loans-income-repayment.html | The Should-Be Solution to the Student-Debt Problem | False | By Tara Siegel Bernard | 2019-12-04 | TX 8-827-006 |
| 2019-10-13 | 2019-10-14 | https://www.nytimes.com/2019/10/13/nyregion/barney-greengrass-health-violations.html | 111-Year-Old â€šÃ‚Â²Sturgeon Kingâ€šÃ‚Â´ Barney Greengrass Is Closed by Health Department | False | By Katie Van Syckle | 2019-12-04 | TX 8-827-006 |
| 2019-10-13 | 2019-10-14 | https://www.nytimes.com/2019/10/13/nyregion/brooklyn-shooting-poker-club.html | Brooklyn Shooting: Poker Player Opened Fire and Was Killed by Bouncer | False | By Ashley Southall | 2019-12-04 | TX 8-827-006 |
| 2019-10-13 | 2019-10-14 | https://www.nytimes.com/2019/10/13/opinion/impeachment-clinton.html | The Clinton Legacy: Impeachment Hurts the President | False | By David Leonhardt | 2019-12-04 | TX 8-827-006 |
| 2019-10-13 | 2019-10-14 | https://www.nytimes.com/2019/10/13/us/baton-rouge-st-george.html | Suburbanites in Louisiana Vote to Create a New City of Their Own | False | By Rick Rojas | 2019-12-04 | TX 8-827-006 |
| 2019-10-13 | 2019-10-14 | https://www.nytimes.com/2019/10/13/sports/football/redskins-dolphins.html | Miami Out-Bungles Washington in Race to the N.F.L.â€šÃ‚Â´s Bottom | False | By Ben Shpigel | 2019-12-04 | TX 8-827-006 |
| 2019-10-13 | 2019-10-14 | https://www.nytimes.com/2019/10/13/business/media/trump-fox-news.html | Fox News Is Trumpâ€šÃ‚Â´s Chief TV Booster. So Why Is He Griping About It? | False | By Michael M. Grynbaum and Maggie Haberman | 2019-12-04 | TX 8-827-006 |
| 2019-10-13 | 2019-10-14 | https://www.nytimes.com/2019/10/13/nyregion/new-haven-drag-racing.html | 47 Arrested in Drag Races That Can Reach 100 M.P.H. | False | By Christina Goldbaum | 2019-12-04 | TX 8-827-006 |
| 2019-10-13 | 2019-10-14 | https://www.nytimes.com/2019/10/13/business/dealbook/wework-softbank.html | WeWork Is Said to Be Weighing 2 Financial Rescue Plans | False | By Michael J. de la Merced and Andrew Ross Sorkin | 2019-12-04 | TX 8-827-006 |
| 2019-10-13 | 2019-10-19 | https://www.nytimes.com/2019/10/13/theater/notes-on-my-mothers-decline-review.html | Review: A Son Mourns in â€šÃ‚Â²Notes on My Motherâ€šÃ‚Â´s Declineâ€šÃ‚Â´ | False | By Elisabeth Vincentelli | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-13 | 2019-10-14 | https://www.nytimes.com/2019/10/13/world/americas/ecuador-protests-lenin-moreno.html | Deal Struck in Ecuador to Cancel Austerity Package and End Protests | False | By José ́šÁ© Marǎ́šÁ‰° a Le ̌š Á‰°»n Cabrera and Clifford Krauss | 2019-12-04 | TX 8-827-006 |
| 2019-10-13 | 2019-10-14 | https://www.nytimes.com/2019/10/13/sports/football/sam-darnold-return-jets.html | Sam Darnoldâ€šÃ‚Ã´s Comeback Rescues the Jetsâ€šÃ‚Ã´ Offense | False | By Danielle Allentuck | 2019-12-04 | TX 8-827-006 |
| 2019-10-13 | 2019-10-14 | https://www.nytimes.com/2019/10/13/us/politics/trey-gowdy-trump-impeachment.html | Inside Trumpâ€šÃ‚Ã´s Botched Attempt to Hire Trey Gowdy | False | By Maggie Haberman and Annie Karni | 2019-12-04 | TX 8-827-006 |
| 2019-10-14 | 2019-10-13 | https://www.nytimes.com/2019/10/13/opinion/trump-republicans.html | Trumpismâ€šÃ‚Ã´s Infinite Vulgarities | False | By Charles M. Blow | 2019-12-04 | TX 8-827-006 |
| 2019-10-14 | 2019-10-13 | https://www.nytimes.com/2019/10/13/us/politics/trump-video.html | Macabre Video of Fake Trump Shooting Media and Critics Is Shown at His Resort | False | By Michael S. Schmidt and Maggie Haberman | 2019-12-04 | TX 8-827-006 |
| 2019-10-14 | 2019-10-14 | https://www.nytimes.com/2019/10/13/pageoneplus/no-corrections-october-14-2019.html | No Corrections: October 14, 2019 | False | | | TX 8-827-006 |
| 2019-10-14 | 2019-10-14 | https://www.nytimes.com/2019/10/13/todayspaper/quotation-of-the-day-taking-stock-as-typhoon-moves-away-from-japan.html | Quotation of the Day: Taking Stock as Typhoon Moves Away From Japan | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-14 | 2019-10-15 | https://www.nytimes.com/2019/10/14/opinion/thailand-dissidents-disappearance-murder.html | The Case of Thailandâ€šÃ‚Ã´s Disappearing Dissidents | False | By Pavin Chachavalpongpun | 2019-12-04 | TX 8-827-006 |
| 2019-10-14 | 2019-10-14 | https://www.nytimes.com/2019/10/14/arts/television/whats-on-tv-monday-the-finale-of-the-terror-infamy-and-franjus-judex.html | Whatâ€šÃ‚Ã´s on TV Monday: The Finale of â€šÃ‚Ã²The Terror: Infamyâ€šÃ‚Ã´ and Franjuâ€šÃ‚Ã´s â€šÃ‚Ã²Judexâ€šÃ‚Ã´ | False | By Peter Libbey | 2019-12-04 | TX 8-827-006 |
| 2019-10-14 | 2019-10-14 | https://www.nytimes.com/2019/10/14/health/vaping-e-cigarettes-fda.html | E-Cigarettes Went Unchecked in 10 Years of Federal Inaction | False | By Katie Thomas and Sheila Kaplan | 2019-12-04 | TX 8-827-006 |
| 2019-10-14 | 2019-10-14 | https://www.nytimes.com/2019/10/14/nyregion/essex-county-jail-immigrants.html | $200 Million, Jailed Immigrants and a Democratic Bastion Under Fire | False | By Christina Goldbaum | 2019-12-04 | TX 8-827-006 |
| 2019-10-14 | 2019-10-14 | https://www.nytimes.com/2019/10/14/sports/ncaafootball/texas-oklahoma-football-rankings.html | Read the Polls. Debate Them. Definitely Donâ€šÃ‚Ã´t Count on Them. | False | By Alan Blinder | 2019-12-04 | TX 8-827-006 |
| 2019-10-14 | 2019-10-14 | https://www.nytimes.com/2019/10/14/business/stock-market-earnings-season.html | Wall Streetâ€šÃ‚Ã´s Sky-High Expectations Are About to Collide With Reality | False | By Matt Phillips | 2019-12-04 | TX 8-827-006 |
| 2019-10-14 | 2019-10-14 | https://www.nytimes.com/2019/10/14/us/vaping-victim.html | He Tried E-Cigarettes to Quit Smoking. Doctors Say Vaping Led to His Death. | False | By Julie Bosman | 2019-12-04 | TX 8-827-006 |
| 2019-10-14 | 2019-10-15 | https://www.nytimes.com/2019/10/14/world/europe/catalonia-separatists-verdict-spain.html | Catalan Separatist Leaders Get Lengthy Prison Terms for Sedition | False | By Raphael Minder | 2019-12-04 | TX 8-827-006 |
| 2019-10-14 | 2019-10-15 | https://www.nytimes.com/2019/10/14/world/asia/south-korea-cho-kuk-resigns.html | South Korean Politician Resigns After Weeks of Protests | False | By Choe Sang-Hun | 2019-12-04 | TX 8-827-006 |
| 2019-10-14 | 2019-10-15 | https://www.nytimes.com/interactive/2019/10/14/us/politics/democrats-political-facebook-ads.html | Facebook Political Ads: What the 2020 Candidatesâ€šÃ‚Ã´ Campaign Spending Reveals | False | By Shane Goldmacher and Quoctrung Bui | 2019-12-04 | TX 8-827-006 |
| 2019-10-14 | 2019-10-15 | https://www.nytimes.com/2019/10/14/well/live/staying-on-guard-against-skin-cancer.html | Staying on Guard Against Skin Cancer | False | By Jane E. Brody | 2019-12-04 | TX 8-827-006 |
| 2019-10-14 | 2019-10-20 | https://www.nytimes.com/2019/10/14/books/review/self-portrait-in-black-and-white-thomas-chatterton-williams.html | How Moving to France and Having Children Led a Black American to Rethink Race | False | By Andrew Solomon | 2019-12-04 | TX 8-827-006 |
| 2019-10-14 | 2019-10-15 | https://www.nytimes.com/2019/10/14/us/politics/supreme-court-faithless-electors-2020.html | â€šÃ‚Ã²Faithless Electorsâ€šÃ‚Ã´ Could Tip the 2020 Election. Will the Supreme Court Stop Them? | False | By Adam Liptak | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-14 | 2019-10-21 | https://www.nytimes.com/2019/10/14/upshot/diet-soda-health-myths.html | Five Reasons the Diet Soda Myth Wonâ€šÃ„¸Ã„´t Die | False | By Aaron E. Carroll | 2019-12-04 | TX 8-827-006 |
| 2019-10-14 | 2019-10-15 | https://www.nytimes.com/2019/10/14/us/walmart-police-shooting-missouri-lauren-michael.html | Prosecutors Re-examine Killing After Missouri Deputy Is Charged in Another Shooting | False | By Mariel Padilla | 2019-12-04 | TX 8-827-006 |
| 2019-10-14 | 2019-10-20 | https://www.nytimes.com/2019/10/14/realestate/a-rent-stabilized-apartment-on-central-park-of-course-hes-staying.html | A Rent-Stabilized Apartment on Central Park? Of Course Heâ€šÃ„¸Ã„´s Staying | False | By Kim Velsey | 2019-12-04 | TX 8-827-006 |
| 2019-10-14 | 2019-10-20 | https://www.nytimes.com/2019/10/14/upshot/Immigrants-reviving-cities.html | The Immigrants Trump Denounces Have Helped Revive the Cities He Scorns | False | By Emily Badger and Quoctrung Bui | 2019-12-04 | TX 8-827-006 |
| 2019-10-14 | 2019-10-15 | https://www.nytimes.com/2019/10/14/reader-center/marc-lacey-debate.html | Who Is Marc Lacey? Meet the Times Editor Moderating the Democratic Debate | False | By Lara Takenaga | 2019-12-04 | TX 8-827-006 |
| 2019-10-14 | 2019-10-15 | https://www.nytimes.com/2019/10/14/us/politics/elizabeth-warren-endorsements-.html | Missing From Elizabeth Warrenâ€šÃ„¸Ã„´s 2020 Surge: Democratic Endorsements | False | By Jonathan Martin | 2019-12-04 | TX 8-827-006 |
| 2019-10-14 | 2019-10-20 | https://www.nytimes.com/2019/10/14/style/fly-fishing-returns.html | Fly Fishing Is the New Bird-Watching | False | By Alexandra Marvar | 2019-12-04 | TX 8-827-006 |
| 2019-10-14 | 2019-10-15 | https://www.nytimes.com/2019/10/14/us/politics/bernie-sanders-debate.html | Bernie Sanders, Back in Action at the Debate, Has Much to Prove | False | By Sydney Ember | 2019-12-04 | TX 8-827-006 |
| 2019-10-14 | 2019-10-18 | https://www.nytimes.com/2019/10/14/books/vashti-harrison-sulwe-brooklyn-studio.html | Vashti Harrison Lets the Light In | False | By Maria Russo | 2019-12-04 | TX 8-827-006 |
| 2019-10-14 | 2019-10-20 | https://www.nytimes.com/2019/10/14/travel/14StLouis-Jane-Smiley-tourism.html | Jane Smiley on What St. Louis Tells Us About America | False | By Jane Smiley | 2019-12-04 | TX 8-827-006 |
| 2019-10-14 | 2019-10-14 | https://www.nytimes.com/2019/10/14/upshot/photographing-voters.html | Capturing a Portrait of the Electorate | False | By Emily Badger and Kevin Quealy | 2019-12-04 | TX 8-827-006 |
| 2019-10-14 | 2019-10-14 | https://www.nytimes.com/2019/10/14/sports/football/nfl-week-6.html | What We Learned in N.F.L. Week 6 | False | By Benjamin Hoffman | 2019-12-04 | TX 8-827-006 |
| 2019-10-14 | 2019-10-18 | https://www.nytimes.com/2019/10/14/world/europe/link-university-trump-impeachment.html | Rome University at Heart of Trump Inquiry Becomes a Vortex of Intrigue | False | By Jason Horowitz | 2019-12-04 | TX 8-827-006 |
| 2019-10-14 | 2019-10-15 | https://www.nytimes.com/2019/10/14/business/nobel-economics.html | Nobel Economics Prize Goes to Pioneers in Reducing Poverty | False | By Jeanna Smialek | 2019-12-04 | TX 8-827-006 |
| 2019-10-14 | 2019-10-15 | https://www.nytimes.com/2019/10/14/opinion/daniel-mcready-north-carolina.html | I Almost Flipped a Deep Red District. Hereâ€šÃ„¸Ã„´s What I Learned. | False | By Dan McCready | 2019-12-04 | TX 8-827-006 |
| 2019-10-14 | 2019-10-14 | https://www.nytimes.com/2019/10/14/opinion/benioff-salesforce-capitalism.html | Marc Benioff: We Need a New Capitalism | False | By Marc Benioff | 2019-12-04 | TX 8-827-006 |
| 2019-10-14 | 2019-10-15 | https://www.nytimes.com/2019/10/14/world/asia/hong-kong-bomb-ied.html | Homemade Bomb Detonated for First Time in Hong Kong Protests | False | By Russell Goldman and Tiffany May | 2019-12-04 | TX 8-827-006 |
| 2019-10-14 | 2019-10-15 | https://www.nytimes.com/2019/10/14/business/dealbook/wework-bailout-softbank-jpmorgan.html | WeWork Has to Pick Its Bailout | False | | | |
| 2019-10-14 | 2019-10-15 | https://www.nytimes.com/2019/10/14/science/amelia-earhart-robert-ballard.html | The Amelia Earhart Mystery Stays Down in the Deep | False | By Julie Cohn | 2019-12-04 | TX 8-827-006 |
| 2019-10-14 | 2019-10-17 | https://www.nytimes.com/2019/10/14/style/rihanna-visual-autobiography.html | Is Rihannaâ€šÃ„¸Ã„´s â€šÃ„¸Ã„²Visual Autobiographyâ€šÃ„¸Ã„´ a Triumph or a Tease? | False | By Vanessa Friedman and Jon Caramanica | 2019-12-04 | TX 8-827-006 |
| 2019-10-14 | 2019-10-15 | https://www.nytimes.com/2019/10/14/business/kashmir-cellphone-service-restored.html | Cell Service Returns to Kashmir, Allowing First Calls in Months | False | By Sameer Yasir | 2019-12-04 | TX 8-827-006 |
| 2019-10-14 | 2019-10-15 | https://www.nytimes.com/2019/10/14/us/politics/tulsi-gabbard-debate.html | Democratic Debate: Tulsi Gabbard, After Threatening Boycott, Will Participate on Tuesday | False | By Lisa Lerer | 2019-12-04 | TX 8-827-006 |
| 2019-10-14 | 2019-10-15 | https://www.nytimes.com/2019/10/14/world/europe/hungary-elections-orban.html | Setback for Orban as Opposition in Hungary Gains Ground in Elections | False | By Benjamin Novak | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-14 | 2019-10-20 | https://www.nytimes.com/2019/10/14/realestate/2-million-homes-in-california.html | $2 Million Homes in California | False | By Julie Lasky | 2019-12-04 | TX 8-827-006 |
| 2019-10-14 | 2019-10-15 | https://www.nytimes.com/2019/10/14/us/politics/bolton-giuliani-fiona-hill-testimony.html | Bolton Objected to Ukraine Pressure Campaign, Calling Giuliani â€šÃ„¸Â´a Hand Grenadeâ€šÃ„¸Â´ | False | By Peter Baker and Nicholas Fandos | 2019-12-04 | TX 8-827-006 |
| 2019-10-14 | 2019-10-15 | https://www.nytimes.com/2019/10/14/world/middleeast/trump-turkey-syria.html | Trump Followed His Gut on Syria. Calamity Came Fast. | False | By David E. Sanger | 2019-12-04 | TX 8-827-006 |
| 2019-10-14 | 2019-10-15 | https://www.nytimes.com/2019/10/14/world/europe/richard-huckle-paedophile-stabbed.html | Notorious Pedophile Found Dead in U.K. Prison | False | By Iliana Magra | 2019-12-04 | TX 8-827-006 |
| 2019-10-14 | 2019-10-14 | https://www.nytimes.com/2019/10/14/us/politics/trump-shooting-media-video.html | Violent Video Was Product of Right-Wing Provocateurs and Trump Allies | False | By Annie Karni, Kevin Roose and Katie Rogers | 2019-12-04 | TX 8-827-006 |
| 2019-10-14 | 2019-10-16 | https://www.nytimes.com/2019/10/14/dining/your-new-monday-dinner.html | Your New Monday Dinner | False | By Sam Sifton | 2019-12-04 | TX 8-827-006 |
| 2019-10-14 | 2019-10-15 | https://www.nytimes.com/2019/10/14/business/media/nbc-news-ronan-farrow-matt-lauer-catch-and-kill.html | NBC News Hits Back Against Ronan Farrowâ€šÃ„¸Â´s â€šÃ„¸Â²Catch and Killâ€šÃ„¸Â´ Book | False | By Tiffany Hsu | 2019-12-04 | TX 8-827-006 |
| 2019-10-14 | 2019-10-15 | https://www.nytimes.com/2019/10/14/health/ebola-gorillas.html | Youâ€šÃ„¸Â´re Swabbing a Dead Gorilla for Ebola. Then It Gets Worse. | False | By Donald G. McNeil Jr. | 2019-12-04 | TX 8-827-006 |
| 2019-10-14 | 2019-10-15 | https://www.nytimes.com/2019/10/14/world/asia/china-air-pollution-miscarriages-study.html | Air Pollution Is Linked to Miscarriages in China, Study Finds | False | By Amy Qin | 2019-12-04 | TX 8-827-006 |
| 2019-10-14 | 2019-10-15 | https://www.nytimes.com/2019/10/14/opinion/trump-syria-kurds-turkey.html | What the World Loses if Turkey Destroys the Syrian Kurds | False | By Jenna Krajeski | 2019-12-04 | TX 8-827-006 |
| 2019-10-14 | 2019-10-14 | https://www.nytimes.com/2019/10/14/arts/music/sulli-dead.html | Sulli, South Korean K-Pop Star and Actress, Is Found Dead | False | By Jacey Fortin | 2019-12-04 | TX 8-827-006 |
| 2019-10-14 | 2019-10-15 | https://www.nytimes.com/2019/10/14/arts/music/paris-opera-traviata-indes-galantes.html | An 18th-Century Opera, Supercharged for Our Time | False | By Zachary Woolfe | 2019-12-04 | TX 8-827-006 |
| 2019-10-14 | 2019-10-15 | https://www.nytimes.com/2019/10/14/business/fortnite-black-hole.html | Fortnite Is Back, Ending Gamersâ€šÃ„¸Â´ Long Nightmare | False | By Niraj Chokshi and Daniel Victor | 2019-12-04 | TX 8-827-006 |
| 2019-10-14 | 2019-10-15 | https://www.nytimes.com/2019/10/14/business/deutsche-bank-china.html | Inside a Brazen Scheme to Woo China: Gifts, Golf and a $4,254 Wine | False | By Michael Forsythe, David Enrich and Alexandra Stevenson | 2019-12-04 | TX 8-827-006 |
| 2019-10-14 | 2019-10-16 | https://www.nytimes.com/2019/10/14/dining/fondue-pie-recipe.html | Fondue Flavor, but Make It Pie | False | By Yotam Ottolenghi | 2019-12-04 | TX 8-827-006 |
| 2019-10-14 | 2019-10-15 | https://www.nytimes.com/2019/10/14/magazine/john-hodgman-medallion-status-excerpt.html | John Hodgman on the Two Celebrity Corgis That Shattered His World | False | By John Hodgman | 2019-12-04 | TX 8-827-006 |
| 2019-10-14 | 2019-10-22 | https://www.nytimes.com/2019/10/14/science/manta-rays-black.html | The Mystery of the Melanistic Manta Rays | False | By JoAnna Klein | 2019-12-04 | TX 8-827-006 |
| 2019-10-14 | 2019-10-15 | https://www.nytimes.com/2019/10/14/movies/wednesday-addams-family.html | The Many Shades of Wednesday Addams | False | By Devin Fuller | 2019-12-04 | TX 8-827-006 |
| 2019-10-14 | 2019-10-15 | https://www.nytimes.com/2019/10/14/us/fort-worth-police-officer-charged-murder.html | Fort Worth Officer Charged With Murder for Shooting Woman in Her Home | False | By Marina Trahan Martinez, Nicholas Bogel-Burroughs and Sarah Mervosh | 2019-12-04 | TX 8-827-006 |
| 2019-10-14 | 2019-10-15 | https://www.nytimes.com/2019/10/14/business/jeffrey-epstein-estate.html | Epstein Estateâ€šÃ„¸Â´s First Legal Bill in Fight Against Accusers: $90,000 | False | By Matthew Goldstein and Steve Eder | 2019-12-04 | TX 8-827-006 |
| 2019-10-14 | 2019-10-16 | https://www.nytimes.com/2019/10/14/arts/dance/jumatatu-m-poe-j-sette.html | Tossing and Catching Rhythms on Stages and City Streets | False | By Siobhan Burke | 2019-12-04 | TX 8-827-006 |
| 2019-10-14 | 2019-10-18 | https://www.nytimes.com/2019/10/14/theater/the-pout-pout-fish-review.html | â€šÃ„¸Â²The Pout-Pout Fishâ€šÃ„¸Â´ Review: A Grouch Gets Back in the Swim | False | By Laurel Graeber | 2019-12-04 | TX 8-827-006 |
| 2019-10-14 | 2019-10-15 | https://www.nytimes.com/2019/10/14/theater/the-white-chip-review.html | â€šÃ„¸Â²The White Chipâ€šÃ„¸Â´ Review: Day-Drunk and Careening Toward Rock Bottom | False | By Laura Collins-Hughes | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-14 | 2019-10-16 | https://www.nytimes.com/2019/10/14/dining/pasta-grannies-youtube-cookbook.html | Hey, Look! Nonna and Her Pasta Are on YouTube | False | By Kim Severson | 2019-12-04 | TX 8-827-006 |
| 2019-10-14 | 2019-10-15 | https://www.nytimes.com/2019/10/14/us/robert-olsen-anthony-hill-shooting.html | Former Georgia Officer Who Killed a Black Man Is Convicted, but Not of Murder | False | By Rick Rojas and Richard Fausset | 2019-12-04 | TX 8-827-006 |
| 2019-10-14 | 2019-10-15 | https://www.nytimes.com/2019/10/14/opinion/letters/fired-pregnant.html | Fired for Being Pregnant? It Can Still Happen | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-14 | 2019-10-15 | https://www.nytimes.com/2019/10/14/us/politics/ohio-voter-purge.html | Ohio Was Set to Purge 235,000 Voters. It Was Wrong About 20% | False | By Nicholas Casey | 2019-12-04 | TX 8-827-006 |
| 2019-10-14 | 2019-10-16 | https://www.nytimes.com/2019/10/14/opinion/trump-shooting-video.html | The Violent Trump Video Is Dumb, and That's the Point | False | By Charlie Warzel | 2019-12-04 | TX 8-827-006 |
| 2019-10-14 | 2019-10-15 | https://www.nytimes.com/2019/10/14/theater/raul-esparza-seared.html | For Sondheim, Raúl Esparza Protects His Voice. For 'Seared,' His Fingers. | False | By Amelia Nierenberg | 2019-12-04 | TX 8-827-006 |
| 2019-10-14 | 2019-10-15 | https://www.nytimes.com/2019/10/14/us/politics/brett-kavanaugh-trump-impeachment.html | Is the Trump Impeachment Saga Kavanaugh 2.0? Some Republicans Hope So | False | By Jeremy W. Peters | 2019-12-04 | TX 8-827-006 |
| 2019-10-14 | 2019-10-15 | https://www.nytimes.com/2019/10/14/arts/music/rolling-loud.html | Rolling Loud Brings Melting Rap Songs and Moshing Crowds to New York | False | By Jon Caramanica | 2019-12-04 | TX 8-827-006 |
| 2019-10-14 | 2019-10-15 | https://www.nytimes.com/2019/10/14/world/argentina-election.html | Message of Unity Is Resonating for Argentines | False | By Jordana Timerman | 2019-12-04 | TX 8-827-006 |
| 2019-10-14 | 2019-11-17 | https://www.nytimes.com/2019/10/14/books/review/erosion-terry-tempest-williams.html | One Environmentalist's Warning: Think Globally, Act Accordingly | False | By Diane Ackerman | 2020-01-13 | TX 8-838-668 |
| 2019-10-14 | 2019-10-09 | https://www.nytimes.com/2019/10/14/books/review/exposure-dupont-robert-bilott.html | For 'Erin Brockovich' Fans, a David vs. Goliath Tale With a Twist | False | By Gary Rivlin | 2019-12-04 | TX 8-827-006 |
| 2019-10-14 | 2019-10-15 | https://www.nytimes.com/2019/10/14/arts/dance/new-york-city-ballet-fall-season.html | At New York City Ballet, the Good, the Bad and the Ruby | False | By Gia Kourlas | 2019-12-04 | TX 8-827-006 |
| 2019-10-14 | 2019-10-15 | https://www.nytimes.com/2019/10/14/technology/uber-layoffs.html | Uber's Layoff Total Rises Past 1,000 With Latest Cuts | False | By Kate Conger | 2019-12-04 | TX 8-827-006 |
| 2019-10-14 | 2019-10-15 | https://www.nytimes.com/2019/10/14/books/harold-bloom-dead.html | Harold Bloom, Critic Who Championed Western Canon, Dies at 89 | False | By Dinitia Smith | 2019-12-04 | TX 8-827-006 |
| 2019-10-14 | 2019-10-16 | https://www.nytimes.com/interactive/2019/10/14/dining/drinks/climate-change-wine.html | How Climate Change Impacts Wine | False | By Eric Asimov | 2019-12-04 | TX 8-827-006 |
| 2019-10-14 | 2019-10-15 | https://www.nytimes.com/2019/10/14/world/europe/queen-elizabeth-parliament-boris-johnson-brexit.html | The Queen Speaks, but Is Overshadowed by Brexit | False | By Mark Landler and Stephen Castle | 2019-12-04 | TX 8-827-006 |
| 2019-10-14 | 2019-10-15 | https://www.nytimes.com/2019/10/14/sports/ncaafootball/lsu-offense-florida.html | L.S.U., Known for Defense, Riding Offense for Title Hopes | False | By Billy Witz | 2019-12-04 | TX 8-827-006 |
| 2019-10-14 | 2019-10-15 | https://www.nytimes.com/2019/10/14/health/urine-tests-elderly.html | Rx for Doctors: Stop With the Urine Tests | False | By Paula Span | 2019-12-04 | TX 8-827-006 |
| 2019-10-14 | 2019-10-16 | https://www.nytimes.com/2019/10/14/sports/best-sports-rivalries.html | America's Biggest Sports Rivalries? You Might Be Surprised | False | By Victor Mather | 2019-12-04 | TX 8-827-006 |
| 2019-10-14 | 2019-10-15 | https://www.nytimes.com/2019/10/14/opinion/letters/trump-kurds-syria.html | Kurds' Feelings of Betrayal by the U.S. | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-14 | 2019-10-15 | https://www.nytimes.com/2019/10/14/business/the-new-makers-of-plant-based-meat-big-meat-companies.html | The New Makers of Plant-Based Meat? Big Meat Companies | False | By David Yaffe-Bellany | 2019-12-04 | TX 8-827-006 |
| 2019-10-14 | 2019-10-15 | https://www.nytimes.com/2019/10/14/world/middleeast/the-kurds-facts-history.html | Who Are the Kurds, and Why Is Turkey Attacking Them in Syria? | False | By Patrick Kingsley | 2019-12-04 | TX 8-827-006 |
| 2019-10-14 | 2019-10-15 | https://www.nytimes.com/2019/10/14/world/americas/mexico-police-ambush.html | 14 Police Officers Killed in an Ambush in Mexico | False | By Elisabeth Malkin | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-14 | 2019-11-03 | https://www.nytimes.com/2019/10/14/books/review/rusty-brown-chris-ware.html | It All Started in Omaha | False | By Ed Park | 2020-01-13 | TX 8-838-668 |
| 2019-10-14 | 2019-10-15 | https://www.nytimes.com/2019/10/14/books/booker-prize-winner-atwood-evaristo.html | Margaret Atwood and Bernardine Evaristo Share Booker Prize | False | By Alex Marshall and Alexandra Alter | 2019-12-04 | TX 8-827-006 |
| 2019-10-14 | 2019-10-15 | https://www.nytimes.com/2019/10/14/world/europe/russia-savors-us-missteps-in-syria-and-seizes-opportunity.html | Russia Savors U.S. Missteps in Syria, and Seizes Opportunity | False | By Anton Troianovski | 2019-12-04 | TX 8-827-006 |
| 2019-10-14 | 2019-10-15 | https://www.nytimes.com/2019/10/14/us/politics/trump-turkey-tariffs.html | Trump Imposes Sanctions on Turkey as Syria Conflict Intensifies | False | By Alan Rappeport and Michael Crowley | 2019-12-04 | TX 8-827-006 |
| 2019-10-14 | 2019-10-20 | https://www.nytimes.com/2019/10/14/t-magazine/john-giorno-buddhism.html | John Giorno on His Most Precious Possession | False | By Emily Spivack | 2019-12-04 | TX 8-827-006 |
| 2019-10-14 | 2019-10-15 | https://www.nytimes.com/2019/10/14/nyregion/indigenous-day.html | Indigenous Peoplesâ€šÃ„Â´ Day: The Unofficial, Columbus-Free Celebration | False | By Aaron Randle | 2019-12-04 | TX 8-827-006 |
| 2019-10-14 | 2019-10-15 | https://www.nytimes.com/2019/10/14/world/europe/paris-gas-canisters-isis-women.html | Failed Notre-Dame Plot Leads to Shame, Regret and Heavy Sentences | False | By Elian Peltier | 2019-12-04 | TX 8-827-006 |
| 2019-10-14 | 2019-10-15 | https://www.nytimes.com/2019/10/14/world/europe/syria-us-assad-kurds-turkey.html | Assad Forces Surge Forward in Syria as U.S. Pulls Back | False | By Ben Hubbard and Eric Schmitt | 2019-12-04 | TX 8-827-006 |
| 2019-10-14 | 2019-10-17 | https://www.nytimes.com/2019/10/14/style/fur-ban-california.html | The California Fur Ban and What It Means for You | False | By Vanessa Friedman | 2019-12-04 | TX 8-827-006 |
| 2019-10-14 | 2019-10-15 | https://www.nytimes.com/2019/10/14/business/media/amc-theaters-streaming.html | AMC Theater Chain Gets Into Streaming With On-Demand Movies | False | By Brooks Barnes | 2019-12-04 | TX 8-827-006 |
| 2019-10-14 | 2019-10-15 | https://www.nytimes.com/2019/10/14/us/politics/joe-biden-democratic-debate.html | Can Joe Biden Deliver the Debate Performance He Needs? | False | By Katie Glueck and Alexander Burns | 2019-12-04 | TX 8-827-006 |
| 2019-10-14 | 2019-10-15 | https://www.nytimes.com/2019/10/14/sports/olympics/russia-doping-rusada.html | Russian Doping Chief Says Thousands of Drug Tests Were Manipulated | False | By Tariq Panja | 2019-12-04 | TX 8-827-006 |
| 2019-10-14 | 2019-10-15 | https://www.nytimes.com/2019/10/14/opinion/trump-william-barr-speech.html | God Is Now Trumpâ€šÃ„Â´s Co-Conspirator | False | By Paul Krugman | 2019-12-04 | TX 8-827-006 |
| 2019-10-14 | 2019-10-16 | https://www.nytimes.com/2019/10/14/dining/mixtape-potluck-questlove.html | Youâ€šÃ„Â´re Invited to This Questlove Party | False | By Florence Fabricant | 2019-12-04 | TX 8-827-006 |
| 2019-10-14 | 2019-10-16 | https://www.nytimes.com/2019/10/14/dining/wild-world-fermentation-festival.html | The Wild World of Natural Wine | False | By Florence Fabricant | 2019-12-04 | TX 8-827-006 |
| 2019-10-14 | 2019-10-16 | https://www.nytimes.com/2019/10/14/dining/oven-mitt-armor.html | Cook Dinner Like a Warrior | False | By Florence Fabricant | 2019-12-04 | TX 8-827-006 |
| 2019-10-14 | 2019-10-16 | https://www.nytimes.com/2019/10/14/dining/kees-chocolates-upper-west-side.html | Keeâ€šÃ„Â´s Chocolates Opens a Shop on the Upper West Side | False | By Florence Fabricant | 2019-12-04 | TX 8-827-006 |
| 2019-10-14 | 2019-10-16 | https://www.nytimes.com/2019/10/14/dining/pumpkin-seeds-america.html | Pumpkin Seeds, Made in America | False | By Florence Fabricant | 2019-12-04 | TX 8-827-006 |
| 2019-10-14 | 2019-10-15 | https://www.nytimes.com/2019/10/14/health/cancer-drug-shortage.html | Faced With a Drug Shortfall, Doctors Scramble to Treat Children With Cancer | False | By Roni Caryn Rabin | 2019-12-04 | TX 8-827-006 |
| 2019-10-14 | 2019-10-15 | https://www.nytimes.com/2019/10/14/opinion/ukraine-trump.html | Ukraine Has Become a Vibrant Democracy. No Wonder Trump Hates It. | False | By Michelle Goldberg | 2019-12-04 | TX 8-827-006 |
| 2019-10-14 | 2019-10-15 | https://www.nytimes.com/2019/10/14/sports/baseball/yankees-astro-alcs.html | For Yankees, Extended Game 2 Showed Limits of Their Bullpen | False | By James Wagner | 2019-12-04 | TX 8-827-006 |
| 2019-10-15 | 2019-10-15 | https://www.nytimes.com/2019/10/14/opinion/trump-syria-turkey.html | Trump Just Created a Moral and Strategic Disaster | False | By The Editorial Board | 2019-12-04 | TX 8-827-006 |
| 2019-10-15 | 2019-10-15 | https://www.nytimes.com/2019/10/14/us/politics/ohio-debate-issues.html | 12 Things to Know About Ohio Before 12 Candidates Debate There | False | By Trip Gabriel | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-15 | 2019-10-14 | https://www.nytimes.com/2019/10/14/crosswords/daily-puzzle-2019-10-15.html | Holder of the Contents | False | By Deb Amlen | 2019-12-04 | TX 8-827-006 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/14/world/asia/thailand-judge-shooting.html | He Acquitted 5 Men of Murder, Then Shot Himself | False | By Hannah Beech and Ryn Jirenuvat | 2019-12-04 | TX 8-827-006 |
| 2019-10-15 | 2019-10-15 | https://www.nytimes.com/2019/10/14/nyregion/wework-phone-booths-formaldehyde.html | WeWork Warns Tenants That 2,300 Phone Booths May Be a Hazard | False | By Ed Shanahan | 2019-12-04 | TX 8-827-006 |
| 2019-10-15 | 2019-10-15 | https://www.nytimes.com/2019/10/14/pageoneplus/corrections-october-15-2019.html | Corrections: October 15, 2019 | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-15 | 2019-10-15 | https://www.nytimes.com/2019/10/14/todayspaper/quotation-of-the-day-kashmiris-rush-to-phones-as-india-restores-service.html | Quotation of the Day: Kashmiris Rush to Phones as India Restores Service | False | | | TX 8-827-006 |
| 2019-10-15 | 2019-10-15 | https://www.nytimes.com/2019/10/14/sports/basketball/lebron-james-china.html | After Daryl Morey Tweet Backlash, LeBron James Says Executive Was Misinformed on China | False | By Scott Cacciola | 2019-12-04 | TX 8-827-006 |
| 2019-10-15 | 2019-10-15 | https://www.nytimes.com/2019/10/14/sports/baseball/nationals-cardinals-nlcs.html | Nationals Bowl Over the Cardinals Again in the N.L.C.S. | False | By David Waldstein | 2019-12-04 | TX 8-827-006 |
| 2019-10-15 | 2019-10-15 | https://www.nytimes.com/2019/10/15/arts/television/whats-on-tv-tuesday-arrow-and-hedwig-and-the-angry-inch.html | What's on TV Tuesday: 'Arrow' and 'Hedwig and the Angry Inch' | False | By Lauren Messman | 2019-12-04 | TX 8-827-006 |
| 2019-10-15 | 2019-10-15 | https://www.nytimes.com/2019/10/15/nyregion/kickstarter-union-employees-fired.html | Kickstarter Calls Itself Progressive. But About That Union. | False | By Michael Gold | 2019-12-04 | TX 8-827-006 |
| 2019-10-15 | 2019-10-15 | https://www.nytimes.com/2019/10/15/world/asia/typhoon-hagibis-fukushima-japan.html | Fukushima, Beaten Down by Nuclear Disaster, Takes Big Typhoon Hit | False | By Motoko Rich and Hisako Ueno | 2019-12-04 | TX 8-827-006 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/arts/television/trevor-noah-trump-rudy-giuliani.html | Trump Is the 'Gollum of Presidents,' Trevor Noah Says | False | By Trish Bendix | 2019-12-04 | TX 8-827-006 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/world/asia/peter-jackson-new-zealand-wellington-mayor.html | Peter Jackson Has a Lot of Power in New Zealand. Some Say Too Much. | False | By Charlotte Graham-McLay | 2019-12-04 | TX 8-827-006 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/interactive/2019/10/15/world/asia/myanmar-ethnic-cleansing.html | How Myanmar Covered Up Ethnic Cleansing | False | By Hannah Beech and Adam Dean | 2019-12-04 | TX 8-827-006 |
| 2019-10-15 | 2019-10-20 | https://www.nytimes.com/2019/10/15/magazine/teaching-children-volunteer-ethics.html | Can I Quit Trying to Teach Ethics to Ill-Behaved Children? | False | By Kwame Anthony Appiah | 2019-12-04 | TX 8-827-006 |
| 2019-10-15 | 2019-10-20 | https://www.nytimes.com/2019/10/15/magazine/letter-of-recommendation-souvenir-photo-viewers.html | Letter of Recommendation: Souvenir Photo Viewers | False | By Kate Dwyer | 2019-12-04 | TX 8-827-006 |
| 2019-10-15 | 2019-10-20 | https://www.nytimes.com/2019/10/15/style/self-care/yoga-black-girl-in-om.html | Fostering A Community For Healing | False | By Lovia Gyarkye | 2019-12-04 | TX 8-827-006 |
| 2019-10-15 | 2019-10-22 | https://www.nytimes.com/2019/10/15/well/eat/sperm-lycopene-diet-foods-vegetables-fruits-tomatoes-watermelon-grapefruit.html | Can Eating Red Fruits and Vegetables Lead to Healthier Sperm? | False | By Nicholas Bakalar | 2019-12-04 | TX 8-827-006 |
| 2019-10-15 | 2019-10-20 | https://www.nytimes.com/2019/10/15/books/review/new-this-week.html | New & Noteworthy Poetry, From Yale to Nick Flynn and More | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-15 | 2019-11-03 | https://www.nytimes.com/2019/10/15/books/review/girl-edna-obrien.html | She Escaped From Boko Haram, but Her Troubles Only Continued | False | By Francine Prose | 2020-01-13 | TX 8-838-668 |
| 2019-10-15 | 2019-11-24 | https://www.nytimes.com/2019/10/15/books/review/the-man-who-saw-everything-deborah-levy.html | Crossing Abbey Road: It's More Dangerous Than You Might Think | False | By Fernanda Eberstadt | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-15 | 2019-10-20 | https://www.nytimes.com/2019/10/15/magazine/rappler-philippines-maria-ressa.html | Maria Ressaâ€šÃ„â´s Dangerous Battle for the Truth | False | By Joshua Hammer | 2019-12-04 | TX 8-827-006 |
| 2019-10-15 | 2019-10-27 | https://www.nytimes.com/2019/10/15/books/review/the-less-people-know-about-us-axton-betz-hamilton.html | What if the Thief Who Steals Your Identity Is Your Mom? | False | By Melanie Thernstrom | 2019-12-04 | TX 8-827-006 |
| 2019-10-15 | 2019-11-10 | https://www.nytimes.com/2019/10/15/books/review/no-stopping-us-now-gail-collins.html | Women of a Certain Age, Gail Collins Has Your Back | False | By Lesley Stahl | 2020-01-13 | TX 8-838-668 |
| 2019-10-15 | 2019-10-20 | https://www.nytimes.com/2019/10/15/style/self-care/bedtime-routine-benefits.html | Improve Your Bedtime Routine With These Five Luxurious Tips | False | By Kate Carraway | 2019-12-04 | TX 8-827-006 |
| 2019-10-15 | 2019-10-20 | https://www.nytimes.com/2019/10/15/books/review/new-short-fiction-including-a-national-book-foundation-honoree.html | New Short Fiction, Including a National Book Foundation Honoree | False | By Siobhan Jones | 2019-12-04 | TX 8-827-006 |
| 2019-10-15 | 2019-11-24 | https://www.nytimes.com/2019/10/15/books/review/wild-game-adrienne-brodeur.html | A Motherâ€šÃ„â´s Secrets, a Daughterâ€šÃ„â´s Lies | False | By Emily Rapp Black | 2020-01-13 | TX 8-838-668 |
| 2019-10-15 | 2019-11-10 | https://www.nytimes.com/2019/10/15/books/review/the-first-cell-azra-raza.html | An Oncologist Asks When Itâ€šÃ„â´s Time to Say â€šÃ„â²Enoughâ€šÃ„â´ | False | By Henry Marsh | 2020-01-13 | TX 8-838-668 |
| 2019-10-15 | 2019-12-15 | https://www.nytimes.com/2019/10/15/books/review/felon-poems-reginald-dwayne-betts.html | A Poet and Ex-Con Writes About Life After Prison | False | By Carolyn Forchã©â€šÃ© | 2020-02-05 | TX 8-856-321 |
| 2019-10-15 | 2019-10-22 | https://www.nytimes.com/2019/10/15/science/giant-antlers-deer.html | It Had the Biggest Antlers Ever Found. Were They Weapons? | False | By Cara Giaimo | 2019-12-04 | TX 8-827-006 |
| 2019-10-15 | 2019-10-20 | https://www.nytimes.com/2019/10/15/travel/digital-nomad-work-tourism.html | 5 Tips for Keeping It Together as a Digital Nomad | False | By Geoffrey Morrison | 2019-12-04 | TX 8-827-006 |
| 2019-10-15 | 2019-10-17 | https://www.nytimes.com/2019/10/15/us/indiana-school-shooting-mother-charged.html | She Warned a School About Her Armed Son, but Now She Faces Charges | False | By Mariel Padilla | 2019-12-04 | TX 8-827-006 |
| 2019-10-15 | 2019-10-20 | https://www.nytimes.com/2019/10/15/travel/dakar-senegal-52-places-to-go.html | Lions, Legends and the Pull of History in Senegalâ€šÃ„â´s Energetic Capital | False | By Sebastian Modak | 2019-12-04 | TX 8-827-006 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/science/cbd-thc-cannabis-cannabidiol.html | CBD or THC? Common Drug Test Canâ€šÃ„â´t Tell the Difference | False | By Amanda Chicago Lewis | 2019-12-04 | TX 8-827-006 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/nyregion/shooting-dressage-social-media.html | An Equestrian Was Shot by Her Olympic Trainer, Then Pummeled Online | False | By Sarah Maslin Nir | 2019-12-04 | TX 8-827-006 |
| 2019-10-15 | 2019-10-20 | https://www.nytimes.com/2019/10/15/realestate/kristin-chenoweths-private-stage.html | Kristin Chenowethâ€šÃ„â´s Private Stage | False | By Joanne Kaufman | 2019-12-04 | TX 8-827-006 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/interactive/2019/10/15/world/middleeast/syria-turkey.html | 4 Big Questions About Syriaâ€šÃ„â´s Future | False | By Anne Barnard, Anjali Singhvi, Sarah Almukhtar, Allison McCann and Jin Wu | | |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/world/asia/abominable-vietnam-china-map.html | DreamWorks Film â€šÃ„â²Abominableâ€šÃ„â´ Is Pulled by Vietnam Over Chinese Map Scene | False | By Daniel Victor | 2019-12-04 | TX 8-827-006 |
| 2019-10-15 | 2019-10-18 | https://www.nytimes.com/2019/10/15/opinion/taiwan-digital-democracy.html | A Strong Democracy Is a Digital Democracy | False | By Audrey Tang | 2019-12-04 | TX 8-827-006 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/opinion/trump-universal-postal-union.html | Peter Navarro: The Trump Guide to Diplomacy | False | By Peter Navarro | 2019-12-04 | TX 8-827-006 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/opinion/peter-handke-nobel-bosnia-genocide.html | â€šÃ„â²The Bob Dylan of Genocide Apologistsâ€šÃ„â´ | False | By Aleksandar Hemon | 2019-12-04 | TX 8-827-006 |
| 2019-10-15 | 2019-10-22 | https://www.nytimes.com/2019/10/15/science/cheese-fungus-mold-camembert.html | This Fungus Mutates. Thatâ€šÃ„â´s Good News if You Like Cheese. | False | By Emma Goldberg | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/business/dealbook/deutsche-bank-china.html | How Deutsche Bank Paid Millions to Get Ahead in China | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/world/middleeast/kurds-syria-turkey.html | In Syria, Russia Is Pleased to Fill an American Void | False | By Ben Hubbard, Anton Troianovski, Carlotta Gall and Patrick Kingsley | 2019-12-04 | TX 8-827-006 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/us/politics/hunter-biden-interview.html | Hunter Biden Admits to â€šÃ''Poor Judgmentâ€šÃ''Ã'' but Denies â€šÃ''Ethical Lapseâ€šÃ''Ã'' in Work Overseas | False | By Katie Glueck and Stephanie Saul | 2019-12-04 | TX 8-827-006 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/books/reality-fiction-norway-vigdis-hjorth.html | Writing From Real Life, in All Its Excruciating Detail | False | By Thomas Rogers | 2019-12-04 | TX 8-827-006 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/movies/stuffed-review.html | â€šÃ''Stuffedâ€šÃ''Ã'' Review: Thereâ€šÃ''Ã''s Artistry in That Plumage | False | By Ben Kenigsberg | 2019-12-04 | TX 8-827-006 |
| 2019-10-15 | 2019-10-19 | https://www.nytimes.com/2019/10/15/realestate/adu-empty-garages-california-housing-shortage.html | Empty Garages: The Answer to Californiaâ€šÃ''Ã''s Housing Shortage? | False | By Bonnie Tsui | 2019-12-04 | TX 8-827-006 |
| 2019-10-15 | 2019-10-19 | https://www.nytimes.com/2019/10/15/realestate/bangkok-chinatown-high-rises.html | High-Rises Are on the Horizon for Bangkokâ€šÃ''Ã''s Chinatown | False | By Seth Mydans | 2019-12-04 | TX 8-827-006 |
| 2019-10-15 | 2019-10-15 | https://www.nytimes.com/interactive/2019/10/15/us/politics/2020-presidential-campaign-quiz.html | 2020 Campaign Quiz | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/world/europe/bulgaria-england-racist-abuse.html | Bulgarian Soccer Chief Resigns After Fansâ€šÃ''Ã'' Racist Abuse of England | False | By Marc Santora and Anna Schaverien | 2019-12-04 | TX 8-827-006 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/arts/music/rock-roll-hall-fame-nominees.html | Whitney Houston, Notorious B.I.G. and Dave Matthews Band Nominated for Rock Hall | False | By Joe Coscarelli | 2019-12-04 | TX 8-827-006 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/realestate/commercial/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Sophia June | 2019-12-04 | TX 8-827-006 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/us/politics/when-is-oct-democratic-debate.html | How to Watch the CNN/New York Times Debate | False | By Shane Goldmacher and Reid J. Epstein | 2019-12-04 | TX 8-827-006 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/nyregion/nyc-manhole-body-homeless.html | Dead Man Found Under Manhole Cover Had Been There for 2 Weeks | False | By Michael Gold and Edgar Sandoval | 2019-12-04 | TX 8-827-006 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/arts/zkm-digital-art.html | Celebrating 30 Years Ahead of the Curve in Art | False | By Annalisa Quinn | 2019-12-04 | TX 8-827-006 |
| 2019-10-15 | 2019-10-18 | https://www.nytimes.com/2019/10/15/opinion/united-states-voting-mandatory.html | Make Voting Mandatory in the U.S. | False | By Dambisa Moyo | 2019-12-04 | TX 8-827-006 |
| 2019-10-15 | 2019-10-17 | https://www.nytimes.com/2019/10/15/style/Amazon-my-algorithm-makeover-personal-shopper.html | My Algorithm Makeover | False | By Katherine Bernard | 2019-12-04 | TX 8-827-006 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/us/politics/young-democratic-socialists.html | Why Some Young Voters Are Choosing Democratic Socialism Over the Democratic Party | False | By Isabella Grullâ''šâ'°%ø¥n Paz | 2019-12-04 | TX 8-827-006 |
| 2019-10-15 | 2019-10-17 | https://www.nytimes.com/2019/10/15/business/hong-kong-starbucks-vandalism.html | Hong Kong Protesters Are Targeting Starbucks. Apple Could Be Next. | False | By Edward Wong | 2019-12-04 | TX 8-827-006 |
| 2019-10-15 | 2019-10-21 | https://www.nytimes.com/2019/10/15/climate/indonesia-logging-deforestation.html | Using Old Cellphones to Listen for Illegal Loggers | False | By Mike Ives | 2019-12-04 | TX 8-827-006 |
| 2019-10-15 | 2019-11-03 | https://www.nytimes.com/2019/10/15/books/review/elizabeth-strout-olive-again.html | The Return of Olive Kitteridge, the Tart, Crotchety, Beloved Curmudgeon | False | By John McMurtrie | 2020-01-13 | TX 8-838-668 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/arts/dance/swan-lake-bam-next-wave.html | A â€šÃ''Swan Lakeâ€šÃ''Ã'' About Ireland, Where Myth Meets the Mundane | False | By Roslyn Sulcas | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/technology/personaltech/google-pixel-photography.html | The Reason Your Photos Are About to Get a Lot Better | False | By Brian X. Chen | 2019-12-04 | TX 8-827-006 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/us/politics/democratic-debate-highlights.html | How to Prepare a Debate Zinger That Doesnâ€šÃ„Ã´t Sound Prepared | False | By Katie Glueck | 2019-12-04 | TX 8-827-006 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/business/steel-tariffs-turkey.html | Tariffs Wonâ€šÃ„Ã´t Stop Turkeyâ€šÃ„Ã´s Invasion of Syria, Analysts Warn | False | By Jack Ewing | 2019-12-04 | TX 8-827-006 |
| 2019-10-15 | 2019-10-17 | https://www.nytimes.com/2019/10/15/arts/music/new-york-philharmonic-unsuk-chin.html | The Philharmonic Takes on a Composer of Puzzles and Turns | False | By Seth Colter Walls | 2019-12-04 | TX 8-827-006 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/sports/usa-swimming-sexual-abuse.html | Sexual Abuse Cases Test U.S.A. Swimming Leader | False | By David W. Chen | 2019-12-04 | TX 8-827-006 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/world/europe/brexit-second-referendum-johnson.html | A Second Referendum Gains Traction Among Brexit Foes | False | By Mark Landler | 2019-12-04 | TX 8-827-006 |
| 2019-10-15 | 2019-10-17 | https://www.nytimes.com/2019/10/15/style/spanx-shapewear-brands.html | Shapewear Would Like to Be Loved by You. No Pressure Though | False | By Sanam Yar | 2019-12-04 | TX 8-827-006 |
| 2019-10-15 | 2019-11-10 | https://www.nytimes.com/2019/10/15/books/review/barack-and-joe-steven-levingston.html | How Close Are Barack Obama and Joe Biden? | False | By Jason Zengerle | 2020-01-13 | TX 8-838-668 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/dining/shrimp-additives.html | Shrimp and Chemicals: What You Need to Know | False | By Melissa Clark | 2019-12-04 | TX 8-827-006 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/dining/shrimp-sourcing-united-states.html | What Are We Supposed to Think About Shrimp? | False | By Melissa Clark | 2019-12-04 | TX 8-827-006 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/dining/babs-review-pete-wells.html | Babs, a European Grill Where Sparks Fly | False | By Pete Wells | 2019-12-04 | TX 8-827-006 |
| 2019-10-15 | 2019-10-15 | https://www.nytimes.com/2019/10/15/opinion/building-digital-blocks-Lego.html | Building for Real With Digital Blocks | False | By Tina Rosenberg | 2019-12-04 | TX 8-827-006 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/world/europe/ukraine-prosecutor-biden-trump.html | The Ukrainian Prosecutor Behind the Dossier Targeting Hunter Biden | False | By Andrew E. Kramer and Michael Schwirtz | 2019-12-04 | TX 8-827-006 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/world/asia/kashmir-militants.html | As Militants Kill in Kashmir, People Are Afraid to Go to Work | False | By Sameer Yasir and Jeffrey Gettleman | 2019-12-04 | TX 8-827-006 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/technology/robot-hand-rubiks-cube.html | If a Robotic Hand Solves a Rubikâ€šÃ„Ã´s Cube, Does It Prove Something? | False | By Cade Metz | 2019-12-04 | TX 8-827-006 |
| 2019-10-15 | 2019-11-10 | https://www.nytimes.com/2019/10/15/books/review/the-body-a-guide-for-occupants-bill-bryson.html | Your Body Is a Wonderland | False | By A.J. Jacobs | 2020-01-13 | TX 8-838-668 |
| 2019-10-15 | 2019-10-20 | https://www.nytimes.com/2019/10/15/fashion/weddings/wind-driven-fires-cause-blackouts-power-outages-california-weddings.html | Weddings Go On, With or Without Power | False | By Alyson Krueger | 2019-12-04 | TX 8-827-006 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/us/politics/native-americans-health-care.html | Fed Up With Deaths, Native Americans Want to Run Their Own Health Care | False | By Mark Walker | 2019-12-04 | TX 8-827-006 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/us/politics/impeachment-george-kent-state.html | Senior State Dept. Ukraine Expert Says White House Sidelined Him | False | By Nicholas Fandos, Kenneth P. Vogel and Michael D. Shear | 2019-12-04 | TX 8-827-006 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/arts/television/the-office-jenna-fischer-podcast.html | The â€šÃ„Ã²Office Ladiesâ€šÃ„Ã´ Return to Dunder Mifflin | False | By Phoebe Lett | 2019-12-04 | TX 8-827-006 |
| 2019-10-15 | 2019-10-18 | https://www.nytimes.com/2019/10/15/movies/chez-jolie-coiffure-and-the-two-faces-of-a-bamileke-woman-review.html | Review: Two Films From Rosine Mbakam Explore West African Womenâ€šÃ„Ã´s Identity | False | By Teo Bugbee | 2019-12-04 | TX 8-827-006 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/us/puerto-rico-shooting.html | 6 Killed in Shootout as Violence Rattles Puerto Rican Capital | False | By Patricia Mazzei | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-15 | 2019-10-18 | https://www.nytimes.com/2019/10/15/opinion/sudan-women-government.html | In Sudan, Women Showed the World How Itâ€šÃ„Â´s Done | False | By Ellen Johnson Sirleaf | 2019-12-04 | TX 8-827-006 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/sports/baseball/yankees-astros-game-3-score.html | How the Astros Stifled the Yankees in Game 3 | False | By Benjamin Hoffman and James Wagner | 2019-12-04 | TX 8-827-006 |
| 2019-10-15 | | https://www.nytimes.com/2019/10/15/opinion/letters/trump-supporters.html | A Trump Voter: The Imagined Chat With â€šÃ„Â²Flyover Manâ€šÃ„Â´ | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/dining/nyc-restaurant-openings.html | Classic French Fare at Brasserie Saint Marc in the East Village | False | By Florence Fabricant | 2019-12-04 | TX 8-827-006 |
| 2019-10-15 | 2019-10-20 | https://www.nytimes.com/2019/10/15/movies/the-lighthouse-the-laundromat-aspect-ratio.html | The Movie Is Opening Wide. The Screen Is Changing Shape. | False | By Ben Kenigsberg | 2019-12-04 | TX 8-827-006 |
| 2019-10-15 | | https://www.nytimes.com/2019/10/15/business/jpmorgan-goldman-sachs-citigroup-earnings.html | Big Banks Were the Loudest Optimists. Theyâ€šÃ„Â´re Getting Quieter. | False | By Emily Flitter | 2019-12-04 | TX 8-827-006 |
| 2019-10-15 | | https://www.nytimes.com/2019/10/15/world/canada/election-bernier-far-right.html | A â€šÃ„Â²Mad Maxâ€šÃ„Â´ Candidate Offers a Far-Right Jolt to the Canadian Election | False | By Dan Bilefsky | 2019-12-04 | TX 8-827-006 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/sports/football/49ers-undefeated.html | The 49ers Are Undefeated. Yes, Those 49ers. | False | By Victor Mather | 2019-12-04 | TX 8-827-006 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/arts/cuba-gooding-jr-groping.html | Cuba Gooding Jr. Is Accused of Unwanted Sexual Touching by 14 Women | False | By Julia Jacobs | 2019-12-04 | TX 8-827-006 |
| 2019-10-15 | | https://www.nytimes.com/2019/10/15/books/harold-bloom-appraisal.html | Harold Bloom, a Prolific Giant and Perhaps the Last of a Kind | False | By Dwight Garner | 2019-12-04 | TX 8-827-006 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/us/felicity-huffman-prison-jail.html | Felicity Huffman Reports to Prison Camp in Admissions Case | False | By Kate Taylor and Danielle Ivory | 2019-12-04 | TX 8-827-006 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/opinion/letters/school-debates-genetic-data.html | Resolved: School Debates Donâ€šÃ„Â´t Harm Political Dialogue | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/world/middleeast/turkey-syria-kurds-troops.html | How the U.S. Military Will Carry Out a Hasty, Risky Withdrawal From Syria | False | By Thomas Gibbons-Neff and Eric Schmitt | 2019-12-04 | TX 8-827-006 |
| 2019-10-15 | | https://www.nytimes.com/2019/10/15/arts/design/mona-lisa-vr-louvre.html | Meeting the â€šÃ„Â²Mona Lisaâ€šÃ„Â´ for an Intimate (Virtual) Rendezvous | False | By Doreen Carvajal | 2019-12-04 | TX 8-827-006 |
| 2019-10-15 | | https://www.nytimes.com/2019/10/15/science/nasa-spacesuits.html | NASAâ€šÃ„Â´s New Spacesuits Unveiled, for Trips to the Moon and Beyond | False | By Kenneth Chang | 2019-12-04 | TX 8-827-006 |
| 2019-10-15 | | https://www.nytimes.com/2019/10/15/health/vaping-thc-illness.html | A Young Man Nearly Lost His Life to Vaping | False | By Denise Grady | 2019-12-04 | TX 8-827-006 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/us/supreme-court-puerto-rico.html | Supreme Court Case Could Have Huge Effect on Puerto Rican Debt Crisis | False | By Adam Liptak | 2019-12-04 | TX 8-827-006 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/us/politics/presidential-debate-issues-topics.html | As Debate Nears, Where Do Democratic Voters Stand on the Issues? | False | By Giovanni Russonello | 2019-12-04 | TX 8-827-006 |
| 2019-10-15 | 2019-10-24 | https://www.nytimes.com/2019/10/15/style/celebrity-phone-numbers.html | Forget DMs. Celebrities Want you to Text Them. | False | By Taylor Lorenz | 2019-12-04 | TX 8-827-006 |
| 2019-10-15 | | https://www.nytimes.com/2019/10/15/world/middleeast/syria-trump-kurds-interpreter.html | The U.S. Turned Syriaâ€šÃ„Â´s North Into a Tinderbox. Then Trump Lit a Match. | False | By Max Fisher | 2019-12-04 | TX 8-827-006 |
| 2019-10-15 | 2019-10-17 | https://www.nytimes.com/2019/10/15/business/economy/china-trade-deal.html | Whatâ€šÃ„Â´s Really in the Trade Deal Trump Announced With China | False | By Ana Swanson and Keith Bradsher | 2019-12-04 | TX 8-827-006 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/world/europe/brexit-deal-boris-johnson-eu.html | E.U. May Be on Verge of Brexit Deal, Though Approval in U.K. Is Not Assured | False | By Mark Landler and Stephen Castle | 2019-12-04 | TX 8-827-006 |
| 2019-10-15 | 2019-10-18 | https://www.nytimes.com/2019/10/15/opinion/politics-global-south.html | Post-Truth Politics Afflicts the Global South, Too | False | By Laura Chinchilla | 2019-12-04 | TX 8-827-006 |
| 2019-10-15 | 2019-10-17 | https://www.nytimes.com/2019/10/15/arts/music/lizzo-truth-hurts.html | A Songwriting Dispute Brews Over â€šÃ„Â²Truth Hurts,â€šÃ„Â´ Lizzoâ€šÃ„Â´s Biggest Hit | False | By Ben Sisario | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/us/politics/trump-impeachment-debate.html | Trump and Impeachment: The Elephant in the Room at Tonightâ€šÃ„Ã´s Debate | False | By Annie Karni | 2019-12-04 | TX 8-827-006 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/arts/sally-soames-fearless-photographer-with-personal-touch-dies-at-82.html | Sally Soames, Fearless Photographer With Personal Touch, Dies at 82 | False | By Katharine Q. Seelye | 2019-12-04 | TX 8-827-006 |
| 2019-10-15 | 2019-10-17 | https://www.nytimes.com/2019/10/15/us/dali-theft-etching.html | Thief Walks Out of Gallery With a $20,000 Salvador Dalâ€šÃã€°o Etching | False | By Isabella Kwai | 2019-12-04 | TX 8-827-006 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/us/minneapolis-trump-somalis.html | â€šÃ„Â²This Creates Fearâ€šÃ„Â´: Trump Rally Turns Spotlight on Minnesotaâ€šÃ„Â´s Somali Community | False | By Mitch Smith and Christina Capecchi | 2019-12-04 | TX 8-827-006 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/arts/dana-fradon-dead.html | Dana Fradon, Prolific New Yorker Cartoonist, Is Dead at 97 | False | By Richard Sandomir | 2019-12-04 | TX 8-827-006 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/us/police-shooting-fort-worth.html | â€šÃ„Â²No Excuseâ€šÃ„Â´: Fellow Officers Condemn Police Shooting of Fort Worth Woman | False | By Manny Fernandez, Sarah Mervosh and Nicholas Bogel-Burroughs | 2019-12-04 | TX 8-827-006 |
| 2019-10-15 | 2019-10-18 | https://www.nytimes.com/2019/10/15/business/beverly-sackler-dead.html | Beverly Sackler, 95, Dies; Philanthropist and Purdue Pharma Director | False | By Sam Roberts | 2019-12-04 | TX 8-827-006 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/sports/baseball/astros-yankee-cole.html | Astros Ace Gets the Upper Hand Against a Yankees Platoon of Arms | False | By Tyler Kepner | 2019-12-04 | TX 8-827-006 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/world/africa/burkina-faso-violence.html | â€šÃ„Â²We Looked to Escape Deathâ€šÃ„Â´: Violence Uproots Nearly 500,000 in Burkina Faso | False | By Simon Marks | 2019-12-04 | TX 8-827-006 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/politics/october-debate-media.html | Lights, Camera, Bathrooms: Televising the Largest Debate Field Ever | False | By Michael M. Grynbaum | 2019-12-04 | TX 8-827-006 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/climate/epa-trump-california.html | E.P.A. Bypassed Its West Coast Team as a Feud With California Escalated | False | By Lisa Friedman | 2019-12-04 | TX 8-827-006 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/technology/trump-twitter-account.html | Twitter Stands by Trump Amid Calls to Terminate His Account | False | By Kate Conger | 2019-12-04 | TX 8-827-006 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/us/politics/halkbank-turkey-iran-indictment.html | U.S. Indicts Turkish Bank on Charges of Evading Iran Sanctions | False | By Eric Lipton | 2019-12-04 | TX 8-827-006 |
| 2019-10-15 | 2019-10-19 | https://www.nytimes.com/2019/10/15/arts/dance/2019-bessie-award-winners.html | At Bessies, Solidarity and Community: â€šÃ„Â²Love You, Aunt Joanâ€šÃ„Â´ | False | By Peter Libbey | 2019-12-04 | TX 8-827-006 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/climate/tongass-forest-roads.html | Forest Service Backs an End to Limits on Roads in Alaskaâ€šÃ„Â´s Tongass Forest | False | By Coral Davenport | 2019-12-04 | TX 8-827-006 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/business/media/disney-advertising-publicis.html | Ad Giant Wins Over Disney With Big Data Pitch | False | By Tiffany Hsu | 2019-12-04 | TX 8-827-006 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/sports/basketball/lebron-china-burned-jerseys.html | LeBron James Faces Backlash Unseen Since â€šÃ„Â²The Decisionâ€šÃ„Â´ | False | By Sopan Deb | 2019-12-04 | TX 8-827-006 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/business/barneys-bankruptcy-bidders.html | Barneys Bidding Starts, and Itâ€šÃ„Â´s a Bet on the Future of Shopping | False | By Vanessa Friedman and Sapna Maheshwari | 2019-12-04 | TX 8-827-006 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/us/politics/house-democrats-higher-education.html | House Democrats Unveil Plan to Make College More Affordable | False | By Erica L. Green | 2019-12-04 | TX 8-827-006 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/opinion/new-york-ranked-choice-voting.html | New Yorkers Have a Chance to Remake How They Vote | False | By The Editorial Board | 2019-12-04 | TX 8-827-006 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/opinion/trump-ukraine.html | Itâ€šÃ„Â´s Not Trump vs. the Dems. Itâ€šÃ„Â´s Trump vs. the Countryâ€šÃ„Â´s True Defenders. | False | By Thomas L. Friedman | 2019-12-04 | TX 8-827-006 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/world/middleeast/pence-pompeo-turkey-syria-troops.html | Pence and Pompeo to Push Erdogan for Pullback From Syria | False | By Katie Rogers and Eric Schmitt | 2019-12-04 | TX 8-827-006 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/satellite-image-surveillance-that-could-see-you-and-your-coffee-mug.html | Are We Ready for Satellites That See Our Every Move? | False | By Sarah Parcak | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-16 | 2019-10-16 | https://www.nytimes.com/2019/10/15/us/giuliani-subpoena-ukraine.html | Giuliani Pushed Trump to Deport Cleric Sought by Turkey, Ex-White House Officials Said | False | By Matthew Rosenberg, Maggie Haberman and Michael S. Schmidt | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-16 | https://www.nytimes.com/2019/10/15/us/politics/white-house-review-ukraine.html | White House Is Said to Open Internal Review of Ukraine Call | False | By Julian E. Barnes, Maggie Haberman and Michael S. Schmidt | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-16 | https://www.nytimes.com/2019/10/15/us/politics/fact-check-october-debate.html | Fact-Checking the Democratic Debate | False | By The New York Times | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-16 | https://www.nytimes.com/2019/10/15/us/politics/wealth-tax.html | O'Rourke Says Warren Is Being â€šÃ„Â'Punitiveâ€šÃ„Â' as She Pitches a Wealth Tax | False | By Thomas Kaplan | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-16 | https://www.nytimes.com/2019/10/15/us/politics/october-democratic-debate-recap.html | Warren Draws Fire From All Sides, Reflecting a Shift in Fortunes in Race | False | By Alexander Burns and Jonathan Martin | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-16 | https://www.nytimes.com/2019/10/15/us/politics/automation-democratic-debate.html | Is Automation Threatening American Jobs? Democrats Debate | False | By Neil Vigdor | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-16 | https://www.nytimes.com/2019/10/15/theater/soft-power-review.html | Review: In the Musical â€šÃ„Â²Soft Power,â€šÃ„Â' China Whistles the Tune | False | By Jesse Green | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-16 | https://www.nytimes.com/2019/10/15/theater/the-rose-tattoo-review-marisa-tomei.html | Review: Marisa Tomei Braves a Typhoon in â€šÃ„Â²The Rose Tattooâ€šÃ„Â' | False | By Ben Brantley | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-16 | https://www.nytimes.com/2019/10/15/us/politics/tulsi-gabbard-russian-asset-assad.html | Tulsi Gabbard, Asked at Debate About Syria, Attacks the Media | False | By Nick Corasaniti and Neil Vigdor | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-15 | https://www.nytimes.com/2019/10/15/crosswords/daily-puzzle-2019-10-16.html | What Someone Might Make a Stand For | False | By Deb Amlen | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-16 | https://www.nytimes.com/2019/10/15/sports/football/jalen-ramsey-trade-rams.html | Jalen Ramsey, All-Pro Cornerback, Traded to Rams | False | By Ben Shpigel | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-16 | https://www.nytimes.com/2019/10/15/us/politics/aoc-endorses-bernie-sanders.html | Ilhan Omar Endorses Bernie Sanders, and Alexandria Ocasio-Cortez Will Do So as Well | False | By Sydney Ember | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-16 | https://www.nytimes.com/2019/10/15/sports/baseball/nationals-world-series.html | Finally, the Nationals Are in the World Series | False | By David Waldstein | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-16 | https://www.nytimes.com/2019/10/15/us/politics/trump-veto-national-emergency.html | Trump Again Vetoes Measure to End National Emergency | False | By Emily Cochrane | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-16 | https://www.nytimes.com/2019/10/15/us/politics/elizabeth-warren-debate.html | Elizabeth Warren, Candidate With the Plans, Needed One for All the Incoming Attacks | False | By Matt Flegenheimer and Katie Glueck | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-16 | https://www.nytimes.com/2019/10/15/todayspaper/quotation-of-the-day-a-wrong-turn-at-the-border-lands-tourists-in-detention.html | Quotation of the Day: A Wrong Turn at the Border Lands Tourists in Detention | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-16 | https://www.nytimes.com/2019/10/15/pageoneplus/corrections-october-16-2019.html | Corrections: October 16, 2019 | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-16 | https://www.nytimes.com/2019/10/15/us/politics/democrats-syria-russia.html | Unified Against Trump on Syria, Democrats Struggle to Define Alternate Strategy | False | By David E. Sanger | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/nyregion/police-shooting-brooklyn.html | Just Out of Prison, Brooklyn Gunman Is Killed by Officers, Police Say | False | By Ed Shanahan, Sean Piccoli and Azi Paybarah | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/world/asia/hong-kong-protests-carrie-lam.html | Hong Kong Leader, Carrie Lam, Gets Jeered, Tainting Annual Address | False | By Javier C. Hernáʼndez, Tiffany May and Elaine Yu | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-16 | https://www.nytimes.com/2019/10/16/arts/television/whats-on-tv-wednesday-undercover-in-the-jungle-and-ghosts-of-sugar-land.html | Whatâ€šÃ„Â's on TV Wednesday: â€šÃ„Â²Undercover in the Jungleâ€šÃ„Â' and â€šÃ„Â²Ghosts of Sugar Landâ€šÃ„Â' | False | By Gabe Cohn | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-16 | https://www.nytimes.com/2019/10/16/arts/television/late-night-democratic-debate.html | Democratic Debate Like a Nightclub on a Tuesday, Trevor Noah Says | False | By Trish Bendix | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/world/australia/china-tulagi-solomon-islands-pacific.html | China Is Leasing an Entire Pacific Island. Its Residents Are Shocked. | False | By Damien Cave | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/technology/huawei-sales-growth.html | Huawei Reports Stronger Sales Growth | False | By Raymond Zhong | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-16 | https://www.nytimes.com/2019/10/16/nyregion/portal-bridge-train-ny-nj.html | This New Jersey Bridge Will No Longer Sabotage Rush Hour | False | By Patrick McGeehan | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-16 | https://www.nytimes.com/2019/10/16/us/british-family-ice.html | British Family Says One Wrong Turn Led to ICE Detention Nightmare | False | By Adeel Hassan | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/interactive/2019/10/16/us/elections/democratic-q3-fundraising.html | Whoâ€šÃ„ôs Up and Whoâ€šÃ„ôs Down in 2020 Democratic Fund-Raising | False | By Sarah Almukhtar, Troy Griggs, Thomas Kaplan and Rachel Shorey | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/world/asia/kim-jong-un-horse.html | These Sure Are Photos of Kim Jong-un on a Horse | False | By Daniel Victor | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-20 | https://www.nytimes.com/2019/10/16/style/self-care/turmeric-benefits.html | What Are the Benefits of Turmeric? | False | By Dawn MacKeen | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-20 | https://www.nytimes.com/2019/10/16/style/self-care/activated-charcoal-benefits.html | What Is Activated Charcoal Used For, and Does it Really Work? | False | By Amitha Kalaichandran | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-20 | https://www.nytimes.com/2019/10/16/magazine/zhug-yemeni-sauce-recipe.html | This Knockout Spicy Sauce From Yemen Will Improve Almost Any Dish | False | By Gabrielle Hamilton | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-20 | https://www.nytimes.com/2019/10/16/magazine/he-was-unbearably-itchy-but-the-problem-wasnt-in-his-skin.html | He Was Unbearably Itchy, but the Problem Wasnâ€šÃ„ôt in His Skin | False | By Lisa Sanders, M.D. | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-20 | https://www.nytimes.com/2019/10/16/style/self-care/kombucha-benefits.html | Are There Benefits to Drinking Kombucha? | False | By Dawn MacKeen | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-20 | https://www.nytimes.com/2019/10/16/style/self-care/cbd-oil-benefits.html | What Are the Benefits of CBD? | False | By Dawn MacKeen | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-20 | https://www.nytimes.com/2019/10/16/magazine/the-same-elephant-in-every-room.html | Staring Down Donald Trump, the Same Elephant in Every Room | False | By Jody Rosen | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/style/yoga-then-an-ice-bath.html | Yoga, Then an Ice Bath | False | By Marisa Meltzer | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-16 | https://www.nytimes.com/2019/10/16/reader-center/still-processing-podcast-wesley-morris-jenna-wortham.html | Howâ€šÃ„ôStill Processingâ€šÃ„ô Comes Together | False | By Lovia Gyarkye | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-22 | https://www.nytimes.com/2019/10/16/well/move/exercise-advice-for-surviving-cancer-and-maybe-avoiding-it.html | Exercise Advice for Surviving Cancer, and Maybe Avoiding It | False | By Gretchen Reynolds | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-20 | https://www.nytimes.com/2019/10/16/style/self-care/celery-juice-benefits.html | Is Celery Juice a Sham? | False | By Dawn MacKeen | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-20 | https://www.nytimes.com/2019/10/16/travel/boutique-hotel-afternoon-tea.html | Reinventing Afternoon Tea, With Deliciousness and Delight | False | By Sarah Firshein | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-20 | https://www.nytimes.com/2019/10/16/travel/precheck-global-entry-clear-airport-security.html | PreCheck, Global Entry or Clear? How to Get Through Airport Lines Faster | False | By Geoffrey Morrison | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-20 | https://www.nytimes.com/2019/10/16/magazine/china-fentanyl-drug-ring.html | The China Connection: How One D.E.A. Agent Cracked a Global Fentanyl Ring | False | By Alex W. Palmer | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/sports/baseball/astros-play-the-long-game-and-so-far-its-working.html | Astros Play the Long Game, and So Far Itâ€šÃ„ôs Working | False | By Michael Powell | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-16 | 2019-10-20 | https://www.nytimes.com/2019/10/16/arts/television/watchmen-hbo-damon-lindelof-regina-king.html | Who Will Watch â€šÃ„Â¶Watchmenâ€šÃ„Â´? | False | By Jeremy Egner | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-18 | https://www.nytimes.com/2019/10/16/upshot/unpredictable-job-hours.html | How Unpredictable Work Hours Turn Families Upside Down | False | By Claire Cain Miller | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-20 | https://www.nytimes.com/2019/10/16/travel/rock-tour-diary.html | 41 Days, 26 Shows, 10 Countries: A Rock Tour Diary | False | By Charlton Pettus | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/arts/david-zwirner-paris-gallery.html | David Zwirner Expands His Reach to Paris | False | By Ted Loos | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/world/europe/pugs-germany.html | Where Pugs Rule the Racetrack | False | By Melissa Eddy and Lena Mucha | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/interactive/2019/10/16/technology/game-developers.html | Fear, Anxiety and Hope: What It Means to Be a Minority in Gaming | False | By Mihir Zaveri, Meron Tekie Menghistab, Gray Beltran and Alana Celii | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/nyregion/hasidic-jews-amazon.html | How Amazon Has Transformed the Hasidic Economy | False | By Joseph Berger | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-20 | https://www.nytimes.com/2019/10/16/arts/television/watchmen-comic-history.html | â€šÃ„Â¶Watchmenâ€šÃ„Â´ Is Coming. (Actually, It Never Left.) | False | By Adam Sternbergh | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/arts/marie-antoinette-exhibition-Paris.html | Marie Antoinetteâ€šÃ„Â´s Enduring Mystique | False | By Nazanin Lankarani | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/arts/FIAC-fair-paris.html | A Fair With a French Accent, Inside and Out | False | By Ted Loos | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-20 | https://www.nytimes.com/2019/10/16/realestate/yorkville-manhattan-still-relatively-quiet-but-easier-to-get-around.html | Yorkville, Manhattan: Still Relatively Quiet, but Easier to Get Around | False | By Aileen Jacobson | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/world/asia/japan-typhoon-hagibis.html | Japan Spent Mightily to Soften Natureâ€šÃ„Â´s Wrath, but Can It Ever Be Enough? | False | By Ben Dooley, Makiko Inoue and Eimi Yamamitsu | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/opinion/beyonce-father-breast-cancer.html | Beyoncâ€šÃ‚Â©â€šÃ„Â´s Dad Has a Mutation More African-Americans Should Be Tested For | False | By Erika Stallings | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-20 | https://www.nytimes.com/2019/10/16/fashion/weddings/a-bride-meets-the-girl-whose-life-she-saved.html | A Bride Meets the Girl Whose Life She Saved | False | By Alix Strauss | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-18 | https://www.nytimes.com/2019/10/16/opinion/anand-giridharadas-global-elites.html | Anand Giridharadas: Stop Spreading the Plutocratsâ€šÃ„Â´ Phony Religion | False | By Armando Arrieta | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-20 | https://www.nytimes.com/2019/10/16/realestate/house-hunting-in-singapore.html | House Hunting in â€šÃ„Â¶ Singapore | False | By Roxana Popescu | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/business/dealbook/democratic-debate-health-care-billionaires.html | Health Care and Billionaires Took Center Stage at Last Nightâ€šÃ„Â´s Democratic Debate | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/world/europe/dutch-family-farmhouse-doomsday.html | Family Spent 9 Years in a Secluded Dutch Farmhouse â€šÃ„Â¶Waiting for the End of Daysâ€šÃ„Â´ | False | By Marc Santora | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/world/europe/catalonia-independence-spain.html | With Catalan Fury Inflamed Anew, What Comes Next for Spain? | False | By Raphael Minder | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/world/europe/donald-trump-harry-dunn-anne-sacoolas.html | Trump Stuns Grieving Britons: Meet the Suspect in Your Sonâ€šÃ„Â´s Death | False | By Katie Rogers and Iliana Magra | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/theater/mrs-doubtfire-musical-is-coming-to-broadway.html | â€šÃ„Â¶Mrs. Doubtfireâ€šÃ„Â´ Musical Is Coming to Broadway | False | By Nancy Coleman | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/sports/washington-nationals-zimmerman-parra.html | Nationals Continue the Sports Joy in D.C. | False | By Juliet Macur | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/world/middleeast/turkey-kurds-syria.html | Turkey Urges Kurdish Fighters to Lay Down Their Arms | False | By Ben Hubbard | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/business/big-tech-europe-antitrust.html | Europeâ€šÃ„Ã´s Margrethe Vestager Takes a Rare Step Toward Big Tech | False | By Adam Satariano | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/science/virgin-galactic-spacesuit.html | This Is the Free Jumpsuit Youâ€šÃ„Ã´ll Get With a $250,000 Ticket to Space | False | By Kenneth Chang | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-20 | https://www.nytimes.com/2019/10/16/realestate/750000-homes-in-louisiana-the-district-and-new-york.html | $750,000 Homes in Louisiana, the District of Columbia and New York | False | By Julie Lasky | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/arts/television/democratic-debate.html | What Was That Debate About? About Three Hours | False | By James Poniewozik | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-18 | https://www.nytimes.com/2019/10/16/opinion/post-soviet-regime-elections.html | Behind the Electoral Curtain of Post-Soviet Regimes | False | By Celestine Bohlen | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-29 | https://www.nytimes.com/2019/10/16/well/live/psoriasis-tied-to-increased-cancer-risk.html | Psoriasis Tied to Increased Cancer Risk | False | By Nicholas Bakalar | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-20 | https://www.nytimes.com/2019/10/16/movies/the-producers-jojo-rabbit.html | When We Laugh at Nazis, Maybe the Jokeâ€šÃ„Ã´s on Us | False | By A.O. Scott | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-20 | https://www.nytimes.com/2019/10/16/theater/elaine-stritch-broadway-roles.html | Love Elaine Stritch? Thank the Parts She Didnâ€šÃ„Ã´t Get | False | By Alexandra Jacobs | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-18 | https://www.nytimes.com/2019/10/16/arts/design/new-york-galleries-what-to-see-right-now.html | New York Galleries: What to See Right Now | False |  | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-21 | https://www.nytimes.com/2019/10/16/movies/flannery-oconnor-documentary-library-of-congress-prize.html | Flannery Oâ€šÃ„Ã´Connor Documentary Wins New Award From Library of Congress | False | By Lauren Messman | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/sports/olympic-marathon-tokyo-heat.html | Tokyoâ€šÃ„Ã´s Olympic Marathon Site Moved Because of Heat Concerns | False | By Victor Mather | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-23 | https://www.nytimes.com/2019/10/16/dining/how-to-think-about-shrimp.html | How to Think About Shrimp | False | By Sam Sifton | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/books/ronan-farrow-catch-kill-australia.html | Australian Booksellers Block Sales of Ronan Farrowâ€šÃ„Ã´s Book | False | By Tacey Rychter | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/opinion/syria-turkey.html | The Way Forward in Syria | False | By Sinan Ulgen | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-20 | https://www.nytimes.com/2019/10/16/sports/football/frank-gore-buffalo-bills.html | Death, Taxes and Frank Gore | False | By Danielle Allentuck | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/movies/panama-papers-laundromat-netflix.html | Firm at Center of Panama Papers Sues Netflix Over â€šÃ„Ã²The Laundromatâ€šÃ„Ã´ | False | By Julia Jacobs | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/world/europe/brexit-boris-johnson-eu.html | Optimism Builds in Brussels for a Deal on Brexit, as Talks Go Down to the Wire | False | By Stephen Castle and Mark Landler | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/world/middleeast/trump-erdogan-turkey-syria-kurds.html | Trump Lashes Out on Syria as Republicans Rebuke Him in House Vote | False | By Peter Baker and Catie Edmondson | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/business/gm-uaw-strike.html | G.M. and U.A.W. Reach Deal That Could End Strike | False | By Neal E. Boudette | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/technology/personaltech/save-some-popcorn-for-the-deal-making-behind-tv.html | Save Some Popcorn for the Deal-Making Behind TV | False | By Edmund Lee | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-11-11 | https://www.nytimes.com/2019/10/16/books/cat-marnell-audiobook-self-tanner-soul.html | Cat Marnell Is Back From the Brink | False | By Lauren Christensen | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-16 | 2019-10-20 | https://www.nytimes.com/2019/10/16/nyregion/new-york-school-deaf-sexual-abuse.html | She Was 4 and Deaf. Thatâ€šÃ„Ã´s When the Sexual Abuse Began, She Said. | False | By Ginia Bellafante | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/opinion/letters/junot-diaz-pulitzer.html | The Pulitzer Board and Junot Dìˆ‰az | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-15 | https://www.nytimes.com/2019/10/16/sports/basketball/jaylen-brown-boston-celtics.html | How China Changed Jaylen Brown | False | By Marc Stein | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/sports/baseball/joe-maddon-angels.html | Angels Hire Joe Maddon to Manage, and Heal, a Reeling Club | False | By Tyler Kepner | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/arts/vitruvian-man-louvre-leonardo.html | â€šÃ„Ã²Vitruvian Manâ€šÃ„Ã´ Will Be in the Louvreâ€šÃ„Ã´s Leonardo Show, After All | False | By Elisabetta Povoledo | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | | https://www.nytimes.com/2019/10/16/us/politics/gordon-sondland-intelligence-risk.html | Ex-Aide Saw Gordon Sondland as a Potential National Security Risk | False | By Nicholas Fandos and Adam Goldman | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-19 | https://www.nytimes.com/2019/10/16/theater/michael-friedman-albums.html | Michael Friedman Died in 2017. Now 9 Albums of His Work Are Coming. | False | By Michael Paulson | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/business/shonda-rhimes-podcast-iheartmedia.html | Shonda Rhimes, Star TV Producer, Signs a Podcast Deal | False | By Tiffany Hsu and Ben Sisario | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-18 | https://www.nytimes.com/2019/10/16/opinion/turkey-women.html | In the Land of Voiceless Women | False | By Asli Perker | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/style/olivier-rousteing-balmain-bbuzz-isabelle-huppert-frankie.html | Olivier Rousteing and Isabelle Huppert Take Manhattan | False | By Ben Widdicombe | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | | https://www.nytimes.com/2019/10/16/business/media/netflix-q3-earnings.html | â€šÃ„Ã²Stranger Thingsâ€šÃ„Ã´ Helps Netflix Increase Subscribers | False | By Edmund Lee | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-23 | https://www.nytimes.com/2019/10/16/arts/television/noel-fielding-great-british-baking-host.html | How Noel Fielding Went From a Hedonist to a Host of â€šÃ„Ã²The Great British Baking Showâ€šÃ„Ã´ | False | By Eleanor Stanford | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-19 | https://www.nytimes.com/2019/10/16/theater/playwrights-horizons-tim-sanford-adam-greenfield.html | After 35 Years at Playwrights Horizons, Heâ€šÃ„Ã´s Ready to Seek New Ones | False | By Michael Paulson | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | | https://www.nytimes.com/2019/10/16/nyregion/david-correia-ukraine.html | David Correia, Who Was Indicted With Giuliani Associates, Is Arrested | False | By William K. Rashbaum and Michael Gold | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/us/politics/republicans-democratic-debate.html | Republicans, Defiant After Debate, Throw Punches on Impeachment and Economy | False | By Jeremy W. Peters | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/movies/oscars-gendered-categories.html | Why the Oscars, Emmys and Tonys Are Not Ready for They and Them | False | By Cara Buckley | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/us/mckinley-impeachment-ukraine.html | Former Top State Dept. Aide Tells Impeachment Investigators He Quit Over Ukraine | False | By Nicholas Fandos, Julian E. Barnes and Michael D. Shear | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/us/chicago-schools-teachers-strike.html | Chicago Teachers Announce Strike in Nationâ€šÃ„Ã´s Third-Largest District | False | By Mitch Smith and Monica Davey | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-19 | https://www.nytimes.com/2019/10/16/arts/design/african-american-quilts-eli-leon.html | African-American Art Quilts Find a Museum Home in California | False | By Peter Libbey | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | | https://www.nytimes.com/2019/10/16/world/africa/morocco-pardon-journalist.html | Moroccoâ€šÃ„Ã´s King Pardons Journalist Sentenced on Abortion Charge | False | By Aida Alami | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | | https://www.nytimes.com/2019/10/16/us/politics/pete-buttigieg-military-service.html | â€šÃ„Ã²I Donâ€šÃ„Ã´t Need Lessons From You on Courageâ€šÃ„Ã´: Pete Buttigieg Makes His Case | False | By Jennifer Steinhauer | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | | https://www.nytimes.com/2019/10/16/world/europe/Turkey-Kurds-Erdogan.html | The World Condemns Erdoganâ€šÃ„Ã´s War on Kurds. But Turkey Applauds. | False | By Patrick Kingsley | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/business/china-trade-deal-economy.html | Trumpâ€šÃ„Ã´s China Deal Leaves the Global Economy as Uncertain as Ever | False | By Ana Swanson and Alan Rappeport | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/world/canada/obama-trudeau-election.html | Obama Endorses Trudeau for Re-election Ahead of Canada Vote | False | By Dan Bilefsky | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/us/politics/democratic-debate-review.html | Which Candidates Won Last Nightâ€šÃ„Ã´s Democratic Debate? Six Experts Weigh In | False | By Reid J. Epstein and Lisa Lerer | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-31 | https://www.nytimes.com/2019/10/16/arts/music/floating-points-crush.html | Floating Points, Electronic Musicâ€šÃ„Ã´s King of Pain | False | By Jonah Engel Bromwich | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/us/politics/house-vote-trump-syria.html | In Bipartisan Rebuke, House Majority Condemns Trump for Syria Withdrawal | False | By Catie Edmondson | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-13 | https://www.nytimes.com/2019/10/16/fashion/weddings/charlotte-blank-robert-schwartzberg.html | Charlotte Blank, Robert Schwartzberg | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/opinion/section-230-freedom-speech.html | Changing Section 230 Would Strengthen the Biggest Tech Companies | False | By Elliot Harmon | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/arts/music/vagabon.html | Vagabon Found Her Voice in Indie Rock. Then Found a New One. | False | By Jon Pareles | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/sports/soccer-racism-england-bulgaria.html | In Fight Against Racism, Soccer Can Choose the Playing Field | False | By Rory Smith | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/us/politics/democrats-impeachment.html | Democrats Fear Impeachment Is Blurring Their â€šÃ„Ã²Kitchen Tableâ€šÃ„Ã´ Focus | False | By Sheryl Gay Stolberg | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-19 | https://www.nytimes.com/2019/10/16/arts/dance/kyle-abraham-review.html | Review: Kyle Abraham, Looking Gorgeous While Stuck in Place | False | By Brian Seibert | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/fashion/sophia-kokosalaki-dead.html | Sophia Kokosalaki, Who Gave London Fashion a Grecian Spin, Dies at 46 | False | By Elizabeth Paton | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-18 | https://www.nytimes.com/2019/10/16/movies/zombieland-double-tap-review.html | â€šÃ„Ã²Zombieland: Double Tapâ€šÃ„Ã´ Review: Back to Crack Wise and Crush Skulls | False | By A.O. Scott | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/nyregion/rikers-island-jail-closing.html | Rikers Would Close in Historic Plan to Remake N.Y. Jail System | False | By Matthew Haag | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/theater/swan-lake-review.html | Review: A Startling â€šÃ„Ã²Swan Lakeâ€šÃ„Ã´ Thatâ€šÃ„Ã´s Hard to Recognize | False | By Elisabeth Vincentelli | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/books/memoirs-in-letters-breathe-imani-perry.html | In Letters to the World, a New Wave of Memoirs Draws on the Intimate | False | By Parul Sehgal | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/us/politics/joe-biden-elizabeth-warren.html | Joe Biden Ramps Up Attacks on Elizabeth Warrenâ€šÃ„Ã´s â€šÃ„Ã²Credibilityâ€šÃ„Ã´ | False | By Katie Glueck | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-11-17 | https://www.nytimes.com/2019/10/16/books/review/all-history-of-sugar-curdella-forbes.html | A Novel of Jamaica Brimming With Magic, Passion and History | False | By Veronica Chambers | 2020-01-13 | TX 8-838-668 |
| 2019-10-16 | | https://www.nytimes.com/2019/10/16/style/alex-wolff-acts-writes-and-directs-and-hes-only-21.html | Alex Wolff Acts, Writes and Directs. And Heâ€šÃ„Ã´s Only 21. | False | By Alex Hawgood | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-18 | https://www.nytimes.com/2019/10/16/opinion/hungary-communism-european-union.html | The Case for Populism | False | By Maria Schmidt | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-20 | https://www.nytimes.com/2019/10/16/t-magazine/mjolk-house-ontario.html | How a Rundown 19th-Century Stone Farmhouse Became a Cozy Family Retreat | False | By Adam Wray | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-21 | https://www.nytimes.com/2019/10/16/obituaries/lotte-reiniger-overlooked.html | Overlooked No More: Lotte Reiniger, Animator Who Created Magic With Scissors and Paper | False | By Devi Lockwood | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/health/sutter-hospital-antitrust-california.html | Sutter Health to Settle Antitrust Lawsuit | False | By Reed Abelson | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/business/tech-protections-trade-deals.html | Lawmakers Blast Administration for Tech Shield in Trade Deals | False | By David McCabe | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-11-03 | https://www.nytimes.com/2019/10/16/books/review/the-problem-with-everything-meghan-daum.html | A Liberal Uneasy in the World of #MeToo Feminism | False | By Sandra Tsing Loh | 2020-01-13 | TX 8-838-668 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/opinion/letters/democrats-debate.html | A Dozen Democrats on the Debate Stage | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/us/politics/democratic-fundraising-joe-biden.html | In Democratic Fund-Raising, Joe Biden Falls Far Behind | False | By Shane Goldmacher and Thomas Kaplan | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-18 | https://www.nytimes.com/2019/10/16/climate/natural-gas-flaring-exxon-bp.html | Despite Their Promises, Giant Energy Companies Burn Away Vast Amounts of Natural Gas | False | By Hiroko Tabuchi | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/us/politics/matthew-shepard-parents-trump.html | Matthew Shepardâ€šÃ„Ã´s Parents Assail Trump Administration on Transgender Rights | False | By Katie Benner | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-18 | https://www.nytimes.com/2019/10/16/us/tarzan-ron-ely.html | Son of Ron Ely, â€šÃ„Ã²Tarzanâ€šÃ„Ã´ Actor, Kills Mother Before Police Shoot Him Dead, Officials Say | False | By Heather Murphy | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-18 | https://www.nytimes.com/2019/10/16/climate/nyt-climate-newsletter-heat-pumps.html | One Thing You Can Do: Consider a Heat Pump | False | By Tik Root and Nadja Popovich | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/business/chipotle-full-tuition.html | Chipotle Has a Plan to Pay Tuition. Will it Actually Help? | False | By David Yaffe-Bellany | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-18 | https://www.nytimes.com/2019/10/16/movies/the-lighthouse-review.html | â€šÃ„Ã²The Lighthouseâ€šÃ„Ã´ Review: Dark Nights, Troubled Souls, Hairy Men | False | By Manohla Dargis | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/business/media/ohio-democratic-debate-ratings.html | 8.3 Million Watched Ohio Democratic Debate on Television | False | By Michael M. Grynbaum | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/health/opioids-settlement-distributors.html | Drug Giants Close In on a $50 Billion Settlement of Opioid Cases | False | By Jan Hoffman | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/world/asia/china-state-department-diplomats.html | Under New Rule, Chinese Diplomats Must Notify State Dept. of Meetings in U.S. | False | By Edward Wong | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/us/politics/trump-food-stamps-cuts.html | Trump Administration Delays Cuts to Food Stamps and School Meals | False | By Lola Fadulu | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/sports/baseball/yankees-astros-game-4-postponed.html | For Yankees, Rainout Complicates the A.L.C.S. Pitching Plan | False | By James Wagner | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/nyregion/chelsea-clinton-congress.html | Chelsea Clinton Says She Wonâ€šÃ„Ã´t Run for Congress in 2020 | False | By Vivian Wang | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-18 | https://www.nytimes.com/2019/10/16/us/micronesia-rachelle-bergeron.html | American Prosecutor Is Fatally Shot in Micronesia After Her Daily Run | False | By Adeel Hassan | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/us/politics/peter-navarro-ron-vara.html | Peter Navarro Invented an Expert for His Books, Based on Himself | False | By Alan Rappeport | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/world/americas/mexico-pemex-union.html | Under Scrutiny for Wealth, Powerful Boss of Mexicoâ€šÃ„Ã´s Oil Workers Union Resigns | False | By Elisabeth Malkin | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/world/europe/russia-diplomats-nuclear-accident.html | Russia Stops U.S. Diplomats en Route to a Nuclear Accident Site | False | By Ivan Nechepurenko | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/opinion/adam-schiff-impeachment-inquiry.html | Adam Schiff Is the Congressman Trump Wants You to Hate | False | By Nicholas Kristof | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-18 | https://www.nytimes.com/2019/10/16/us/politics/fact-check-trump-syria-kurds.html | Fact-Checking Trump on Syria, Erdogan and the Kurds | False | By Linda Qiu | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/us/supreme-court-dc-sniper-lee-malvo.html | Supreme Court Hears Case of Lee Malvo, Sniper Who Terrorized D.C. | False | By Adam Liptak | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/opinion/elaine-chao-mitch-mcconnell.html | Elaine Chao, Mitch McConnell and Questions of Conflict | False | By The Editorial Board | 2019-12-04 | TX 8-827-006 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/opinion/john-lithgow-trump.html | John Lithgow: Trump Is a Bad President. He's an Even Worse Entertainer. | False | By John Lithgow | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-17 | https://www.nytimes.com/2019/10/16/climate/trump-sage-grouse.html | Court Blocks Trump's Plan to Ease Bird Protections on Oil Lands | False | By Lisa Friedman | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-17 | https://www.nytimes.com/2019/10/16/us/politics/democratic-2020-candidates.html | Two-Person Race? Moderates, and Bernie Sanders, Say Not So Fast | False | By Alexander Burns and Jonathan Martin | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-17 | https://www.nytimes.com/2019/10/16/us/politics/trump-pelosi-meeting.html | Inside the Derailed White House Meeting | False | By Katie Rogers | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-17 | https://www.nytimes.com/2019/10/16/us/politics/gordon-sondland-impeachment.html | Gordon Sondland Elbowed His Way Into Ukraine Policy. It Could Cost Him. | False | By Sharon LaFraniere, Michael Crowley and Michael S. Schmidt | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-17 | https://www.nytimes.com/2019/10/16/us/politics/halkbank-trump-turkey.html | Settlement Talks for Bank Followed Pressure on Trump by Turkey's Leader | False | By Eric Lipton | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-17 | https://www.nytimes.com/2019/10/16/us/trump-impeachment-witnesses.html | Trump's Impeachment Blockade Crumbles as Witnesses Agree to Talk | False | By Michael D. Shear and Nicholas Fandos | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-17 | https://www.nytimes.com/2019/10/16/theater/review-the-lightning-thief-broadway.html | Review: ‚The Lightning Thief,' a Far Cry From Olympus | False | By Jesse Green | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-17 | https://www.nytimes.com/2019/10/16/sports/patrick-day-boxer-dead.html | Patrick Day, Boxer, Dies After Suffering Brain Injury in the Ring | False | By Neil Vigdor | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-16 | https://www.nytimes.com/2019/10/16/crosswords/daily-puzzle-2019-10-17.html | HACIENDAADOBE | False | By Deb Amlen | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-17 | https://www.nytimes.com/2019/10/16/todayspaper/quotation-of-the-day-victims-parents-assail-trump-on-gay-rights.html | Quotation of the Day: Victim's Parents Assail Trump on Gay Rights | False |  | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-17 | https://www.nytimes.com/2019/10/16/pageoneplus/corrections-october-17-2019.html | Corrections: October 17, 2019 | False |  | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/nyregion/arrest-brownsville-shooting-kyle-williams.html | He Defied a Code. His Neighbors Turned Him In for Murder, Police Say. | False | By Ashley Southall | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-17 | https://www.nytimes.com/2019/10/17/arts/television/whats-on-tv-thursday-a-toni-morrison-doc-and-fractured.html | What's on TV Thursday: A Toni Morrison Doc and ‚Fractured' | False | By Gabe Cohn | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-17 | https://www.nytimes.com/2019/10/17/opinion/abiy-ahmed-nobel-peace-prize.html | Abiy Ahmed Won the Nobel Peace Prize. Now He Needs to Earn It. | False | By Tobias Hagmann and Kjetil Tronvoll | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/arts/television/trevor-noah-hunter-biden-trump.html | Nepotism Is Everywhere, Trevor Noah Says | False | By Trish Bendix | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-17 | https://www.nytimes.com/2019/10/17/sports/football/chiefs-broncos-week-7-nfl-picks.html | For the Chiefs, Stopping a Slide Starts With the Run | False | By Benjamin Hoffman | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-17 | https://www.nytimes.com/2019/10/17/world/europe/brexit-boris-johnson-eu.html | A Brexit Deal in Hand, Boris Johnson Faces an Uphill Struggle in Parliament | False | By Mark Landler and Stephen Castle | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/world/asia/hong-kong-protests.html | Why the Protests in Hong Kong May Have No End in Sight | False | By Keith Bradsher | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/arts/female-playwrights-are-on-form-for-the-most-part.html | Female Playwrights Are on Form (for the Most Part) | False | By Matt Wolf | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-17 | 2019-10-20 | https://www.nytimes.com/2019/10/17/magazine/how-to-pick-up-a-syringe.html | How to Pick Up a Syringe | False | By Malia Wollan | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-20 | https://www.nytimes.com/2019/10/17/magazine/judge-john-hodgman-on-the-famous-toilet-seat-debate.html | Judge John Hodgman on the Famous Toilet Seat Debate | False | By John Hodgman | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-20 | https://www.nytimes.com/2019/10/17/magazine/jean-georges-restaurants.html | The Jean-Georges Recipe for Restaurants | False | By Christopher Cox | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-22 | https://www.nytimes.com/2019/10/17/well/mind/age-subjective-feeling-old.html | Youâ€šÃ„Ã´re Only as Old as You Feel | False | By Emily Laber-Warren | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | | https://www.nytimes.com/2019/10/17/books/review/elton-john-by-the-book-interview.html | Elton Johnâ€šÃ„Ã´s Bookshelves Are Meticulous. Just Ask Him. | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | | https://www.nytimes.com/2019/10/17/magazine/poem-taking-leave.html | Poem: Taking Leave | False | By David Romtvedt and Naomi Shihab Nye | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-20 | https://www.nytimes.com/2019/10/17/style/jack-quaid-loves-a-haunted-house.html | Jack Quaid Loves a Haunted House | False | By Arit John | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | | https://www.nytimes.com/interactive/2019/10/17/realestate/17hunt-wong.html | A Couple Trades Up in the Financial District. Which Apartment Did They Choose? | False | By Joyce Cohen | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | | https://www.nytimes.com/2019/10/17/style/rich-people-things.html | Why Donâ€šÃ„Ã´t Rich People Just Stop Working? | False | By Alex Williams | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | | https://www.nytimes.com/2019/10/17/business/retirement-mortgage-debt.html | When a Mortgage Is Part of Your Retirement Plan | False | By Peter Finch | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | | https://www.nytimes.com/2019/10/17/nyregion/impractical-jokers-brian-quinn-beer.html | Why Brian Quinn of â€šÃ„Ã´Impractical Jokersâ€šÃ„Ã´ Craves a 19th-Century Beer | False | By Alyson Krueger | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-20 | https://www.nytimes.com/2019/10/17/travel/nonstop-flights-africa.html | Wheels Up on More Flights to the African Continent | False | By Shannon Sims | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-20 | https://www.nytimes.com/2019/10/17/movies/robert-pattinson-the-lighthouse.html | What Can Robert Pattinson Do to Keep You Guessing? | False | By Kyle Buchanan | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-20 | https://www.nytimes.com/2019/10/17/style/self-care/donte-colley-instagram.html | Donte Colley, the Hope We Need on Instagram | False | By Tariro Mzezewa | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | | https://www.nytimes.com/2019/10/17/business/cost-to-open-coffee-shop.html | What Does It Cost to Open a Coffee Shop? | False | By Julia Rothman and Shaina Feinberg | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/business/scotch-whisky-brexit-tariffs.html | A Scotch Makerâ€šÃ„Ã´s Challenge: First Brexit. Now Tariffs. | False | By Amie Tsang | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/arts/design/betye-saar-moma.html | Betye Saar at MoMA: Prelude to a Revolutionary Breakthrough | False | By Jillian Steinhauer | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-20 | https://www.nytimes.com/2019/10/17/nyregion/natural-history-museum-jewelry-heist.html | How a Band of Surfer Dudes Pulled Off the Biggest Jewel Heist in N.Y. History | False | By Corey Kilgannon | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-20 | https://www.nytimes.com/2019/10/17/travel/what-to-do-36-Hours-in-Yokohama.html | 36 Hours in Yokohama | False | By Ingrid K. Williams | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-17 | https://www.nytimes.com/2019/10/17/reader-center/a-photographers-arduous-climb-to-the-roof-of-the-jungle.html | A Photographerâ€šÃ„Ã´s Arduous Climb to the Roof of the Jungle | False | By Mike Ives | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-27 | https://www.nytimes.com/2019/10/17/nyregion/private-investigator-brooklyn-trailing-women-men.html | This Investigator Used to Stake Out Women. Now, She Tails Men Online. | False | By Jennifer Harlan | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-20 | https://www.nytimes.com/2019/10/17/neediest-cases/lending-a-hand-in-new-york-and-beyond.html | Lending a Hand, in New York and Beyond | False | By Elisha Brown and Sara Aridi | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/us/washington-legal-prostitution.html | In Washington, a Fight to Decriminalize Prostitution Divides Allies | False | By Timothy Williams | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-17 | 2019-10-24 | https://www.nytimes.com/2019/10/17/business/certified-b-corps.html | Working to Benefit Society, Not Just Companies | False | By Ellen Rosen | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/nyregion/nycha-heating-boilers.html | 1,713 Mammoth Boilers, and Winter Weeks Away | False | By Luis Ferré-Sadurní | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/world/asia/philippines-rodrigo-duterte.html | Duterte Is Injured in Motorcycle Accident in Philippines | False | By Jason Gutierrez | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/us/politics/elijah-cummings-death-illness.html | Elijah Cummings, Powerful Democrat Who Investigated Trump, Dies at 68 | False | By Sheryl Gay Stolberg and David Stout | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/opinion/afghanistan-education-children.html | Empower and Educate Afghanistan's Youth to Ensure a Peaceful Future | False | By Roya Mahboob | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/business/apps-uber-lyft-drivers.html | These Apps Are an Uber Driver's Co-Pilot | False | By Julie Weed | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-19 | https://www.nytimes.com/2019/10/17/whistle-blower-trump.html | Remaining Silent About Corruption Should Not Be an Option | False | By Margaret Garnett and Preet Bharara | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-17 | https://www.nytimes.com/2019/10/17/style/ayahuasca-senior-citizen.html | Taking Ayahuasca When You're a Senior Citizen | False | By Casey Schwartz | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/business/auto-metal-crafters-bugatti.html | When a Ferrari's in a Fender-Bender | False | By Christopher Jensen | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/business/dealbook/brexit-deal-investors.html | Investors Get Excited Over the Brexit Deal | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/movies/cyrano-my-love-review.html | 'Cyrano, My Love' Review: A Nose for Romance | False | By Jeannette Catsoulis | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/movies/tell-me-who-i-am-review.html | 'Tell Me Who I Am' Review: Twin Brothers Face an Awful Truth | False | By Glenn Kenny | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/movies/by-the-grace-of-god-review.html | 'By the Grace of God' Review: A Devastating Film About Survivors of Abuse | False | By Glenn Kenny | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/movies/female-pleasure-review.html | '#Female Pleasure' Review: Fighting the Patriarchy | False | By Jeannette Catsoulis | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/movies/the-cave-review.html | 'The Cave' Review: Do No Harm, for as Long as Possible | False | By Ben Kenigsberg | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/movies/serendipity-review.html | 'Serendipity' Review: Turning a Cancer Diagnosis Into Art | False | By Ben Kenigsberg | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/movies/greener-grass-review.html | 'Greener Grass' Review: Life Is (Not) Beautiful | False | By Jeannette Catsoulis | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/movies/the-elephant-queen-review.html | 'The Elephant Queen' Review: Magnificent Images of Majestic Animals | False | By Ken Jaworowski | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-17 | https://www.nytimes.com/2019/10/17/world/europe/brexit-deal.html | Key Moments as E.U. Leaders Endorsed a Brexit Deal With Boris Johnson | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/world/asia/china-detains-us-english-teachers.html | China Detains 2 Americans Amid Growing Scrutiny of Foreigners | False | By Amy Qin | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/us/chicago-schools-strike.html | Chicago Teachers' Strike: Citywide Scramble as Classes Come to Halt | False | By Mitch Smith and Monica Davey | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/opinion/athens-democracy-forum-debate.html | At Athens Democracy Forum, Division Is at Center of Debate | False | By Farah Nayeri | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-20 | https://www.nytimes.com/2019/10/17/nyregion/blind-navigating-new-york.html | I Went Blind. I Still Owned Manhattan. | False | By Elizabeth Savage | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/world/europe/extinction-rebellion-london-underground.html | Commuters Drag Climate Activists From London Trains | False | By Iliana Magra | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/world/europe/d up-northern-ireland-brexit.html | Who Are the 10 Lawmakers Who Might Scupper the Brexit Deal? | False | By Marc Santora | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-24 | https://www.nytimes.com/2019/10/17/arts/music/ojai-festival-los-angeles-philharmonic-ara-gazelimian.html | Ojai Feels the Aftershock of Los Angeles Philharmonic Upheaval | False | By Michael Cooper | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-20 | https://www.nytimes.com/2019/10/17/realestate/homes-for-sale-in-new-york-and-new-jersey.html | Homes for Sale in New York and New Jersey | False | By Jill P. Capuzzo and Claudia Gryvatz Copquin | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-20 | https://www.nytimes.com/2019/10/17/realestate/homes-for-sale-in-manhattan-brooklyn-and-the-bronx.html | Homes for Sale in Manhattan, Brooklyn and the Bronx | False | By C. J. Hughes and Kim Velsey | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/world/asia/afghanistan-civilian-casualties-un.html | Civilian Casualties Reach Highest Level in Afghan War, U.N. Says | False | By Mujib Mashal and Thomas Gibbons-Neff | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-20 | https://www.nytimes.com/2019/10/realestate/the-tiniest-tiny-apartments.html | The Tiniest Tiny Apartments | False | By Michael Kolomatsky | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/us/politics/gordon-sondland-testimony.html | Gordon Sondland, E.U. Envoy, Testifies Trump Delegated Ukraine Policy to Giuliani | False | By Nicholas Fandos and Michael S. Schmidt | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/us/reid-technique-when-they-see-us.html | Interrogation Company Insists That â€šÃ„Â²When They See Usâ€šÃ„Â´ Got It Wrong | False | By Jacey Fortin | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/us/northeast-bomb-cyclone.html | Northeast â€šÃ„Â²Bomb Cycloneâ€šÃ„Â´: Powerful Winds Knock Out Power to 500,000 | False | By Ellen Barry | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | | https://www.nytimes.com/2019/10/17/opinion/athens-democracy-forum-issues.html | New Models of Democracy | False | | | |
| 2019-10-17 | 2019-10-20 | https://www.nytimes.com/2019/10/17/theater/sobriety-rehab-plays.html | Addiction Is the Stuff of High Drama. In These Plays, So Is Sobriety. | False | By Jesse McKinley | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/business/media/netflix-top-ten-movies-tv-shows.html | Netflixâ€šÃ„Â´s Top 10 Original Movies and TV Shows, According to Netflix | False | By John Koblin | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-20 | https://www.nytimes.com/2019/10/17/arts/music/booker-t-jones-memoir.html | Booker T. Jones, Soulâ€šÃ„Â´s Ultimate Sideman, Takes the Lead at Last | False | By John Lingan | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-20 | https://www.nytimes.com/2019/10/17/arts/dance/herman-cornejo-20th-anniversary-abt.html | Herman Cornejo: A Ballet Heroâ€šÃ„Â´s Milestone | False | By Marina Harss | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | | https://www.nytimes.com/2019/10/17/world/middleeast/trump-turkey-invasion-syria.html | Turkey Agrees to Pause Fighting, but Not to Withdraw Forces From Northern Syria | False | By Annie Karni, Lara Jakes and Patrick Kingsley | | |
| 2019-10-17 | 2019-10-20 | https://www.nytimes.com/2019/10/17/style/stepmom-problems.html | We Flew All the Way Here for This? | False | By Philip Galanes | | |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/arts/design/new-moma-what-to-know.html | Braving MoMA: What to Know Before You Enter | False | By Jason Farago | | |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/world/europe/brexit-deal-details.html | What Is in the New Brexit Deal? | False | By Benjamin Mueller and Matina Stevis-Gridneff | | |
| 2019-10-17 | 2019-10-22 | https://www.nytimes.com/2019/10/17/science/trilobites-fossils-marching.html | Trilobite Fossils Show Conga Line Frozen for 480 Million Years | False | By Becky Ferreira | | |
| 2019-10-17 | | https://www.nytimes.com/2019/10/17/science/nazi-ddt-malaria.html | A Nazi Version of DDT Was Forgotten. Could It Help Fight Malaria? | False | By Kenneth Chang | | |
| 2019-10-17 | 2019-10-22 | https://www.nytimes.com/2019/10/17/well/mind/can-personality-affect-dementia-risk.html | Can Personality Affect Dementia Risk? | False | By Nicholas Bakalar | | |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/arts/television/watchmen-review.html | Review: â€šÃ„Â²Watchmenâ€šÃ„Â´ Is an Audacious Rorschach Test | False | By James Poniewozik | | |
| 2019-10-17 | 2019-10-19 | https://www.nytimes.com/2019/10/17/opinion/liberalism-trump.html | Can the Left Save Liberalism From Trump? | False | By James Traub | | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/movies/maleficent-mistress-of-evil-review.html | â€˜Â²Maleficent: Mistress of Evilâ€šÃ„Â´ Review: Sleep, Sleep, My Lovelies | False | By Manohla Dargis | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-22 | https://www.nytimes.com/interactive/2019/10/17/climate/flying-shame-emissions.html | How Guilty Should You Feel About Flying? | False | By Hiroko Tabuchi and Nadja Popovich | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/world/europe/france-far-right-environment.html | Franceâ€šÃ„Â´s Far Right Wants to Be an Environmental Party, Too | False | By Norimitsu Onishi | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/business/gm-uaw.html | Union Says G.M. Strike Wonâ€šÃ„Â´t End Until Workers Vote on Deal | False | By Neal E. Boudette | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/us/politics/trump-g7-doral.html | Trump Will Host Next G7 Summit at His Doral Resort | False | By Katie Rogers and Eric Lipton | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/climate/federal-reserve-climate-financial-risk.html | Bank Regulators Present a Dire Warning of Financial Risks From Climate Change | False | By Christopher Flavelle | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/movies/kinetta-review.html | â€˜Â²Kinettaâ€šÃ„Â´ Review: Cryptic Seeds of Yorgos Lanthimosâ€šÃ„Â´s Imagery | False | By Ben Kenigsberg | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/business/media/stephen-colbert-late-show-cbs.html | Stephen Colbert Signs a New â€˜Â²Late Showâ€šÃ„Â´ Deal Through 2023 | False | By John Koblin | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/business/zuckerberg-facebook-free-speech.html | Defiant Zuckerberg Says Facebook Wonâ€šÃ„Â´t Police Political Speech | False | By Cecilia Kang and Mike Isaac | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/arts/music/desire-opera-review-hannah-lash.html | Review: A New Opera Pays Poetic Tribute to the Creative Process | False | By Joshua Barone | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/sports/baseball/yankees-astros-game-4-score.html | How the Astros Beat the Yankees in Game 4 of the A.L.C.S. | False | By James Wagner and Benjamin Hoffman | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/nyregion/rikers-island-closing-vote.html | N.Y.C. Votes to Close Rikers. Now Comes the Hard Part. | False | By Matthew Haag | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/arts/dance/alicia-alonso-dead.html | Alicia Alonso, Star of Cubaâ€šÃ„Â´s National Ballet, Dies at 98 | False | By Jack Anderson | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/movies/jojo-rabbit-review.html | â€˜Â²Jojo Rabbitâ€šÃ„Â´ Review: The Third Reich Wasnâ€šÃ„Â´t All Fun and Games | False | By A.O. Scott | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/arts/dance/american-ballet-theater-review.html | Review: At Ballet Theater, Premieres More Pale Than Ghostly | False | By Brian Seibert | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/health/vaping-juul-e-cigarettes.html | Juul Suspends Online Sales of Flavored E-Cigarettes | False | By Sheila Kaplan | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/arts/charles-jencks-dead.html | Charles Jencks, 80, Dies; Helped Define Postmodern Architecture | False | By Neil Genzlinger | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-21 | https://www.nytimes.com/2019/10/17/opinion/facial-recognition-ban.html | What Happens When Employers Can Read Your Facial Expressions? | False | By Evan Selinger and Woodrow Hartzog | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/opinion/trump-mcraven-syria-military.html | Our Republic Is Under Attack From the President | False | By William H. McRaven | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-23 | https://www.nytimes.com/2019/10/17/dining/dua-kafe-review-east-village.html | Embracing Life, Love and Rich Fare at Dua Kafe | False | By Ligaya Mishan | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-20 | https://www.nytimes.com/2019/10/17/books/review/12-new-books-we-recommend-this-week.html | 12 New Books We Recommend This Week | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/opinion/letters/russia-religion-humanities-fashion.html | Jerry Brown: Improving U.S.-Russia Relations | False | | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/opinion/GM-strike-agreement.html | The G.M. Strike Was the Best and the Worst of the Labor Movement | False | By E. Tammy Kim | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/world/americas/venezuela-united-nations-human-rights-council.html | Venezuela to Join U.N. Human Rights Council, Despite Track Record | False | By Alexandria Symonds | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/us/politics/senate-veto-override-border.html | Senate Fails to Override Trumpâ€šÃ„Ã´s Veto, Keeping Border Emergency in Place | False | By Emily Cochrane | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/opinion/letters/trump-erratic.html | The Trump Question: What to Do About an Erratic President? | False |  | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/sports/basketball/nba-china-adam-silver.html | N.B.A. Commissioner: China Asked Us to Fire Daryl Morey | False | By Sopan Deb | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/us/politics/mick-mulvaney-trump-ukraine.html | Mulvaney Says, Then Denies, That Trump Held Back Ukraine Aid as Quid Pro Quo | False | By Michael D. Shear and Katie Rogers | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-23 | https://www.nytimes.com/2019/10/17/dining/drinks/climate-change-regenerative-agriculture-wine.html | In Oregon Wine Country, One Farmerâ€šÃ„Ã´s Battle to Save the Soil | False | By Eric Asimov | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/us/trump-texas-republicans-bonnen.html | Trump Visits Texas, Where the Fallout From a Secret Tape Awaits Him | False | By Dave Montgomery | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/business/energy-environment/citgo-venezuela-creditors.html | â€šÃ„Ã²Itâ€šÃ„Ã´s the Only Way to Get Paidâ€šÃ„Ã´: A Struggle for Citgo, Venezuelaâ€šÃ„Ã´s U.S. Oil Company | False | By Clifford Krauss | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/us/politics/rick-perry-energy-secretary-resigns.html | Perry to Resign as Energy Secretary | False | By Maggie Haberman and Lisa Friedman | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-12-15 | https://www.nytimes.com/2019/10/17/books/review/return-to-the-reich-eric-lichtblau.html | Suffering From Scrappy War Hero Fatigue? Get Over It | False | By Mark Horowitz | 2020-02-05 | TX 8-856-321 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/science/lee-botts-dead.html | Lee Botts, Champion of the Great Lakes, Is Dead at 91 | False | By Keith Schneider | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/business/media/studio-ghibli-japanese-anime-hbo-max.html | HBO Max Will Stream â€šÃ„Ã²Spirited Awayâ€šÃ„Ã´ and 20 Other Studio Ghibli Films | False | By Nicole Sperling | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/arts/nyc-this-weekend-comedy.html | 5 Comedy Shows to Catch in N.Y.C. This Weekend | False | By Sean L. McCarthy | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/arts/music/concerts-new-york-classical.html | 6 Classical Music Concerts to See in N.Y.C. This Weekend | False | By David Allen | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/arts/music/concerts-new-york.html | 12 Pop, Rock and Jazz Concerts to Check Out in N.Y.C. This Weekend | False |  | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/arts/nyc-this-weekend-childrens-events.html | 9 Things to Do With Your Kids in N.Y.C. This Weekend | False | By Laurel Graeber | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/arts/dance/nyc-this-weekend-dance.html | 7 Dance Performances to See in N.Y.C. This Weekend | False | By Brian Schaefer | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/movies/nyc-this-weekend-film-series.html | 4 Film Series to Catch in N.Y.C. This Weekend | False | By Ben Kenigsberg | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/arts/design/nyc-this-weekend-art-and-museums.html | 18 Art Exhibitions to View in N.Y.C. This Weekend | False |  | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/theater/nyc-this-weekend-theater.html | 11 Plays and Musicals to Go to in N.Y.C. This Weekend | False | By Alexis Soloski | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-11-07 | https://www.nytimes.com/2019/10/17/music/ranveer-singh-indian-rap.html | Ranveer Singh Champions Indian Rap. â€šÃ„Ã²Gully Boyâ€šÃ„Ã´ Provided a Spark. | False | By Priya Arora | 2020-01-13 | TX 8-838-668 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/nyregion/police-bronx-shooting.html | Bronx Shooting: Officer Kills Man in 2nd Deadly Police Encounter in 3 Days | False | By Ed Shanahan and Edgar Sandoval | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/health/children-sports-injuries.html | Parents Should Limit Sports Participation for Children, Trainers Say | False | By Roni Caryn Rabin | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/business/johnson-johnson-pelvic-mesh-settlement.html | Johnson & Johnson Settles Pelvic Mesh Sale Claims for $117 Million | False | By Matthew Goldstein | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/opinion/democrats-automation.html | Democrats, Avoid the Robot Rabbit Hole | False | By Paul Krugman | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/arts/design/moma-the-studio.html | An Immersive Sound Installation at MoMA Introduces the Studio | False | By Joshua Barone | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/arts/design/textile-show-moma.html | Textiles Designed With Warp, Woof and Wit at MoMA | False | By Jason Farago | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-19 | https://www.nytimes.com/2019/10/17/arts/television/looking-for-alaska-review.html | Review: â€šÃ„úLooking For Alaskaâ€šÃ„ù but Finding Talky Teens | False | By Margaret Lyons | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/world/europe/northern-ireland-unionists-brexit.html | Unionists in Northern Ireland Feel Betrayed by Brexit Deal | False | By Ceylan Yeginsu | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/arts/design/moma-film-private-lives-public-spaces.html | At MoMA, Home Movies That Reveal the World | False | By Ben Kenigsberg | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/business/boeing-senate-hearing-dennis-muilenburg.html | Boeing C.E.O., Already Set for House Hearing, Is Likely to Face Senate, Too | False | By David Gelles | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/arts/design/moma-reopening.html | MoMAâ€šÃ„Ã´s Art Treasure, No Longer Buried | False | By Roberta Smith | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-20 | https://www.nytimes.com/2019/10/17/books/ginny-nicarthy-dead.html | Ginny NiCarthy, 92, Author of Guide for Battered Women, Dies | False | By Anita Gates | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/us/politics/cummings-death-oversight-committee.html | Cummingsâ€šÃ„Ã´s Death Leaves Void at Helm of Crucial Committee | False | By Catie Edmondson | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/arts/television/jaboukie-young-white-interior-design-masters-netflix.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-19 | https://www.nytimes.com/2019/10/17/books/sara-danius-dead.html | Sara Danius, 57, Dies; First Woman to Head Nobel Literature Committee | False | By Katharine Q. Seelye | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/us/elijah-cummings-baltimore.html | â€šÃ„úHe Was Loved by Allâ€šÃ„Ã´: Friends in Baltimore Mourn Elijah Cummings | False | By Sabrina Tavernise | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/opinion/trump-warren-2020.html | If Itâ€šÃ„Ã´s Trump vs. Warren, Then What? | False | By David Brooks | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/opinion/trump-syria-turkey.html | Turkeyâ€šÃ„Ã´s Victory Over Donald Trump | False | By The Editorial Board | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/world/middleeast/trump-pence-syria-turkey-ceasefire.html | In â€šÃ„úCave-In,â€šÃ„Ã´ Trump Cease-Fire Cements Turkeyâ€šÃ„Ã´s Gains in Syria | False | By David E. Sanger and Eric Schmitt | 2019-12-04 | TX 8-827-006 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/opinion/rikers-island-jail-closing.html | Goodbye, Rikers | False | By Mara Gay | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | 2019-10-18 | https://www.nytimes.com/2019/10/17/us/politics/mulvaney-transcript-quid-pro-quo.html | Read Mulvaneyâ€šÃ„Ã´s Conflicting Statements on Quid Pro Quo | False | By The New York Times | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | 2019-10-18 | https://www.nytimes.com/2019/10/17/world/americas/culiacan-mexico-chapo.html | Mexicoâ€šÃ„Ã´s President Defends Government Response to Drug Cartel Mayhem | False | By Azam Ahmed | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | 2019-10-18 | https://www.nytimes.com/2019/10/17/us/politics/quid-pro-quo-trump.html | 15 Times Trump and His Allies Claimed â€šÃ„úNo Quid Pro Quoâ€šÃ„Ã´ | False | By Linda Qiu | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | 2019-10-18 | https://www.nytimes.com/2019/10/17/theater/the-sound-inside-review.html | Review: Mary-Louise Parker in the Subliminal, Sublime â€šÃ„úSound Insideâ€šÃ„Ã´ | False | By Jesse Green | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | 2019-10-18 | https://www.nytimes.com/2019/10/17/theater/little-shop-of-horrors-review-jonathan-groff-feeds-the-beast.html | â€šÃ„úLittle Shop of Horrorsâ€šÃ„Ã´ Review: Jonathan Groff Feeds the Beast | False | By Ben Brantley | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-18 | 2019-10-18 | https://www.nytimes.com/2019/10/17/us/atomwaffen-kaleb-cole.html | Police Seize Guns From Man Thought to Be Neo-Nazi Leader | False | By Mike Baker | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | 2019-10-17 | https://www.nytimes.com/2019/10/17/crosswords/daily-puzzle-2019-10-18.html | Itâ€šÃ„Ã´s a Shore Thing | False | By Deb Amlen | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | 2019-10-18 | https://www.nytimes.com/2019/10/17/business/china-economic-growth.html | Chinaâ€šÃ„Ã´s Economic Growth Slows as Challenges Mount | False | By Keith Bradsher | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | 2019-10-18 | https://www.nytimes.com/2019/10/17/sports/football/patrick-mahomes-knee-injury.html | Patrick Mahomes Knocked Out of Game by a Knee Injury | False | By Ben Shpigel | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | 2019-10-18 | https://www.nytimes.com/2019/10/17/sports/rugby/japans-success-at-world-cup-buoys-hopes-for-rugby-at-home.html | Japanâ€šÃ„Ã´s Success at World Cup Buoys Hopes for Rugby at Home | False | By Ken Belson | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | 2019-10-18 | https://www.nytimes.com/2019/10/17/us/politics/trump-rally-dallas.html | Trump Compares Turks and Kurds to â€šÃ„Ã²Two Kidsâ€šÃ„Ã´ Fighting | False | By Peter Baker | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | 2019-10-18 | https://www.nytimes.com/2019/10/17/todayspaper/quotation-of-the-day-us-deal-lets-erdogan-keep-troops-in-syria.html | Quotation of the Day: U.S. Deal Lets Erdogan Keep Troops in Syria | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | 2019-10-18 | https://www.nytimes.com/2019/10/17/pageoneplus/corrections-october-18-2019.html | Corrections: October 18, 2019 | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | 2019-10-20 | https://www.nytimes.com/2019/10/18/style/julie-margaret-hogben-modern-love-cristin-milioti.html | To Her, He Was More Than a Doorman | False | By Daniel Jones | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | 2019-10-20 | https://www.nytimes.com/2019/10/18/style/ann-leary-modern-love-tina-fey.html | How an Almost-Divorce Kept Them Together | False | By Daniel Jones | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | 2019-10-20 | https://www.nytimes.com/2019/10/18/style/anne-hathaway-modern-love-terri-cheney.html | Coming Out as Bipolar in Modern Love and Reliving It on TV | False | By Daniel Jones | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | 2019-10-20 | https://www.nytimes.com/2019/10/18/style/deborah-copaken-modern-love-catherine-keener.html | What She Learned From the One Who Got Away | False | By Daniel Jones | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | 2019-10-22 | https://www.nytimes.com/2019/10/18/science/all-female-spacewalk-nasa.html | Why NASAâ€šÃ„Ã´s First All-Women Spacewalk Made History | False | By Jessica Bennett and Mary Robinette Kowal | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/style/trump-lvmh-texas.html | When Brand Trump Met Brand Vuitton | False | By Vanessa Friedman | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | 2019-10-18 | https://www.nytimes.com/2019/10/18/arts/television/whats-on-tv-friday-the-laundromat-and-modern-love.html | Whatâ€šÃ„Ã´s on TV Friday: â€šÃ„Ã²The Laundromatâ€šÃ„Ã´ and â€šÃ„Ã²Modern Loveâ€šÃ„Ã´ | False | By Gabe Cohn | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/world/asia/zhao-ziyang-china-tiananmen-square-protests.html | Ousted in Tiananmen Protests, a Late Chinese Leader Is Finally Given a Grave | False | By Chris Buckley | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/arts/television/trevor-noah-trump-scandals.html | Trevor Noah Canâ€šÃ„Ã´t Keep Up With the Scandals | False | By Trish Bendix | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/world/asia/hong-kong-extradition-case.html | Taiwan Urges Hong Kong to Investigate Killing That Helped Stir Protests | False | By Austin Ramzy | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | 2019-10-18 | https://www.nytimes.com/2019/10/18/nyregion/homeless-murders-deaths.html | No Address, No Next of Kin: Homeless in Life, Anonymous in Death | False | By Edgar Sandoval, Nikita Stewart and Ashley Southall | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | 2019-10-18 | https://www.nytimes.com/2019/10/18/sports/washington-nationals-howie-kendricks-.html | For the Nationals, Howie Kendrickâ€šÃ„Ã´s Resilience Says It All | False | By David Waldstein | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/world/asia/hong-kong-same-sex-unions.html | Hong Kong Court Rules Against Same-Sex Unions | False | By Tiffany May and Gerry Mullany | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/world/europe/brexit-european-union-britain.html | European Unionâ€šÃ„Ã´s Message to U.K.: Just Leave Already | False | By Steven Erlanger | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/world/asia/indonesia-islamist-extremism-isis.html | At a School for Suicide Bombersâ€šÃ„Ã´ Children, Dancing, Drawing and Deradicalization | False | By Hannah Beech and Muktita Suhartono | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | 2019-10-20 | https://www.nytimes.com/2019/10/18/books/review/looking-back-at-amitav-ghoshs-the-circle-of-reason.html | Looking Back at Amitav Ghoshâ€šÃ„Ã´s â€šÃ„Ã²The Circle of Reasonâ€šÃ„Ã´ | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | | https://www.nytimes.com/2019/10/18/books/review/in-todays-world-is-it-possible-to-be-an-idealist.html | In Todayâ€šÃ„Ã´s World, Is It Possible to Be an Idealist? | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | | https://www.nytimes.com/2019/10/18/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Ã²Bowlawayâ€šÃ„Ã´ and â€šÃ„Ã²Heartâ€šÃ„Ã´ | False | By Maria Russo | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | 2019-10-16 | https://www.nytimes.com/2019/10/18/books/review/it-would-be-night-in-caracas-karina-sainz-borgo.html | Echoes of Borges in a Novel of War-Torn Venezuela | False | By Jaime Lalinde | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | | https://www.nytimes.com/2019/10/18/business/kenneth-dart-cayman-islands.html | Why Is a Secretive Billionaire Buying Up the Cayman Islands? | False | By Katy Lederer | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | | https://www.nytimes.com/2019/10/18/sports/marathon-running-nike-vaporfly-shoes.html | Those Superfast Nike Shoes Are Creating a Problem | False | By Amby Burfoot | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | 2019-10-20 | https://www.nytimes.com/2019/10/18/style/self-care/best-sheet-mask.html | Sheet Masks, Ranked by Hydration | False | By Nancy Redd | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | | https://www.nytimes.com/2019/10/18/us/edward-gallagher-navy-seal.html | The Navy Wants to Push Out Problem SEALs. But Trump May Get in the Way. | False | By Dave Philipps | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/technology/china-cryptocurrency-facebook-libra.html | Chinaâ€šÃ„Ã´s Cryptocurrency Plan Has a Powerful Partner: Big Brother | False | By Raymond Zhong | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | | https://www.nytimes.com/2019/10/18/realestate/whos-in-charge-of-your-childs-decor.html | Whoâ€šÃ„Ã´s in Charge of Your Childâ€šÃ„Ã´s Dï¿½cor? | False | By Ronda Kaysen | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | 2019-10-20 | https://www.nytimes.com/2019/10/18/arts/the-week-in-arts-alicia-keys-mark-morris-and-an-expanded-moma.html | The Week in Arts: Alicia Keys, Mark Morris and an Expanded MoMA | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | | https://www.nytimes.com/2019/10/18/health/opioids-settlement-talks.html | Opioid Settlement Talks Stumble With Trial Set for Monday | False | By Jan Hoffman | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | 2019-10-20 | https://www.nytimes.com/2019/10/18/travel/sibling-travel.html | Sisters, Brothers, Travel, Fun | False | By Sarah Firshein | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | 2019-10-18 | https://www.nytimes.com/2019/10/18/reader-center/modern-love-amazon-show.html | What 15 Years of â€šÃ„Ã²Modern Loveâ€šÃ„Ã´ Teaches You About Heartbreak and Happiness | False | By Adriana Balsamo | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | 2019-10-20 | https://www.nytimes.com/2019/10/18/nyregion/angela-yee-the-breakfast-club.html | How Angela Yee, Hip-Hop Radio Host, Spends Her Sundays | False | By Tammy La Gorce | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | | https://www.nytimes.com/2019/10/18/nyregion/aoc-2020-opponents.html | Ocasio-Cortez Will Be Tough to Beat. Why Are 11 People Trying? | False | By Vivian Wang | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/health/health-care-2020-election.html | How Pending Decision on Obamacare Could Upend 2020 Campaign | False | By Abby Goodnough | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | 2019-10-20 | https://www.nytimes.com/2019/10/18/arts/design/guggenheim-frank-lloyd-wright-photos-60.html | With the Guggenheim, Frank Lloyd Wright Built a Soaring and Intimate Sanctuary for Art | False | By Michael Kimmelman | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | 2019-10-20 | https://www.nytimes.com/2019/10/18/realestate/the-return-of-golden-age-design.html | The Return of Golden Age Design | False | By Tim McKeough | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/world/middleeast/syria-ceasefire-kurds-turkey.html | Clashes and Confusion Mar Attempt at Cease-Fire in Syria | False | By Patrick Kingsley and Carlotta Gall | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/science/space/nasa-female-spacewalk.html | NASA Astronauts Complete the First All-Female Spacewalk | False | By Karen Zraick | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | 2019-10-18 | https://www.nytimes.com/2019/10/18/arts/paris-brexit-fiac-david-zwirner.html | Will Brexit Help Franceâ€šÃ„Ã´s Flagging Art Market? | False | By Scott Reyburn | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | 2019-10-20 | https://www.nytimes.com/2019/10/18/opinion/gordon-sondland-testimony-trump.html | How Did Gordon Sondland Think This Was Going to End? | False | By Michelle Goldberg | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | 2019-10-20 | https://www.nytimes.com/2019/10/18/fashion/weddings/stories-from-the-neighborhood-then-goose-bumps.html | Stories From the Neighborhood, Then Goose Bumps | False | By Vincent M. Mallozzi | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | 2019-10-20 | https://www.nytimes.com/2019/11/20/us/politics/quid-pro-quo.html | What Is a Quid Pro Quo? | False | By Liam Stack and Aimee Ortiz | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/business/dealbook/zuckerberg-political-speech-facebook.html | Mark Zuckerberg Sticks to His Guns on Political Speech | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/world/europe/catalonia-separatist-belgium.html | Catalonia Protesters, Slipping the Reins of Jailed Leaders, Grow More Radicalized | False | By Raphael Minder | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/sports/astros-yankees-alcs.html | Why Are the Astros 3-1 Up? Itâ€šÃ„Ã´s All About the Ks | False | By Tyler Kepner | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/sports/mls-playoff-preview.html | In New M.L.S. Playoff Format, Every Game Is a Must-Win | False | By Victor Mather | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/arts/television/modern-love-review.html | Review: â€šÃ„Ã²Modern Loveâ€šÃ„Ã´ Is Charming but Uneven | False | By Maureen Ryan | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | 2019-10-21 | https://www.nytimes.com/2019/10/18/technology/amazon-seattle-council-election.html | The Week in Tech: Amazon Muscles In on Seattle Election | False | By Karen Weise | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | 2019-10-18 | https://www.nytimes.com/2019/10/18/your-money/health-insurance-open-enrollment.html | Itâ€šÃ„Ã´s Time to Choose a Health Plan. Prepare Yourself for the Cost. | False | By Ann Carrns | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | 2019-10-20 | https://www.nytimes.com/2019/10/18/sports/football/nfl-picks-week-7.html | N.F.L. Week 7 Predictions: Our Picks Against the Spread | False | By Benjamin Hoffman | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/your-money/electronic-wills-online.html | A Will Without Ink and Paper | False | By Paul Sullivan | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | 2019-10-20 | https://www.nytimes.com/2019/10/18/realestate/six-must-haves-needed-to-seduce-buyers.html | Six Must-Haves Needed to Seduce Buyers | False | By Jane Margolies | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | 2019-10-20 | https://www.nytimes.com/2019/10/18/realestate/first-ones-in.html | First Ones In | False | By Alyson Krueger | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/business/johnson-johnson-baby-powder-recall.html | Johnson & Johnson Recalls Baby Powder Over Asbestos Worry | False | By Tiffany Hsu and Roni Caryn Rabin | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/movies/alexander-skarsgard-the-kill-team.html | There Are Worse Roles Than the Seducer. Ask Alexander Skarsgard. | False | By Kathryn Shattuck | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/arts/music/geneva-camerata.html | A Swiss Orchestra Dances Beyond the Boundaries of Classical Music | False | By Anthony Tommasini | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | 2019-10-18 | https://www.nytimes.com/2019/10/18/world/asia/afghanistan-mosque-bombing.html | Blast at Mosque Kills Dozens in Afghanistan | False | By Thomas Gibbons-Neff | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/us/politics/latest-democratic-polls.html | Are Democrats Willing to Pay More in Taxes for Medicare for All? | False | By Giovanni Russonello | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/us/mattis-trump.html | Mattis Mocks Trumpâ€šÃ„Ã´s Bone Spurs and Love of Fast Food | False | By Christine Hauser | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-18 | 2019-10-23 | https://www.nytimes.com/2019/10/18/dining/its-time-for-fried-chicken-biscuits.html | Itâ€šÃ„Â´s Time for Fried Chicken Biscuits | False | By Sam Sifton | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/business/energy-environment/pge-blackout-california.html | â€šÃ„Â?This Is Not Hardâ€šÃ„Â´: PG&E Gets an Earful Over Its Blackout | False | By Ivan Penn | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | | https://www.nytimes.com/2019/10/18/arts/music/peoples-symphony-concerts.html | Priced Out of Classical Music? Try Concerts for $8.33 | False | By Michael Cooper | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | 2019-10-20 | https://www.nytimes.com/2019/10/18/sports/baseball/nationals-montreal-expos.html | The Luckless Expos Gave Birth to the Nationals, and a Lot More | False | By Tyler Kepner | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | | https://www.nytimes.com/2019/10/18/arts/superman-brian-michael-bendis.html | Superman Speaks His Truth | False | By George Gene Gustines | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | 2019-10-23 | https://www.nytimes.com/2019/10/18/dining/sausage-sheet-pan-dinner.html | Sausages, the Busy Cookâ€šÃ„Â´s Best Friend | False | By Melissa Clark | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | 2019-12-15 | https://www.nytimes.com/2019/10/18/music/hip-hop-kool-herc-kites.html | This Hip-Hop Legendâ€šÃ„Â´s True Passion? Kites | False | By Walter Thompson-Hernâ´šÃ„°ndez and Tonje Thilesen | 2020-02-05 | TX 8-856-321 |
| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/world/europe/menopause-women-gender-gap.html | A â€šÃ„°Menopause Championâ€šÃ„Â´ at Work? Yes. You Also Get Paid Leave. | False | By Anna Schaverien | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/world/asia/pakistan-terrorism-blacklist-sanctions.html | Pakistan Avoids Terrorism Blacklist and Sanctions | False | By Salman Masood and Maria Abi-Habib | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | 2019-10-20 | https://www.nytimes.com/2019/10/18/opinion/sunday/gender-transition-death-grief.html | Celebrate Your Kidâ€šÃ„Â´s Transition. Donâ€šÃ„Â´t Grieve It. | False | By Meredith Talusan | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/us/politics/trump-presidency.html | On Day 1,001, Trump Made It Clear: Being â€šÃ„?Presidentialâ€šÃ„Â´ Is Boring | False | By Peter Baker | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/arts/music/review-barbara-hannigan-john-zorn.html | Review: A Fearless Soprano Shows Whatâ€šÃ„Â´s Possible | False | By Anthony Tommasini | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/world/europe/brexit-boris-johnson-parliament.html | What Boris Johnson Needs to Do to Win Parliamentâ€šÃ„Â´s Vote on Brexit | False | By Stephen Castle | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | | https://www.nytimes.com/2019/10/18/world/europe/germany-rezo-youtube.html | The German YouTuber Emerging as the Voice of a Generation | False | By Christopher F. Schuetze | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | | https://www.nytimes.com/2019/10/18/us/hard-rock-hotel-cranes.html | As Tropical Storm Nestor Forms, New Orleans to Use Explosives to Topple 2 Cranes | False | By Dan Levin | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | | https://www.nytimes.com/2019/10/18/business/economy/fed-rate-cut-economy-slowdown.html | Fed Signals a Rate Cut Remains Possible, Despite Glimmers of Economic Hope | False | By Jeanna Smialek | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | | https://www.nytimes.com/2019/10/18/technology/mark-hurd-oracle-died.html | Mark Hurd, Co-Chief Executive of Oracle, Is Dead at 62 | False | By Don Clark | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | 2019-10-23 | https://www.nytimes.com/2019/10/18/dining/i-love-this-tomato-y-pasta.html | I Love This Tomato-y Pasta | False | By Emily Weinstein | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | | https://www.nytimes.com/2019/10/18/world/americas/honduras-president-brother-drug-trafficking.html | Honduran Presidentâ€šÃ„Â´s Brother Is Found Guilty of Drug Trafficking | False | By Emily Palmer and Elisabeth Malkin | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | | https://www.nytimes.com/2019/10/18/health/zantac-recall-carcinogen-sanofi.html | Zantac Recall Widens as Sanofi Pulls Its Drug Over Carcinogen Fears | False | By Katie Thomas | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | | https://www.nytimes.com/2019/10/18/business/boeing-flight-simulator-text-message.html | Boeing Pilot Complained of â€šÃ„?Egregiousâ€šÃ„Â´ Issue With 737 Max in 2016 | False | By David Gelles and Natalie Kitroeff | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/sports/baseball/minor-league-changes.html | M.L.B. Said to Be Pushing for Overhaul of Minor Leagues | False | By David Waldstein | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | 2019-10-20 | https://www.nytimes.com/2019/10/18/arts/sports-podcasts.html | 7 Podcasts for the Sports Fan | False | By Emma Dibdin | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/arts/design/keith-haring-mural-auction.html | Keith Haring Mural Cut Out of New York Stairwell Heads to Auction | False | By Nancy Coleman | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | 2019-10-21 | https://www.nytimes.com/2019/10/18/arts/music/playlist-prince-katy-perry.html | The Playlist: Princeâ€šÃ„Â´s Unheard Acoustic Gem, and 9 More New Songs | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | 2019-10-20 | https://www.nytimes.com/2019/10/18/sports/liverpool-manchester-united.html | Liverpoolâ€šÃ„Â´s Opponents: So Close, So Far, So Frustrated | False | By Rory Smith | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/sports/football/saquon-barkley-return-giants.html | Saquon Barkley Return Raises Hopes for Giants Offense | False | By Danielle Allentuck | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/movies/tokyo-films.html | Filmmakers in Gritty Tokyo, Not a Cherry Blossom in Sight | False | By Mike Hale | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/arts/television/bill-macy-dead.html | Bill Macy, a Memorable Sitcom Foil on â€šÃ„Â²Maude,â€šÃ„Â´ Dies at 97 | False | By Daniel E. Slotnik | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/us/politics/buttigieg-laquan-mcdonald-lawyer.html | Pete Buttigieg Cuts Ties With Donor Linked to Laquan McDonald Cover-Up | False | By Maggie Astor | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/us/politics/trump-pelosi-photo.html | Viral Photo Captures Power Dynamic Between Trump and Nancy Pelosi | False | By Sheryl Gay Stolberg | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/world/europe/trump-erdogan-letter.html | Turkish President Slams Trumpâ€šÃ„Â´s Letter for â€šÃ„Â²Lack of Respectâ€šÃ„Â´ | False | By Marc Santora | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/opinion/letters/admiral-mcraven-trump.html | The Admiral vs. the President | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/opinion/letters/trump-chaos.html | Another Dizzying Day in the Trump Presidency | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/movies/parasite-movie-south-korea.html | â€šÃ„Â²Parasiteâ€šÃ„Â´ and South Koreaâ€šÃ„Â´s Income Gap: Call It Dirt Spoon Cinema | False | By Brian X. Chen | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | 2019-10-20 | https://www.nytimes.com/2019/10/18/opinion/sunday/curiosity-brain.html | Why Arenâ€šÃ„Â´t We Curious About the Things We Want to Be Curious About? | False | By Daniel T. Willingham | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/technology/tech-antitrust-hearing.html | In House Antitrust Hearing, Lawmakers Focus on Harms to Privacy | False | By David McCabe | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | 2019-10-27 | https://www.nytimes.com/2019/10/18/books/review/otherworldly-science-fiction-fantasy-amal-el-mohtar.html | Dark Books for Dark Times | False | By Amal El-Mohtar | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/arts/11-of-our-best-weekend-reads.html | 11 of Our Best Weekend Reads | False | By Kaly Soto | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/us/politics/supreme-court-trump-consumer-bureau.html | Supreme Court to Rule on Trumpâ€šÃ„Â´s Power to Fire Head of Consumer Bureau | False | By Adam Liptak | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | 2019-10-23 | https://www.nytimes.com/2019/10/18/arts/television/leavenworth-review.html | Review: â€šÃ„Â²Leavenworthâ€šÃ„Â´ Puts the Army on Trial | False | By Mike Hale | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/nyregion/mobster-jail-escape.html | Mobsterâ€šÃ„Â´s Jailbreak Plan: Floss, Hacksaw Blade, Crash Diet and a Priest | False | By Michael Gold | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/world/europe/johnson-brexit-uk-fracture.html | The Cost of Boris Johnsonâ€šÃ„Â´s Brexit Drive: A Fractured U. K. | False | By Mark Landler | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/podcasts/daily-newsletter-impeachment-democratic-debate.html | â€šÃ„Â²The Daily,â€šÃ„Â´ Washington Edition | False | By Michael Barbaro | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/opinion/letters/peter-handke-nobel.html | Peter Handke, an Undeserving Nobel Laureate | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/sports/baseball/cc-sabathia-injury.html | â€šÃ„Â²Heâ€šÃ„Â´s Given Everythingâ€šÃ„Â´: C.C. Sabathiaâ€šÃ„Â´s Career Ends in Pain | False | By Bob Klapisch | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | 2019-10-21 | https://www.nytimes.com/2019/10/18/theater/chasing-rainbows-review-judy-garland.html | â€šÃ„Â²Chasing Rainbowsâ€šÃ„Â´ Review: Judy Garlandâ€šÃ„Â´s Happy Days | False | By Elisabeth Vincentelli | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-18 | 2019-10-20 | https://www.nytimes.com/2019/10/18/opinion/sunday/men-breastfeeding.html | Are We Ready for the Breastfeeding Father? | False | By Carl Cederstrom | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/world/asia/pakistan-denies-entry-to-director-of-a-journalism-watchdog.html | Pakistan Denies Entry to Director of a Journalism Watchdog | False | By Salman Masood | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | 2019-11-17 | https://www.nytimes.com/2019/10/18/books/review/the-fire-is-upon-us-nicholas-buccola.html | When James Baldwin Squared Off Against William F. Buckley Jr. | False | By Thomas Meaney | 2020-01-13 | TX 8-838-668 |
| 2019-10-18 | 2019-10-23 | https://www.nytimes.com/2019/10/18/review-collected-poems-bob-kaufman-felon-reginald-dwayne-betts.html | Two Poets With Alert and Nimble Eyes on American Life | False | By Dwight Garner | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/us/politics/dan-brouillette-energy-secretary-rick-perry.html | Trump Taps Dan Brouillette to Succeed Rick Perry as Energy Secretary | False | By Lisa K. Friedman and Mariel Padilla | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/health/ebola-congo-who.html | W.H.O. Continues Emergency Status for Ebola Outbreak in Congo | False | By Donald G. McNeil Jr. | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | 2019-10-20 | https://www.nytimes.com/2019/10/18/review/crime-fiction-michael-connelly-harry-bosch-marilyn-stasio.html | What's in the Murder Book? Marilyn Stasio Wants to Know. | False | By Marilyn Stasio | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/world/americas/mexico-cartel-chapo-son-guzman.html | The Stunning Escape of El Chapo's Son: It's Like 'a Bad Netflix Show' | False | By Azam Ahmed | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/sports/bad-nba-predictions.html | A Look Back at One Reporter's Bad N.B.A. Predictions | False | By Sopan Deb | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | 2019-10-22 | https://www.nytimes.com/2019/10/18/health/dorothea-buck-dead.html | Dorothea Buck, 102, Dies; Nazi Victim and Voice for Mentally Ill | False | By Sam Roberts | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | 2019-10-27 | https://www.nytimes.com/2019/10/18/books/review/jason-reynolds-look-both-ways.html | It's Fall, So the Best-Seller Lists Are Brimming With New Books | False | By Tina Jordan | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | 2019-10-20 | https://www.nytimes.com/2019/10/18/books/samuel-hynes-dead.html | Samuel Hynes, Professor Whose Books Taught Lessons of War, Dies at 95 | False | By Sam Roberts | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/world/middleeast/lebanon-protests.html | Lebanon Roiled by Second Day of Protests as Frustration Over Chronic Corruption Boils Over | False | By Vivian Yee | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/climate/trump-cabinet-lobbyists.html | New Energy Secretary Fits Trend: Cabinet Dominated by Lobbyists | False | By Lisa Friedman | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/us/politics/tulsi-gabbard-hillary-clinton-russia.html | Tulsi Gabbard Lashes Back at Hillary Clinton After Claim of Russian Influence | False | By Maggie Astor | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/us/felons-vote-fine-florida.html | Judge Temporarily Blocks Florida Law Restricting Voting by Ex-Felons | False | By Michael Wines | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/business/boeing-pilot-messages.html | Read the Boeing Pilot Messages From 2016: 'The Plane Is Trimming Itself Like Crazy' | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/us/politics/hunter-biden-ukraine.html | Diplomat Told House Investigators He Raised Alarm About Hunter Biden in 2015 | False | By Nicholas Fandos | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/us/chicago-teacher-strike-lightfoot.html | Chicago Teachers' Strike Tests Mayor on the Promises She Ran On | False | By Monica Davey and Mitch Smith | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/sports/ncaafootball/columbia-marching-band-reinstated.html | Columbia Reinstates Marching Band in Time for Homecoming | False | By Billy Witz | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/sports/basketball/zion-williamson-knee-injury.html | Zion Williamson, Star N.B.A. Rookie, Out Indefinitely With Knee Injury | False | By Marc Stein | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | 2019-10-20 | https://www.nytimes.com/2019/10/18/books/kate-braverman-dead.html | Kate Braverman, Who Wrote of Women on the Margins, Dies at 70 | False | By Richard Sandomir | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/sports/yankees-astros-game-5-score.html | How the Yankees Beat the Astros in Game 5 of the A.L.C.S. | False | By James Wagner and David Waldstein | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/nyregion/harlem-fire-shooting.html | Man Fatally Shoots 2 and Himself at Harlem Fire Scene, Officials Say | False | By Ed Shanahan and Andrea Salcedo | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/world/middleeast/kurds-sense-of-betrayal-compounded-by-empowerment-of-unsavory-rivals.html | Kurdsâ€šÃ„Ã´ Sense of Betrayal Compounded by Empowerment of Unsavory Rivals | False | By Ben Hubbard and David D. Kirkpatrick | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/business/gm-uaw-contract.html | G.M. Workers Begin to Size Up the Deal Their Union Is Selling | False | By Neal E. Boudette | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/sports/joe-espada-manager.html | Steeped in Astrosâ€šÃ„Ã´ and Yankeesâ€šÃ„Ã´ Ways, Joe Espada Is a Hot Commodity | False | By Joe Lemire | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | 2019-10-20 | https://www.nytimes.com/2019/10/18/us/american-deaths-dominican-republic.html | American Coupleâ€šÃ„Ã´s Death in Dominican Republic Not From Poisoned Alcohol, F.B.I. Says | False | By Nicholas Bogel-Burroughs | 2019-12-04 | TX 8-827-006 |
| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/us/politics/william-milliken-dead.html | William G. Milliken, Michigan Governor in a Transformative Era, Dies at 97 | False | By Keith Schneider | 2019-12-04 | TX 8-827-006 |
| 2019-10-19 | 2019-10-18 | https://www.nytimes.com/2019/10/18/us/politics/elijah-cummings-capitol.html | Cummings to Lie in State in the Capitol | False | By Sheryl Gay Stolberg | 2019-12-04 | TX 8-827-006 |
| 2019-10-19 | 2019-10-18 | https://www.nytimes.com/2019/10/18/opinion/trump-kurds-syria.html | Trumpâ€šÃ„Ã´s Gut, and the Gutting of American Credibility | False | By Roger Cohen | 2019-12-04 | TX 8-827-006 |
| 2019-10-19 | 2019-10-18 | https://www.nytimes.com/2019/10/18/us/politics/trump-g7-ethics.html | Trumpâ€šÃ„Ã´s Choice to Bring G7 to His Own Resort Would Violate Conflict-of-Interest Law, if He Werenâ€šÃ„Ã´t President | False | By Eric Lipton | 2019-12-04 | TX 8-827-006 |
| 2019-10-19 | 2019-10-18 | https://www.nytimes.com/2019/10/18/us/politics/mcconnell-impeachment-senate.html | As Inquiry Widens, McConnell Is Said to See Impeachment Trial as Inevitable | False | By Carl Hulse | 2019-12-04 | TX 8-827-006 |
| 2019-10-19 | 2019-10-18 | https://www.nytimes.com/2019/10/18/opinion/trump-impeachment-republicans.html | The Crisis of the Republican Party | False | By The Editorial Board | 2019-12-04 | TX 8-827-006 |
| 2019-10-19 | 2019-10-18 | https://www.nytimes.com/2019/10/18/technology/biden-facebook-ad.html | Biden Escalates Attack on Facebook Over False Political Ads | False | By Cecilia Kang and Mike Isaac | 2019-12-04 | TX 8-827-006 |
| 2019-10-19 | 2019-10-18 | https://www.nytimes.com/2019/10/18/opinion/mulvaney-impeachment-ukraine-trump.html | Mulvaney, as Clouseau, Solves Mystery! | False | By Bret Stephens | 2019-12-04 | TX 8-827-006 |
| 2019-10-19 | 2019-10-18 | https://www.nytimes.com/2019/10/18/us/politics/pence-turkey-negotiations-erdogan.html | Pence, Thrown Into Turkey Negotiations, Pleases Few With Erdogan Agreement | False | By Annie Karni | 2019-12-04 | TX 8-827-006 |
| 2019-10-19 | 2019-10-18 | https://www.nytimes.com/2019/10/18/us/politics/giuliani-business.html | Giuliani Mixes His Business With Role as Trumpâ€šÃ„Ã´s Lawyer | False | By Kenneth P. Vogel, Michael S. Schmidt and Katie Benner | 2019-12-04 | TX 8-827-006 |
| 2019-10-19 | 2019-10-18 | https://www.nytimes.com/2019/10/18/us/politics/state-dept-inquiry-clinton-emails.html | State Dept. Inquiry Into Clinton Emails Finds No Deliberate Mishandling of Classified Information | False | By Catie Edmondson | 2019-12-04 | TX 8-827-006 |
| 2019-10-19 | 2019-10-18 | https://www.nytimes.com/2019/10/18/us/politics/defiant-mulvaney-ukraine.html | Defiant Mulvaney Rides Out Storm Over His Ukraine Comments | False | By Michael Crowley and Maggie Haberman | 2019-12-04 | TX 8-827-006 |
| 2019-10-19 | 2019-10-19 | https://www.nytimes.com/2019/10/19/pageoneplus/corrections-october-19-2019.html | Corrections: October 19, 2019 | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-19 | 2019-10-19 | https://www.nytimes.com/2019/10/19/todayspaper/quotation-of-the-day-senate-prepares-as-unthinkable-appears-less-so.html | Quotation of the Day: Senate Prepares as Unthinkable Appears Less So | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-19 | 2019-10-19 | https://www.nytimes.com/2019/10/19/sports/baseball/james-paxton-yankees-ales.html | James Paxton Delivers Ace-Like Night in Yankeesâ€šÃ„Ã´ Moment of Need | False | By Tyler Kepner | 2019-12-04 | TX 8-827-006 |
| 2019-10-19 | 2019-10-20 | https://www.nytimes.com/2019/10/19/world/americas/chile-protests-emergency.html | After Fare Hike Stirs Violent Unrest in Chile, President Suspends It | False | By Pascale Bonnefoy | 2019-12-04 | TX 8-827-006 |
| 2019-10-19 | 2019-10-20 | https://www.nytimes.com/2019/10/19/world/asia/india-koodathayai-murder.html | Police Say Cyanide Soup and 6 Deaths Point to a Serial Killer | False | By Shalini Venugopal Bhagat and Maria Abi-Habib | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-19 | 2019-10-19 | https://www.nytimes.com/2019/10/19/sports/hockey/jack-hughes-devils.html | Next N.H.L. First for Jack Hughes: A Game Against His Brother | False | By Joe Lemire | 2019-12-04 | TX 8-827-006 |
| 2019-10-19 | 2019-10-21 | https://www.nytimes.com/2019/10/19/arts/ed-clark-dead.html | Ed Clark, Pioneering Abstract Painter, Dies at 93 | False | By Roberta Smith and Neil Vigdor | 2019-12-04 | TX 8-827-006 |
| 2019-10-19 | 2019-10-19 | https://www.nytimes.com/2019/10/19/arts/television/whats-on-tv-saturday-tell-me-who-i-am-and-patsy-loretta.html | Whatâ€šÃ„Â´s on TV Saturday: â€šÃ„Â?Tell Me Who I Amâ€šÃ„Â´ and â€šÃ„Â?Patsy & Lorettaâ€šÃ„Â´ | False | By Lauren Messman | 2019-12-04 | TX 8-827-006 |
| 2019-10-19 | 2019-10-20 | https://www.nytimes.com/2019/10/19/world/europe/spain-franco-exhume-fallen.html | About to Exhume Franco, Spain Faces 33,000 Others Buried With Him | False | By Raphael Minder | 2019-12-04 | TX 8-827-006 |
| 2019-10-19 | 2019-10-20 | https://www.nytimes.com/2019/10/19/sports/conor-mcgregor-sexual-assault-accusation.html | Conor McGregor Faces Second Sexual Assault Investigation in Ireland | False | By Tariq Panja | 2019-12-04 | TX 8-827-006 |
| 2019-10-19 | 2019-10-20 | https://www.nytimes.com/2019/10/19/world/europe/france-hijab-school-trip-mother.html | Another Hijab Furor Hits France, Over a Mother on a School Trip | False | By Aurelien Breeden | 2019-12-04 | TX 8-827-006 |
| 2019-10-19 | 2019-10-20 | https://www.nytimes.com/2019/10/19/style/self-care/tracee-ellis-ross-wellness.html | The Real Queen of Wellness | False | By Darian SymonáˆÂ© Harvin | 2019-12-04 | TX 8-827-006 |
| 2019-10-19 | 2019-10-27 | https://www.nytimes.com/2019/10/19/books/review/eco-horror-annihilation-jeff-vandermeer-chernobyl.html | For Some Horror Writers, Nothing Is Scarier Than a Changing Planet | False | By Naomi Booth | 2019-12-04 | TX 8-827-006 |
| 2019-10-19 | 2019-10-20 | https://www.nytimes.com/2019/10/19/style/self-care/jessica-dore-tarot.html | Behavioral Therapy, One Tarot Card at a Time | False | By Sandra E. Garcia | 2019-12-04 | TX 8-827-006 |
| 2019-10-19 | 2019-10-20 | https://www.nytimes.com/2019/10/19/us/politics/2020-democratic-presidential-race.html | A Debate, Endorsements and Counting Cash: This Week in the 2020 Race | False | By Maggie Astor and Matt Stevens | 2019-12-04 | TX 8-827-006 |
| 2019-10-19 | 2019-10-27 | https://www.nytimes.com/2019/10/19/style/the-nightlife-outlaws-of-east-los-angeles.html | The Nightlife Outlaws of East Los Angeles | False | By Daniel Jack Lyons, Daniel Hernandez and Eve Lyons | 2019-12-04 | TX 8-827-006 |
| 2019-10-19 | 2019-10-20 | https://www.nytimes.com/2019/10/19/travel/pamela-fiori-travel-magazine.html | Pamela Fiori on â€šÃ„Â?The Best Travel Magazine That Ever Wasâ€šÃ„Â´ | False | By Tariro Mzezewa | 2019-12-04 | TX 8-827-006 |
| 2019-10-19 | 2019-10-20 | https://www.nytimes.com/2019/10/19/opinion/letters/bigotry-italian-immigrants.html | The Bigotry Toward Italian Immigrants | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-19 | 2019-10-20 | https://www.nytimes.com/2019/10/19/style/self-care/women-vegan-diets.html | Veggie-First Eating, and Thinking | False | By Alexandra Weiss | 2019-12-04 | TX 8-827-006 |
| 2019-10-19 | 2019-10-19 | https://www.nytimes.com/2019/10/19/nyregion/action-park-movie.html | â€šÃ„Â?People Were Bleeding All Overâ€šÃ„Â´: Americaâ€šÃ„Â´s Most Dangerous Amusement Park | False | By James Barron | 2019-12-04 | TX 8-827-006 |
| 2019-10-19 | 2019-10-21 | https://www.nytimes.com/2019/10/19/books/cameron-douglas-long-way-home.html | The Life of Cameron Douglas, From Privilege to Prison and Back | False | By Dave Itzkoff | 2019-12-04 | TX 8-827-006 |
| 2019-10-19 | 2019-10-20 | https://www.nytimes.com/2019/10/19/us/politics/bernie-sanders-aoc-queensbridge-park.html | Proclaiming â€šÃ„Â?I Am Back,â€šÃ„Â´ Bernie Sanders Accepts Ocasio-Cortez Endorsement | False | By Sydney Ember | 2019-12-04 | TX 8-827-006 |
| 2019-10-19 | 2019-10-20 | https://www.nytimes.com/2019/10/19/us/news-desert-ann-arbor-michigan.html | When the Student Newspaper Is the Only Daily Paper in Town | False | By Dan Levin | 2019-12-04 | TX 8-827-006 |
| 2019-10-19 | 2019-10-20 | https://www.nytimes.com/2019/10/19/world/canada/canada-indigenous-art.html | Drawn From Poverty: Art Was Supposed to Save Canadaâ€šÃ„Â´s Inuit. It Hasnâ€šÃ„Â´t. | False | By Catherine Porter and Sergey Ponomarev | 2019-12-04 | TX 8-827-006 |
| 2019-10-19 | 2019-10-20 | https://www.nytimes.com/2019/10/19/us/skeleton-found-mount-williamson.html | Hikers Find Mystery Skeleton on Remote Mountain in California | False | By Heather Murphy | 2019-12-04 | TX 8-827-006 |
| 2019-10-19 | 2019-10-20 | https://www.nytimes.com/2019/10/19/us/politics/durham-review-fbi-witnesses.html | Review of Russia Inquiry Grows as F.B.I. Witnesses Are Questioned | False | By Adam Goldman and William K. Rashbaum | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-19 | 2019-10-20 | https://www.nytimes.com/2019/10/19/world/europe/brexit-peoples-vote-march.html | Anti-Brexit Protesters Descend on London as Parliament Debates | False | By Marc Santora and Anna Schaverien | 2019-12-04 | TX 8-827-006 |
| 2019-10-19 | 2019-10-20 | https://www.nytimes.com/2019/10/19/world/europe/boris-johnson-brexit.html | Boris Johnson Sends Letter to E.U. Asking for Brexit Delay | False | By Mark Landler and Stephen Castle | 2019-12-04 | TX 8-827-006 |
| 2019-10-19 | 2019-10-20 | https://www.nytimes.com/2019/10/19/fashion/virginia-couple-marries-after-helping-change-law.html | Virginia Couple Marries After Helping Change Law | False | By Tammy La Gorce | 2019-12-04 | TX 8-827-006 |
| 2019-10-19 | 2019-10-20 | https://www.nytimes.com/2019/10/19/fashion/weddings/a-connection-made-at-the-talent-agency.html | A Connection Made at the Talent Agency | False | By Vincent M. Mallozzi | 2019-12-04 | TX 8-827-006 |
| 2019-10-19 | 2019-10-20 | https://www.nytimes.com/2019/10/19/fashion/weddings/they-agreed-to-the-in-sickness-part-long-ago.html | They Agreed to the â€šÃ„Ã²In Sicknessâ€šÃ„Â´ Part Long Ago | False | By Vincent M. Mallozzi | 2019-12-04 | TX 8-827-006 |
| 2019-10-19 | 2019-10-20 | https://www.nytimes.com/2019/10/19/realestate/can-i-sell-my-apartment-while-my-building-is-being-repaired.html | Can I Sell My Apartment While My Building Is Being Repaired? | False | By Ronda Kaysen | 2019-12-04 | TX 8-827-006 |
| 2019-10-19 | 2019-10-20 | https://www.nytimes.com/2019/10/19/world/americas/venezuela-water.html | Venezuelaâ€šÃ„Â´s Water System is Collapsing | False | By Anatoly Kurmanaev and Isayen Herrera | 2019-12-04 | TX 8-827-006 |
| 2019-10-19 | 2019-10-23 | https://www.nytimes.com/2019/10/19/dining/this-creamy-chickpea-pasta-will-win-you-over.html | This Creamy Chickpea Pasta Will Win You Over | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-19 | 2019-10-20 | https://www.nytimes.com/2019/10/19/arts/degas-painting-cassatt.html | When Mary Met Edgar: Exploring Cassatt and Degas | False | By Laura M. Holson | 2019-12-04 | TX 8-827-006 |
| 2019-10-19 | 2019-10-20 | https://www.nytimes.com/2019/10/19/style/high-school-tiktok-clubs.html | TikTok Clubs in High School? It Was a Thing. | False | By Taylor Lorenz | 2019-12-04 | TX 8-827-006 |
| 2019-10-19 | 2019-10-20 | https://www.nytimes.com/2019/10/19/business/economy/workers-strike-economy.html | In a Strong Economy, Why Are So Many Workers on Strike? | False | By Noam Scheiber | 2019-12-04 | TX 8-827-006 |
| 2019-10-19 | 2019-10-20 | https://www.nytimes.com/2019/10/19/reader-center/navy-seals-edward-gallagher-silence.html | I Was Reporting on an Outspoken Navy SEAL. His Colleagues Were Anything But. | False | By Dave Philipps | 2019-12-04 | TX 8-827-006 |
| 2019-10-19 | 2019-10-20 | https://www.nytimes.com/2019/10/19/us/fort-worth-jefferson-funeral-sharpton.html | Funeral for Woman Killed by Fort Worth Officer Is Postponed | False | By Mitchell Ferman and Nicholas Bogel-Burroughs | 2019-12-04 | TX 8-827-006 |
| 2019-10-19 | 2019-10-20 | https://www.nytimes.com/2019/10/19/sports/baseball/aaron-boone-yankees-alcs.html | â€šÃ„Ã²Letâ€šÃ„Â´s Flush Itâ€šÃ„Â´: How Booneâ€šÃ„Â´s Calm Kept the Yankeesâ€šÃ„Â´ Season Alive | False | By Bob Klapisch | 2019-12-04 | TX 8-827-006 |
| 2019-10-19 | 2019-10-20 | https://www.nytimes.com/2019/10/19/us/politics/trump-war-foreign-policy.html | In Bracing Terms, Trump Invokes Warâ€šÃ„Â´s Human Toll to Defend His Policies | False | By Michael Crowley | 2019-12-04 | TX 8-827-006 |
| 2019-10-19 | 2019-10-20 | https://www.nytimes.com/2019/10/19/world/asia/afghan-mosque-attack.html | Afghan Village of 70 Families Faces Ruin With Mosque Massacre | False | By Zabihullah Ghazi, Mujib Mashal and Fahim Abed | 2019-12-04 | TX 8-827-006 |
| 2019-10-19 | 2019-10-20 | https://www.nytimes.com/2019/10/19/sports/minnesota-united-la-galaxy-mls.html | At Minnesota United, a Late Substitution for the Playoffs: New Turf | False | By Pat Borzi | 2019-12-04 | TX 8-827-006 |
| 2019-10-19 | 2019-10-20 | https://www.nytimes.com/2019/10/19/opinion/sunday/religion-faith-catholic-pilgrimage.html | One Cure for Malnutrition of the Soul | False | By Timothy Egan | 2019-12-04 | TX 8-827-006 |
| 2019-10-19 | 2019-10-20 | https://www.nytimes.com/2019/10/19/opinion/sunday/socialism-milwaukee.html | The City Sinders and Ocasio-Cortez Would Have Loved to Live In | False | By Dan Kaufman | 2019-12-04 | TX 8-827-006 |
| 2019-10-19 | 2019-10-20 | https://www.nytimes.com/2019/10/19/opinion/sunday/china-nba.html | The Chinese Threat to American Speech | False | By The Editorial Board | 2019-12-04 | TX 8-827-006 |
| 2019-10-19 | 2019-10-20 | https://www.nytimes.com/2019/10/19/opinion/sunday/blacks-hud-real-estate.html | When the Dream of Owning a Home Became a Nightmare | False | By Keeanga-Yamahtta Taylor | 2019-12-04 | TX 8-827-006 |
| 2019-10-19 | 2019-10-20 | https://www.nytimes.com/2019/10/19/opinion/sunday/trump-turkey-syria.html | Trump Is a Weak Man in a Strongmanâ€šÃ„Â´s World | False | By Ross Douthat | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-19 | 2019-10-20 | https://www.nytimes.com/2019/10/19/opinion/sunday/late-term-abortion.html | I Had a Late-Term Abortion. I Am Not a Monster. | False | By Lyndsay Werking-Yip | 2019-12-04 | TX 8-827-006 |
| 2019-10-19 | 2019-10-20 | https://www.nytimes.com/2019/10/19/opinion/sunday/donald-trump-united-states.html | How Low Will Trump Go? | False | By Frank Bruni | 2019-12-04 | TX 8-827-006 |
| 2019-10-19 | 2019-10-20 | https://www.nytimes.com/2019/10/19/opinion/sunday/luxury-bunkers-humor.html | Everyone Is Dead, but the Pizza Oven Works | False | By Matt Richtel | 2019-12-04 | TX 8-827-006 |
| 2019-10-19 | 2019-10-20 | https://www.nytimes.com/2019/10/19/opinion/sunday/harold-bloom-canon.html | Did Harold Bloom or Toni Morrison Win the Literary Canon Wars? | False | By Joe Karaganis and David McClure | 2019-12-04 | TX 8-827-006 |
| 2019-10-19 | 2019-10-20 | https://www.nytimes.com/2019/10/19/opinion/sunday/trump-turkey-military.html | Trump Takes Incoherence and Inhumanity and Calls It Foreign Policy | False | By Nicholas Kristof | 2019-12-04 | TX 8-827-006 |
| 2019-10-19 | 2019-10-20 | https://www.nytimes.com/2019/10/19/us/politics/francis-rooney-retirement-impeachment.html | Francis Rooney, G.O.P. Lawmaker Who Wonâ€šÃ„,Ã¹t Rule Out Impeachment, Is to Retire | False | By Emily Cochrane | 2019-12-04 | TX 8-827-006 |
| 2019-10-19 | 2019-10-20 | https://www.nytimes.com/2019/10/19/world/europe/boris-johnson-parliament.html | Boris Johnson Has a Trust Problem in Parliament | False | By Benjamin Mueller | 2019-12-04 | TX 8-827-006 |
| 2019-10-19 | 2019-10-21 | https://www.nytimes.com/2019/10/19/sports/tennis/coco-gauff.html | After Breakthrough Season, Whatâ€šÃ„,Ã¹s Next for Coco Gauff? | False | By Ben Rothenberg | 2019-12-04 | TX 8-827-006 |
| 2019-10-19 | 2019-10-20 | https://www.nytimes.com/2019/10/19/us/chicago-Eddie-Johnson-sleeping-car.html | Chicago Police Superintendent Seeks Investigation Into Himself | False | By Aimee Ortiz | 2019-12-04 | TX 8-827-006 |
| 2019-10-19 | 2019-10-21 | https://www.nytimes.com/2019/10/19/science/dr-bernard-fisher-dead.html | Dr. Bernard Fisher, Who Revolutionized Breast Cancer Treatment, Dies at 101 | False | By Denise Gellene | 2019-12-04 | TX 8-827-006 |
| 2019-10-19 | 2019-10-20 | https://www.nytimes.com/2019/10/19/sports/yankees-astros-game-6-score.html | Altuveâ€šÃ„,Ã¹s Homer Stuns Yankees and Sends Astros to World Series | False | By James Wagner and David Waldstein | 2019-12-04 | TX 8-827-006 |
| 2019-10-20 | 2019-10-20 | https://www.nytimes.com/2019/10/19/sports/basketball/nba-china-adam-silver-retribution.html | Chinese State Television Vows â€šÃ„,Ã²Retributionâ€šÃ„,Ã¹ Against N.B.A. â€šÃ„,Ã¹s Adam Silver | False | By Sopan Deb | 2019-12-04 | TX 8-827-006 |
| 2019-10-20 | 2019-10-20 | https://www.nytimes.com/2019/10/19/us/politics/trump-donald-g7.html | After Criticism, Trump to Select New Location for G7 | False | By Katie Rogers and Eric Lipton | 2019-12-04 | TX 8-827-006 |
| 2019-10-20 | 2019-10-20 | https://www.nytimes.com/2019/10/19/pageoneplus/corrections-october-20-2019.html | Corrections: October 20, 2019 | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-20 | 2019-10-20 | https://www.nytimes.com/2019/10/19/todayspaper/quotation-of-the-day-as-local-papers-disappear-student-journalists-fill-void.html | Quotation of the Day: As Local Papers Disappear, Student Journalists Fill Void | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-20 | 2019-10-21 | https://www.nytimes.com/2019/10/20/world/asia/hong-kong-protests.html | Hong Kong Police Fire Tear Gas as Protesters Defy Ban | False | By Austin Ramzy and Alexandra Stevenson | 2019-12-04 | TX 8-827-006 |
| 2019-10-20 | 2019-10-20 | https://www.nytimes.com/2019/10/20/fashion/weddings/macy-lao-kyle-hagan.html | Macy Lao, Kyle Hagan | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-20 | 2019-10-20 | https://www.nytimes.com/2019/10/20/fashion/weddings/arielle-gross-ian-samuels.html | Arielle Gross, Ian Samuels | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-20 | 2019-10-20 | https://www.nytimes.com/2019/10/20/fashion/weddings/tara-leifer-ross-clevens.html | Tara Leifer, Ross Clevens | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-20 | 2019-10-20 | https://www.nytimes.com/2019/10/20/fashion/weddings/molly-hennessy-fiske-jeffrey-moran.html | Molly Hennessy-Fiske, Jeffrey Moran | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-20 | 2019-10-20 | https://www.nytimes.com/2019/10/20/fashion/weddings/ana-buling-jack-peterson-daily.html | Ana Buling, Jack Peterson-Daily | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-20 | 2019-10-20 | https://www.nytimes.com/2019/10/20/fashion/weddings/christine-tebcherany-kyle-ryzinski.html | Christine Tebcherany, Kyle Ryzinski | False | | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-20 | 2019-10-20 | https://www.nytimes.com/2019/10/20/fashion/weddings/ariana-koblitz-robert-nicolais.html | Ariana Koblitz, Robert Nicolais | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-20 | 2019-10-20 | https://www.nytimes.com/2019/10/20/fashion/weddings/christina-timoldi-thomas-visicaro.html | Christina Timoldi, Thomas Visicaro | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-20 | 2019-10-20 | https://www.nytimes.com/2019/10/20/fashion/weddings/jasmin-hume-carlos-aracil-lloret.html | Jasmin Hume, Carlos Aracil Lloret | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-20 | 2019-10-20 | https://www.nytimes.com/2019/10/20/fashion/weddings/eva-dickerman-andrew-weil.html | Eva Dickerman, Andrew Weil | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-20 | 2019-10-20 | https://www.nytimes.com/2019/10/20/fashion/weddings/charlene-schmitt-federico-persico.html | Charlene Schmitt, Federico Persico | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-20 | 2019-10-20 | https://www.nytimes.com/2019/10/20/fashion/weddings/hannah-peck-logan-beirne.html | Hannah Peck, Logan Beirne | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-20 | 2019-10-20 | https://www.nytimes.com/2019/10/20/fashion/weddings/mileen-zarin-taylor-barrett-wilsdon.html | Mileen Zarin, Taylor Barrett-Wilsdon | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-20 | 2019-10-20 | https://www.nytimes.com/2019/10/20/fashion/weddings/isabella-gonzalez-moran-nachum.html | Isabella Gonzalez, Moran Nachum | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-20 | 2019-10-20 | https://www.nytimes.com/2019/10/20/fashion/weddings/frances-fan-alexander-terepka.html | Frances Fan, Alexander Terepka | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-20 | 2019-10-20 | https://www.nytimes.com/2019/10/20/fashion/weddings/proud-limpongpan-jonathan-biagiotti.html | Proud Limpongpan, Jonathan Biagiotti | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-20 | 2019-10-20 | https://www.nytimes.com/2019/10/20/fashion/weddings/emily-lowe-steven-schowalter-jr.html | Emily Lowe, Steven Schowalter Jr. | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-20 | 2019-10-20 | https://www.nytimes.com/2019/10/20/fashion/weddings/gloria-choi-alex-hwang.html | Gloria Choi, Alex Hwang | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-20 | 2019-10-20 | https://www.nytimes.com/2019/10/20/fashion/weddings/marichal-macdonald-aman-gupta.html | Marichal MacDonald, Aman Gupta | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-20 | 2019-10-20 | https://www.nytimes.com/2019/10/20/fashion/weddings/tegest-saunders-tyler-bighum.html | Tegest Saunders, Tyler Bighum | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-20 | 2019-10-20 | https://www.nytimes.com/2019/10/20/fashion/weddings/miranda-joseph-erin-durban.html | Miranda Joseph, Erin Durban | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-20 | 2019-10-20 | https://www.nytimes.com/2019/10/20/fashion/weddings/christopher-ceccolini-jordan-gratch.html | Christopher Ceccolini, Jordan Gratch | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-20 | 2019-10-20 | https://www.nytimes.com/2019/10/20/fashion/weddings/smitha-ramakrishna-durgesh-das.html | Smitha Ramakrishna, Durgesh Das | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-20 | 2019-10-20 | https://www.nytimes.com/2019/10/20/fashion/weddings/joshua-ghaffari-mark-tyndall.html | Joshua Ghaffari, Mark Tyndall | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-20 | 2019-10-20 | https://www.nytimes.com/2019/10/20/fashion/weddings/nicole-ofeno-raef-payne.html | Nicole Ofeno, Raef Payne | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-20 | 2019-10-20 | https://www.nytimes.com/2019/10/20/arts/television/whats-on-tv-sunday-watchmen-and-limetown.html | Whatâ€šÃ„Â´s on TV Sunday: â€šÃ„Â"Watchmenâ€šÃ„Â´ and â€šÃ„Â"Limetownâ€šÃ„Â´ | False | By Lauren Messman | 2019-12-04 | TX 8-827-006 |
| 2019-10-20 | 2019-10-20 | https://www.nytimes.com/2019/10/20/world/middleeast/israel-election-rosh-haayin.html | In a Deeply Split Israel City, Both Sides Urge Unity | False | By Isabel Kershner | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-20 | 2019-10-20 | https://www.nytimes.com/2019/10/20/nyregion/metropolitan-diary.html | â€šÃ„ÂˆThe Doors Remained Open as a Manâ€šÃ„Â´s Voice Came Over the Speakerâ€šÃ„Â´ | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-20 | 2019-10-20 | https://www.nytimes.com/2019/10/20/us/elections/trump-campaign-ads-democrats.html | Trump Campaign Floods Web With Ads, Raking In Cash as Democrats Struggle | False | By Matthew Rosenberg and Kevin Roose | 2019-12-04 | TX 8-827-006 |
| 2019-10-20 | 2019-10-20 | https://www.nytimes.com/2019/10/20/sports/basketball/jimmy-butler-soccer-neymar.html | Jimmy Butler and Neymar: a Bromance Among Superstars | False | By Marc Stein | 2019-12-04 | TX 8-827-006 |
| 2019-10-20 | 2019-10-20 | https://www.nytimes.com/2019/10/20/sports/basketball/nba-eastern-conference-preview.html | With Room at the Top of the East, the 76ers Could Soar | False | By Benjamin Hoffman | 2019-12-04 | TX 8-827-006 |
| 2019-10-20 | 2019-10-20 | https://www.nytimes.com/2019/10/20/sports/basketball/nba-western-conference-preview.html | The Center of the N.B.A. Universe Moves to Los Angeles | False | By Benjamin Hoffman | 2019-12-04 | TX 8-827-006 |
| 2019-10-20 | 2019-10-21 | https://www.nytimes.com/2019/10/20/world/middleeast/pelosi-syria-turkey-jordan.html | As U.S. Leaves Allies in Syria, Kurdish Commander Struggles With Fallout | False | By Ben Hubbard | 2019-12-04 | TX 8-827-006 |
| 2019-10-20 | 2019-10-21 | https://www.nytimes.com/2019/10/20/world/europe/switzerland-election.html | Swiss Voters Appear to Deliver â€šÃ„Â´Green Wave,â€šÃ„Â´ Rebuking Far Right | False | By Nick Cumming-Bruce | 2019-12-04 | TX 8-827-006 |
| 2019-10-20 | 2019-10-20 | https://www.nytimes.com/2019/10/20/style/self-care/Daphne-Javitch-doing-well.html | Reframing Negative Self-Talk, One Video at a Time | False | By Dalya Benor | 2019-12-04 | TX 8-827-006 |
| 2019-10-20 | 2019-10-21 | https://www.nytimes.com/2019/10/20/arts/lyons-seneca-village-monument.html | Their Land Became Part of Central Park. Theyâ€šÃ„Â´re Coming Back in a Monument. | False | By Julia Jacobs | 2019-12-04 | TX 8-827-006 |
| 2019-10-20 | 2019-10-20 | https://www.nytimes.com/2019/10/20/realestate/homes-that-sold-for-around-750000.html | Homes That Sold for Around $750,000 | False | By C. J. Hughes | 2019-12-04 | TX 8-827-006 |
| 2019-10-20 | 2019-10-21 | https://www.nytimes.com/2019/10/20/neediest-cases/he-spent-14-years-in-foster-care-now-he-hopes-to-inspire-others.html | He Spent 14 Years in Foster Care. Now He Hopes to Inspire Others. | False | By Sara Aridi | 2019-12-04 | TX 8-827-006 |
| 2019-10-20 | 2019-10-20 | https://www.nytimes.com/2019/10/20/business/economy/this-week-in-business-brexit-mark-zuckerberg-facebook-boeing.html | The Week in Business: A Brexit Battering, and Mark Zuckerberg Plays Defense | False | By Charlotte Cowles | 2019-12-04 | TX 8-827-006 |
| 2019-10-20 | 2019-10-22 | https://www.nytimes.com/2019/10/20/world/asia/indonesia-president-inauguration-protest.html | Indonesian President Is Sworn In Amid High Security and Protest Ban | False | By Richard C. Paddock and Muktita Suhartono | 2019-12-04 | TX 8-827-006 |
| 2019-10-20 | 2019-10-21 | https://www.nytimes.com/2019/10/20/world/asia/mark-esper-afghanistan.html | Pentagon Chief Makes Unannounced Visit to Afghanistan, and Pelosi Does the Same | False | By Thomas Gibbons-Neff | 2019-12-04 | TX 8-827-006 |